| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03599012 | | APE[0], BAO[6], CRO[0], ETH[0], KIN[1], LUNA2[0.65599591], LUNA2_LOCKED[1.47645293], LUNC[142918.86952668], MATIC[0], USD[0.00] | Yes | |
| 03599124 | | BTC[.06499832], LUNA2[0.31042052], LUNA2_LOCKED[0.72431454], USD[1.66] | | |
| 03599175 | | BTC[0.00009039], DOT[29.292875], LINK[141.649479], LTC[.0496143], LUNA2[0.09453962], LUNA2_LOCKED[0.22059246], LUNC[3045489], RUNE[.396561], SOL[14.9173144], SRM[13.95288], USD[0.87], USDT[57.80151267] | | |
| 03599310 | | AUD[0.00], ETHW[.0009302], LUNA2[0.09795123], LUNA2_LOCKED[0.22855288], LUNC[21329.087774], USD[0.00], USDT[0] | | |
| 03599359 | | ADA-PERP[0], BTC[.5000075], BTC-PERP[0], DOT-PERP[0], ETH[0.00099995], ETH-PERP[0], FTM-PERP[0], FTT[313.25192476], LUNA2[429.12693909], LUNA2_LOCKED[1001.29619106], LUNC[93443294.47019350], LUNC-PERP[0], SOL[.00275], TRX[.017005], USD[1854741.15], USDT[2.08649], USTC-PERP[0] | | |
| 03599363 | | AKRO[2], BAO[20], DENT[9], HXRO[1], KIN[13], LUNA2[0.00000415], LUNA2_LOCKED[0.00000970], LUNC[0000134], RSR[3], TRX[3.000777], UBXT[5], USD[0.00], USDT[106.65046246] | Yes | |
| 03599376 | | FTT[.048], SRM[5.17564302], SRM_LOCKED[47.50435698], USD[0.00], USDT[0] | | |
| 03599381 | | LUNA2_LOCKED[69.3128471] | | |
| 03599783 | | ETH[.50548794], ETHW[.50548794], SRM[1.86419647], SRM_LOCKED[16.37580353], TRX[.000001] | | |
| 03599828 | | AVAX[3.4], BCH[0.00016292], BNB[.23], BSV-PERP[0], BTC[11.63872011], CRO-PERP[0], ETH[107.72642682], ETHW[107.72642682], FTT[0.06916529], MATIC[51], NEAR[23297.69888], SRM[2.4232001], SRM_LOCKED[138.5767999], TRX[40], USD[339913.89], USDT[497.40574204], XRP[0], ZEC-PERP[1799.8] | | |
| 03600050 | | APE-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], LUNA2[0.55108537], LUNA2_LOCKED[1.28586586], LUNC-PERP[0], SOL[0.00994985], SOL-PERP[0], TONCOIN-PERP[0], USD[0.83], USDT[0] | | |
| 03600130 | | APE-PERP[0], EGLD-PERP[0], LOOKS[2000], LOOKS-PERP[0], LUNA2[9.1847562], LUNA2_LOCKED[21.4310978], LUNC[2000000], LUNC-PERP[0], USD[111.28], USDT[21.42] | | USD[100.00] |
| 03600151 | | BTC[.0004744], ETH[.00000001], LUNA2[0.00187406], LUNA2_LOCKED[0.00437282], LUNC[408.0824496], TRX[.563211], USD[0.02] | | |
| 03600280 | | BCH[.00005197], BTC[.00001697], FTT[.01509901], RAY[0.16012639], SOL[0.01102729], SRM[.07860699], SRM_LOCKED[.00105894], USD[0.00], USDT[0.00004112] | | |
| 03600368 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-0930[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08003581], FTT-PERP[900], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.05406113], LUNA2_LOCKED[0.12824323], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (328097237322528080/FTX EU - we are here! #16762/1)[1], NFT (357533465300576623/FTX EU - we are here! #16769[1]], NFT (472418533005275297341/The Hill by FTX #9356)[1], NFT (472177182370714942/FTX AU - we are here! #56128)[1], NVDA-0930[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.39003079], SRM_LOCKED[11.08712262], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX[.000212], TRX-PERP[0], USD[-272.45], USDT[0], USDT-PERP[0], USTC[0.77800517], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | Yes | |
| 03600370 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0035576], TRX[.000002], USDT[0] | | |
| 03600425 | | LUNA2[.25022861], LUNA2_LOCKED[0.58220671], LUNC[5543.44412849], MATIC[0.48093374], SOS[99810], SUSHIBULL[9797264], TRX[1.1018628], USD[0.00], USDT[0.00002577] | Yes | |
| 03600464 | | LUNA2[15.97930388], LUNA2_LOCKED[37.28504238], LUNC[3479527.06148], TONCOIN[90.22460451], USD[0.92] | | |
| 03600541 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD[.06998], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.09000000], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], C98-PERP[0], CEL[0.10980447], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00017869], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.51810982], LUNC[147.19775715], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.0016378], TRX-PERP[0], USD[-47.13], USDT[48.81763832], USTC[1.9272], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-0930[0], ZEC-PERP[0] | | |
| 03600627 | | APE[15.2], BTC[0.00278694], DOGE[415.579], ETH[.0389922], ETHW[.0389922], LUNA2[0.38367669], LUNA2_LOCKED[0.89524561], LUNC[83546.407376], USD[0.21] | | BTC[.002786] |
| 03600883 | | GST[0], LUNA2[0.00018285], LUNA2_LOCKED[0.00042666], LUNC[39.81774374], TRX[.000001], USD[0.00] | | |
| 03601013 | | ATLAS[0], LUNA2[0], LUNA2_LOCKED[0.14558832], LUNC[00000001], SHIB[5835.58354324], SOL[0], USD[0.00], USDT[0] | | |
| 03601118 | | ETH[0], GMT[0], LUNA2[0.00006382], LUNA2_LOCKED[0.00014891], MATIC[0], NFT (315117073738519904/Hungary Ticket Stub #602)[1], NFT (329076826502981928/Mexico Ticket Stub #576)[1], NFT (331257733523386905/France Ticket Stub #969)[1], NFT (376224875991098638/Japan Ticket Stub #434)[1], NFT (450930262179475842/The Hill by FTX #10583)[1], NFT (456664438284053603/Netherlands Ticket Stub #1210)[1], SHIB[0], SOL[0], SUSHI[0], USD[0.00], USDT[0.00009427], USTC[0.00903441] | Yes | |
| 03601152 | | ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETH[.00112781], ETH-PERP[0], ETHW[0.00112780], FTM-PERP[0], FTT[0.06635842], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.96850452], LUNA2_LOCKED[2.25984389], LUNC[210893.9], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.37], WAVES-PERP[0], XM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03601297 | | BTC[0.00051187], LUNA2[2.78246995], LUNA2_LOCKED[6.49242988], LUNC[605888.69], USD[0.00], USDT[0.15763608], XRP[0] | | |
| 03601411 | | BAO[7], DENT[1], EUR[0.00], KIN[8.34652155], LUNA2[0.00434005], LUNA2_LOCKED[0.01012678], LUNC[945.05009365], SOL[6.15842533], TONCOIN[5.3417125], USD[372.03] | | |
| 03601424 | | BAO[3], CHZ[.00016254], DENT[1], ETH[0], ETHW[1.20407347], EUR[0.00], FTM[.00012016], GRT[.0000916], HUM[2.12679504], LUNA2[0.12679504], LUNA2_LOCKED[0.29583346], LUNC[28636.32352849], SHIB[16.97470196], TRX[1], USD[0.00] | Yes | |
| 03601608 | | 1INCH-PERP[0], AVAX[0], BTC-PERP[0], CRV-PERP[0], ETH[0], ETHW[0], LUNA2[301.6553877], LUNA2_LOCKED[703.8625714], MATIC-PERP[0], OXY-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[44677.46], USDT[0] | | |
| 03601708 | | BTC[.44998126], EUR[0.18], LUNA2[0.00055792], LUNA2_LOCKED[0.00130183], LUNC[121.49], SOL[52.929412], USD[2.23] | | |
| 03601725 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.0000951], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], GMT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.14698213], LUNA2_LOCKED[0.34295832], LUNC[32005.67], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1112.91], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03601834 | | ADA-PERP[0], BTC[0], BTC-PERP[0], FTT[0], IMX-PERP[0], LUNA2[0.00622896], LUNA2_LOCKED[0.01453424], LUNC-PERP[0], USD[0.00], USDT[0.00000001], USTC[.88174] | | |
| 03601836 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2[0.63155306], LUNA2_LOCKED[1.47362382], LUNC-PERP[0], SOL-PERP[0], TRX[.000777], USD[938.76], USDT[0.09702054], XRP-PERP[0] | | |
| 03601869 | | LUNA2[0], LUNA2_LOCKED[3.09147314], USDT[0.00000020] | | |
| 03601887 | | ETHW[.00076596], LUNA2[9.15929929], LUNA2_LOCKED[21.37169836], USD[2099.02], USDT[0.00000672] | | |
| 03601907 | | EUR[0.00], LUNA2[0.10513329], LUNA2_LOCKED[0.24531101], LUNC[0.33867522], USD[0.00], USDT[0.00000174] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03601948 | | LUNA2[0.19403358], LUNA2_LOCKED[0.45274503], LUNC[42251.222268], MATIC[341.36163917], USD[0.00] | | |
| 03601970 | | BTC-PERP[0], ETH-PERP[0], FTT[39.88673800], LUNA2[4.63454632], LUNA2_LOCKED[10.81394143], LUNC[1009182.22], SGD[0.00], USD[0.24], USDT[0] | | |
| 03602013 | | LUNA23.49900319], LUNA2_LOCKED[7.87500626], USD[0.00] | Yes | |
| 03602025 | | LUNA2[0.33801006], LUNA2_LOCKED[0.78869015], LUNC[0], TRX[.000923], USD[0.00], USDT[1.55759643] | | |
| 03602040 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[2.01610123], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.99], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06582245], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[3.16 99129143], LUNA2 LOCKED[30.64634668], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX[549.29874558], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.93], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03602052 | | FTM-PERP[0], LUNA2_LOCKED[3.33160660], MATIC-PERP[0], NFT [426870392782806609/FTX EU - we are here! #277998][1], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03602084 | | BNB[0.06471633], BTC[.0004], LUNA2[0.02494729], LUNA2_LOCKED[0.05821036], LUNC[5432.3266104], MATIC[0], NFT [289122552451725091/FTX EU - we are here! #8213][1], NFT [297383714290630379/FTX EU - we are here! #7960][1], NFT [345489450827901412/FTX EU - we are here! #8090][1], SOL[0], TRX[0.00065600], USD[0.00], USDT[20.48405102] | | |
| 03602202 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[1048.79], FTT[0.00001111], GMT-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0.19647027], LUNA2_LOCKED[0.45843063], LUNC-PERP[0], MANA-PERP[0], SNX-PERP[0], USD[1.16], USDT[15.00000001], USDT-PERP[0] | | |
| 03602254 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000061], LUNA2_LOCKED[0.00001143], LUNC[1340649], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000028], USD[-0.15], USDT[.16826093], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03602279 | | FTT[.03875785], RAY[1.52383742], SOL[.02872754], SRM[1.37169201], SRM_LOCKED[0.00915341], TONCOIN[323.34682], USD[0.09] | | |
| 03602337 | | EUR[0.01], LUNA2[0.00007164], LUNA2_LOCKED[0.00016716], LUNC[15.6], USD[0.00], USDT[0.36000266] | | |
| 03602533 | | AKRO[1], BAO[4], ETH[0], KIN[4], LUNA2[0.00005150], LUNA2_LOCKED[0.00012016], LUNC[11.21451362], SOL[0], TRX[1], USD[0.00], USTC[0] | | |
| 03602809 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006372], MATIC[0], TRX[.000778], USD[0.00], USDT[0.15275001] | | |
| 03602819 | | ADA-0930[0], BTC[0.00000084], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00002134], FTT-PERP[0], LTC-PERP[0], LUNA2[4.63490145], LUNA2_LOCKED[10.81477006], MATIC-PERP[0], USD[526.29], USDT[0.16646510], XRP[.09663504], XRP-PERP[0], XTZ-PERP[0] | | |
| 03602883 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[99.98710144], FTM-PERP[0], FTT[25.95118130], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC[2200003], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1056.00], USDT[365.45913001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | FTM[26] |
| 03603011 | | AKRO[3], BAO[12], DENT[5], FTT[0], GBP[0.00], KIN[2], LUNA2[1.25729312], LUNA2_LOCKED[28.86225303], RSR[1], RUNE[0], TRX[2], UBXT[5], USD[0.00] | Yes | |
| 03603169 | | BNB[.129906], BTC[0.00959410], ETH[.41792704], ETHW[.10898884], EUR[0.11], FTT[3.4993], IMX[89.88255594], LUNA2_LOCKED[61.46446993], PRISM[8428.314], TRX[3.9994], USD[111.93], USDT[.13406476] | | |
| 03603679 | | AVAX[20.5], BCH[2.57326372], BTC[0.15397971], DOT[164.3], ETH[1.32802901], ETHW[1.32802900], FTT[.094148], LTC[10.03], LUNA2[2.95214283], LUNA2_LOCKED[6.88833327], LUNC[9.51], SHIB[56400000], SOL[22.44], SUSHI[365], TRX[17409], USD[1.05], USDT[41.56084086] | | |
| 03603866 | | BNB[0.00047579], BTC[0.00003995], ETH[.15087351], ETHW[.00287351], NFT [318407651211737312/FTX EU - we are here! #134266][1], NFT [319828991141062436/FTX AU - we are here! #30131][1], NFT [401101299344275083/FTX AU - we are here! #31699][1], NFT [477548218948244943/FTX EU - we are here! #133610][1], NFT [498700425993083972/FTX EU - we are here! #133714][1], SOL[.00699072], SRM[38702351], SRM_LOCKED[0.61297649], TRX[.000777], USD[.14], USDT[0.04207083] | | |
| 03603872 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[-0.00001857], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00000018], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00006201], LUNA2_LOCKED[0.00014469], LUNA2-PERP[0], LUNC[13.50322070], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.02], USDT[1.41100408], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03603933 | | ALGO[1401.32975208], BNB[0], BTC[0.07285039], BTC-PERP[0], CRO[4037.69466222], CRO-PERP[0], ETH[1.06552073], ETH-PERP[0], ETHW[1.06437939], EUR[0.00], FTT-PERP[0], GALA[1899.16122407], KAVA-PERP[0], LUNA2[2.65307572], LUNA2_LOCKED[5.97281629], LUNC[59.00012797], SOL[5.40382723], USD[0.00], USDT[0] | Yes | |
| 03604066 | | LUNA2[0.00376196], LUNA2_LOCKED[0.00877791], NFT [446705991815616720/FTX EU - we are here! #189217][1], NFT [535315934289378216/FTX AU - we are here! #56787][1], NFT [540485318896766606/FTX EU - we are here! #188861][1], USD[0.00], USDT[0.00162693], USTC[0.53252398], XRP[.05275069], YFI[.00079385] | | |
| 03604078 | | BTC[0.00000109], ETHW[1.87958942], FTT[25.07191379], GALA[2662.91717902], LUNA2[2.53434730], LUNA2_LOCKED[5.78337105], LUNC[26.05751543], SLP[2537.89556137], SOL[1.01334379], USD[0.81], USDT[0.0093], USTC[05037991] | Yes | |
| 03604195 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.11517811], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.09881539], LUNA2_LOCKED[0.23056925], LUNC[21517.26], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-45.56], USDT[0], XRP-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03604275 | | ATLAS[8722.03224740], BAO[5], DENT[1], EUR[0.00], KIN[4], LUNA2[0.00010438], LUNA2_LOCKED[0.00024357], LUNC[22.73065572], POLIS[97.03228691], TRX[1], UBXT[1], USD[0.00] | | |
| 03604332 | | BTC[0.02089602], ETH[.24693426], ETHW[.100962], FTM[629.78583753], LTC[.00718484], LUNA2[0.00380664], LUNC_LOCKED[0.00365600], USD[94.51], USTC[0.18688535] | | FTM[628.8] |
| 03604346 | | AVAX[0], CTX[0], ETH[0], ETHW[0], EUR[0.00], LTC[0], LUNA2[0.44829827], LUNA2_LOCKED[1.02755740], LUNC[99466.32209526], SHIB[102.43319160], SOL[0], YFI[0] | Yes | |
| 03604769 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.75008847], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.0057994], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.16], USDT[185.96466001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03604837 | | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[3], BTC[0.00008930], BTC-MOVE-0820[0], BTC-MOVE-0913[0], BTC-MOVE-0927[0], BTC-PERP[0.02859999], CEL-0930[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[20.32490525], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST[0.02000091], IMX-PERP[0], JASMY-PERP[0], LRC-PERP[0], LUNA[24.76649281], LUNA2_LOCKED[0.12788618], LUNC[1038207.96166079], LUNC-PERP[0], MASK-PERP[16], MER-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM[0.43873369], PROM-PERP[2071.75], PUNDIX-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.556015], USD[-2570.74], USDT[70.004148], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 03605296 | | AVAX[1.1], BTC[0.01239980], DOGE[517], ETH[.0929973], ETHW[.0929973], LOOKS[100], LUNA[2.07770157], LUNA2_LOCKED[0.18130366], LUNC[21], MANA[52], NEAR[3], SAND[47], SHIB[3500000], SOL[1.01], USD[2.59] | | |
| 03605360 | | ADA-0624[0], AVAX-PERP[0], BTC[0.00004823], BTC-PERP[0], DYDX[.042], ETH[.0007224], ETH-PERP[0], ETHW[.0003316], FTT[.0191], LUNC-PERP[0], MANA-PERP[0], SOL[.00097], SOL-1230[0], SOL-PERP[0], SRM[1.28250353], SRM_LOCKED[7.71749647], USD[0.00] | | |
| 03605415 | | ANC-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.02892910], LUNA2_LOCKED[0.06750123], LUNC[6299.3728917], PEOPLE-PERP[0], SOL-PERP[0], USD[2.27], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03605442 | | BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], C98-PERP[0], CHR-PERP[0], CONV-PERP[0], DASH-PERP[0], ENS-PERP[0], ETHBULL[.005], FTM-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[23.47670493], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], TRX[.000777], USD[0.27], USDT[0.00142722], USDTBEAR[0.00000908], VET-PERP[0], WAVES-PERP[0] | | |
| 03605478 | | AKRO[1], BCH[.03615184], LUNA2[0], LUNA2_LOCKED[0.00325139], NFT [336423526974904172/FTX EU - we are here! #131074][1], NFT [340680463943013261/FTX EU - we are here! #131244][1], NFT [399839522055447052/FTX EU - we are here! #131408][1], USD[12.13], USDT[0] | Yes | |
| 03605505 | | AKRO[1], ATOM[4.82437083], AVAX[3.49254234], BAO[13], BNB[0.03561674], BTC[.02874159], DENT[2], DOGE[306.59908735], DOT[13.82420047], ETH[.36508391], ETHW[0.17928266], EUR[0.00], FTM[167.4968709], FTT[1.32256408], GALA[1114.47842513], JOE[0], KIN[16], LINK[12.36963044], LUNA2[0.00061972], LUNA2_LOCKED[0.01446603], LUNC[0], MANA[97.44180057], MATIC[41.62059945], NEAR[35.07341736], RAY[76.71304985], SOL[2.65462350], SWEAT[89.40896917], TRX[1012.46187263], UBXT[1], USDT[0], XRP[353.36497515] | Yes | |
| 03605522 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[852.74], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], INK-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.02043093], LUNC[122.19734112], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRYB[0], USD[0.02], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03605524 | | CRO[40], EUR[0.00], FTT[.82757523], LOOKS[32.9976], NIO[.79], SRM[2.01359614], SRM_LOCKED[.01270544], USD[0.00], USDT[0.00000023] | | |
| 03605597 | | ETH[.55619132], ETHW[.55619132], LUNA2[0.00015940], LUNA2_LOCKED[0.00037193], LUNC[34.71], USD[0.00] | | |
| 03605663 | | ADA-PERP[0], BTC[0.00048701], FTT[0.06545774], LUNA2[0.00039342], LUNA2_LOCKED[0.00091799], LUNC[85.669792], USD[0.00], VETBULL[0] | | |
| 03605688 | | ETHBULL[.006], ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[1.22415705], LUNC[.00000001], USD[0.00], USDT[123.49415284] | | |
| 03605705 | | AAVE[0], ATOM[0], BNB[0], BTC[0.00000001], FTT[0], LUNA2[1.14053641], LUNA2_LOCKED[2.62494901], LUNC[0], MATIC[0], NEAR[0], OKB[0], POLIS[0], RUNE[0], SAND[0], SOL[0], TRX[0], USD[0.00], USDT[123.49415284] | Yes | |
| 03605845 | | BNB[.25667433], BTC[.04999], DOGE[749.37627539], DOT[2.53221846], ETH[.17379276], ETHW[.17379276], EUR[0.00], LUNA2[0.77866152], LUNA2_LOCKED[1.81687688], LUNC[2.50837154], STG[48.83618774], XRP[738.05808003] | | |
| 03605949 | | APT[.92], LUNA2[0.16773990], LUNA2_LOCKED[0.03915311], LUNC[3653.86], NFT [300424414861922954/FTX EU - we are here! #182074][1], NFT [405606767881898002/FTX EU - we are here! #182190][1], NFT [560772242158832863/FTX EU - we are here! #182148][1], SOL[.00000001], USD[500.08], USDT[0.00000001] | | |
| 03605950 | | 1INCH[1.00020999], AKRO[7], BAO[12], DENT[5], KIN[1], LUNA2[0.24822120], LUNA2_LOCKED[0.57754073], LUNC[55905.24908635], RSR[1], SXP[1], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 03605965 | | APE-PERP[0], AVAX-0325[0], AXS-PERP[0], BTC[0.00007831], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], EOS-0624[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FTT[0.37635072], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], LTC[.00976441], LTC-PERP[0], LUNA2[0.00841953], LUNA2_LOCKED[0.01964559], LUNC[3887.31075158], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NFT [398369275599064620/FTX EU - we are here! #109807][1], NFT [403087541647325050/FTX EU - we are here! #109448][1], NFT [406007228147870087/FTX EU - we are here! #109042][1], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-0325[0], UNI-PERP[0], USD[84.31], USTC[0], USTC-PERP[0], XRP-0624[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03606011 | | ALGO[1724.655], ETH[.00041722], FTT[3.92167822], LUNA2[0.00238776], LUNA2_LOCKED[0.00557145], TRX[.387436], USD[0.00], USDT[5.52907365], USTC[.338], XPLA[.086] | | |
| 03606116 | | BNB[0.00000001], DOGE[0.00000001], ETH[0], LUNA2[0], LUNA2_LOCKED[14.44512591], LUNC[.00000001], MATIC[0], USD[0.05], USDT[0.00000001] | | |
| 03606128 | | EUR[0.00], LUNA2[0], LUNA2_LOCKED[0.00855179], USTC[512.64645281] | Yes | |
| 03606151 | | AMPL-PERP[0], BNB[0.01452041], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], USD[0.00] | | |
| 03606159 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JOE-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.4717923], LUNA2_LOCKED[5.35777445], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[204.43679123], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | Yes | |
| 03606166 | | ADA-PERP[0], AGLD-PERP[0], ALGO-0624[0], ALPHA-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.0034766], CRO-PERP[0], DAWN-PERP[0], ETH-PERP[0], GALA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[2.96574106], LUNA2_LOCKED[6.92062647], LUNC[520991.30903587], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], USD[-361.15], USDT[306.81574431], USDT-PERP[0], ZIL-PERP[0] | | |
| 03606229 | | ADA-PERP[0], BTC-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], EUR[0.01], LUNA2[0.34762116], LUNA2_LOCKED[0.81111605], LUNC[2.7794996], LUNC-PERP[0], SOL-PERP[0], TRX[20.09935138], USD[0.05], XRP[94.44043498] | | |
| 03606276 | | APE-PERP[0], BTC[.001191], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[-0.00100139], ETH-PERP[0], ETHW[1.341], EUR[13.48], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], LUNA2[0.00004518], LUNA2_LOCKED[0.00010544], LUNC[9.84], SOL-PERP[0], USD[80.44], USDT[0.11463918], XRP-PERP[0] | | |
| 03606306 | | AVAX[.00016669], BAND[0], BNB[0.00000006], BTC[0], BULL[0], ETH[0.00000064], ETH-PERP[0], ETHW[0], FTT[25.07455649], FTT-PERP[0], GMT-PERP[0], LUNA2[0.49899723], LUNA2_LOCKED[1.13757134], LUNA2-PERP[0], LUNC[0], NFT [373457077623323135/Japan Ticket Stub #734][1], RAY[0], SOL[0.00878549], SOL-PERP[0.03999999], TONCOIN[0.00343196], TRX[1.15156662], USD[-0.64], USDT[0.00], XRP[0] | Yes | |
| 03606386 | | SRM[3.16669591], SRM_LOCKED[24.91330409], USD[0.00], USDT[0] | | |
| 03606441 | | AVAX[.09886], BTC[0.11520035], ETH[.00214911], ETH-PERP[0], ETHW[0.00214911], FTT[.09962], LUNA2[1.93491512], LUNA2_LOCKED[4.51480195], LUNC[25072.12228788], SOL[.020794], SOL-PERP[0], USD[235.22], XRP[.9472] | | |
| 03606442 | | APE[0], APE-PERP[0], BTC[0], ETH[0.00020141], ETHW[0], FTT[4.32850097], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0], SHIB[2540977.74889420], SOL[0], TONCOIN[0], TRX[6257], USD[0.24], USDT[0], XRP[1.68683226] | | |
| 03606477 | | ADA-PERP[0], APE[148.7], APE-PERP[0], BTC-PERP[0], CHZ[170], CRO[909.998], CRO-PERP[0], DOGE[27625858], EUR[0.08], KSHIB[350], LUNA2[1.20740337], LUNA2_LOCKED[2.81727453], MANA[6], SAND[46], SHIB[15200000], SHIB-PERP[0], SOL[10.1469587], SOL-PERP[0], USD[1.26], XLM-PERP[0], XTZ-PERP[0] | | |
| 03606512 | | BTC[0.00170830], COMP[0], FTT[0], LUNA2[0.00254798], LUNA2_LOCKED[0.00594530], LUNC[554.83], SOL[4.44134825], USD[0.00], USDT[0.00000610] | | |
| 03606538 | | ETC-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.00000040], LUNA2_LOCKED[0.00000006], LUNC[0.00574844], USD[-0.08], USDT[0.00994363], WAVES-PERP[0], XRP[.216027] | | |
| 03606541 | | KSOS[100], LUNA2[8.20748768], LUNA2_LOCKED[19.1508046], SHIB[99981], SOS[6000000], SPELL[1399.734], TOMOBULL[4400000], USD[0.00] | | |
| 03606576 | | ETHW-PERP[0], FTT[25], LUNA2[144.9143548], LUNA2_LOCKED[338.1334945], LUNC[0.00000001], LUNC-PERP[0], TONCOIN[.45572], TONCOIN-PERP[0], USD[0.31] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03606651 | | AAVE[0], ALICE-PERP[0], AMPL[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BNB[0], BTC[0.00525393], CHR-PERP[0], COMP[0], COMP-PERP[0], CREAM[0], CRV-PERP[0], DOT[0], ETH[0], ETHBULL[0], ETHW[0], FTT[0.00111313], KNC[0], KSHIB-PERP[0], LINK-PERP[0], LUNA[0.00102952], LUNA2_LOCKED[0.00242022], LUNC[0], MANA-PERP[0], MKR[0], PAXG[0], RUNE[0], SAND-PERP[0], SRM[0.0221064], SRM_LOCKED[1.27702402], SUSHI-PERP[0], USD[0.39], USDT[0.00008889], XRP[0], YFI[0] | | |
| 03606653 | | AVAX[2.53629253], AXS[7.79887573], BTC[0.02547925], CRO[3544.65476], DOT[16.4080005], ENJ[214.9286075], ETH[0.81704661], ETHW[0.81450599], FTT[7.925942], LINK[21.42436305], LUNA2[0.00584620], LUNA2_LOCKED[0.01364113], LUNC[4.13598098], MANA[154.741944], SAND[111.441444], SOL[2.927176], USD[0.00] | | AVAX[2.499351], AXS[3.984983], BTC[.00956], ETH[.463748], LINK[14.790971] |
| 03606665 | | BTC[0.09237044], BTC-PERP[0], EUR[510.20], LUNA2[0.43621290], LUNA2_LOCKED[1.01783010], LUNC[1.399748], SOL[1.0098182], USD[0.53], USTC[.240073], XRP[260.95302] | | |
| 03606688 | | ALGO-PERP[0], BTC-PERP[0], HBAR-PERP[0], LINKBULL[673000], LUNA2[0], LUNA2_LOCKED[11.95582118], NEAR-PERP[0], SOS[92000000], USD[0.01], USDT[0.34684572] | | |
| 03606707 | | APE[7.01880121], DENT[2], FIDA[1], GMT[.44284374], GST[424.73369308], KIN[2], LUNA2[0.00490084], LUNA2_LOCKED[0.01143531], SAND[.78723138], TOMO[1], UBXT[1], USD[0.00], USDT[0], USTC[.6937388] | | |
| 03606825 | | BRZ[1.70831523], ETH[0], ETHW[0.01008843], LUNA2[0], LUNA2_LOCKED[6.65579703], USD[0.00], USDT[0.87774754] | | |
| 03606931 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.01542295], LUNA2_LOCKED[0.03598690], LUNC[2600.00597], SOL-PERP[0], TRYB-PERP[0], USD[-0.93], USDT[1.00460485], USTC[.493] | | |
| 03607021 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00000001], CRO[159.81025539], DENT[0], DOGE[0], DOT[12.20878752], DOT-PERP[0], ETH[0], FTT-PERP[0], GRT[248.77632073], LINA[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00956000], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[52.87441565], NEAR[7.84159354], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR[0], SOL[2.73361340], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SXP-PERP[0], TRX[200.93631253], TRX-PERP[0], USD[0.00], XRP[175.67959696], XRP-PERP[0] | | |
| 03607031 | | ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0.00047382], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.06934225], FTT-PERP[0], GMT-1230[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LUNA2[0.32238790], LUNA2_LOCKED[0.75223843], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0624[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[-85.36], USDT[8891.05088482], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03607034 | | LUNA2[48.28665655], LUNA2_LOCKED[112.6688653], USD[0.00] | | |
| 03607074 | | AVAX[0.60000000], BTC[0.03890770], ETH[.093], LUNA2[0.07739369], LUNA2_LOCKED[0.18058528], LUNC[16852.64], TRX[2894], USD[0.23] | | |
| 03607078 | | ATOM[0.00004516], AVAX[0.00000001], BAND[0.10072891], BAC[6], BNB[0], BTC[0.00000101], BTC-0624[0], BTC-0930[0], BTC-1230[0], CAKE-PERP[0], CEL[0.07742254], ETH[0.00000001], ETH-0331[0], ETHW[0.00096631], EUR[0.87], FTM[0], FTT[0.50703406], KIN2[0], LINK[0.00009152], LRC[.97894644], LTC[0], LUNA2[0.00057387], LUNA2_LOCKED[60.42817351], LUNC[0], LUNC-PERP[0], MATIC[0.00926689], NIO[0.00200678], SAND[0.00091799], SOL[0.00000001], SOL-1230[0], STETH[0.00006503], TSLAPRE[0], UBXT[2], USD[63.90], USDT[0.00098373], USTC[0.98440000] | Yes | BAND[.100385], EUR[0.87] |
| 03607145 | | ADA-PERP[2921], APE-PERP[0], APT-PERP[0], ATOM[121.174838], ATOM-PERP[107.97], AUDIO[1008.892184S], AVAX[30.40991489], AVAX-PERP[68.9], AXS-PERP[58.6], BNB[0], BTC[0.01249537], CEL-PERP[237.9], CRO[306.642458], DOT[0.06708965], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[92.1], FTM[292.58746794], FTM-PERP[4975], FTT[.97014468], FTT-PERP[0], GLMR-PERP[700], GMT-PERP[0], MKR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS[1209.9054541], LRC[1103.8945904], LUNA2[3.65412258], LUNA2_LOCKED[52628602], LUNC[0], LUNC-PERP[0], MANA-PERP[516], MATIC-PERP[93.5], RSR[4617(6.140758], RUNE-PERP[0], SAND-PERP[92], SHIB-PERP[0], SOL-PERP[252.5], SOL[5.00068652], SOL-PERP[0], SRM[321.9775154], THETA-PERP[0], UNI-PERP[0], USD[-4570.33], USDT[0.00000003], USTC[.95484455], VET-PERP[45158], WAVES-PERP[0], ZIL-PERP[13710] | | |
| 03607205 | | FTT[.00000002], SRM[3.16669591], SRM_LOCKED[24.91330409], USD[2.40], USDT[0] | | |
| 03607301 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[1.47730619], LUNA2_LOCKED[3.44704778], LUNC[.006986], LUNC-PERP[0], MATIC-PERP[0], MOB[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.71], XMR-PERP[0], XRP-PERP[0] | | |
| 03607339 | | BNB[0], BTC[0], ETH[0], LUNA2[8.94656927], LUNA2_LOCKED[16.28966165], LUNC[1512630.0856674], USD[0.44] | | |
| 03607411 | | ETH[.00058805], ETHW[.00058805], LUNA2[4.35192779], LUNA2_LOCKED[10.15449819], LUNC[947641.44], USD[0.00], USDT[0] | | |
| 03607496 | | BTC-PERP[0], FTT[25.095], LOOKS-PERP[0], LUNA2[7.74519471], LUNA2_LOCKED[18.072121], LUNC[.00057124], LUNC-PERP[0], MTA[.9466], MTA-PERP[0], RUNE-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 03607532 | | LUNA2[0.53426748], LUNA2_LOCKED[1.24662413], NEAR[2], TONCOIN[1760.53577943], USD[0.09], WAVES[3], XRP[.4856] | | |
| 03607651 | | ADA-PERP[0], APE-PERP[0], AVAX-0624[0], AVAX-PERP[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC[1570077], BTC-PERP[0], CRO-0624[0], DOGE-0624[0], DOT-0624[0], DOT-1230[0], DOT-PERP[0], ETH[.00078339], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[25.09488783], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LTC-0624[0], LUNA2[0.05516658], LUNA2_LOCKED[0.12872203], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-0624[0], SOL-1230[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-2394.31], USDT[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 03607658 | | EUR[0.00], LUNA2[0.01475879], LUNA2_LOCKED[0.03443718], LUNC[3222.5749417], SOL[.00000041] | Yes | |
| 03607730 | | 1INCH[1.9688], AAVE[.019518], ALGO[.9494], ATOM[.09784], AVAX[0], BNB[.019806], BTC[1.44626990], DOGE[1609.7544], ETH[.001954], FTT[0.10096561], LUNA2[0.04786748], LUNA2_LOCKED[0.11169079], MATIC[.982], SUSHI[2.4124], USD[1080.29], USDT[101.09574436] | | |
| 03607736 | | ALGO[0], ATOM-PERP[0], AVAX[1.27261624], AXS[3.07083656], AXS-PERP[0], BNB[0], BTC[0.00862809], BTC-PERP[0], CEL[0], ETH[0.15136041], ETH-PERP[0], ETHW[0.00030454], EUR[0.00], FTM[25.83257500], FTT[3.89390122], GALA-PERP[0], LINK[3.59907498], LUNA2[0.00018407], LUNA2_LOCKED[0.00042950], LUNC[0.35075655], MANA-PERP[0], MATIC[0], OMG[23.57055171], RAY[0], RAY-PERP[0], SAND-PERP[0], SOL[1.29318291], SUSHI[13.37410329], TRYB[1643.55576069], USD[104.52], USDT[0] | | |
| 03607756 | | ATOM-PERP[0], BAT-PERP[0], BTC[0.00001816], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[29.9946], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[1007.22221378], SRM_LOCKED[6.72521526], SRM-PERP[0], USD[0.18], USDT[1218.94288641], VET-PERP[0], XRP[0] | Yes | |
| 03607791 | | BTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004944], USDT[0], WBTC[0.00003125] | | |
| 03607800 | | AVAX[0], BNB[0], ETH[0], GENE[.00000001], LUNA2[0.03301282], LUNA2_LOCKED[0.07702992], SOL[0.00000001], TRX[0.70120100], USD[0.00], USDT[0] | | |
| 03607863 | | FTT[8.39928414], LTC[.007], LUNA2[0.48008485], LUNA2_LOCKED[1.12019799], LUNC[104539.48815701], USD[0.02] | | |
| 03607913 | | BTC[0.03689177], ETHW[.0009504], LUNA2[0.00622868], LUNA2_LOCKED[0.01453360], USD[0.00], USDT[0.00000469] | | |
| 03608035 | | BTC[0.09488196], CHF[.0000.00], ETH[1.33774578], ETHW[1.33774578], LUNA2[4.24546561], LUNA2_LOCKED[9.12394197], LUNC[1141211.1818964], SOL[14.3572716], USDT[1.58022319] | | |
| 03608136 | | ETH[.01397759], ETHW[.01397759], LUNA2[0.09185050], LUNA2_LOCKED[0.21431783], LUNC[20000.64], TONCOIN[120.77632157], USD[0.68], USDT[0.00000002] | | |
| 03608180 | | LUNA2[0.07263548], LUNA2_LOCKED[0.16948280], LUNC[15816.53], USDT[0] | | |
| 03608225 | | 1INCH-1230[352513], 1INCH[-21.20799190], 1INCH-PERP[2], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO[0.50923], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], APT[-0.18518951], APT-PERP[0], ASD[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-0930[0], AVAX-PERP[0], AXS-0930[0], AXS[44.20410875], AXS-PERP[46143.8], BCH[-0.00436502], BCH-0930[0], BCH-PERP[0], BNB[0.01000000], BNB-0930[0], BNB-PERP[0], BNT[0], BNT-PERP[3.20000000], BRZ[-42.99470478], BRZ-PERP[41], BTC[0.03690711], BTC-PERP[0], BTT[0], BTT-PERP[0.00000709], CHZ[5.2202], CHZ-PERP[0], CRO-PERP[0], DOGE[.54183024], DOGE-PERP[0], DOT-0624[0], DOT[278.41830801], DOT-PERP[56048.6], ENS[-PERP[0678.07], ETC-PERP[0], ETH[8.42714885], ETH-PERP[-16.38199999], ETHW[8.58800709], FTM-PERP[0], FTT[98330.01095451], FTT-PERP[.97115.9], GAL[425736.2573], GALA-PERP[18723S0], GRT-PERP[0], HNT[374.236658], HNT-PERP[0], HT[0], HT-PERP[0], IMX[943540:308759], IMX-PERP[231498], KNC-PERP[0], LDO-PERP[-.735], LEO[0], LEO-PERP[0], LINK[0.00278300], LINK-PERP[0], LOOKS[1546.59234708], LOOKS-PERP[0], LRC[2000], LRC-PERP[0], LTC[0.00632960], LTC-PERP[0], LUNA2[516.84948373], LUNA2_LOCKED[1205.98212908], LUNC[0.00038011], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[15405], MATIC[0.00000001], MATIC-PERP[-0.911], MKR[-0.0082665], MKR-PERP[0], OKB-1230[0], OKB[-5235.66501266], OKB-PERP[12932.79], OMG[0], OMG-PERP[0], PAXG[0.00883992], PAXG-PERP[0], PUNDIX[26268.042246], PUNDIX-PERP[492728], RAY[0], RAY-PERP[0], REEF[4038459.3929], REEF-PERP[3078321], REN-PERP[0], RSR[11976254.89077234], RSR-PERP[50], SHIB-PERP[-116800000], SLP[149870], SLP-PERP[136033S0], SNX[-0.10154751], SNX-PERP[0], SOL[0.98635297], SOL-PERP[0], SRM[6.93649576], SRM_LOCKED[139.10350424], SRM-PERP[0], STETH[0.26455144], SXP[0], SXP-PERP[0], TRX[-735753.65578500], TRX-PERP[609254S], TRYB[-0.17092459], TRYB-PERP[0], UNI[0.04592700], UNI-PERP[0], USD[703985.27], USDT[19131.32379294], USDT-PERP[0], XRP[0], XRP-PERP[0], YFI[-0.0453458], YFI-PERP[0], ZRX-PERP[0] | | DOT[2671.2], LOOKS[1466], USDT[686.21809395] |
| 03608303 | | AAVE[.58], BTC[.06829368], DOT[5.5], ETH[.126], ETHW[.126], LINK[7.2], LTC[.0099958], LUNA2[0.02337130], LUNA2_LOCKED[0.05453303], LUNC[5089.150152], UNI[10.35], USDT[2375.71633799] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03608331 | | BAO[1], DENT[1], GBP[0.00], KIN[1], LUNA2.3.60121337], LUNA2_LOCKED[8.40283120], LUNC[784171.79394377], USD[0.00] | | |
| 03608431 | | EUR[0.00], LUNA[27.62446265], LUNA2_LOCKED[17.70441286], LUNC[1660242.795018], USDT[0.01355366] | | |
| 03608447 | | AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.05406982], LUNA2_LOCKED[0.12616293], LUNC-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03608503 | | BTC[.00814928], LUNA2[3.48834785], LUNA2_LOCKED[8.13947833], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 03608743 | | BTC[0], KSOS-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004068], LUNC-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 03608746 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.21865944], BNB-PERP[0], BTC-PERP[0], DA[0], DOT-PERP[0], EGLD-PERP[0], ETH[.01616], FTT[26.02917193], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[1.28591215], LUNA2_LOCKED[3.00046170], LUNC[280010.08], MATIC-PERP[0], RUNE-PERP[0], SLP[5], SLP-PERP[0], TRX[.000777], USD[1101.55], USDT[16444.61760444], XRP-PERP[0] | | |
| 03608774 | | ETH[.432], ETHW[.432], FTM[135], GBP[0.00], LIN[15.91559308], LUNA2[0.00020785], LUNA2_LOCKED[0.00048500], LUNC[45.2613987], MANA[138], MATIC[199.9867], SHIB[8700000], SOL[8.198632], USD[0.04] | | |
| 03608867 | | DENT[1], EUR[0.00], LUNA2[0.06181648], LUNA2_LOCKED[.14423847], LUNC[.19929874], USD[0.00] | Yes | |
| 03609028 | | ADABULL[432], AVAX[3.63207199], AXS[33.90842597], BNB[1.30045294], BTC[0.06887468], BULL[4.18238383], DOT[72.26219184], ETH[1.27678008], ETHBULL[58.92970907], ETHW[0.00233278], EUR[0.00], FTM[523.53943753], FTT[14.65608866], LINK[78.92771238], LUNA2[0.00146137], LUNA2_LOCKED[0.00340986], LUNC[36.37808652], MANA[104.981667], MATIC[1017.57875810], MATICBULL[449821.44746], PSY[492], RAY[73.18807727], SAND[36.99334], SRM[180.87103102], SRM_LOCKED[1.3975979], USD[549.89], XRP[843.98190060], YFI[0] | | |
| 03609035 | | DENT[1], KIN[2], LOOKS[.00002042], LUNA2[0.00007603], LUNA2_LOCKED[0.00017741], LUNC[16.556688], SOL[0.00481521], SPELL[.00000532], USD[18.61], USDT[0.00000001] | | |
| 03609175 | | AUD[0.00], BTC[0.14111855], ETH[0.00000015], ETHW[0.00000015], LUNC[37.81326735], SOL[26.79169515], USD[0.95], USDT[1.54331612] | | |
| 03609187 | | ETH[.02904612], ETHW[.02904612], LUNA2_LOCKED[0.00010722], LUNC[10.006756], USD[1370.09] | | |
| 03609197 | | ETH[0], LUNA2[0.85790019], LUNA2_LOCKED[2.00176711], LUNC[32980.77], MTL[.0981], USD[400.83], USTC[100], XRP[.099625] | | |
| 03609260 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[94544.47478], ALCX-PERP[0], ALGO[1661.46337873], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[13778.12], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT[1575.88805546], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[.98691538], FTM-PERP[0], FTT[4.01983374], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[16.11980019], LUNA2_LOCKED[644.61286711], LUNA2-PERP[0], LUNC[4163376.7459671], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[37500000], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL[234093.36643054], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[ -4485.91], USDT[0], USTC-PERP[0], VET-PERP[0], VGX[.16245617], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03609302 | | APE[0], BNB[0], BTC[0], DOT[0], ETH[0], GMT[0], LTC[0], LUNA2[2.51715749], LUNA2_LOCKED[5.87336749], LUNC[0], USD[0.00], USDT[0.00000240], USTC[0], XRP[0] | | |
| 03609337 | | AMC[0], APE[0], ATOM[0.00023305], AVAX[0], BTC[0], ETH[0], GBP[0.00], GMEPRE[0], LUNA2[0], LUNA2_LOCKED[1.73535283], MATIC[0], MATICBEAR2021[0], USD[0.00], USDT[0.00000005] | Yes | |
| 03609426 | | LUNA2[0.00448809], LUNA2_LOCKED[0.01047222], LUNC[54.32], USD[1.45], USDT[0.00038639], USTC[.6] | | |
| 03609454 | | LUNA2[0.00072298], LUNA2_LOCKED[0.00168695], LUNC[.002329], USD[0.00], XRP[0.54536900] | | |
| 03609482 | | ANC-PERP[0], BNB-PERP[0], BTC[0.00000080], BTC-PERP[0], ETH-PERP[0], FTT[0.09665848], GST-PERP[0], LUNA2[0.00513555], LUNA2_LOCKED[0.01198295], NFT [356069772702137838/FTX AU - we are here! #47644][1], NFT [368735937775343516/FTX EU - we are here! #51380][1], NFT [437053714706219997/FTX EU - we are here! #51491][1], NFT [476434046276111345/FTX AU - we are here! #47668][1], NFT [543191929858135119/FTX EU - we are here! #51544][1], TRX-PERP[0], USD[227.32], USDT[0], USDT-PERP[0], USTC[.726962], USTC-PERP[0], XRP[.29], XRP-PERP[0] | | |
| 03609490 | | BTC[0], LUNA2[0.75720967], LUNA2_LOCKED[1.76682256], SOS-PERP[0], TONCOIN[0.87023619], USD[0.00], USDT[0] | | |
| 03609501 | | ETH[4.9996484], ETHW[4.9996484], LUNA2[0.45914596], LUNA2_LOCKED[1.07134057], LUNC[99980], SHIB[4699060], SOL[8.675766], USD[143.61] | | |
| 03609548 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-.032S[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.30396128], LUNA2_LOCKED[0.70924300], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.08], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP[.06227556], XRP-PERP[0] | | |
| 03609706 | | AUD[0.19], BTC[.00009266], BTC-MOVE-0513[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], LUNC-PERP[0], USD[388.46] | | |
| 03610007 | | DOT[.09086], ENJ[.1286], HBAR-PERP[0], LUNA2[0.01798143], LUNA2_LOCKED[0.04195668], LUNC[3915.49584], PERP[.00534], RUNE[.01866], SAND[.9386], USD[0.17], XRP[.7234] | | |
| 03610011 | | AAVE-PERP[0], APE-PERP[0], ATOM[.09994], ATOM-PERP[0], AVAX[2.1], AVAX-PERP[0], BNB-PERP[0], BTC[.0431528], BTC-PERP[0], CRO-PERP[0], DOT[6.5], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.14104247], ETH-PERP[0], ETHW[.426], FTM[4.999], FTM-PERP[0], FTT[9.1], FTT-PERP[0], HNT[8.6], HNT-PERP[0], LINK-PERP[0], LUNA2[3.47599238], LUNA2_LOCKED[8.11064890], LUNC[756230.199978], LUNC-PERP[0], MANA[9], NEAR-PERP[0], RNDR[.0993], RUNE[.09964], RUNE-PERP[0], SOL-PERP[0], USD[989.94], USDT[1], WAVES-PERP[0] | | |
| 03610448 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[.09468], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], FTT-PERP[0], GAL-PERP[0], KNC-PERP[0], LUNA2[0.01248492], LUNA2_LOCKED[2.18.61772567], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[19721.50], XMR-PERP[0] | | |
| 03610504 | | AR-PERP[0], BOLSONARO2022[0], BRZ[10644], C98-PERP[0], ETHW[.00094167], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00214372], LUNA2_LOCKED[0.00500201], LUNC-PERP[0], ONE-PERP[0], TRX[.00242], USD[0.00], USDT[387.57218201] | | |
| 03610519 | | GMT[.99278], LOOKS[.98917], LUNA2[0], LUNA2_LOCKED[6.09004436], MATIC[.06217766], USD[0.04], USDT[0.0000103], USTC[.93635] | | |
| 03610560 | | BNB[.00073879], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002215], NFT [351885977842726796/Official Solana NFT][1], SOL[.0029233], TRX[.001575], USD[0.01], USDT[0.11788311] | | |
| 03610826 | | AVAX[72.98020881], BNB[.27565819], BTC[.08463732], DOT[.0709146], ETH[.00073377], ETHW[.00064518], FTT[.0863974], LUNA2[1.96195589], LUNA2_LOCKED[4.48623346], LUNC[270603.0897346], MATIC[.0335018], SOL[23.35252057], TRX[.6678], USD[863.33], USTC[.8] | Yes | |
| 03610867 | | EUR[0.00], GBP[0.00], LUNA2[0.22108044], LUNA2_LOCKED[0.51587303], LUNC[48142.473806], USD[0.00], USDT[0] | | |
| 03611008 | | LUNA2[0.97244634], LUNA2_LOCKED[2.26904148], LUNC[211752.24], LUNC-PERP[0], USD[0.21], USTC-PERP[0] | | |
| 03611100 | | AKRO[1], BAO[2], BTC[0.00000210], ETH[0], ETHW[0.23531906], FTT[0.00000007], HT[387.76019526], HXRO[1], NFT [341214540709215411/FTX Crypto Cup 2022 Key #5735][1], PAXG[.00004845], RSR[1], SRM[7.43582813], SRM_LOCKED[197.68217828], TRX[1.000028], UBXT[1], USD[82.12] | Yes | |
| 03611159 | | BTC[0.00009998], CRO[19.9962], LOOKS[.99981], LUNA2[0.25373394], LUNA2_LOCKED[0.59204586], LUNC[55251.100296], USD[14.24], USDT[50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03611199 | | AKRO[1], BAO[21], BTC[0.00000003], DENT[5], ETH[0.01205819], ETHW[0], KIN[20], LUNA2[0.02401365], LUNA2_LOCKED[0.05603186], SOL[0], USD[0.01], USDT[0], USTC[0] | Yes | |
| 03611229 | | LUNA2[3.73332030], LUNA2_LOCKED[8.71108070], NFT [469250374558919023/FTX Crypto Cup 2022 Key #3286][1], USD[0.00], USDT[0] | | |
| 03611287 | | GOG[0], LUNA2[0.00483747], LUNA2_LOCKED[0.0128743], LUNC[1053.37], SOL[0], USD[0.11], USDT[0.00000001] | | |
| 03611385 | | LUNA2[0.01049454], LUNA2_LOCKED[0.02448727], LUNC[2285.21], USD[0.00] | | |
| 03611419 | | ETH[.00004149], ETHW[.00004149], LOOKS-PERP[0], SRM[1.11372637], SRM_LOCKED[8.00627363], USD[0.00], USDT[0] | | |
| 03611769 | | LUNA2[28.73136504], LUNA2_LOCKED[67.03985176], LUNC[0], RUNE[.00646], USDT[0], XRP[.5024] | | |
| 03611771 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 03611841 | | ASDBEAR[99806], AVAX[0], AVAX-PERP[0], BNBBULL[0], BTC[0.00003438], BULL[0], ETH[0.00000056], ETH-PERP[0], ETHW[0.00000055], FTT[26.20000000], LRC-PERP[0], SXP-PERP[0], USD[24.89], USDT[87.09024352], WBTC[0] | | |
| 03612052 | | AKRO[1], BAO[4], BTC[0.00577612], CRO[1275.57571686], CRO-PERP[0], DENT[1], ETH[0.00000107], EUR[0.00], FTT[0.00004634], KIN[1], LUNA2[0.21300562], LUNA2_LOCKED[0.49588566], LUNC[48001.13635116], TRX[1], USD[0.00] | Yes | |
| 03612473 | | FTM[.364], LOOKS[0.98288778], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0066559], USD[53.75] | | |
| 03612488 | | AVAX[.095588], LUNA2[0.00165927], LUNA2_LOCKED[0.00387163], LUNC[361.31], MATIC-PERP[0], USD[0.00], USDT[0.01014986] | | |
| 03612617 | | SRM[.56301491], SRM_LOCKED[8.43698509], USD[0.00] | | |
| 03612664 | | BTC-PERP[0], LUNA2[0.10976073], LUNA2_LOCKED[0.25610838], LUNC[23900.63140029], USD[2.63], USDT[0] | | |
| 03612777 | | ETH[.0000005], SRM[.56301491], SRM_LOCKED[8.43698509], USD[0.00] | | |
| 03613194 | | BTC[0.00000446], FTT[.0059175], MATIC[0], NFT [372007286038515230/FTX EU - we are here! #237186][1], NFT [409134119971172486/FTX EU - we are here! #237161][1], NFT [491157840168160215/The Hill by FTX #9068][1], NFT [517328761909608186/FTX EU - we are here! #237177][1], SRM[5.27050174], SRM_LOCKED[85.02585579], USD[0.00] | Yes | |
| 03613500 | | LUNA2[0.00000227], LUNA2_LOCKED[0.00000531], LUNC[.49637162], NFT [289079039334484242/Official Solana NFT][1], NFT [314770817252601043/Official Solana NFT][1], NFT [321672498846853125/Official Solana NFT][1], NFT [362388349437310825/Official Solana NFT][1], NFT [424340350014912634/Official Solana NFT][1], USD[0.00], USDT[0.00907568] | | |
| 03613532 | | APE[0], BAO[2], BNB[0.04190160], BTC[.00248762], DENT[1], DOT[0.38252626], ETH[0.02454076], ETHW[0.02424390], FTT[0.18931734], KIN[5], LUNA2[0.01196602], LUNA2_LOCKED[0.02792073], LUNC[0.03857348], MANA[6.53205076], SOL[0.16939327], TRX[.000777], TRY[54.18], USDT[0.00201738], XAUT[0.00114319], YFI[0.00009741] | Yes | |
| 03613552 | | SRM[.56301491], SRM_LOCKED[8.43698509] | | |
| 03613587 | | AURY[.26765131], LUNA2[0.00091186], LUNA2_LOCKED[0.00212767], LUNC[198.56], SOL[.05], SOL-PERP[0], USD[0.51] | | |
| 03613717 | | BTC[.00009968], BTC-PERP[0], ETH[.0008498], ETHHEDGE[.00053], ETH-PERP[0], ETHW[.0008498], LUNA2[0.01951370], LUNA2_LOCKED[0.04553197], LUNC[4249.15], USD[314.01], USDT[0.00650718] | | |
| 03613729 | | BTC[0.00000446], FTT[.0059177], NFT [326320258552026447/FTX EU - we are here! #236700][1], NFT [384682591360178845/The Hill by FTX #5586][1], NFT [440562296800320061/FTX EU - we are here! #236658][1], NFT [529850517970501148/FTX EU - we are here! #236592][1], SRM[2.31405016], SRM_LOCKED[54.81663554], TRX[.000778], USD[0.00], USDT[0.00000005] | Yes | |
| 03613795 | | ALICE-PERP[0], ETH-PERP[0], GST-PERP[0], LUNA2[0.00182905], LUNA2_LOCKED[0.00426780], SOL[.00003256], TRX-PERP[0], USD[0.00], USDT[0.00872610], USTC[.258912] | | |
| 03614017 | | ALGO[23.76580986], BTC[.0006122], LUNA2[0.00002102], LUNA2_LOCKED[0.00004906], LUNC[4.57867612], USD[0.00], XRP[1024.96040273] | | |
| 03614030 | | ETH[.00000001], SRM[.56301491], SRM_LOCKED[8.43698509], USD[0.00] | | |
| 03614105 | | ETH[4.499145], ETHW[4.499145], LUNA2[0.00028531], LUNA2_LOCKED[0.00066573], LUNC[62.1281934], MANA[1019.8062], SAND[723.86244], USD[2.94], USDT[0] | | |
| 03614183 | | 1INCH-PERP[0], AGLD-PERP[0], APE-PERP[0], APT[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0.00005753], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[10.45304750], CEL-PERP[0], DOGE[0], DOT[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00076623], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[0.04169501], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00115848], LUNA2_LOCKED[0.00270313], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MASK[.38], MASK-PERP[0], NFT [291457549649846177/The Hill by FTX #7456][1], NFT [331494213394261892/Medallion of Memoria][1], NFT [356525500475244356/The Reflection of Love #6041][1], NFT [372524809041696298/Medallion of Memoria][1], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SOL[0.00638988], SOL-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[-1.77], USDT[0.00995109], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 03614282 | | BNB[.009998], BTC[.00049996], ETH[.0129974], ETHW[.0129974], GALA-PERP[0], LUNA2[0.01566615], LUNA2_LOCKED[0.03655435], LUNC[3411.337596], SOL[.04999], USD[0.00] | | |
| 03614350 | | BTC[0], FTT[0.44552826], LUNA2[4.65965049], LUNA2_LOCKED[10.87251782], LUNC[1014648.70542791], USD[2.39], USDT[0] | | |
| 03614413 | | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO[0], DOGE-PERP[0], ETHW-PERP[0], FTT[0.02216903], FTT-PERP[500], FXS-PERP[0], JOE[0], KLUNC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MATIC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[-49.49], USDT[0.00000001], ZIL-PERP[0] | | |
| 03614433 | | ETH[.00000003], SRM[.56301491], SRM_LOCKED[8.43698509] | | |
| 03614462 | | LUNA2[0.01080276], LUNA2_LOCKED[0.02520646], LUNC[2352.325607], TRX[.000777], USD[0.00], USDT[0] | | |
| 03614721 | | ENS-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LUNA2[0.03532201], LUNA2_LOCKED[0.08241802], LUNC[.002364], LUNC-PERP[ -0.00000002], SOL-PERP[0], USD[0.38], USD[2.87305], USDT-PERP[0], USTC[.78416777], USTC-PERP[0] | | |
| 03614724 | | LUNA2[0.24975806], LUNA2_LOCKED[0.58276881], LUNC[54385.343816], TRX[.000003], USDT[0.0174405] | | |
| 03614799 | | NFT [296839901051704693/Austria Ticket Stub #1268][1], NFT [339450168857846919/FTX AU - we are here! #5209][1], NFT [361518719092570218/FTX Crypto Cup 2022 Key #18957][1], NFT [437509582161153320/FTX EU - we are here! #148039][1], NFT [461368767819247074/FTX EU - we are here! #147985][1], NFT [464290268310132640/The Hill by FTX #4047][1], NFT [490491809414052653/FTX EU - we are here! #147875][1], NFT [511106806727387716/FTX AU - we are here! #5215][1], NFT [565358727729236257/FTX AU - we are here! #27848][1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 03615020 | | ETHW[.05298803], LUNA2[0.02776990], LUNC[6046.9554102], USD[0.00] | | |
| 03615032 | | 1INCH[10], 1INCH-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], DOT[2.09962], ETH[.00155368], ETHW[.00155368], FTM[39.9962], FTT[.03992832], GALA[190], IOTA-PERP[0], LUNA2[1.25931799], LUNA2_LOCKED[2.93840865], LUNC[.0043444], MATIC[4.9981], RAY[41.3643752 1], SOL[1.34351253], TRX[10], USD[0.00], VET-PERP[0] | | |
| 03615048 | | LUNA2_LOCKED[0.00000001], LUNC[.0010356], USD[83.52], XRP[12637.7248] | | |
| 03615067 | | ETH[.00000001], SRM[.56301491], SRM_LOCKED[8.43698509] | | |
| 03615080 | | APE[.096], ATOM-PERP[40], ETH[.19876], ETH-PERP[ -1.6], ETHW[.19876], LUNA2[0.00183856], LUNA2_LOCKED[0.00428908], NEAR-PERP[0], SOL-PERP[0], USD[5847.75], USTC[.260258], USTC-PERP[0] | | |
| 03615221 | | AKRO[1], LINK[650.03355411], LUNA2[0.19131078], LUNA2_LOCKED[0.44639183], LUNC[41658.326668], SOL[126.82215986], UBXT[1], USD[0.00], USDT[14.12398504] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03615229 | | AAVE[3.3434296], APE[109.2812102], FTT[9.69576883], LUNA2[0.56771577], LUNA2_LOCKED[1.32467013], LUNC[120946.445968], USD[32.88], USDT[0] | | |
| 03615235 | | BIT[13.93822474], BNB[0.00650883], BTC[0.00017335], DOGE[208], DOT[.84939703], ETH[.00094039], ETHW[.00094039], EUR[0.00], FTM[27.83658354], FTT[.126946], LUNA2[0.23028250], LUNA2_LOCKED[0.53732584], LUNC[50144.50017982], SOL[.03], TONCOIN[2.44370448], TRX[.14016], USD[0.83], USDT[0], XRP[21.32102246] | | |
| 03615252 | | AAVE[3.85], AUDIO[31.79587], AVAX[.1], BTC[0.00939384], COMP[0], CRO[19.96], DOGE[0], ETH[0.56361452], ETHW[0.56361452], FTT[1.86524097], GMT[3.9952], LUNA2[0.06914805], LUNA2_LOCKED[0.16134546], LUNC[502.36879661], NEAR[185.6004558], UNI[0], USD[-609.31], USDT[0.00000823], XRP[0] | | |
| 03615516 | | BTC[6.20094566], FTT[.02], SOS[84202.5463], SRM[9.30359374], SRM_LOCKED[110.69640626], USD[13459.32], USDT[0.00505146] | | |
| 03615653 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00007618], LUNC[2.11], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.02], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03615711 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.67178165], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03615750 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IP3[.098], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00783357], LUNA2_LOCKED[0.01827835], LUNC[1.003531], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO[0.84], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], STX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[19.58], USDT[50.63245930], USTC[1.10822859], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03615893 | | BTC[.00009984], BTC-PERP[0], GOOGL-0930[0], GST-PERP[0], KNC[.1], LUNA2[0.11336185], LUNA2_LOCKED[0.26451098], LUNC[.782056], TONCOIN[.09708], TONCOIN-PERP[0], TRX[.000007], USD[1.31], USDT[318.04372526] | | |
| 03615900 | | ATOM[.06514], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], BTC[.0000392], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[3.128], LDO-PERP[0], LUNA2[0.77883821], LUNA2_LOCKED[1.81728915], LUNC[169593.66], MATIC[9.684], NEAR[.06952], NEAR-PERP[0], SOL[.00993572], SOL-PERP[0], USD[8.66], USDT[.00553754], XRP[48.17964101] | | |
| 03616069 | | ASD-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[2], EUR[0.00], FIL-PERP[0], FTT[0], FTT-PERP[0], SRM[3.30743683], SRM_LOCKED[66.15586454], SRM-PERP[0], USD[3532.66], USDT-PERP[0] | | |
| 03616093 | | BTC[.0.72027180], ETH[3.322], EUR[3601.00], LUNA2[0.46558139], LUNA2_LOCKED[1.08635659], USD[0.00] | | |
| 03616452 | | LUNA2[0.01679653], LUNA2_LOCKED[0.03919190], LUNC[3657.48], PSY[477.91414], USD[0.00] | | |
| 03616612 | | DOGE[465], LUNA2[0.13068057], LUNA2_LOCKED[0.30492133], LUNC[28455.97], SHIB[2000000], TONCOIN[79.3], USD[21.27] | | |
| 03616613 | | ATLAS[15717.0132], CRO[1499.715], FTM[611.71728], FTT[.097093], LUNA2[0.00046378], LUNA2_LOCKED[0.00108217], LUNC[100.9908081], RUNE[.06964579], USD[223.18], USDT[1.64432170] | | |
| 03616635 | | APE[0], AVAX[0], BNB[0], ETH[0], GST[0], LUNA2[0.57138195], LUNA2_LOCKED[1.29138990], LUNC[125004.99084164], MATIC[0], NFT [314132846602350417/FTX EU – we are here! #109341][1], NFT [350266931952526963/The Hill by FTX #12839][1], NFT [513497517731837022/FTX EU – we are here! #108884][1], NFT [525724613727064345/FTX EU – we are here! #109557][1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 03616680 | | FTT[71.9856], LUNA2[5.05819740], LUNA2_LOCKED[11.80246062], LUNC[1101433.135108], USD[104.82] | | |
| 03616834 | | BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[-0.00199999], ONE-PERP[0], SOL[1.5], SRM[.01207138], SRM_LOCKED[.00984612], TRX[0.60208300], USD[3.96], USDT[0.47559373] | | |
| 03616890 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS[19.394], ATLAS-PERP[0], ATOM[0.07180818], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[.008702], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV[12.0035], CQT[.2962], CREAM-PERP[0], CRO[8.966], CRV-PERP[0], CVX-PERP[0], DFL[9.474], DMG[.14866], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[45.07476], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[0.09132], GST-PERP[0], HGET[.025], HNT-PERP[0], HT[0.29523681], HT-PERP[0], IMX[2.00], JASMY-PERP[0], KIN-PERP[0], KLAY[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.02019900], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATH[.052135], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO[2.846], MNGO-PERP[0], MOB-PERP[0], MPL[X.46], MSOL[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PTU.1278], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCCC[.9994], SHIB[90000], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STSOL[.017648], STX-PERP[0], SUN[.5658544], SUSHI-PERP[0], TAPT[.07992], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.28974317], TRX-PERP[0], USD[918.25], USDT[19.43546334], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 03616943 | | ALGOBULL[1168000000], ALTBEAR[45000], ASDBEAR[16170000], ASDBULL[90000], ATOMBULL[161000], BALBEAR[720000], BALBULL[23500], BCHBEAR[5000], BCHBULL[124600], BEAR[57900], BEARSHIT[260000], BNB[.00044675], BSVBEAR[310000], BSVBULL[396067], BTC-MOVE-0121[0], BULL[.00008974], COMPBEAR[1140000], COMPBULL[110552], DEFIBEAR[4000], DOGEBULL[7.191101], EOSBEAR[8000], EOSBULL[1479012], ETCBEAR[5000000], ETCBULL[42.7], ETH[.00075683], ETH-0930[0], ETHBEAR[26100000], ETHW[0.00075682], GRTBEAR[18000], GRTBULL[74720.4.3], KNCBEAR[4352000], KNCBULL[12504], LINKBULL[10399.582], LTCBEAR[22000], LTCBULL[448.537], LUNA2[0.09139645], LUNA2_LOCKED[0.21325838], LUNC[19901.77], LUNC-PERP[-59000], MATICBEAR[4021[59000], MATICBULL[3274], MKRBEAR[166000], SHIB[100000], SHIB-PERP[0], SUSHIBULL[113914350], SXPBEAR[358496.2], THETABULL[24535.744409], TOMOBULL[26840500], TRX[.000519], TRXBEAR[9000000], USD[22.67], USD[42.37900000], VETBEAR[270000], VETBULL[14840], XLMBULL[11353], XRP[1], XRPBEAR[4000000], XRPBULL[9299.357], XTZBULL[149700], ZECBEAR[240], ZECBULL[2202.81] | | |
| 03617008 | | MATIC[3], SRM[3.16669591], SRM_LOCKED[24.91330409], USD[0.01], USDT[0] | | |
| 03617064 | | AAVE[.9798668], ACB[22.09676], BNB[2.17831018], BTC[0.09820970], CGC[12.698326], DOT[2.099802], FTM[.36629182], ETH-PERP[0], FTT[1.099802], LINK[6.29856], LUNA2[0.00000257], LUNA2_LOCKED[0.00000599], LUNC[.5598992], MATIC[46.49620605], SOL[1.69982], TLRY[13.2], TRX[.99274], USD[1.41], USDT[0.00000002] | | |
| 03617093 | | 1INCH-PERP[0], ADA-PERP[0], BNB[.00005053], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0.00277715], LUNA2[1.25696731], LUNA2_LOCKED[2.93292374], LUNC-PERP[0], USD[ -0.10] | | |
| 03617128 | | BNB[.0098861], BTC[0], ETH[.00287352], ETHW[.00287352], LUNA2[24109797], LUNA2_LOCKED[0.56256194], LUNC[248.2698455], USD[0.00000001], USTC[33.96719] | | |
| 03617139 | | DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002604], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03617299 | | DOGE[24.99829], ETH[.00004261], ETHW[.00004261], FTT[.3], GBP[0.00], LUNA2[0.07078797], LUNA2_LOCKED[0.16517193], LUNC[15414.23], MATIC[10.06333264], RUNE[8.898651], SAND[42.99715], SOL[4.9099715], USD[0.00], USDT[0], XRP[71] | | |
| 03617335 | | LUNA2_LOCKED[0.00000001], LUNC[.001866], USD[0.08], USDT[0] | | |
| 03617515 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[0.09], AVAX-PERP[0], BNB-PERP[0], BTC[0.05116155], BTC-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.50385058], ETHW[0.50385058], FTM-PERP[0], FTT[6.19958], HNT-PERP[0], LUNA2[47331481], LUNA2_LOCKED[1.10440123], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND[79.980794], SAND-PERP[0], SOL[1.44], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03617826 | | BTC[0.00073928], DOGE[10], ETHW[.001], LINK[7.1], LTC[.42], LUNA2[0.06436331], LUNA2_LOCKED[0.15018105], LUNC[7938.75075144], SOL[.25], SUN[0], USD[0.00], USDT[0.02391161] | Yes | |
| 03617856 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0049339], TRX[.007024], USD[0.00], USDT[4.32397919] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03617891 | | CHF[0.00], FTT[259.65141282], LUNA2[0], LUNA2_LOCKED[6.81083501], POLIS[1967.03740818], USD[0.13], USDT[2389.02785551] | | |
| 03618017 | | APE[28.99449], LUNA2[0.00000003], LUNC[0.006916], NFT [564930155752014920/FTX AU - we are here! #54384]{1], TRX[.029852], USD[0.71], XRP[.500077] | | |
| 03618084 | | AAVE-PERP[0], ADA-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BCH[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CEL[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETHW[0], FTT[25.10620125], LUNA2[0.21425132], LUNA2_LOCKED[0.49991975], LUNC[0], MATIC[0], MATIC-PERP[0], NFT [312459446597774579/FTX EU - we are here! #250593]{1], NFT [327254500130724628/FTX EU - we are here! #250624]{1], NFT [449448810055251989/FTX EU - we are here! #250631]{1], PAXG-PERP[0], SHIB-PERP[0], SOL[26.80690097], SOL-PERP[0], USD[0.24], USDT[0.00000009], USTC[20], WAVES-PERP[0], XMR-PERP[0] | | |
| 03618091 | | AKRO[1], APE[1.07256355], BALM[0.00006784], CHF[13.85], CHR[.0005229], CHZ[.00271334], CREAM[.01496838], CRO[146.67656924], CUSDT[.00432572], DFL[64.137216], DODO[.00022889], DOGE[.00147685], ENJ[.00013477], ETH[.0000004], ETHW[.0000004], FTM[419.9981607], JST[.00983389], KIN[1083657.2265807], LDO[1.92791061], LINK[.00018697], LUNA2[0.05021462], LUNA2_LOCKED[0.11716746], MATIC[123.57065804], MOB[.00001978], NFLX[.0049928], RSR[1], SHIB[5023724.23258555], SOL[3.14259293], SPA[94.27060261], SPELL[1357.1301071], TRX[.00067122], UBXT[2], USD[0.00], USDT[.0068716], USTC[7.10812333] | Yes | |
| 03618154 | | ETH[0.00096449], ETHW[0.00096449], LUNA2[0.73484753], LUNA2_LOCKED[1.71464424], LUNC[160014.5978], MATIC[9.93060587], USD[0.54] | | |
| 03618355 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNA2[1.32975314], LUNA2_LOCKED[3.10275734], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03618419 | | BTC[0], DOGE[0], GST[0.06414184], LUNA2[0.00000001], LUNC[0.040393], NFT [304370856188805851/FTX EU - we are here! #256740]{1], NFT [361618144579657660/FTX EU - we are here! #256674]{1], NFT [436294561898926665/FTX EU - we are here! #256770]{1], SOL[0], USD[0.00], USDT[0.12264831] | | |
| 03618441 | | ETHBULL[50.24627657], LUNA2[2.41267894], LUNA2_LOCKED[5.62958420], LUNC[525365.92], USD[18.88], XRP[.709026], XRP-PERP[0] | | |
| 03618645 | | ANC-PERP[0], ATOM[0], BTC[0], FTT[0.35907224], GST-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00943466], MTL[0], PUNDIX-PERP[0], SOL[0], TRX[0], TRXBULL[0], USD[-0.28], USDT[0] | | |
| 03618658 | | AKRO[3], BAO[5], BTC[.04756953], KIN[5], LUNA2[0.00032991], LUNA2_LOCKED[0.00076980], LUNC[71.84011157], USD[0.00] | | Yes |
| 03618672 | | LUNA2[0.00095167], LUNA2_LOCKED[0.00222058], LUNC[207.23], LUNC-PERP[0], USD[0.00] | | |
| 03618679 | | APE[0], CTX[0], ETH[0.10398002], FTT[32.19356], LUNA2[0], LUNA2_LOCKED[21.47989573], RUNE[0], USD[1826.19], USDT[10.34530175], WAVES[0], XPLA[.08386255] | | |
| 03618683 | | AMPL-PERP[0], DAWN-PERP[0], LOOKS-PERP[8220], LUNA2[15.14780403], LUNA2_LOCKED[35.34487608], LUNC[98466.22], SOL-PERP[0], TRX[.000777], USD[-217.92], USDT[1512.04965481] | | |
| 03618685 | | BTC[0], ETH[0.09542015], ETHW[.0145343], LUNA2[1.24045174], LUNA2_LOCKED[2.89438741], USD[-1.97], USDT[0.00000564], USTC-PERP[0] | | |
| 03618818 | | AVAX[.1], BTC[.01809372], FTM[1857.6542], GALA[5558.888], LUNA2[.36731677], LUNA2_LOCKED[0.85707246], LUNC[79984], MATIC[519.896], USD[0.87] | | |
| 03618890 | | APE[.43497543], ETH[.00000001], ETH-PERP[0], LUNA2[35.57077658], LUNA2_LOCKED[82.99847869], USD[-0.14], USDT[0] | | |
| 03618981 | | ATOM[.2], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], LUNA2[.3837205], LUNA2_LOCKED[999.7953478], LUNC[17326.335552], LUNC-PERP[0], USD[9.76], USDT[.22909652], USTC[.49308], USTC-PERP[0] | | |
| 03619030 | | APE[.00408297], ATOM[.07557257], BTC[0.00246106], DOT[.00696627], ETH[.19030906], ETHW[.0003099], FTT[35.70009291], GMT[.61116294], IMX[.06357389], LUNA2[0.00039232], LUNA2_LOCKED[0.00091542], LUNC[85.43], MATIC[0.0845661], SOL[.00139067], STETH[6.57595713], USD[0.22], USDT[.97008065] | | Yes |
| 03619085 | | BTC[0.00000002], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.09400000], ETH-PERP[0], ETHW[0.00043273], FTT[0], LUNA2[38.66323659], LUNC[101], LUNC-PERP[0], SOL-PERP[0], USD[0.05], USDT[0] | | |
| 03619158 | | BTC[0.00739808], ETH[.03398537], ETHW[.03398537], FTT[.04159384], LINK[12.998005], LUNA2[0.27312219], LUNA2_LOCKED[0.63728512], LUNC[.8798328], USD[0.00], USDT[29.31736328], XRP[.124909] | | |
| 03619166 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-032S[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-032S[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00129974], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-032S[0], DOGE[.3394], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-032S[0], GRT[154.989], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC[321.82182], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.0094], LTC-PERP[0], LUNA2[2.74471748], LUNA2_LOCKED[6.40434080], LUNA2-PERP[0], LUNC[597668.01174], LUNC-PERP[0], MANA[.6558], MANA-PERP[0], MAPS-PERP[0], MATIC[79.842], MATIC-PERP[0], MCB-PERP[0], MOB-PERP[0], NEO-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[1.9796], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[41003.75262978], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-032S[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[13.41], USD[0], VET-PERP[0], WAVES[6.4739], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03619194 | | AAVE[682.38248068], AAVE-PERP[232.83], ADA-PERP[85846], APE[18623.28298049], APE-PERP[0], APT[0.39280760], APT-PERP[19809], ATOM[430.06550182], ATOM-PERP[4996.09999999], AVAX[0.26302257], AVAX-PERP[3681.10000000], AXS[1787.62102790], AXS-PERP[0], BNB[0], BNB-PERP[179.70000000], BTC[11.90743918], BTC-PERP[0.57679999], CHZ[301629.9952], CHZ-PERP[323660], DOGE[309838.93323745], DOGE-PERP[1062196], DOT[0], DOT-PERP[1953.39999999], ECS-PERP[41347.09999999], ETC-PERP[3478.2], ETH[0.00230949], ETH-PERP[-1.22700000], ETHW[2.16508171], FIL-PERP[905.30000000], FTM[82640.40412803], FTM-PERP[283102], FTT[25386.0331135], GMT[5844.58890787], GMT-PERP[-87201], LINK[0], LINK-PERP[585.19999999], LTC[2128.89796525], LTC-PERP[-39.15000000], LUNA2[0.18243274], LUNA2_LOCKED[0.42567641], LUNC[0.01277175], LUNC-PERP[0], MANA[.77], MATIC[190575.94764277], MATIC-PERP[126925], NEAR[45063.9129985], NEAR-PERP[23925.80000000], NFT [518322734354250072/Magic Eden Pass]{1], OP-PERP[62922], RUNE[0.00353449], RUNE-PERP[0], SAND[59650.80704], SAND-PERP[-4903], SHIB-PERP[0], SOL[0.00095480], SOL-PERP[0], SPELL[32678919.584], SPELL-PERP[-12434000], SRM[78.88241814], SRM_LOCKED[1243.99758186], TRX[15.47651542], TRX-PERP[0], TRYB[-9076535.13727536], TRYB-PERP[296521], USD[3574104.76], USDT[100000], WAVES[11471.75814], WAVES-PERP[26157], XRP[3.39430491], XRP-PERP[36600], ZIL-PERP[395420] | | |
| 03619234 | | BTC[.009], LUNA2[0.00170158], LUNA2_LOCKED[0.00397035], USD[40684.00], USDT[0.00035162], USTC[.240867] | | |
| 03619256 | | APE-PERP[0], FTT[0.02700146], LUNA2[0.31079566], LUNA2_LOCKED[0.72518988], LUNC[67676.41], USD[0.31] | | |
| 03619289 | | AVAX[.099601], BTC[0], ETH[.0005], ETHW[.0005], GALA[9.43], LINK[.03], LTC[.009], LUNA2[0.25666690], LUNA2_LOCKED[0.59888944], USD[0.00], USDT[.0047856], XRP[.75] | | |
| 03619308 | | LUNA2[0], LUNA2_LOCKED[0.58061269], LUNC[6312.81390208], SOL-PERP[0], TRX[.91305113], USD[0.00], USDT[-0.08833652] | | |
| 03619329 | | BTC-PERP[0], ETH[-0.00000158], ETH-PERP[0], ETHW[-0.00000157], LUNA2[0.00130960], LUNA2_LOCKED[0.00305575], LUNC[285.17], SOL[0.00000686], USD[0.00], USDT[-0.00068847] | | |
| 03619646 | | SRM[3.16669591], SRM_LOCKED[24.91330409], USDT[0] | | |
| 03619657 | | SRM[3.16669591], SRM_LOCKED[24.91330409], USDT[0] | | |
| 03619662 | | SRM[3.16669591], SRM_LOCKED[24.91330409], USDT[0] | | |
| 03619669 | | SRM[3.16669591], SRM_LOCKED[24.91330409], USDT[0] | | |
| 03619692 | | FTT[.00000001], SRM[3.16669591], SRM_LOCKED[24.91330409], USDT[0] | | |
| 03619702 | | FTT[.00000001], SRM[3.16669591], SRM_LOCKED[24.91330409], USDT[0] | | |
| 03619710 | | FTT[.00000001], SRM[3.16669591], SRM_LOCKED[24.91330409], USDT[0] | | |
| 03619728 | | SRM[3.16669591], SRM_LOCKED[24.91330409], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03619732 | | FTT[.00000001], SRM[3.16669591], SRM_LOCKED[24.91330409], USD[1.38], USDT[0] | | |
| 03619751 | | SRM[3.1534997], SRM_LOCKED[24.9265003], USDT[0] | | |
| 03619799 | | 1INCH[0.02541215], AAVE[0.00000001], APE[0.03754530], ATOM[0.00191636], AVAX[0.00182581], AXS[0.02575973], BNB[0.00000001], BNT[1.12236258], BTC[0.00043944], DAI[0.00000001], DOGE[0.09746070], DOT[0.04667184], ETH[0.00000001], ETHW[0.37465512], FTM[0.04088252], FTT[0.00000001], LTC[0], LUNC[0], MATIC[0.11477043], RAY[137.87768623], SOL[0.44701360], SRM[31.64298672], SRM_LOCKED[20165862], SUSHI[0], TOMO[0], TONCOIN[0], TRX[2.12295556], TRYB[13021.62107252], UBXT[0], USD[0.00], USDT[4.49609834] | | 1INCH[.025396], APE[.03754], ATOM[.001912], AVAX[.001824], AXS[.025205], BNT[1.121477], DOGE[.097424], DOT[.0466], ETHW[.374641], FTM[.040833], MATIC[.114559], RAY[6.35889079], SOL[.129943], TRX[2.092006], TRYB[13020.22067], USDT[.007785] |
| 03619804 | | ALGO-PERP[228], ALICE-PERP[143.6], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[1.3], ATOM-PERP[30], AVAX[.99981], AXS-PERP[.3], BAL[3.31], BAL-PERP[1.27], BAND-PERP[4.1], BICO[10], BOBA[29.995288], BOBA-PERP[1135.7], CAKE-PERP[39.2], CELO-PERP[0], CEL-PERP[198.7], CHR[234.955355], CHZ[560], CHZ-PERP[0], CLV-PERP[45.7], CONV-PERP[0], CQT[43.99302], CRO-PERP[30], DASH-PERP[2.22], DYDX-PERP[3], EDEN-PERP[43.2], ENJ-PERP[0], ETHW[12.8], FLOW-PERP[0], FRONT[28], GARI[517], GRT[.77485], GRT-PERP[0], ICP-PERP[0], ICX-PERP[19], IMX-PERP[15], JASMY-PERP[3500], KAVA-PERP[0], LOOKS-PERP[10], LRC-PERP[17], LUNA2[0.00152966], LUNA2_LOCKED[0.00245692], LUNC[229.2864273], LUNC-PERP[5], MANA[44.99145], MATIC[139.9848], MBS[1363.74103], MINA-PERP[0], NEAR-PERP[10], NEO-PERP[6], ONE-PERP[2450], RAY[39.9943], RAY-PERP[50], SC-PERP[18800], SNX[17.796618], SOL-PERP[0], STG-PERP[74], SUN[11497.3391], SUSHI[.4962], TONCOIN[72.096599], TRX[.001556], UNI[.098176], USD[-633.00], USDT[148.32524755], WAVES-PERP[0], XRP[0], XRP-PERP[9], ZRX[317.93958] | | |
| 03619810 | | AKRO[2], BAO[8], BAT[1], BTC[0.38469031], FIDA[1.0190826], FRONT[1], FTT[.01467912], GBP[0.38], GRT[1], KIN[3], LRC[75.49530383], LUNA2[2.87944623], LUNA2_LOCKED[0.48138283], LUNC[827304.43404561], RSR[2], SAND[0.02059999], SOL[0.3828539], TRU[1], TRX[5], UBXT[4], USD[0.57], USDT[2.03574698] | Yes | |
| 03619871 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0049], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[290], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK[60.1], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.13], USDT[0.00114594], XAUT-PERP[0], XLM-PERP[0], XRP[132], XRP-PERP[0], XTZ-PERP[0] | | |
| 03619906 | | ETH[0], LUNA2[0.13562585], LUNA2_LOCKED[0.31646032], UBXT[1], USD[0.00], USDT[0] | | |
| 03619966 | | 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-0930[0], BRZ-PERP[0], BTC-0930[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-0930[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETH-0930[0], ETH[.001], ETHW[.001], ETHW-PERP[0], FIDA-PERP[0], FIL-0930[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-1230[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], LUNA2[.64791356], LUNA2_LOCKED[3.84513171], LUNA2-PERP[0], LUNC[89269.74114304], LUNC-PERP[0], MANA-PERP[0], MATIC[.19640930], MATIC-PERP[0], MBS-PERP[0], MTL-PERP[0], NEAR-1230[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-1230[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-11.91], USDT[0.00790156], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFI-0930[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03620000 | | AVAX-PERP[0], BNB-PERP[0], LUNA2[0.12180557], LUNA2_LOCKED[0.28421300], LUNC[26523.42], USD[53.95] | | |
| 03620023 | | ETH[.97392419], ETHW[.97392419], FTM[1142.78283], LUNA2[3.06158536], LUNA2_LOCKED[7.14369919], LUNC[666666.66], USD[1428.34] | | |
| 03620038 | | BAO[23], DAI[0], ENJ[0], FTM[72.81258785], FTT[0.47195772], KIN[13.28594006], LUNA2[0.12812182], LUNA2_LOCKED[0.29892908], LUNC[0.61422805], MANA[47.12093661], MATIC[0], SAND[8.19527528], SOL[0], UBXT[2], USDT[0], XRP[58.38547333] | Yes | |
| 03620047 | | BTC[0.08631565], BTC-PERP[0], ETH[1.15516057], ETH-PERP[0], ETHW[1.15516057], GMT[412.90551238], GST[152.52058081], LINK[35.60181195], LUNA2[0.00002296], LUNA2_LOCKED[0.00005358], LUNC[5.00068418], PERP[100.01215132], SAND[100.01215132], SOL[16.99975722], USD[1400.69], USDT[1989875] | | USD[3.47] |
| 03620074 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[0.00046283], LUNA2_LOCKED[0.00107995], LUNC[100.783616], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-127.62], USDT[297.60000000] | | |
| 03620128 | | AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00316713], LUNA2_LOCKED[0.00738997], LUNC[689.65], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], RUNE-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 03620161 | | APT[1.00491613], ETH[.05175657], ETHW[12.29827788], FTT[0.00547235], LUNA2[0.08455118], LUNA2_LOCKED[0.19728609], LUNC[18704.38686437], NFT (291466861512656653/The Hill by FTX #44356)[1], NFT (494051799357528006/FTX Crypto Cup 2022 Key #20955)[1], TONCOIN[6.68229914], USD[1.07], USDT[0] | Yes | |
| 03620200 | | ADA-PERP[0], AVAX[1.9], AVAX-PERP[0], BNB-PERP[0], BTC[0.00001358], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.0519772], ETH-PERP[0], ETHW[.0519772], FTT[2.43954996], LINK[2.7], LINK-PERP[0], LUNA2[0.40131511], LUNA2_LOCKED[0.93640193], LUNC[865.967028], LUNC-PERP[0], MATIC[40], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[388], USD[0.00], USDT[0.00000001] | | |
| 03620275 | | BTC[.03011317], LUNA2[5.33223007], LUNA2_LOCKED[12.00094519], LUNC[1161677.07140278], RSR[1], UBXT[1.02953585], USDT[0] | Yes | |
| 03620318 | | BTC[.0257], DOGE[483], ETH[4.4579544], ETHW[3.7049544], LUNA2[56.66766812], LUNA2_LOCKED[132.2245589], LUNC[4539503.04], SOL[57.4524102], USD[18.95] | | |
| 03620420 | | ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.01877103], BTC-PERP[0], ETH[.257944], ETH-PERP[0], ETHW[.141944], FTM-PERP[0], FTT[0.00575377], LUNA2[0.07760513], LUNA2_LOCKED[0.18107863], LUNC-PERP[0], MANA-PERP[0], THETA-PERP[0], USD[0.65], USTC-PERP[0] | | |
| 03620427 | | BTC[0], EUR[0.00], FTT[0.13472487], KIN[881419.0413], LUNA2_LOCKED[55.89632127], SHIB[26000000], TRX[9000.00004], USD[1.68], USDT[0] | | |
| 03620734 | | ADA-PERP[0], APT[9], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[1.171], LUNA2[0.15661248], LUNA2_LOCKED[0.36523560], LUNC[34109.16171759], MATIC[250], SOL-PERP[0], USD[-1097.15], USDT[91] | Yes | |
| 03620786 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00012098], LUNA2_LOCKED[48.95641903], LUNC-PERP[0], NFT (312026574341618267/FTX AU - we are here! #30116)[1], NFT (504866298456788870/FTX AU - we are here! #30079)[1], USD[-0.09], USDT[0.16058389], USDT-PERP[0] | Yes | |
| 03620968 | | ETH-PERP[0], FTXDXY-PERP[0], LTC[.00792592], LUNA2[0.27644724], LUNA2_LOCKED[0.64504356], LUNC-PERP[0], TRX[.000001], USD[0.52], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 03621284 | | BAO[2], BTC[.00145142], KIN[2], LUNA2[0.00001429], LUNA2_LOCKED[0.00003335], LUNC[3.11295179], MATIC[41.34860312], USD[0.00] | Yes | |
| 03621423 | | BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0206[0], BTC-MOVE-0209[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0220[0], BTC-MOVE-0227[0], BTC-MOVE-0303[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0333[0], BTC-MOVE-0331[0], BTC-MOVE-0507[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0527[0], BTC-PERP[0], FTM-PERP[0], FTT[0], LUNA2[18231903], LUNA2_LOCKED[0.42541107], LUNC[397003.52866], USD[0.68], USDT[0.00008153] | | |
| 03621507 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00011894], LUNA2_LOCKED[0.00027753], LUNC[25.9], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-0624[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03621521 | | APE-PERP[0], AVAX[.05], AVAX-PERP[0], BTC-PERP[0], ETHW[.0005], LUNA2[0.00000079], LUNA2_LOCKED[0.00000184], LUNC-PERP[0], MATIC-PERP[0], SOL[.00511], SOL-PERP[0], USD[2106159.41], USDT-PERP[0], USTC[0.00011214] | | |
| 03621903 | | AVAX-PERP[0], BTC-PERP[0], ETH[0], ETHW[0], FTT[0], LUNA2[0.03254665], LUNA2_LOCKED[0.07594220], LUNC[0.10484544], LUNC-PERP[0], MANA[0], MATIC[0], REEF[0], SOL[0], SOL-PERP[0], USD[8300], XRP[0] | | |
| 03622223 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], CEL-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.97497424], LUNC-PERP[0], MANA-PERP[0], NFT (340483560479471988/The Hill by FTX #38538)[1], SOL[0.05], USDT-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03622255 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-0624(0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00240731], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.47450108], LUNA2_LOCKED[1.10716919], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-0930[0], UNI-PERP[0], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03622663 | | KLUNC-PERP[0], LOOKS-PERP[0], LUNA2[0.28641018], LUNA2_LOCKED[0.66829042], LUNC[.0197422], LUNC-PERP[0], RUNE-PERP[0], USD[97.20] | | |
| 03622769 | | APE[.094205], BTC-PERP[0], CAKE-PERP[0], LUNA2[0.00299292], LUNA2_LOCKED[0.00698350], LUNC[651.7166693], USD[0.00], USDT[0.00043344] | | |
| 03622925 | | BTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009634], MATIC[3], TONCOIN[96.22126818], USD[0.30], USDT[0] | | |
| 03623120 | | AKRO[.2], AXS[0], BTC[0], ETH[1.77358644], LUNA2[0.00025604], LUNA2_LOCKED[0.00059744], LUNC[55.75502242], USD[232.26], USDT[0.00001107] | | |
| 03623297 | | LUNA2[0], LUNA2_LOCKED[6.04574386], USD[0.05] | | |
| 03623622 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL0-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0.01199999], FTM-PERP[0], FTT-PERP[0], GENE[2], GMT-PERP[0], GST[250], GST-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNA2-PERP[0], LUNC[10000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR[6], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[1.5], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[35], USD[22.73], USDT[50.00000001], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03623706 | | AKRO[5], BAO[7], BTC[.00000004], DENT[2], GMT[919.36221405], GRT[1], GST[383.50694044], HOLY[1.03154124], KIN[2], LUNA2[0.00059995], LUNA2_LOCKED[0.00139990], LUNC[130.64208513], TOMO[1.00273586], TRX[1], UBXT[3], USD[15760.56], USDT[12554.79035983] | Yes | |
| 03623745 | | FTT[25.095231], LUNA2[0.00608337], LUNA2_LOCKED[0.01419453], TRX[.000022], USD[0.01], USDT[582.20000000], USTC[.861131] | | |
| 03623793 | | AVAX-PERP[0], BTC[0.05450648], BTC-PERP[0], LUNA2[0.00298355], LUNA2_LOCKED[0.00696163], LUNC[.0096112], NFT (319105658015515768/The Hill by FTX #37362)[1], USD[0.00] | | |
| 03623809 | | 1INCH-PERP[0], ALGO-PERP[0], ANC[.769891], BNB[0.00000805], BTC[.00000018], BTC-PERP[0], CEL[0.01490571], COMP[.00005235], ETH-PERP[0], FTT[23.09693193], GALA[.04156259], LEO[1.00698541], LUNA2[0], LUNA2_LOCKED[7.70128168], MATIC[.00275707], USD[0.13], USDT[0] | Yes | |
| 03623839 | | ADA-PERP[0], ANC[0], BNB[.00483704], BNB-PERP[0], BTC[0.36235299], BTC-PERP[0], ETH[2.21419048], ETH-PERP[0], ETHW[0], FTT[25.2960554], GOOGLPRE[0], LUNA2[0], LUNA2_LOCKED[6.05029604], MANA[0], NIO[0], SAND[0], THETA-PERP[0], USD[49.17] | | |
| 03623925 | | ALCX[0], APT[4], FTT[0], GMT[0.57389764], IOST-PERP[0], LOOKS-PERP[0], LUNA2[7.68003421], LUNA2_LOCKED[17.92007984], LUNC[1672343.62], SOL[4.16979800], SUSHI[6.9998], USD[0.56], USDT[0] | | |
| 03624118 | | ETH[0.19995997], ETHW[.19996], FTM[100], FTT[25.095], LUNA2[0.71037508], LUNA2_LOCKED[1.65754186], LUNC[154685.67], SOL[3.9994], USD[186.44] | | |
| 03624373 | | APT[53.9892], FTT[52.58948], LUNA2[33.14649298], LUNA2_LOCKED[77.34181696], LUNC[7217718.633334], TONCOIN[3051.74809059], USD[0.21], USDT[2.49128406] | | |
| 03624684 | | AVAX[3.50673248], BTC[.03873824], ETH[.48378985], ETHW[.48378985], EUR[0.00], LUNA2[1.16309314], LUNA2_LOCKED[2.71388401], LUNC[3.74677530], USD[0.00], XRP[304.2623637] | | |
| 03624723 | | BRZ[.006], BTC[0.02006081], ETH[.0004999], ETHW[.0004999], LUNA2[0.06292618], LUNA2_LOCKED[0.14682776], LUNC[13702.30899], SOL[41.48525337], USD[0.23], USDT[0.25029338] | | |
| 03624740 | | KIN[1], LUNA2[0.20005007], LUNA2_LOCKED[0.46678350], LUNC[64443908], USD[25.00] | | |
| 03625021 | | LUNA2[1.69720072], LUNA2_LOCKED[3.96013501], LUNC[369569.03], TONCOIN[8.56], USD[21.90], USDT[109.24000001] | | |
| 03625090 | | BTC[0.00000023], ETH[0], LUNA2[0.62397763], LUNA2_LOCKED[1.45594781], LUNC[2.48322543], USD[0.00], USDT[0.14182384] | | |
| 03625116 | | BNB[.00083428], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004034], USD[2.42], USDT[0.36903572] | | |
| 03625209 | | ATOM-PERP[0], AVAX[7.798328], BTC[0.10613325], BTC-PERP[0], DOGE[0], DOT-PERP[0], ETH[.005], ETH-PERP[0], ETHW[.005], FTT-PERP[0], LUNA2[0.02272795], LUNA2_LOCKED[0.05303188], LUNC[4949.0595], SOL-PERP[0], UNI-PERP[0], USD[157.02], USDT[246.89447088], XRP[2260.59556261], ZRX-PERP[0] | | |
| 03625229 | | BTC[.00002776], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], ETH[.00040515], ETH-PERP[0], ETHW[0.00040514], GBP[0.00], LUNA2[0.00459081], LUNA2_LOCKED[0.01071190], LUNC[999.66], USD[0.00], USDT[0.00227600] | | |
| 03625260 | | BTC[0], EUR[0.00], LUNA2[0.62570164], LUNA2_LOCKED[1.45997049], USD[0.00], USDT[0] | | |
| 03625286 | | BTC-PERP[0], CRO-PERP[0], ETC-PERP[0], GALA-PERP[0], LUNA2[0.36739024], LUNA2_LOCKED[0.85724391], LUNC[80000], LUNC-PERP[0], TRX-PERP[0], USD[2.14] | | |
| 03625310 | | FTT[.55735724], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002734], USD[0.00], USDT[0.00000003] | Yes | |
| 03625469 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], LUNA2[2.13067426], LUNA2_LOCKED[4.97157329], MATIC-PERP[0], SOL-PERP[0], TRX[.001397], USD[0.00], USDT[0] | | |
| 03625614 | | ETH[.773881], ETHW[.773881], LUNA2[12.33135138], LUNA2_LOCKED[28.77315321], LUNC[2685177.724742], USD[0.15], USDT[0] | | |
| 03625638 | | FTT[0], LUNA2[0.00441905], LUNA2_LOCKED[0.01031113], USD[0.03], USDT[0], USTC[.625539] | | |
| 03625659 | | BAO[1], BTC[0.00000001], CEL[9.17517644], DOGE[42.07982166], FTM[.00624984], KIN[1], MATIC[.94641768], NEAR[7.96995512], RAY[6.11701639], SAND[6.01124339], SRM[5.02522402], SRM_LOCKED[2.03784897], SUSHI[.13402879], SXP[.01485849], TRX[.000041], USD[0.00], USDT[0.00674677] | Yes | |
| 03625868 | | CEL-PERP[0], EUR[0.00], GMT-PERP[0], LUNA2[0.00000002], LUNC[.0049591], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 03625874 | | BNB[.05], BTC[.01114522], ETH[.15256371], ETHW[.15256371], EUR[0.01], LINK[.4], LUNA2[0.27621903], LUNA2_LOCKED[0.64451108], LUNC[.00633851], USD[0.00], USDT[0.00001417] | | |
| 03626001 | | BTC[0.41816634], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-070710], BTC-MOVE-081010], BTC-MOVE-WK-0930[0], BTC-PERP[-0.5], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[25.07110230], LDO-PERP[0], LUNA2[0.73350955], LUNA2_LOCKED[1.71152226], LUNC[159723.25], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], STG-PERP[0], USD[11548.64], USDT[0.00000001], YFI-PERP[0] | | |
| 03626079 | | BTC[0], ETH[1.00568259], ETHW[0.00099985], FTT[0], LUNA2[1.09156487], LUNA2_LOCKED[2.54698471], LUNC[237690.55], SOL[12.34741546], USD[-0.86], USDT[0.00000002] | | |
| 03626140 | | BNB[0], ETH[0], LUNA2[0], LUNA2_LOCKED[0.30421503], LUNC[.00000001], MATIC[0], NFT (300995873538979836/FTX EU - we are here! #211084)[1], NFT (312523164046085461/FTX EU - we are here! #211063)[1], NFT (355362962994498829/FTX EU - we are here! #211081)[1], USD[0.00], USDT[0], USTC[.998] | | |
| 03626174 | | ADA-PERP[0], ATOM-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.14498566], ETHW[0.12198566], FTM-PERP[0], FTT[4], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNC[.0016227], LUNC-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[341.71], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03626182 | | BTC[.0000571]1, LUNA2[0.00000032], LUNA2_LOCKED[0.00000075], LUNC[.07], TRX[.900004], USD[0.07], USDT[0.00948705] | | |
| 03626249 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.77469317], LUNA2_LOCKED[1.80761741], LUNC[168691.07], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[173.61980001], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03626391 | | 1INCH-0930[0], ALGO[959], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.48122932], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], HNT-PERP[0], KSHB-PERP[0], KNCA[81.25907152], LUNA2_LOCKED[189.60450027], LUNC[7366269.33], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE[105.18422], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-0930[0], USD[21.04], USDT[.007544], USTC[63061], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[3651.12482964], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0] | | |
| 03626452 | | AKRO[1], ALPHA[1], AUDIO[1], AVAX[0], BAO[6], BAT[2], BTC[0], DENT[1], DOGE[1], ETH[.00000001], GBP[0.00], GRT[1], HXRO[1], KIN[9], LOOKS[0], LUNA2[5.61505351], LUNA2_LOCKED[12.64118376], LUNC[10.46211461], MATIC[1.00001826], RSR[3], SOL[0], TRX[1], USD[0.00], USDT[0.04071393], USTC[0], XRP[0] | | |
| 03626576 | | ADA-PERP[0], EUR[1002.83], FTM[874.07488910], LUNA2[0.00000032], LUNA2_LOCKED[0.00000075], LUNC[.07], REEF[8970], USD[0.00], USDT[0] | | |
| 03626595 | | AKRO[2], BAO[6], BTC[.34890435], DENT[4], HXRO[1], KIN[6], LUNA2[0.00077197], LUNA2_LOCKED[0.00180127], LUNC[168.09963938], RSR[8], SOL[57.53788205], TRX[3], UBXT[3], USD[150.27] | Yes | |
| 03626697 | | BTC[-0.00073049], DOGE[-0.00008784], ETH[-0.00901065], LUNA2[0.01215391], LUNA2_LOCKED[0.02835912], LUNC[2646.54], TRX[5], USDT[132.15362385] | Yes | |
| 03626701 | | ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00002257], ETH-PERP[0], ETHW[0.00002257], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.01954061], LUNA2_LOCKED[0.04559476], LUNC[.13], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIB[3018496.84092072], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[2.69], USDT[0.00444023], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03626704 | | AAVE[2.17236035], AKRO[11], AVAX[.00000001], BAO[71], BNB[.00000754], CLV[.00229251], DENT[8], ETHW[.00000281], EUR[0.00], KIN[61], KNC[.00015311], LUNA2[0.00000560], LUNC[.00001807], RSR[4], TRX[2], UBXT[6], USD[0.00], USDT[0] | Yes | |
| 03626969 | | LUNA2[2.54191560], LUNA2_LOCKED[5.93113641], LUNC[303507.474894], TONCOIN[161], USDT[0.00000279] | | |
| 03627010 | | BAT[0], BTC[0.00751860], BTC-PERP[0.03030000], EUR[0.00], FTT[0.00000960], LUNA2[0.83127751], TRX[0], USD[-585.92], USDT[0] | | |
| 03627307 | | ATOM[0], AVAX[0], BTC[0.00788615], CVX[22.71943670], DOGE[4618.69530019], ENJ[387.69670082], ETH[0.33760366], ETHW[0], FTM[1940.04790049], GALA[2827.186095], IMX[74.47470604], LUNA2[0.00000165], LUNA2_LOCKED[0.00000385], LUNC[35964967], MATIC[0], RUNE[53.40720221], SAND[503.85426768], TRX[0.00164], USD[0.00], USDT[0.00000001] | | |
| 03627322 | | ATOM-PERP[0], AUD[0.82], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], FTM-PERP[0], LUNA2[6.54921502], LUNA2_LOCKED[15.28150172], LUNC[1426105.36], SAND-PERP[0], USD[0.80], XRP-PERP[0] | | |
| 03627494 | | AGLD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], FTM-PERP[0], FTT-PERP[-7], GALA[9.9696], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNA2[0.96360549], LUNA2_LOCKED[2.24841282], LUNC[209827.12527], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], THETA-PERP[0], USD[32.76], USDT[0], XRP-PERP[0] | | |
| 03627519 | | BNB[1.19], ETH[1.0118], ETHW[1.0118], EUR[0.00], GALA[0], LINK[18.05370624], LUNA2[7.04128816], LUNA2_LOCKED[16.42967237], NEAR[126.99696698], SOL[5.16849155], USD[0.49], USDT[0], XRP[864.827] | | |
| 03627681 | | ETHW[.00030112], FTT[.00861134], LUNA2[0.00526088], LUNA2_LOCKED[0.01227539], TRX[.011774], USD[0.00], USDT[0], USTC[.74470335] | Yes | |
| 03627713 | | AVAX[.99981], BTC[.0108], ETHW[1.175], EUR[0.00], LUNA2[0.00099131], LUNA2_LOCKED[0.00231305], LUNC[215.86], SOL[12.42774981], USDT[1.79314927] | | |
| 03627744 | | ATOM-PERP[0], AVAX-PERP[0], BTC[.00005891], ETH[.0001], ETH-PERP[0], ETHW[.0001], LUNA2[7.08789036], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], TRX[.001132], USD[-20.44], USDT[31.54682999] | | |
| 03627840 | | FTT[838.33039], SRM[9.78215883], SRM_LOCKED[114.95156385] | | |
| 03628350 | | ALCX-PERP[0], ALICE-PERP[0], BTC-PERP[0], LUNA2[0.00000423], LUNA2_LOCKED[0.00000988], LUNC[.92279996], RNDR-PERP[0], SAND-PERP[0], TRX[.000003], USD[0.00], USDT[0.01077012] | | |
| 03628117 | | AVAX[.29334027], BAO[4], BTC[.00434162], DENT[2], DOT[.57106351], ETH4[.0056571], ETHW[.0058865], FTM[2.0025918], GBP[0.00], KIN[4], LUNA2[0.10531802], LUNA2_LOCKED[0.24574205], LUNC[.3395555], MANA[1.29417751], MATIC[13.45893671], SHIB[228180.89424087], SOL[.08804757], TONCOIN[.33642273], USD[0.00], VGX[6.35274913], WAVES[.0872078], XRP[23.97511008] | Yes | |
| 03628200 | | BAO[3], BNB[.02713041], BTC[.00054828], ETH[1.32969], ETH-PERP[0], ETHW[1.32969], KIN[1], LUNA2[23.80943115], LUNA2_LOCKED[55.55533935], LUNC[4684553.760736], MANA[25], SXP[11.03], USD[0.00], USDT[0.35256826], XRP[28.506] | | |
| 03628281 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], KSHB-PERP[0], LEO-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.00006894], SRM_LOCKED[.00196787], SRM-PERP[0], USD[1.86], USDT[89.3210244] | | |
| 03628538 | | BTC[0.00139992], BULL[.18799677], ETC-PERP[0], EXCHBULL[.01], FTT-PERP[.6], LTCBULL[27000], RAY[15.03287668], SOL[22.81593992], SOL-PERP[0], SRM[10.00109745], SRM_LOCKED[.00109431], USD[20.12] | | |
| 03628567 | | ANC-PERP[0], BNB-PERP[0], ETH-PERP[0], FTT[0.00371204], FTT-PERP[0], HNT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], SOL-PERP[0], TRX2[134.74337], USD[0.19], USDT[0.40954085] | | |
| 03628576 | | AKRO[1.00269539], AUDIO[0], AVAX[0], BAO[1], BF_POINT[100], BTC[1.15130131], DENT[0], ETH[2.58861321], ETHW[.00001844], FTM[0], GRT[0], HOLY[0], LINK[0], LUNA2[4.80605539], LUNA2_LOCKED[10.91214277], LUNC[15.07631117], SECO[0], SOL[0], SXP[0], TOMO[0], TRX[0], UBXT[0], USD[0.01], XRP[1632.82684101] | | |
| 03628752 | | BTC[0], BULL[0], DYDX[210.38334], ENJ[602.880732], ETH[0], ETHBEAR[9990000], ETHW[0.00001461], FTT[0], GRT[3813.6394], KAVA-PERP[0], LUNA2[0.54.86782155], MANA[468.7402], USD[1.88], USDT[0] | | |
| 03629075 | | ADA-PERP[0], ANC-PERP[0], DOGE-PERP[0], GALA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004018], MCB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.01], USDT[0.00525915], USTC-PERP[0] | | |
| 03629105 | | AMD-0325[0], AMD-0624[0], AUDIO-PERP[0], AVAX[.58681743], AVAX-PERP[0], BTC-PERP[0], LUNA2[0.31375237], LUNA2_LOCKED[0.73208887], LUNC[68320.24], SOL-PERP[0], USD[-0.46], USDT[0.27668245] | | |
| 03629112 | | BTC[0], EUR[0.00], LUNA2[0], LUNA2_LOCKED[0.00000002], USD[0.00] | | |
| 03629140 | | APE[.00071], BULL[.0005604], ETH[.00000883], ETHBULL[.0024806], ETH-PERP[0], ETHW[.00000883], GAL[.005932], GAL-PERP[0], LINK-PERP[0], LUNA2[0.00001315], LUNA2_LOCKED[0.00003068], LUNC2.86345417], LUNC-PERP[0], NFT (461853097172133856/FTX EU - we are here! #95942)[1], NFT (520693274080859580/Baku Ticket Stub #2339)[1], NFT (539465603284288333/FTX EU - we are here! #96761)[1], NFT (363426600508796431/FTX EU - we are here! #96658)[1], USD[1382.84], USDT[12.27796875] | | |
| 03629259 | | BNB[.00270143], FTT[25.09525], GMT[.8780937], GMT-PERP[0], GST[.0013221], LUNA2[0.00000815], LUNA2_LOCKED[0.42298214], LUNC[39473.68], LUNC-PERP[0], NFT (406514502208753918/FTX EU - we are here! #234963)[1], NFT (444968080577870439/FTX EU - we are here! #235017)[1], NFT (565364494307765713/FTX EU - we are here! #235007)[1], SOL[72.2402219], USD[0.01], USDT[456.48833541] | Yes | |
| 03629274 | | DOGE[.20420547], ETH[.00486847], ETHW[.00486847], LUNA2[0.64550168], LUNA2_LOCKED[1.50617058], USD[0.00], USDT[0.06188938] | | |
| 03629411 | | ETH[.49387031], SRM[.56301491], SRM_LOCKED[8.43698509] | | |
| 03629454 | | ADA-PERP[0], BOBA[.08496112], BTC[.0000353], BTC-PERP[0], ETH[.0069886], ETH-PERP[0], FTT[.01279781], FTT-PERP[0], LOOKS[.9589011], LRC-PERP[0], LUNA2[0.06203862], LUNA2_LOCKED[0.14475678], LUNC-PERP[0], MASK-PERP[0], STEP-PERP[0], SXP[.08195703], TRX-PERP[0], USD[10.81], USDT[0.00510882], USTC[8.78186682] | Yes | |
| 03629476 | | ANC-PERP[0], ETH[0], ETHW[0.00012010], LUNA2[0.00617614], LUNC2[.01441100], LUNC[.004779], MATIC[0], USD[0.00] | | |
| 03629579 | | APE[.078036], BNB[.00817], BTC[0.50166414], ETH[6.54820123], ETH-PERP[0], ETHW[6.54820123], LUNA2[13.48953087], LUNA2_LOCKED[31.47557203], LUNC[2410235.0887622], USD[0.20] | | |
| 03629580 | | BTC[0.00000248], BTC-PERP[0], ETH[0.00032993], ETHW[0.00032993], GST-PERP[0], LUNA2[0.01509286], LUNA2_LOCKED[0.03521669], LUNC[.04862], SOL[.003304], USD[0.00], USDT[0.10187043] | | |
| 03629637 | | ATOM[.029181], ATOM-PERP[0], AVAX[.008834], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.01041587], GALA-PERP[0], GMT-PERP[0], LUNA2[0.19896046], LUNA2_LOCKED[0.46424108], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NFT (351554645048649088/FTX AU - we are here! #24531)[1], NFT (449361088390189962/FTX AU - we are here! #24389)[1], TRX[.000241], USD[616.10], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03629753 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], CRO-PERP[0], LINA-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.00861399], LUNC-PERP[0], RUNE[0.00135371], SAND[.9998], THETA-PERP[0], USD[0.03], USDT[0.00976996] | | |
| 03629781 | | LUNA2[0.00000133], LUNA2_LOCKED[0.00000311], LUNC[.29043693], USD[ -3.40], USDT[4.35] | | |
| 03629860 | | ALGO[.15583], AVAX[31.191184], BAT[.94], DOT[66.177542], ETH[1.33888449], ETHW[1.33888448], FTM[1370.73951], LUNA2[0.01665734], LUNA2_LOCKED[0.03886712], LUNC[3627.1709275], SAND[.80943], USD[1260.40] | | |
| 03629888 | | AAVE-0325[0], AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000007], LUNC[0.00690012], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[103.17522], TRX-PERP[0], USD[1312.64], USTC-PERP[0], WAVES-PERP[0] | | |
| 03629890 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0059], USD[3.77] | | |
| 03629932 | | LUNA2[9.62216680], LUNA2_LOCKED[22.45172254], LUNC[108.11228], USD[1220.06] | | |
| 03629941 | | DOGE[9.03767221], ETH[0.07680970], LUNA2_LOCKED[0.17922264], LUNC[16725.47452743], TRX[0.00000110], USDT[0.59551951] | | DOGE[9.020255], TRX[.000001], USDT[.590045] |
| 03630020 | | LUNA2[0.68962006], LUNA2_LOCKED[1.60911347], LUNC[150166.22], USD[0.00], USDT[0] | | |
| 03630076 | | ALGO[.78085605], ATOM[25.22318579], AXS[32.45672404], BTC[0.14197382], CHZ[1211.26127496], DOT[.07507507], ETH[1.46808578], ETHW[0.00008578], EUR[0.00], FTT[.02244952], LTC[.99935008], LUNA2[19.71877679], LUNA2_LOCKED[45.11871595], LUNC[77.01079800], MANA[.88535512], NFT[489226596469356315/FTX Crypto Cup 2022 Key #16101][1], OKB[5.4078576], SAND[64.70828404], SOL[3.56828988], STETH[0.00000228], USD[1.77], USDT[.91115954] | | SOL[3.532845] |
| 03630145 | | FTT[0.02539409], LINK[0], LUNA2[0.50088648], LUNA2_LOCKED[1.16873513], USD[0.23], USDT[0.00329776] | | |
| 03630177 | | LUNA2[0.39249365], LUNA2_LOCKED[0.91581853], LUNC[0], USD[0.01], USDT[0.33377371] | | |
| 03630315 | Yes | AKRO[3], ALPHA[1], APE[0], AVAX[0], BAO[19], BTC[0.00000014], DENT[4], DOGE[0], ENS[0], FIT[0.00001359], ETHW[0.00001359], KIN[18], LUNA2[1.39314172], LUNA2_LOCKED[3.13546439], LUNC[10.78454658], RSR[4], SHIB[63.5013844], SOL[0.00001834], TRX[9], UBXT[2], USD[0.00], XRP[0] | | |
| 03630331 | | BTC[0], ETH[.00799848], LUNA2[0.70630584], LUNA2_LOCKED[1.64896496], PAXG[0], USD[0.52] | | |
| 03630341 | | BTC[0.04349174], LUNA2[0.57393819], LUNA2_LOCKED[1.33918911], LUNC[124976.25], TRX[.00087], USD[0.52], USDT[0.00671253] | | |
| 03630411 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0228[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNC-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.000017], USD[0.02], USDT[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 03630456 | | FTT[325.075446], SRM[5.44439047], SRM_LOCKED[38.86268399], USDT[0] | | |
| 03630555 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], BULL[0], ETC-PERP[0], ETH-PERP[0], FTT[.42809532], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00541740], LUNA2_LOCKED[0.01264060], LUNC-PERP[0], MANA-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-0.49], USDT[0.00072035], USTC[0.76685949], USTC-PERP[0], XRP-PERP[0] | | |
| 03630585 | | BEAR[45], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETHW[0], FTT[23], FXS[.09082], LUNA2[1.39094594], LUNA2_LOCKED[3.24554053], LUNC[301106.557768], LUNC-PERP[0], MOB-PERP[0], RNDR-PERP[0], SOL[0.00818449], SOL-PERP[0], TRX-PERP[0], USD[0.38], USTC[.96] | | |
| 03630659 | | 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BIT[142.9766], BTC[.024], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX[.08875], DYDX-PERP[0], ETH[.0002376], ETHW[.0002379], FLOW-PERP[0], FTT[6.99946], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS[.99946], LOOKS-PERP[0], LUNA2[0.00228469], LUNA2_LOCKED[0.00666429], LUNC[61.99334], MATIC-PERP[0], OXY[.9613], PERP-PERP[0], ROOK[.000982], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[16.0080182], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], TRX[20.001554], UMEE[13150], USD[0.00], USDT[216.50150735], WAVES-PERP[0], XRP-PERP[0] | | |
| 03630882 | | AUDIO[134.97435], BTC[0.02312511], LUNA2[0.00011021], LUNA2_LOCKED[0.00025717], LUNC[24], REN[259.9506], USD[1.62] | | |
| 03630942 | | LUNA2[0.00080617], LUNA2_LOCKED[0.00188107], LUNC[.002597], NFT[291626972436312898/FTX EU - we are here! #175767][1], NFT[378456359932371480/FTX EU - we are here! #175739][1], NFT[448525596558986208/FTX EU - we are here! #175692][1] | | |
| 03630992 | | LUNA2[0], LUNA2_LOCKED[1.87490227], NFT[359811802944546769/FTX EU - we are here! #160706][1], NFT[366320058008474373/FTX EU - we are here! #160862][1], NFT[526991212192236539/FTX Crypto Cup 2022 Key #16741][1], NFT[544141754481167230/FTX EU - we are here! #160571][1], NFT[557029943242542133/The Hill by FTX #8377][1], PEOPLE-PERP[0], TRX[.24379358], USD[20.04], USDT[0.00888002], USTC-PERP[0] | Yes | |
| 03631036 | | APE[.08088266], APT[.00399624], BTC[0.00002684], CHZ-PERP[0], ETH[0.00000263], ETH-PERP[0], ETHW[0.00092148], FTT[240.92685185], FTT-PERP[0], GMT-PERP[0], LINK[.05661823], LUNA2[0.09940636], LUNA2_LOCKED[0.02194818], LUNC[1219.36], MATIC[.72422941], NFT[298271040411678523/FTX EU - we are here! #173335][1], NFT[479779649151526672/FTX EU - we are here! #173224][1], NFT[549377450162864755/FTX EU - we are here! #173291][1], SOL-PERP[0], SUN[32477.11728402], TRX[0.00028], USD[.03], USDT[0.00000001], USTC[.538843] | Yes | |
| 03631053 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00497660], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000777], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USTC[0.18944288], WAVES-PERP[0], XRP-PERP[0] | | |
| 03631058 | | BTC[0.00072538], EUR[1.03], FTT[.09981], LUNA2[0.00003232], LUNA2_LOCKED[0.00007542], LUNC[7.03905], USD[2.97] | | |
| 03631075 | | 1INCH[288.40817388], AKRO[19], ATLAS[9082.26722799], ATOM[4.18309337], AUDIO[1.00376407], BAO[37], BAT[1], BIT[154.6086875], BNB[0.25257196], BTC[.00000021], CHZ[1], DENT[22], DOT[303.59359844], DYDX[146.03287099], ETH[1.48908008], ETHW[0.00004963], FIDA[2.0386645], FTM[310.11691836], FTT[130.35314956], GALA[1691.96092096], GRT[1], HOLY[1.05468838], KIN[24], LINA[5333.15850748], LUNA2[0.33971180], LUNA2_LOCKED[0.09145041], MANA[154.38964258], MATH[386.51787753], MATIC[230.45145603], MKR[.16741548], RSR[11], SAND[26.63493768], SHIB[64575723.29914328], SOL[10.11102863], SXP[83.85912803], TOMO[1.00520212], TRX[674.34752164], UBXT[22744.35493546], USDT[0.01827164], XRP[1201.16335348] | Yes | |
| 03631094 | | LUNA2[0.01552125], LUNA2_LOCKED[0.03621626], LUNC[.05], NFT[409511118611633618/FTX EU - we are here! #269213][1], USD[0.00], USDT[0.81363938] | | |
| 03631142 | | BTC[.00686825], FTT[4.3], LUNA2[0.00216528], LUNA2_LOCKED[0.00505232], USD[ -101.31], USDT[0.00599635], USTC[.30650635], USTC-PERP[0] | | |
| 03631143 | | BNBBULL[4.28], BULL[1], ETHBULL[48.3019896], LUNA2[0.00079933], LUNA2_LOCKED[0.00165512], LUNC[154.46], MATICBULL[80.14], TRX[.000779], USD[0.00], USDT[.17462614] | | |
| 03631170 | | BTC[0.04775557], ETH[.36031665], ETHW[1.36026731], LUNA2[0.01836701], LUNA2_LOCKED[0.04285636], LUNC[40440.90518286], NFT[477866092881673013/FTX EU - we are here! #233841][1], NFT[505888239987104658/FTX EU - we are here! #233823][1], NFT[531698228297441907/FTX EU - we are here! #233830][1], NFT[550851313220423808/FTX AU - we are here! #55580][1], USDT[51.27380219] | | |
| 03631192 | | BTC[0], LINK[12.697587], LUNA2[0.00758010], LUNA2_LOCKED[0.01768690], TRX[.000004], USD[3.38], USDT[3.46527869], USTC[1.073] | | |
| 03631286 | | EUR[375.00], LUNA2[0.02058703], LUNA2_LOCKED[0.04803641], LUNC[4482.87], USD[107.49] | | |
| 03631312 | | LUNA2[1.76640487], LUNA2_LOCKED[4.12161137], LUNC[384638.38], USD[2.71] | | |
| 03631321 | | FTT[.16694956], LUNA2[0.64350798], LUNA2_LOCKED[1.44845328], NFT[303852803994381401/Japan Ticket Stub #211][1], NFT[364009236559684485/Mexico Ticket Stub #944][1], NFT[370299497588811490/Austin Ticket Stub #195][1], NFT[370990654158199254/FTX AU - we are here! #24192][1], NFT[382945034029482062/FTX AU - we are here! #1328][1], NFT[430284084506540836/FTX EU - we are here! #156762][1], NFT[481874806058815204/FTX AU - we are here! #1329][1], NFT[558121355765837396/FTX EU - we are here! #156798][1], NFT[565108286844228622/FTX AU - we are here! #156625][1], USD[912.88], USDT[63094.8376313] | Yes | |
| 03631323 | | ETH[0], ETHW[0], EUR[0.24], FTM[0], LUNA2[0.13250491], LUNA2_LOCKED[0.30917813], LUNC[0], LUNC-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03631348 | | LUNA2[0.00010174], LUNA2_LOCKED[0.00023741], LUNC[22.1557896], USD[0.00] | | |
| 03631384 | | ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], CLV-PERP[0], CRO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[1.01589916], ETH-PERP[0], ETHW[1.01037811], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[5.71872950], LUNC[1245265.39], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[6.5], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-9.91], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | ETH[1.009619] |
| 03631420 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00537], USD[0.01], USDT[0.00000097] | | |
| 03631491 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BAO-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[1.02325711], LUNA2_LOCKED[2.38759992], LUNC[222816.39], LUNC-PERP[0], MCB-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-22.39], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03631530 | | BTC[0], LUNA2[0.00042461], LUNA2_LOCKED[0.00099076], LUNC[92.460613], USD[0.11] | | |
| 03631547 | | BTC[0.00005784], ETH[0.00040455], ETHW[0.00005301], LUNA2[0.00059482], LUNA2_LOCKED[0.00138793], LUNC[0.014745], NFT (3366983331428774201/The Hill by FTX #15961)[1], USD[0.01], USDT[21.40305769], USTC[.0842] | | |
| 03631551 | | BTC[.24359996], LUNA2[0.40208185], LUNA2_LOCKED[.93819099], LUNC[87554.17], SOL[57.048388], USD[0.69] | | |
| 03631554 | | ATOM[18.2981], AVAX[59.888619], BAND[234.95535], BTC[0.07258909], DOT[129.178625], ETH[1.20779808], ETHW[.8698632], LINK[102.98043], LUNA2[9.81445789], LUNA2_LOCKED[22.90040176], LUNC[2137118.87025], MANA[560.95763], MATIC[1519.848], SAND[416.92894], SOL[21.3270493], UNI[28.894509], USD[22379.45], USDT[.002737] | | |
| 03631623 | | BTC[0.00001269], EUR[1.77], LUNA2[0.00052772], LUNA2_LOCKED[0.00123135], LUNC[.0017], USD[0.32] | Yes | |
| 03631659 | | LUNA2[.78181539], LUNA2_LOCKED[1.82423591], SOL[.00069956], TRX[.000777], USD[0.00], USDT[0.31817584] | | |
| 03631676 | | BTC[0.00038694], FTT[5.56670936], LUNA2[2.36306371], LUNA2_LOCKED[5.51381534], LUNC[514562.1], SOL[0.05200505], USD[693.72], USDT[9.14707464], XRP[.2099059] | | BTC[.000017] |
| 03631699 | | 1INCH[0.53856645], AAVE[0.04929908], AGLD[0], AKRO[4], ALCX[0], ALEPH[0], ALGO[0.06552722], ALICE[0], ALPHA[0], AMPL[0.00161215], ANC[0], APE[0.00592025], APT[0.72444045], ASD[0], ATLAS[0], ATOM[0.25915525], AUD[0.00], AURY[0], AVAX[0.04368660], AXS[0.00292514], BADGER[0], BAL[0], BAND[0.00002262], BAO[10], BARD[0.00040869], BAT[0], BCH[0.01521812], BICO[0], BIT[0.00036750], BNB[0.01217734], BNT[0], BOBA[0], BRZ[0.01767130], BTC[0.00555144], C98[0], CAD[6.83], CEL[0.21002359], CHF[0.00], CHR[0], CHZ[0], CITY[0], CLV[0], COMP[0.00313429], CONV[0], COPE[0], CQT[0], CREAM[0], CRO[0], CRV[0.00201816], CUSDT[0], CVC[0.03726493], DAI[0.00022313], DAWN[0], DENT[2.90000000], DFL[0], DMG[0], DODO[0], DOGE[74.08889626], DOT[1.06017128], DYDX[0.00010064], EDEN[0], EMB[0], ENJ[0], ENS[0], ETH[0.01238629], ETHW[0.00004299], EUR[0.00], EURT[0], FIDA[0], FRONT[0], FTM[0.42104992], FTT[0.00515876], GALA[0.01919766], GALFAN[0], GBP[0.00], GENE[0], GMT[0], GODS[0], GOG[0], GRT[0.02618901], GST[0], GT[0], HGET[0], HKD[0.00], HMT[0], HNT[0], HOLY[0], HT[0], HXRO[0], IMX[0], IND[0.00000004], INTER[0], JET[0], JOE[0], JST[0], KIN[12], KNC[0], KSHIB[0], LDO[0], LEO[0], LINA[0], LINK[0.33006955], LOOKS[0], LRC[0], LTC[0.04519138], LUA[0], LUNA2[0.00000339], LUNA2_LOCKED[0.00000791], LUNC[0], MANA[0], MAPS[0], MATH[0], MATIC[3.69658372], MBS[0], MCB[0], MEDIA[0], MER[0], MKR[0.00002530], MNGO[0], MOB[0], MSOL[0], MTA[0], MTL[0], MXND[0.00], NEAR[0], NEXO[0], OKB[0], OMG[0], ORBS[0], OXY[0], PAX[0.00002791], PEOPLE[0], POLIS[0], PORT[0], PRISM[0], PROM[0], PSG[0], PSY[0], PTU[0], PUNDIX[0], RAMP[0], RAY[0], REAL[0], REEF[0], REN[0.00080295], RNDR[0], ROOK[0], RSR[1], RUNE[0], SAND[1.72908163], SECO[0], SGD[0.00], SHIB[1.94998481], SKL[0], SLND[0], SLP[0], SLRS[0], SNX[0], SNY[0], SOL[0.01423000], SOS[0], SPELL[0], SRM[0.00000396], STARS[0], STEP[0], STETH[0], STG[0], STMX[0], STOR[J0], STSOL[0], SUN[1.90812158], SUSHI[0.06513615], SWEAT[0], SXP[0], TOMO[0], TONCOIN[0], TRU[0], TRX[0.32022897], TRYB[0.05884923], TULIP[0], UBXT[1], UNI[0.00133231], USD[6.75], USDT[0.00001139], USTC[0.43], VGX[0], VND[0.74], WAVES[0.05827280], WBTC[0.00029277], WFLOW[0], WRX[0], XAUT[0], YFI[0.00071929], YFII[0], YGG[0], ZRX[0] | Yes | |
| 03631713 | | BTC[0.03629310], ETH[.49790538], ETHW[.49790538], LUNA2[49.87225265], LUNA2_LOCKED[116.3685895], USD[0.73], USTC[7059.65841] | | |
| 03631826 | | ALPHA[1], BAO[1], BF_POINT[200], BTC[.03201122], CRO[5680.53578439], DENT[1], EUR[1.0378795], EUR[0], FIDA[1.00332971], FTT[0.94469051], GRT[1], LUNA2[0.00036920], LUNA2_LOCKED[0.00086147], LUNC[80.3946243], MAPS[2.5194128], SOL[14.44311884], TRX[.011017], UBXT[1], USDT[2338.17189857] | Yes | |
| 03631884 | | ASD[.06370704], BTC[0.02987567], DAWN[.09898], ETH[0.34702244], ETHW[0.34513607], KNC[5.45508571], LUNA2[0.94711894], LUNA2_LOCKED[2.20994420], LUNC[51476.189542], TOMO[1006.21947947], TRX[.84301848], USD[0.48], USDT[0.02773379] | | BTC[.02979894], ETH[.344956] |
| 03631918 | | BNB-PERP[0], LTC[.0042678], LUNA2[0.10710725], LUNA2_LOCKED[0.24991692], LUNC[23322.83], NFT (4467396246622274663/FTX EU - we are here! #108417)[1], NFT (4556035017008781148/FTX EU - we are here! #111635)[1], NFT (4904609675427530601/FTX Crypto Cup 2022 Key #9954)[1], NFT (512467712836586876/FTX EU - we are here! #109060)[1], TONCOIN[.06383234], TONCOIN-PERP[0], TRX[.552608], USD[0.01], USDT[0.00000002] | | |
| 03631932 | | APT[74], BTC[.00006233], ETH[.00054588], LTC[.00824], LUNA2[0.01464389], LUNC[3188.74], NEAR[78.1], TRX[.000026], USD[0.01], USDT[712.46252145] | | |
| 03631944 | | SRM[.56301491], SRM_LOCKED[8.43698509] | | |
| 03631957 | | AKRO[1], BAO[4], BNB[.378715], BTC[.00462244], ETH[.01135851], ETHW[.01103485], EUR[0.00], KIN[2], LUNA2[0.00002045], LUNA2_LOCKED[0.00004771], LUNC[4.45333924], SOL[2.44386382], TRX[2], UBXT[1], USD[16.42] | Yes | |
| 03632006 | | LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.008386], USD[0.00], USDT[49.89498945] | | |
| 03632028 | | ATLAS[16426.714], LUNA2[0.00440830], LUNA2_LOCKED[0.01028604], LUNC[959.917978], USD[0.04] | | |
| 03632079 | | LUNA2[1.14791083], LUNA2_LOCKED[2.67845860], LUNC[249960], USD[188.65] | | |
| 03632179 | | AAVE-PERP[0], AGIX-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[-0.00220942], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[-0.22766816], CEL-093[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.0002], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTT[0.07420642], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[-0.09463769], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC[-0.05520998], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[-0.24757605], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RUNE[.08], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[-0.00152083], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[3443.46], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03632222 | | LUNA2[0.01030942], LUNA2_LOCKED[0.02405533], LUNC[2244.9], SOL[.8795231], USD[0.21] | | |
| 03632229 | | BF_POINT[600], BNB[0.0000051], BTC[.00000052], BTC-PERP[0], CRO[0], ETH[0.00000062], ETHW[0], FTT[0.0000123], LUNA2[0.06586087], LUNA2_LOCKED[0.15367536], LUNC[10.40410872], NFT (556917049628364956/FTX AU - we are here! #8440)[1], USD[0.00], USDT[0] | | |
| 03632247 | | BTC[.0014997], LUNA2[0.00004591], LUNA2_LOCKED[0.00010713], LUNC[3.998], MANA[29.996], USD[141.87] | | |
| 03632269 | | APE[70.0715], DOGE[8000.5085], FTM[1.905], FTT[25], LOOKS[19208.5176549], LUNA2[73.47968291], LUNA2_LOCKED[171.4525935], LUNC[16000000.77132037], MATIC[999.884157], STG[.8157], TRX[.0194799], USD[100.43] | | |
| 03632310 | | BAO[1], BNB[3.13588749], BTC[.05028571], ETH[.31385719], ETHW[.31367653], KIN[1], LUNA2[0.42476433], LUNA2_LOCKED[0.97528694], LUNC[1.34778059], MATIC[149.19786687], NFT (3709066569048990575/The Hill by FTX #44760)[1], NFT (4367826133641584917/FTX AU - we are here! #2124)[1], NFT (4754578014551007711/FTX AU - we are here! #2134)[1], NFT (5206983409235789923/FTX EU - we are here! #132347)[1], NFT (5324182859817311911/FTX Crypto Cup 2022 Key #14711)[1], NFT (5341967473116975997/FTX EU - we are here! #132095)[1], USDT[654.76170019] | Yes | |
| 03632313 | | ETH[.00010021], SRM[.56301491], SRM_LOCKED[8.43698509] | | |
| 03632418 | | AAVE[.03357813], ADA-PERP[0], ATOM-PERP[0], AVAX[.001905], BNB[0.00163136], BTC[0.02754035], BTC-PERP[0], DOT[0.21235852], DOT-PERP[0], ETH[0.00113877], ETHW[0.03413010], FTT[1.53278044], GMT[.99924], LINK[0.44548600], LUNA2[0.01446627], LUNA2_LOCKED[0.09675464], LUNC[7004.36532668], LUNC-PERP[0], MATIC[1.12677661], POLIS[8.02648224], RUNE[1.24450670], SAND[.71307168], SOL[0.20019336], UNI[0.00169819], USD[0.00] | | AAVE[.024874], DOT[.205753], LINK[.242186] |
| 03632513 | | LUNA2[0.39008256], LUNA2_LOCKED[0.91019265], TONCOIN[.001], USD[0.00] | | |
| 03632522 | | BAO[2], DENT[1], KIN[1], LUNA2[0.00021636], LUNC[47.11440862], RSR[1], SGD[1.32], TRX[3], UBXT[1], USD[0.00], USDT[0.36028046] | Yes | |
| 03632531 | | LUNA2[0.19718220], LUNA2_LOCKED[0.46009180], TRX[23.99544], USD[0.21], USDT[0.00000516] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03632670 | | ADA-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0.00269999], ETH-PERP[0], FTM-PERP[0], FTT-PERP[-0.5], GALA-PERP[0], GMT-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.22243059], LUNA2_LOCKED[0.51900471], LUNC-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-0325[0], USD[-23.66], USDT[19.1450566], WAVES-0325[0], XRP-0325[0], ZIL-PERP[0] | | |
| 03632684 | | BTC[0.03039948], FTT[.5], GST[.09000059], GST-PERP[ -10], LUNA2[20.26749881], LUNA2_LOCKED[0.62416390], LUNC[17015.65], MATIC[.9905], MTA[161], SOL[8.48419556], TRX[.000777], USD[1.38], USDT[.004525] | | |
| 03632726 | | BTC-PERP[.01], ETH[.10096], ETHW[.10096], LUNA2[0.00459145], LUNC[999.8], USD[ -72.50] | | |
| 03632905 | | LUNA2[0], LUNA2_LOCKED[5.34268154], RAY[.92162675], RAY-PERP[0], SOL[.00393776], USD[53.39], USDT[.00159428] | | |
| 03632918 | | BNB[.62161722], LUNA2[0.56507352], LUNA2_LOCKED[1.31850489], LUNC[98045.95], USDT[503.08369979] | | |
| 03632959 | | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-0325[0], BNB-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.0007], ETH-PERP[0], ETHW[.0007], FTM-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00500443], LUNA2_LOCKED[0.01353433], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2836.80], USTC[.821079], USTC-PERP[0], VETBULL[80], WAVES-PERP[0], YFII-PERP[0] | | |
| 03632976 | | AKRO[3], AXS[1.04145188], BAO[16], BTC[0.06643354], CRO[175.79569929], DENT[1], ETH[.0368039], ETHW[.03634856], FTT[3.04462667], KIN[10], LUNA2[0.12236656], LUNA2_LOCKED[0.28550107], LUNC[39449621], RSR[1], SOL[3.28335861], USD[0.00], XRP[132.0972615] | Yes | |
| 03632985 | | AVAX[.0000106], BTC[.00000015], ETH[.00000154], ETHW[.16864027], EUR[859.56], LUNA2[0.00582467], LUNA2_LOCKED[0.01359090], LUNC[.002664], SOL[.53836629], USD[0.00], USTC[.824509] | Yes | |
| 03632987 | | BTC[.0199943], LUNA2[0.00085783], LUNA2_LOCKED[0.00200160], LUNC[188.7945023], UNI[15.896979], USD[0.03] | | |
| 03633037 | | BTC[.0021], ETH[0.19149815], ETHW[.14], LTC[.75], LUNA2[0.17234138], LUNA2_LOCKED[0.17231438], LUNC[16080.78], MATIC[240], SOL[8.0009863], USD[0.19] | | |
| 03633041 | | 1INCH[0], BTC[0], BTC-PERP[0], DAI[0], ETH[0.00000001], ETH-PERP[0], FTT[0], LUNA2[0.10781705], LUNA2_LOCKED[0.25157312], LUNC[23477.39], RUNE[0], USD[0.00], USDT[0], XRP[.951164] | | |
| 03633052 | | AVAX[9.3], BTC[0.01892016], ETH[.35832597], ETHW[.35832597], LUNA2[0.27107632], LUNA2_LOCKED[0.63251141], LUNC[59607.44], MANA[300], SOL[4.82], USD[1000.00], USDT[0] | | |
| 03633118 | | BTC[0], ETHW[.14055641], EUR[759.35], LUNA2[0.00343415], LUNA2_LOCKED[0.00801302], LUNC[9.4944554], USD[0.00], USTC[.479049] | Yes | |
| 03633150 | | LUNA2[49.93200385], LUNA2_LOCKED[116.4090994], LUNC[10868546.42225875], USD[ -150.73] | Yes | |
| 03633184 | | EUR[0.00], LUNA2[0.00669129], LUNA2_LOCKED[0.01561302], LUNC[.008187], USD[0.00], USTC[.94718] | | |
| 03633288 | | 1INCH-1230[3346], 1INCH-PERP[0], APE[24.695307], ATOM[35.093331], AVAX[109.679157], AXS-1230[535.6], AXS-PERP[0], BAL-1230[0], BAL-PERP[0], BNB[18.9064071], BTC[2.40926678], CEL-1230[5111.5], CEL-PERP[0], DOGE[13189.49352], DOT[192.96333], ETHW[.00087089], FTM[368.92989], GMT-1230[6331], GMT-PERP[0], LINK[57.888999], LUNA2[19.04378418], LUNA2_LOCKED[44.43549642], MANA[404.92305], MATIC[869.8347], NEAR[96.381684], SAND[305.94186], SOL[41.4421245], UNI[89.283033], USD[186138.75], USDT[1008.02], WAVES-1230[0], WAVES-PERP[0], XRP[5714.91396] | | |
| 03633312 | | AVAX[.7], BTC[0.00419937], DOT[2.1], ETH[.188], ETHW[.105], EUR[265.00], LINK[3.99924], LUNA2[0.17107526], LUNA2_LOCKED[0.39917562], USD[0.00], USDT[49.07488426] | | |
| 03633415 | | ADA-PERP[0], ALGO-PERP[0], APE[.061924], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[14.50678571], LUNA2_LOCKED[33.84916665], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-0.02], USDT[236101.29462688], XRP-PERP[0] | | |
| 03633494 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BEAR[963.2], BNB-PERP[0], BTC[0.00000670], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[-2], EUR[0.03], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0012302], SOL-1230[0], SOL-PERP[-236.25], SUSHI-PERP[0], USD[7550.24], USDT[0.00000001], USTC[.5], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03633527 | | LUNA2[2.29572981], LUNA2_LOCKED[5.35670289], LUNC[499900], USDT[2065] | | |
| 03633529 | | LUNA2[0.11080986], LUNA2_LOCKED[0.25855635], LUNC[24091.8016878], USD[0.01], USTC[.024235] | | |
| 03633562 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LUNA2[0.02422139], LUNA2_LOCKED[0.05651659], LUNA2-PERP[0], LUNC[5274.26], LUNC-PERP[0], MINA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[477.74], XRP-PERP[0], ZIL-PERP[0] | | |
| 03633575 | | ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[ -0.00008055], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.07172381], LUNA2_LOCKED[0.74706890], LUNC[1461.41105090], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-0624[0], SOL-PERP[0], SUSHI-PERP[0], USD[2.06], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03633616 | | APE[0], BTC[0], CHZ[0], DOT[0], DOT-PERP[11.1], ETH[0.33905426], ETH-PERP[.047], ETHW[0.21707645], EUR[0.00], IOTA-PERP[0], LUNA2[1.39479945], LUNA2_LOCKED[3.25453206], LUNC[29.95412734], SOL-PERP[1.08], SPELL-PERP[0], USD[-352.63], USDT[0.00000001] | | |
| 03633680 | | AAVE[5.30577534], ADA-PERP[0], APE[0], AVAX[15.02857609], BNB[0], BTT[0], DOGE[4541.70430750], DOT[125.00923767], ETH[2], ETHW[12], EUR[0.00], FTT[0], HNT[20.88474427], LUNA2[1.76165290], LUNA2_LOCKED[4.11052344], LUNC[383603.62934879], MANA[150.06637277], MATIC[200.00015255], MKR[2.00493899], RUNE[0], SHIB[14844472.09090909], SOL[36.23372040], SUSHI[100], UNI[142.85527125], USD[0.00], USDT[0.00000013] | | |
| 03633730 | | AVAX[.082], BTC[0.00005502], ETH[.00066785], ETHW[0.00066785], LUNA2[0.00274447], LUNA2_LOCKED[0.00640377], LUNC[.009841], MATIC[.8778], SOL[.00278642], USD[0.01], USDT[13.21886798] | | |
| 03633739 | | ALGO[11.31458193], BAO[1], CEL[0], DENT[1], DOGE[0], ETH[0], ETHW[0], FTM[0], GBP[0.00], KIN[5], LUNA2[0.00050040], LUNC[108.96495652], RSR[0], SHIB[4449319.21045232], SOL[0], STORJ[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 03633746 | | APE-PERP[0], BTC[.0099981], BTC-PERP[0], ETH[.20496105], ETH-PERP[0], ETHW[1.00180981], LUNA2[0.35403809], LUNA2_LOCKED[0.82608887], LUNC[77092.5396339], SOL-PERP[0], USD[0.02], USDT[28.249704], XRP-PERP[0] | | |
| 03633758 | | AAVE-PERP[0], APE-PERP[0], ASD-PERP[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GST-PERP[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNA2[0.01006603], LUNA2_LOCKED[0.02348741], LUNC[2191.9], LUNC-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], USD[5.05], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03633770 | | APE[65.68216682], AUDIO[183.96292], AXS[8.32267937], BNB[.0076294], DMG[.075026], ENJ[6.99874], ETH[12.397768], GMT[124.32511371], GST[2475.85649568], HT[1.14472115], IMX[64.9883], LOOKS[1093.97238070], LRC[42.99226], LUNA2[1.06238382], LUNA2_LOCKED[2.47889598], LUNC[231336.3149952], SPELL[124677.554], SUN[.00072896], TRX[.00108], USD[5234.98], USDT[0.07222841, XPLA[9.9748] | | GMT[124.275509] |
| 03633844 | | LUNA2[0.05036050], LUNA2_LOCKED[0.11750784], LUNC[10966.10634], USD[0.00] | | |
| 03633845 | | AKRO[4], ALPHA[1], ATLAS[13476.91526447], BAO[1], BTC[0.00000238], C98[0], DENT[4], DOGE[0], FTT[59.21784994], KIN[1], LUNA2[14.26757643], LUNC[32.11121764], LUNC[3108327.24785596], PRISM[124632.07394803], RSR[2], UBXT[2], USD[0.00] | Yes | |
| 03633878 | | ADA-PERP[0], ALGO[509.58338555], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[3.3120169], BTC-PERP[0], CHZ[916.80542963], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.11959933], ETH-PERP[0], FTM-PERP[0], FTT[9.44495119], FXS-PERP[0], GALA-PERP[0], LUNA2[0.00004238], LUNA2_LOCKED[0.00009890], LUNC[0.2298363], LUNC-PERP[0], MANA[16.43408676], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], OP-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SHIB[212014.13427561], SOL[7.69772748], SOL-PERP[0], SUSHI-PERP[0], USD[6.30], XRP-PERP[0] | | ETH[.021962], USD[6.27] |
| 03634058 | | ATLAS[0], BTC[.0240922], LUNA2_LOCKED[0.00000001], LUNC[.0010135], USDT[23.58864635] | | |
| 03634085 | | BNB[0], BTC[.13666747], ETH[2.00746095], ETH-PERP[0], GMT[0], GMT-PERP[0], GST[0], GST-0930[0], GST-PERP[0], LUNA2[.4653299], LUNA2_LOCKED[1.07155489], LUNC[.00000001], LUNC-PERP[0], PEOPLE-PERP[0], SOL[88.58180820], SOL-PERP[0], TRX[.000787], USD[0.00], USDT[7.04969096], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 03634108 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.26016019], LUNA2_LOCKED[0.60704045], LUNC[56650.43], STX-PERP[0], USD[2188.93] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03634110 | | BNB[0], BTC[0], SOL[1.49594425], SRM[11.77959659], SRM_LOCKED[.04654956], TONCOIN[200.80000000], USD[0.05], USDT[0.00001735] | | |
| 03634163 | | 1INCH[0], BNB[0], BTC[0], DOT[0], ETH[0.00000001], ETHW[1.048196], EUR[2282.57], FTT[0], LUNA2[0.44327391], LUNA2_LOCKED[1.03430580], LUNC[21828.92267518], SOL[0], USD[779.65] | | USD[779.00] |
| 03634212 | | ANC-PERP[0], BTC[.0009], BTC-PERP[0], CRV-PERP[0], DOT[0], ETH-PERP[0], LUNA2[0.16928419], LUNA2_LOCKED[0.39499645], LUNC[0], LUNC-PERP[0], RAY-PERP[0], SOL[0], SRM[.02549188], SRM_LOCKED[.02087126], USD[19.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 03634280 | | AAVE-PERP[0], ADA-0325[0], ADABULL[21.64], ADA-PERP[357], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[5.3], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0624[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.02137321], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CEL0-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CITY[15.3], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT[5.89882], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETHBULL[2.62030579], ETH-PERP[0], ETHW[0.29273376], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.82529942], FXS-PERP[0], GALA[1029.794], GALA-PERP[0], GENE[3.4981], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[157], KSM-PERP[0], LDO-PERP[574], LINK-PERP[0], LOOKS-PERP[585], LRC-PERP[0], LUNA2[0.32349271], LUNA2_LOCKED[0.75481632], LUNC[70441.218938], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[30.8], POLIS-PERP[0], PRIV-0624[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[1331], SLP-PERP[0], SOL[8.93865], SOL-PERP[7.77], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], USD[-1676.96], USDT[361.23543835], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[9.95], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03634373 | | SRM[1392.32159199], SRM_LOCKED[12.45339989], TRX[.134757], USD[0.20] | | |
| 03634378 | | BTC[.01011522], FTM[44.64699097], LUNA2[0.37097441], LUNA2_LOCKED[0.86560697], LUNC[1.19505285], USD[0.00] | | |
| 03634456 | | BTC[0.05000949], ETH[1.499715], LUNA2[0.16248120], LUNA2_LOCKED[0.37912281], USDT[0.02866714], USTC[23] | | |
| 03634457 | | 1INCH-PERP[0], AAVE[.389922], ADA-PERP[56], AVAX[.69986], COMP[.4094], DOGE[200], FTT[1.15], GALA[10], IMX[.9], LUNA2[0.61346336], LUNA2_LOCKED[1.43141452], LUNC[133582.93972033], MATIC[29.994], ONE-PERP[40], SHIB[1399740], SRM[21], USD[-79.17], XRP[76] | | |
| 03634561 | | ANC[0], BTC[0], ETH[0], FTT[0.00001056], LUNA2[0.00151612], LUNA2_LOCKED[0.00353763], LUNC[330.14], LUNC-PERP[0], SOL[0], TRX[.000777], USD[0.00], USDT[0.00018841] | | |
| 03634897 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98[.899215], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[37.06462487], LUNA2_LOCKED[86.4841247], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.24], USDT[0.69919406], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 03634898 | | LUNA2[0.00004591], LUNA2_LOCKED[0.00010713], LUNA2-PERP[0], LUNC[9.9981], NFT [2961732167804459171/Netherlands Ticket Stub #518][1], NFT [345762083382372701/FTX AU - we are here! #2341][1], NFT [356844292429382579/Baku Ticket Stub #1606][1], NFT [357480304778823715/FTX AU - we are here! #23758][1], NFT [397755128348321922/FTX AU - we are here! #91856][1], NFT [491888122381105697/FTX AU - we are here! #91141][1], NFT [510832949417801186/Belgium Ticket Stub #1727][1], NFT [528558355580476238/FTX AU - we are here! #1649][1], NFT [549979511925578053/The Hill by FTX #3029][1], NFT [554645369306030412/Hungary Ticket Stub #919][1], NFT [556276342744271690/FTX EU - we are here! #91246][1], USD[211.49], USDT[0] | | |
| 03634939 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KSOS-PERP[0], LUNA2[0.12736083], LUNA2_LOCKED[0.29717528], LUNC[27733.09], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.06], XRP-PERP[0] | | |
| 03635274 | | AAVE[0], AXS[0], BTC[0], CRV[0.27432640], ETH[0.00023000], EUR[0.00], FTT[25], LUNA2[19.54144882], LUNA2_LOCKED[45.59671391], LUNC[0], MATIC[0], PAXG[.0002], SOL[0], SUSHI[.5], USD[926.83], WAVES[0.44238099] | | |
| 03635572 | | CAKE-PERP[0], FTT[25.9948], LUNA2[0.00226913], LUNA2_LOCKED[0.00529465], LUNC[494.11], RAY-PERP[-271], USD[164.24], USDT[7216.65766857] | | |
| 03635590 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00025996], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09702], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.09607425], LUNA2_LOCKED[5.36750658], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SANT-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUN[.2777704], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00173361], TRX-PERP[0], USD[16574.27], USDT[965.11990304], USDT-PERP[0], USTC[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 03635840 | | BTC[.02272837], DOT[2.3881307], ETH[0.57579427], ETHW[0.42993301], FTT[0.42993301], LUNA2[15.80899177], LUNA2_LOCKED[36.3608717], SOL[13.29827839], USD[1557.26], XRP[353.04162765] | Yes | |
| 03635967 | | BTC[0.04188424], EUR[0.91], LUNA2[0.00039531], LUNA2_LOCKED[0.00092239], USD[0.36] | | |
| 03636310 | | BULL[0.00001178], LUNA2[0], LUNA2_LOCKED[1.66783440], USD[95.28] | | |
| 03636377 | | BTC[.04619371], ETH[2], ETHW[2], FTM[5247.012], LUNA2[0.00918291], LUNA2_LOCKED[0.02142681], LUNC[1999.6], USD[0.00], XRP[11863.25818205] | | |
| 03636420 | | DOGE-PERP[2], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0075616], MAPS[.99982], SOL[9.0643996], SOL-PERP[0], USD[0.51] | | |
| 03636431 | | ETH[0], FTT[0], LUNA2[0.00362343], LUNA2_LOCKED[0.00845468], LUNC[789.011278], SOL[0], SOL-PERP[0], TRX[.001419], USD[0.00], USDT[0.37891617] | | |
| 03636513 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[12.8], BNT-PERP[107.9], BTC[0.01350741], CHR-PERP[1419], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00096257], ETH-PERP[0], ETHW[.00096257], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[2.4], LUNA2[0.00024076], LUNA2_LOCKED[0.00056178], LUNC[52.42696088], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[306.27], USDT[.003612], VET-PERP[0], XRP-PERP[0], ZEC-PERP[1.55] | | |
| 03636881 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVX-PERP[0], DODO[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.14204035], ETHW[0.14200562], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[3], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[.39098951], LUNA2_LOCKED[5.57897552], LUNC[520643], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[11.22239666], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[4.10624532], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-240.11], VET-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | ETH[.016] |
| 03636989 | | LUNA2[0.01836583], LUNA2_LOCKED[0.04285362], LUNC[3099.2], USDT[0] | | |
| 03637107 | | LUNA2[77.16581098], LUNA2_LOCKED[180.053559], USD[0.00] | | |
| 03637176 | | AVAX[9.69576678], BNB[0.00024648], ETH[0], FTM[1.00677621], LUNA2[0], LUNA2_LOCKED[7.13476604], LUNC[5.54640293], TRX[0.00191236], USD[0.00], USDT[0.00000001] | | FTM[1.006603], SOL[.000921], TRX[.001884] |
| 03637626 | | CEL[0], LUNA2[0.00043128], LUNA2_LOCKED[0.00100632], LUNC[93.91284449], USD[0.00], XRP[0] | Yes | |
| 03637658 | | APE-PERP[0], BTC-0325[0], BTC-PERP[0], CREAM[.00244298], DOT-PERP[0], GMT-PERP[0], LUNA2[0.20759459], LUNA2_LOCKED[0.48438738], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00227269] | | |
| 03637926 | | ALGO[169.9638449], ATLAS[10], ATOM[0.19731188], CHZ[29.9802], CRO[269.955027], DENT[3300], DOT[0.00273], ESA[.0529455], ETH[0.36227521], ETHW[13.15884464], FTM[285.91609], FTT[3.120274], GALA[2609.7083], GBP[0.00], IMX[357.1270604], LINK[15.99620718], LUNA2[2.14604867], LUNA2_LOCKED[5.00744689], LUNC[294276.97056130], MANA[270.95579], MATIC[9.9463], RNDR[.096922], SAND[148.98195], SOL[4.68936697], TRX[.000779], USD[908.54], USDT[9.84793498] | | |
| 03638125 | | ALGO-PERP[0], APT-PERP[0], BTC[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], LTC[.0011], LUNA2[0], LUNA2_LOCKED[0.27484107], LUNA2-PERP[0], LUNC-PERP[0], MOB-PERP[0], PEOPLE[0], PUNDIX-PERP[0], RSR-PERP[0], SC-PERP[0], SLP[0], SPELL-PERP[0], STG-PERP[0], TRU-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03638412 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX[.087213], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DYDX[.046651], ETH-PERP[0], ETHW[.00024134], FIL-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.01781449], LUNA2_LOCKED[0.04156715], LUNC[2777.36], LUNC-PERP[0], OP-PERP[0], SHIT-PERP[0], SRM-PERP[0], STETH[0], USD[0.00], USDT[0], USTC[.71624], USTC-PERP[0], WAVES-PERP[0] | | |
| 03638465 | | BAO[3], BTC[.00296598], FTM[882.52410989], KIN[4], LUNA2[0.01738551], LUNA2_LOCKED[0.04056621], LUNC[3785.73353887], RSR[5363.21286484], SOL[4.0452039], USD[0.00] | | |
| 03638522 | | ETH[0.00007340], LUNA2[0.00244703], LUNC[.0000019], LUNC-PERP[0], NFT [320406558752777408/FTX AU - we are here! #48749][1], NFT [333523421318201156/FTX EU - we are here! #196720][1], NFT [362167104187225043/FTX EU - we are here! #196671][1], NFT [398617391681577469/FTX AU - we are here! #48732][1], NFT [434134198765267961/FTX AU - we are here! #196603][1], SOL[.0075781], TRX[.386213], USD[0.07], USDT[0.05637323], USTC[.346389], USTC-PERP[0] | | |
| 03638703 | | ATOM[0], AVAX[0], AXS-PERP[0], BTC[0], DOT[0], ETH[0], ETHW[0], EUR[2244.15], FTT[0.01338703], LUNA2[0.00001133], LUNA2_LOCKED[0.00002643], LUNC[2.4672086], USD[0.41], USDT[0] | Yes | |
| 03638831 | | AKRO[1], BAO[33], BTC[0.00292673], DENT[6], DOT[0], ETH[0.03728879], ETHW[0.20740393], FTT[0.04127385], GBP[0.00], KIN[41], LUNA2[0.34210535], LUNA2_LOCKED[0.79514692], LUNC[0.01716054], SOL[0], TRX[2], UBXT[2], USD[0.00], USTC[0] | Yes | |
| 03638905 | | LUNA2[1.01316361], LUNA2_LOCKED[2.36404843], LUNC[220618.51], USD[0.00], USDT[0] | | |
| 03639067 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ[2.06653964], CHZ-PERP[0], CREAM-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00817847], LUNA2_LOCKED[0.01908310], LUNC[1780.88], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], OMG-0325[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE[0.50000000], SAND-PERP[0], SLP-PERP[0], SOL[.009846], SOL-PERP[0], SPELL-PERP[0], TONCOIN[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 03639111 | | AAVE[0.00037799], AKRO[3], AVAX[0.04042609], BAO[6], BNB[0.00880362], BNB-PERP[0], BRZ[0.98290961], BTC[0.00849851], BTC-PERP[0], CHZ[26.9420604], CRO[867.26151581], DENT[1], DOT[7.50579942], ETH[0.00097822], ETHW[0.04600000], FTT[1.499838], KIN[3], LDO[3.8506424], LINK[0.00384158], LUNA2[0.00075331], LUNA2_LOCKED[0.00175773], LUNC[1.59135235], MATIC[0], POLIS[230.31731839], SAND[71.382581$6], SNX[23.69336853], SOL[0], TRX[1.063456], USDT[1], UNI[0.00266200], USD[0.02], USDT[839.84336308] | | |
| 03639217 | | AAVE[76.23077588], AXS[0], DOT[336.59638161], ETH[.0006262], ETHW[.0006262], EUR[0.00], HT[0], LUNA2[222.31071963], LUNA2_LOCKED[0.36838113], LUNC[3374.69246381], NEAR-PERP[251.8], RAY[4130.38577024], SOL[361.88782289], SRM[5611.8774], USD[-1691.14], USTC[0] | | |
| 03639405 | | LUNA2[0.35978884], LUNA2_LOCKED[0.83950731], USD[0.02], USDT[5.26582484] | | |
| 03639616 | | 1INCH[260.81614745], AAVE[0], ATOM[71.54160860], AVAX[0], BCH[0], BNB[1.00478309], BTC[0.30665873], CRV[113.01134188], CVX[12.85124170], DOT[0], ETH[3.07197181], ETHW[0], EUR[0.00], FTM[1778.65412495], FTT[11.78249600], HT[-0.00000742], LINK[123.73335574], LUNA2[0.06372287], LUNA2_LOCKED[1.54868671], LUNC[0], MATIC[1296.97075438], NEAR[0], OKB[0], OMG[35.82515750], OI[0], RAY[0.62649069], REN[2860.35987765], RUNE[0], SNX[47.41930738], SOL[10.61415992], SRM[0.00645288], SRM_LOCKED[.53252741], SXP[196.18786832], UMEE[0], USD[0.00], XRP[151.27384339] | | ETH[3.071163], FTM[1778.04518], LINK[123.712163], OMG[35.79737], SOL[.401134] |
| 03639745 | | AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GMT-PERP[0], LTC[0], LUNA2[0.00001114], LUNA2_LOCKED[0.00002601], LUNC[0.00003591], PEOPLE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[1.59], USDT[0] | | |
| 03639846 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002838], NFT [404763913984478126/FTX EU - we are here! #273460][1], NFT [532181062416105909/FTX EU - we are here! #273444][1], NFT [572634413440723600/FTX EU - we are here! #273455][1], USD[0.00], USDT[0] | | |
| 03639862 | | ETH[.00069211], ETHW[.00069211], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0635521], NEAR[0], USD[0.22], USDT[0.00000001] | | |
| 03639927 | | AR-PERP[0], CLV-PERP[0], LTC[-0.00737542], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0078$], MANA-PERP[0], SOL-PERP[0], SOS-PERP[0], USD[-36.12], USDT[40.59558540] | | |
| 03639939 | | AKRO[8], AUDIO[1420.73666204], AVAX[0], BAO[29], BNB[0.52701410], BTC[0.01241519], DENT[25], DOGE[703.13598407], ETH[0], ETHW[0.09790961], KIN[55], LUNA2[0.00021772], LUNA2_LOCKED[0.00050803], LUNC[47.41099859], MANA[274.18987026], REN[0.00233668], RSR[1], RUNE[84.52959274], SAND[60.79938553], SECO[0.00015547], STORJ[0.00007478], TOMO[1], TRX[2], UBXT[10], USD[0.00], USDT[0], XRP[285.38454287] | Yes | |
| 03639985 | | LUNA2[1.05756543], LUNA2_LOCKED[2.46765268], USD[0.00], USDT[0] | | |
| 03640027 | | BTC[0.00008906], BTC-PERP[0], EUR[7.78], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003454], MATIC-PERP[0], NEAR[.03368], USD[0.00], USDT[0.00000001] | | |
| 03640050 | | AVAX[56.9], LUNA2[0.74571214], LUNA2_LOCKED[1.73999500], LUNC[162380.39], USD[0.00], USDT[0.00000203], XRP[.6] | | |
| 03640087 | | ETH[.00247354], ETH-PERP[0], ETHW[.00247354], LUNA2[0.00000003], LUNC[.007556], USD[0.69], USDT[0], USTC-PERP[0] | | |
| 03640096 | | DOGE[.8782], FTT[.4], LUNA2[0.00013818], LUNA2_LOCKED[0.00032243], LUNC[30.09], TONCOIN[44.93952], USD[0.00], USDT[0.00000007] | | |
| 03640114 | | AAVE-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-MOVE-0211[0], BTC-MOVE-0627[0], BTC-MOVE-0718[0], BTC-MOVE-0902[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0610[0], BTC-PERP[0], ETH[.00002656], ETH-PERP[0], FTM[0.01561323], FTM-PERP[0], FTT[1.4], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00078612], LUNA2_LOCKED[0.00183428], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[.000016], USD[1.28], USDT[285.19232729], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 03640156 | | ETH[0], EUR[0.00], FTT[25], LUNA2[3.22078171], LUNA2_LOCKED[7.51515734], LUNC[701332], SOL[.02913306], TRX[.00003], USD[0.00], USDT[0.00000001] | | |
| 03640163 | | AGLD-PERP[0], ATOM[8], FTM[1026], LUNA2[0.00033152], LUNA2_LOCKED[0.00077355], LUNC[72.19], SOL[4.63], SOL-PERP[0], USD[0.00] | | |
| 03640309 | | ANC-PERP[0], APT-PERP[0], BNB[.0095], FTT-PERP[0], LUNA2[0.45919865], LUNA2_LOCKED[1.07146354], LUNC[2.753163], LUNC-PERP[0], MTL-PERP[0], REEF-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.001793], USD[23408.70], USDT[1.16488872], USTC[65], USTC-PERP[0], XPLA[.092] | | |
| 03640391 | | 1INCH[0.93686409], 1INCH-PERP[0], ALICE[.09312], ALPHA[0.81360000], APE-PERP[0], ATOM[0.09188661], AVAX[0.09711003], AVAX-PERP[0], BTC[0.04998099], BTC-PERP[0], CEL-PERP[0], CHV-PERP[0], DOGE[0.58440913], DOGE-PERP[0], DOT[0.08973072], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HT[0.01362307], KNC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], NEAR-PERP[0], SHIB[9204.0], SOL-PERP[0], UNI[0.08380000], USD[18106.87] | | 1INCH[.9368], ATOM[.09184], AVAX[.097109], DOGE[.5844], DOT[.0897], HT[.013464] |
| 03640563 | | 1INCH[.00316119], APE[82.31629109], ATOM[76.60378245], AVAX[362.6445132], BTC[0.00019909], CRO[3308.82332118], DOGE[395.99048486], DOT[0.00001607], GALA[1904.1932282], GMT[79.48911944], KSHIB[.184002], LTC[.00004727], LUNA2[62.67907956], LUNA2_LOCKED[6.25118564], LUNC[361.02016446], MANA[119.07051721], MATIC[124.21786377], PERP[6.23446307], RUNE[.00441013], SHIB[582167.66.8341088], SOL[14.95907364], SUSHI[509.83198191], TRX[2127.29241368], UNI[16.92835875], USD[27.27] | | |
| 03640585 | | ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CHZ-0624[0], CHZ-PERP[0], COMP-0624[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-0325[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], LUNA2[0.40267081], LUNA2_LOCKED[0.93956523], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-1230[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SXP-0624[0], THETA-0624[0], THETA-PERP[0], TOMO-PERP[0], USD[6.98], USDT[2.57997841], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-1230[-.17], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0] | | |
| 03640665 | | AVAX[0], BTC[0], ETH[0], ETH-PERP[0], FTT[0.12142792], LUNA2[0], LUNA2_LOCKED[1.23738340], LUNC-PERP[0], SOL-PERP[0], USD[1.58], USDT[0] | | |
| 03640810 | | ALTBEAR[7826], BTC[.00000036], DOGEBEAR2021[9.3986], DOGEBULL[.2426], FTT[0.02318894], LUNA2[0.00263764], LUNA2_LOCKED[0.00615450], MSTR[.003254], USD[2427.75], USDT[0], USTC[.00037125] | | |
| 03640866 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.26377290], LUNA2_LOCKED[0.61482904], LUNC[29181.39087972], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | Yes | |
| 03640919 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004244], USD[1.18], USDT[0] | | |
| 03641095 | | LUNA2[0], LUNA2_LOCKED[21.49710384], MBS[1215.297341], TRX[.003099], USD[0.03], USDT[0.00117400] | | |
| 03641096 | | BAO[1], BTC-PERP[0], LUNA2[0.06692443], LUNA2_LOCKED[0.01615701], USD[0.00], USTC[.980187] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03641219 | | BAO[4], BNB[.69725866], BTC[0.01563631], DOGE[25.49778503], ETH[4.01074860], ETHW[3.51551702], GENE[0], KIN[2], LUNA[24.14662181], LUNA2_LOCKED[9.33256430], LUNC[70.28761965], SHIB[2684916.31717583], SOL[3.231411], SRM[0], USD[428.50], USDT[0.00395721], USTC[587.21649412], XRP[0] | Yes | |
| 03641500 | | ETH[.00000001], GBP[0.00], LUNA2[3.50947272], LUNA2_LOCKED[8.18876968], LUNC[11.3053763], MATIC[0], SOL[0], USD[0.00] | | |
| 03641760 | | 1INCH-PERP[0], ALGO-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUNA2[0.11239303], LUNA2_LOCKED[0.26225040], LUNC[1209.08528697], PERP-PERP[0], SOL[0.00304050], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], XRP-PERP[0] | | |
| 03642113 | | AVAX[1.5], BTC[0.02979854], BTC-PERP[0], ETH[.40396688], ETHW[.40396688], EUR[0.00], FTM[0], LUNA2[0.94381137], LUNA2_LOCKED[2.20222654], LUNC[2769.24946], MATIC[.00000001], SOL[2.99946], TRX[15.57718789], USD[309.50], USDT[0] | | |
| 03642229 | | ADABULL[7.41841773], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APT[14.21076151], ASD-PERP[0], ATOMBULL[36058.69142976], AXS[1.92598656], BAO[534392.83589293], BLT[141], BTC-PERP[0], CEL-0930[0], DMG[3030.93586847], DOGE[1451.86968511], DOT[5.53932605], DYDX[17.21129855], EDEN-PERP[0], ETH[0], ETH-PERP[0], FTT[9.60734812], GMT[9], KAVA-PERP[0], KIN[1984507.80024018], LUNA[26.12977690], LUNA2_LOCKED[14.30281278], LUNC[180000], MAPS[406.56910793], MOB[20], MSTR[1.07414298], OXY[170.58542491], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB[9302325.58139534], SOL[2.07197884], SOL-PERP[0], SOS[7204962.66144596], SPELL[16058.19831384], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00355400], USD[0.05], USDT[0.00002104], USTC[393.59752228], XRP[1547.41278211], YFI-PERP[0] | | |
| 03642269 | | BCH[5.11834008], BNB[5.23910837], ETH[1.11144539], GALA[8234.37335213], HT[205.05163825], LUNA2[0.00045923], LUNC[100], TRX[3282.6785447], VGX[754.33338322], XRP[6031.07837855] | Yes | |
| 03642341 | | BTC[0.32275067], BTC-PERP[0], EUR[4.97], LUNA2[0.10940201], LUNA2_LOCKED[0.25527136], LUNC[23822.5184998], USD[0.00] | | |
| 03642486 | | BNB[0.06341735], BTC[0.13898364], LUNA2[11.4401506], LUNA2_LOCKED[26.69368474], LUNC[2491116.87934804], SOL[0.00649825], USD[419.28], XRP[4532.63554498] | | BNB[.062131], SOL[.006339], USD[411.15], XRP[4469.81242] |
| 03642647 | | LUNA2[0.22156684], LUNA2_LOCKED[0.51698930], LUNC[48246.6471717], USD[0.04], USDT[0] | | |
| 03642700 | | AVAX[0.00218449], DOT[0], ETH[0.00506719], ETHW[0.00506719], LUNA2[0.00052644], LUNC[0.86784791], SHIB[0], SOL[0.85651429], TRX[0], USD[0.00], USDT[0.00000002] | | |
| 03642718 | | BTC[0.02910628], ETH[0.51282913], ETHW[0.51066407], FTT[25.9260447], LUNA2[0.11200920], LUNA2_LOCKED[0.26135480], LUNC[24390.24], SOL[0.25], USDT[4.33676555] | | |
| 03642913 | | LUNA2_LOCKED[62.06945868], TRX[.336004], USD[0.00] | | |
| 03642965 | | ADA-0930[0], ADA-1230[0], ADA-PERP[0], BTC[0.50142940], BTC-PERP[-0.5], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.18650678], FTT-PERP[0], GMT-PERP[0], HNT[2.1], LUNA2[5.61388032], LUNA2_LOCKED[13.09905408], NFT (507647040394783799/FTX Crypto Cup 2022 Key #21038)[1], SHIB-PERP[0], SOL[0.00148820], SOL-PERP[0], THETA-PERP[0], TRX[.005519], USD[3563.09], USDT[0.00000002], USTC[0] | Yes | |
| 03643037 | | ADA-PERP[0], ALGO-PERP[0], APE[1.8], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LUNA2[0.14107096], LUNA2_LOCKED[0.32916558], LUNC[30718.5], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], USD[-1.27], XLM-PERP[0], XRP-PERP[0] | | |
| 03643053 | | BTC[0.00000003], BTC-0930[0], BTC-PERP[0], ETH[0.00000002], ETHW[0.00000003], FTT[65.5491025], LTC[0], LUNA2[0.18284408], LUNA2_LOCKED[0.42663619], SOL[0], USD[0.00], USDT[0], XRP-0624[0], XRP-PERP[0] | | |
| 03643142 | | AKRO[3], ALGO[64.94140447], APE[6.9574104], ATOM[11.00395157], AVAX[2.31389945], BAO[53], BTC[.12715853], CRO[635.62461903], DENT[2], DOGE[248.98427395], DOT[2.24916693], ETH[1.333993], ETHW[1.14094271], GALA[237.49856284], IMX[7.21371019], KIN[45], LRC[83.89301812], LTC[.23863704], LUNA2[1.05243318], LUNA2_LOCKED[2.36999250], LUNC[2.71534382], MATIC[42.84679439], SHIB[4454772.16758016], SOL[2.56756469], TRX[176.37908708], UBXT[4], USD[98.95], USDT[0], USTC[96.41540173], XRP[14.4600737] | | |
| 03643412 | | APE-PERP[0], AXS[0], ETH[.00000001], ETH-PERP[0], FTT[0], HT[0], LUNA2[0.01575719], LUNA2_LOCKED[0.03676678], LUNC[282.72742285], LUNC-PERP[0], MATIC[0], OKB[0], RAY[0], REN[0], USD[-0.01], USD[0.00567826] | | |
| 03643582 | | LOOKS[.47792488], SRM[1.7049083], SRM_LOCKED[10.2950917], USD[2492.07], USDT[0] | | |
| 03643586 | | ALTBEAR[6584557], BEARSHIT[1433928], LUNA2_LOCKED[0.00000001], LUNC[.001112], USD[1.04], USDT[0] | | |
| 03643589 | | NFT (356102609432658344/FTX EU - we are here! #278631)[1], NFT (441245651159965266/FTX EU - we are here! #278633)[1], NFT (442400160978086196074/FTX AU - we are here! #32611)[1], NFT (551172070585678030/FTX AU - we are here! #35116)[1], SRM[.38702351], SRM_LOCKED[5.61297649] | Yes | |
| 03643739 | | APE[1], ETH[.00299043], FTM[10.0243823S], GALA[90.17369732], GMT[20.00990069], KIN[120246.82771867], LUNA2[0.46119413], LUNA2_LOCKED[1.07520607], LUNC[100475.5311317], SAND[3.00172652], SOL[.0099981], STARS[880.14932062], USD[1.00] | Yes | |
| 03643765 | | BNB[.19996], BTC[.01299028], ETH[.0007392], ETHW[.0007392], FTM[.97], LUNA2[0.39552729], LUNA2_LOCKED[0.92289701], SOL[3.919216], USD[1.34], USDT[.17682238], USTC[55.9888], XRP[568.8862] | | |
| 03643770 | | ETH[0.00000001], FTT[2779.66177335], SRM[39.81386385], SRM_LOCKED[512.18613615], USDT[0.00045694] | | |
| 03643793 | | LUNA2[0.50996949], LUNA2_LOCKED[1.18992881], USD[1.00], USDT[0.00000001] | | |
| 03643807 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0.14559244], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTT[3.8], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.79300188], LUNA2_LOCKED[1.85033773], LUNC[.00000001], NEAR-PERP[0], PEOPLE-PERP[0], RAY[880.049213], RAY-PERP[0], SOL-PERP[0], SOL-PERP[0], TOMO-PERP[0], UNISWAP-PERP[0], USD[0.16], USDT[9.85935872], XMR-PERP[0] | | |
| 03643885 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRV-PERP[0], ETH-PERP[0], HUM-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT-PERP[0], WAVES-PERP[0], XRP[.856917] | | |
| 03644075 | | BNB[0.00978718], ETH[0.00024237], ETHW[0.00024236], FTT[0.00318921], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0030805], MATIC[0], MATICBULL[46.65730089], NFT (548473812648349982/FTX AU - we are here! #58109)[1], TRX[0.71752300], USD[0.10], USDT[545.86306899], XRP[.271554] | | |
| 03644188 | | ETH[.007], ETHW[.007], LUNA2[0.10554453], LUNA2_LOCKED[0.24627059], LUNC[34], USD[0.62] | | |
| 03644305 | | AAPL-0325[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AMD-0325[0], APE-PERP[0], ARKK-0325[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00008166], BTC-PERP[0], DOGE-PERP[0], DOT[.00000001], EGLD-PERP[0], ETH[.00101974], ETH-0325[0], ETH-PERP[0], ETHW[0.00101974], FB-0624[0], FTT[0.00318455], FTT-PERP[0], GALA-PERP[0], GALA-0325[0], LINK-PERP[0], LTC[.00914027], LUNC-PERP[0], MANA-PERP[0], MATIC[5.41911181], MATIC-PERP[0], MSTR-0624[0], NFLX-0325[0], NIO-0325[0], NIO-0624[0], NVDA-0325[0], NVDA-0624[0], PYPL-0325[0], PYPL-0624[0], SHIB-PERP[0], SOL[0.25009147], SOL-PERP[0], SQ-0325[0], SQ-0624[0], SRM[9.11959288], SRM_LOCKED[66.96040712], TSLA-0325[0], TSLA-0624[0], USD[-0.23], USDT[0.00295729], XRP-PERP[0], YFI-PERP[0] | | |
| 03644350 | | SRM[.56301491], SRM_LOCKED[8.43698509], USD[0.00] | | |
| 03644443 | | ETH[.00000003], SRM[.56301491], SRM_LOCKED[8.43698509], USD[0] | | |
| 03644473 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[.088961], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[.099924], AVAX-PERP[0], AXS-PERP[0], BCH[.00069112], BCH-PERP[0], BEAR[342.72], BNB-PERP[0], BTC[.00000237], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], CHZ[.75188721], CHZ-PERP[0], DOGE[.86], DOGEBEAR2021[.0994154], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00071186], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00077187], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL[.09870325], GAL-PERP[0], GMT[.52070326], GMT-PERP[0], GOOGL-PERP[0], GRT-PERP[0], HNT-PERP[0], IP[9.992875], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.29854574], LUNA2_LOCKED[0.69660673], LUNC[.00121668], LUNC-PERP[0], MANA-PERP[0], MATIC[.44948035], MATICBEAR2021[98.703], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (288343928365372415/FTX AU - we are here! #36899)[1], NFT (421552698085328157/FTX AU - we are here! #367281][1], OP-PERP[0], PEOPLE-PERP[0], PROM[0.00643322], PROM-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.0298005], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.09], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[.70423601], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX[.18517615], ZRX-PERP[0] | Yes | |

Amended Schedule F/D Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03644512 | | 1INCH[0.24721579], AAVE[0.00018703], ALCX[0.00095594], ALICE[0.0988942], ALPHA[0.00739406], AMPL[0.01345003], ASD[0.0262165], ATLAS[9.992628], AUDIO[0677017], AVAX[0.00537043], AXS[0.07845977], BADGER[0.0994471], BAL[0.00995392], BAND[0.04619473], BAT[.998157], BCH[0.00027741], BNB[0.00841714], BNT[0.0265637], BTC[0.00004419], C98[0.00958539], CEL[0.05529104], CHR[.9885256], CVC[.28997247], CLV[.09837816], COMP[0.00009028], CQT[.9987099], CRO[1080.22556922], CRV[1.02640115], CVC[.9979727], DAI[0.04900582], DAWN[.09972355], DENT[99.72355], DOGE[0.74102256], DOT[0.02586317], DYDX[0.09985256], ENJ[0.08721322], ETH[0.00036303], ETHW[0.00036303], FIDA[0.0890178], FTM[0.40232882], FTT[25], GALA[0.9914043], GRT[.9885125], HNT[0.0143744], HT[0.04520163], HUM[0.33021365], KIN[0.9987099], JST[9.98377769], KIN[9976.041], LEO[48.70470759], LINK[0.00844771], LRC[0.0214511], LTC[0.00097267], LUNA[21.70420866], LUNA2_LOCKED[3.97648687], MANA[.01799213], MATIC[0.41462679], MKR[0.00002498], MNGO[.09447319], MOB[.00650138], NEXO[0.1776541], OKB[0.05314446], OMG[0.03303108], ORBS[9.960785], PAXG[0.00009559], PERP[.0985256], PROMD[0.09942186], PUNDIX[0.09974198], REEF[9.942867], REN[9.977884], RNDR[0.0966826], RSR[4.27761023], RUNE[0.06163083], SAND[0.03039093], SHIB[4042.27190025], SKL[9931809], SNX[0.01622836], SOL[0.00305431], SPELL[99.85256], STETH[0.00008176], STMX[0.966826], STORJ[.09974198], SUSHI[0.04023062], SXP[0.02533985], TOMO[0.02255174], TONCOIN[.09885734], TRU[.99790411], TRX[0.02586303], UNI[0.01580307], USD[55959.91], USDT[201115.69733341], WRX[.9990785], XAUT[0.00009968], XRP[0.31395403], YFI[0.00002663], ZRX[.98646898] | Yes | AAVE[.00018383], BNT[.01982198], DOGE[.06285], LIC[0.04400846], LINK[.00405687], MKR[.00002454], SNX[.01429203], TRX[.0230113] |
| 03644527 | | ETH[.00000008], SRM[.56301491], SRM_LOCKED[8.43698509] | | |
| 03644542 | | AVAX[4.99905], ETH[.8113054S], ETHW[.8113054S], FTM[189.52], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00753], MATIC[124.3], SOL[3.99924], USD[249.15], USDT[99.90162705] | | |
| 03644620 | | ETH[1.51967182], ETHW[1.51967181], SRM[.56301491], SRM_LOCKED[8.43698509], USD[0.00] | | |
| 03644634 | | 1INCH[0], 1INCH-0930[0], 1INCH-PERP[0], AAVE[0], AAVE-0624[0], AAVE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], ATOM[0], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BNB[0], BNB-1230[0], BNB-PERP[0], BNT[0], BSV-0930[0], BSV-1230[0], BTC[0.0000001], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-0624[0], DOGE-1230[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0331[0], ETH-1230[0], ETH-1-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[25.15801077], FTT-PERP[0], GMT[-.0930[0], GMT-1230[0], GMT[0], GST[0], GST-0930[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK-1230[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00000001], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR[0], MNGO-PERP[0], NFT [3669392122783300014/FTX AU - we are here! #15905][1], NFT [378893575949124152/FTX Crypto Cup 2022 Key #2770][1], NFT [42530382143345906016/FTX EU - we are here! #207690][1], NFT [430023579414105742/The Hill by FTX #5888][1], NFT [431236419406476318/FTX EU - we are here! #207718][1], NFT [531947870586558854/FTX AU - we are here! #37751][1], NFT [565501164491935918/FTX EU - we are here! #207594][1], SHIB-0930[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-1230[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX-0624[0], TRX-PERP[0], TSLA[0.00000001], TSLA-0624[0], TSLA-1230[0], TSLAPRE[0], TWTR[0], TWTR-0624[0], TWTR-1230[0], UNI[0], UNI-1230[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-1230[0], WBTC[0], XAUT-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 03644652 | | 1INCH-0930[0], ANC-PERP[0], APE-PERP[0], BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000988], ETH-PERP[0], ETHW[0], FTT[0.00000001], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[22.27112566], LUNA2_LOCKED[5.29929321], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], RSR-PERP[0], SHIB-PERP[0], STEP-PERP[0], TRX-0624[0], USD[0.01] | | |
| 03644810 | | ETH[.00000002], SRM[.56301491], SRM_LOCKED[8.43698509], USD[0.00] | | |
| 03644913 | | ATOM[.00935021], BILE[.049806], C98[.77751913], CEL[.03473326], DOGE[0.01497402], ETHW[.00063753], FTT[0.05845936], FTT-PERP[0], GAL[.03014262], GALA-PERP[0], HT[.0651783], LTC[.00001504], LUNA2[0.01377534], LUNA2_LOCKED[0.03214246], LUNC[3000.21271915], SOL[0.00041783], UMEE[2.27893671], USD[165.98], USDT[0.00021200], XPLA[.04943822] | Yes | |
| 03644916 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0034342], SOL[0], TRX[.000038], USD[0.02] | | |
| 03644945 | | SRM[.56301491], SRM_LOCKED[8.43698509] | | |
| 03645129 | | BTC[.00237101], ETH[.11438164], ETHW[.11438164], FTM[997], LUNA2[0.35077765], LUNA2_LOCKED[0.81848119], LUNC[1.12999123], USD[568.67] | | |
| 03645148 | | BTC[.02601657], FTT[31.12408304], GMT[0], GST[0], LUNA2[84.98473503], LUNA2_LOCKED[198.2977151], LUNC-PERP[0], SOL[0], USD[110.05], USDT[3.79999479], USTC[12030], USTC-PERP[0] | | USDT[3.798094] |
| 03645151 | | ATOM-PERP[0], BTC[0.00002405], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[.40766], LUNA2_LOCKED[0.95120666], LUNC[88768.8232778], NEAR-PERP[0], SOL[.009], USD[0.01], USDT[0.00000001] | | |
| 03645306 | | FTT[0], LUNA2[0.00007683], LUNA2_LOCKED[0.0017927], LUNC[16.73], USD[0.00], USDT[0.00000001] | | |
| 03645337 | | FTT[60.095], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008334], MATIC[100], TRX[.116446], USD[781.01], USDT[148.31406916] | | |
| 03645342 | | AVAX[.580041], BTC[0.41787090], ETH[0.00016214], ETHW[.00001975], FTT[43.24606923], LINK[.0000575], LUNA2[0.37871303], LUNA2_LOCKED[0.8836037S], PAXG[.0008], USD[0.00], USDT[1.24403124], WBTC[0.00002002], XRP[1] | | |
| 03645378 | | ATLAS[37492.94625], BNB[0], BTC[0], ETH-PERP[0], LUNA2[5.19082666], LUNA2_LOCKED[12.11192887], LUNC[0], TSLA[.3899259], USD[427.61], USDT[0] | | |
| 03645409 | | BAO[3], LUNA2[0.03535002], LUNA2_LOCKED[0.08248338], RUNE[.00002718], USD[0.00], USTC[5.00396667] | Yes | |
| 03645423 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[5.59259569], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH[0], BNB-PERP[0], BTC[0.20570079], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOGE-PERP[653], DOT[25.83043747], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCHBULL[0], EXCH-PERP[0], FIL-PERP[0], FTM[201.66570743], FTM-PERP[0], FTT[13.13398151], FTT-PERP[0], HT[54.71693321], KIN[1], LRC-PERP[0], LUNA2[0.00263281], LUNA2_LOCKED[0.00614322], LUNC[0.00848130], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI[5.29572742], USD[1289.59], USDT[902.18686807], XRP-PERP[0], ZEC-PERP[0] | | |
| 03645424 | | APE-PERP[0], CEL-PERP[0], DOGE-PERP[0], LOOKS-PERP[30], LUNA2[5.28262055], LUNA2_LOCKED[12.32611463], LUNC[1150301.74753138], LUNC-PERP[0], USD[ -93.58], USDT[63.28], WAVES-PERP[3], XRP-PERP[163] | | |
| 03645445 | | FTT[6.1], LUNA2[0.55098433], LUNA2_LOCKED[1.28563012], LUNC[119978], TONCOIN[119.976], TONCOIN-PERP[0], TRX[.000041], USD[0.00], YFI-PERP[0] | | |
| 03645459 | | ADA-PERP[0], BIT[6955.7428], BTC[0.00009887], BTC-PERP[0], ETHW[.8428314], LUNA2_LOCKED[252.4445983], USD[0.00], USDT-PERP[0] | | |
| 03645594 | | AKRO[1], AVAX[0], BAO[4], BTC[0.00000059], CRO[162.94477762], ETH[.00000246], ETHW[.00000226], EUR[25.59], FTT[1.00266844], KIN[5], LUNA2[0.36386251], LUNA2_LOCKED[0.84467363], LUNC[1.16727113], MATIC[35.24776799], RSR[1], SOL[1.09148321], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03645694 | | AVAX[.08993], BTC[0], DOT[.09882843], ETHW[3.16458884], FTM[.82216], LINK[.083812], LUNA2[6.44627766], LUNA2_LOCKED[15.04131454], LUNC[.0062741], MATIC[9.905], USD[1.72], USDT[1.42154364] | | |
| 03645770 | | LUNA2[0.00002193], LUNA2_LOCKED[0.00005118], NFT [295909799202142498/FTX EU - we are here! #12914][1], NFT [406744297957613524/FTX EU - we are here! #110852][1], NFT [501437782900870193/FTX EU - we are here! #64581][1], NFT [533043974382802538/FTX Crypto Cup 2022 Key #11438][1], NFT [559683594595283203/The Hill by FTX #14351][1], USD[0.00], USTC[.00310545] | Yes | |
| 03645785 | | 1INCH[0], AAPL[0], AAVE[0], ADABULL[0], ADA-PERP[0], AGLD[0], AKRO[0], ALGO[0], AMPL[0], AMZNPRE[0], ANC[0], APE[0], ARKK[0], ATOM-PERP[0], AUDIO[0], AVAX[0], AXS[0.00000001], BAO[0], BINY[0], BNB[0.00000001], BRZ[0], BTC[0.00000128], CAD[0.00], CEL[0], CGG[0], COMP[0], CRV[0], CUSD7[0], CVC[0], DAI[0], DFL[0], DOT[0], DYDX[0], ETH[0], EUR[0.00], FIDA[0], FIDA-PERP[0], FTM[0.00000001], FTT[1.25501622], GALA[0], GBP[0.00], GBTC[0], GLD[0], GME[.00000003], GMEPRE[0], KNC[0.00000001], KNCBEAR[0], KSHIB[0], KSOS[0], LEO[0], LINA[0], LINK[0.00000001], LTC[0], LUNC[0], MANA[0.00000001], MAPS[0], MATH[0], MATIC[0], MER[0], MKR[0], MRNA[0], MSTR[0], NEXO[0], OXY[0], OXY-PERP[0], PAXG[0], PENN[0], PERP[0], QI[0], RAY[0.03044910], RNDR[0], RUNE[0], SAND[0], SKL[0], SNX[0], SOL[0.00001447], SOL-PERP[0], SOS[0], SPELL-PERP[0], SPY[0.00000001], SRM[0.01057953], SRM_LOCKED[0.09227293], SUSHI[0.01996266], TLM[0], TOMO[0], TRX[0], TRY8[0], TSLA[.00000002], TSLAPRE[0], TULIP[0], USD[0.00], USDT[0.00000001], USD[0.00], WAVES[0], WNDR[0], XAUT[0], XRP[0], XTZ-0325[0], YFI[0], YFI-0325[0] | | |
| 03645863 | | DOGE[124], FTT[26.3], LUNA2[1.64393410], LUNA2_LOCKED[3.83584625], LUNC[196449.87], PEOPLE[1490], USD[68.88], USTC[105] | | |
| 03645875 | | ALCX[6.072], CRO[1400], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097989], MATIC[125], SNX[10.7], STMX[20], USD[0.03], USDT[0] | | |
| 03646310 | | ETH[.0006787], ETHW[.0006787], FTT-PERP[0], GALA[.04764208], LUNA2_LOCKED[183.9228969], LUNC[2154113.4416132], USD[ -41.80], USDT[0.01304394] | | |
| 03646351 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHR-PERP[0], DASH-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNA2[0.45969704], LUNA2_LOCKED[1.07262644], LUNC[100100], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0], XRP[704.66442683] | | |
| 03646704 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[19.99612], BTC[0.29998378], BTC-PERP[2724], EGLD-PERP[0], ETH[2.98553429], ETH-PERP[3.15], ETHW[14.11155808], FIDA-PERP[0], FTM-PERP[0], FTT[420.1151156], FTT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LTC[10], LTC-PERP[0], LUNA2[9.20851441], LUNA2_LOCKED[21.48653365], LUNC[1389858.191034], MER-PERP[0], SLP-PERP[0], SOL[5.989801], SOL-PERP[0], USD[ -9829.49], USDT[0.44951509], USTC[400] | | |
| 03646749 | | BNB[.794338], BTC[0.00159582], BTC-PERP[0], ETH[.00073463], ETH-PERP[0], ETHW[.00073463], LUNA2[5.94194832], LUNA2_LOCKED[13.86454609], LUNC[1293871.7576484], TRX[.00858256], USD[2.01], USD[0.00988884], XRP[.84046] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03646786 | | LUNA2[0.32259573], LUNA2_LOCKED[0.75272338], LUNC[70245.9007425], USD[32.04] | | |
| 03646914 | | ALGO[1053.95373042], BTC[0.04844579], DOT[81.89042161], ETH[1.15206089], ETHW[.91308422], EUR[0.82], LINK[47.79790162], LUNA2[1.70416007], LUNA2_LOCKED[3.83545555], LUNC[371267.48749863], TRX[.000777], USDT[.3667395] | Yes | |
| 03646918 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[-5.247], FLOW-PERP[0], FXS-PERP[0], LUNA2[0.44525672], LUNA2_LOCKED[1.03893236], LUNC[96955.59], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[6694.15], USDT[.00221124], USTC-PERP[0], XRP-PERP[0] | | |
| 03647008 | | 1INCH[0], AKRO[1], ALGO[306.35826032], APE[.00307238], AVAX[0], AXS[0], BAND[0], BAO[1], BNB[.51142513], BTC[0.00000006], DOT[0], ETH[0.00000048], EUR[229.95], FTT[0], GBP[0.00], KIN[1], LUNA2[0.00001469], LUNA2_LOCKED[0.00003428], LUNC[0.13199307], MATIC[0], RAY[0], SOL[5.24802776], STG[0.00012944], USD[147.11], USDT[0], XRP[0] | | |
| 03647083 | | BTC[0], FTT[25.09525], LUNA2[0.30203074], LUNA2_LOCKED[0.70473839], LUNC[85767.83], SOL[.00076791], TRX[.000778], USD[565.92], USDT[0.47899748] | | |
| 03647241 | | ANC-PERP[0], LUNA2[0], LUNA2_LOCKED[6.32311103], MATIC[0], NFT [306045152239874615/FTX Crypto Cup 2022 Key #11590][1], NFT [319382954958004043/FTX EU - we are here! #123662][1], NFT [361158087070240197/The Hill by FTX #11401][1], NFT [444871872822512631/FTX EU - we are here! #123468][1], NFT [548944337839977816/FTX EU - we are here! #123214][1], USD[138.46], USDT[0.00000001] | | |
| 03647286 | | EUR[0.00], LUNA2_LOCKED[24.28289019], LUNC-PERP[0], SOL[6.36996956], USD[2010.39] | | |
| 03647311 | | AMPL-PERP[0], APE-PERP[0], BIL[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[25.09613800], LUNA2[0.02576308], LUNA2_LOCKED[0.06011386], LUNC[0], NFLX[0], PEOPLE-PERP[0], SRM[.00161671], SRM_LOCKED[.04669621], TRX[0], USD[33.47], USDT[0.11402639], USTC[0], WAVES-PERP[0], XAUT-PERP[0] | | |
| 03647409 | | LUNA2[0.48264456], LUNA2_LOCKED[1.12617065], LUNC[105096.87], USD[9.99], USDT[0.00000019] | | |
| 03647449 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[15], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0099992], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.16498542], ETH-PERP[0], ETHW[3.79533184], ETHW-PERP[0], FIDA-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], LEO-PERP[0], LINK[10.99802], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[15.15584490], LUNA2_LOCKED[12.03030478], LUNC[112269.68.0841232], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.00162], TRX-PERP[0], USD[931.75], USDT[0.00080004], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03647505 | | BAO[2], ETH[.11692389], ETHW[.11579001], LUNA2[1.24889362], LUNA2_LOCKED[2.81081354], LUNC[0], USD[0.00], USTC[176.87414053] | Yes | |
| 03647540 | | BNB-PERP[0], CHZ-PERP[0], FTM[78.82336440], GMT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.83063630], LUNA2_LOCKED[1.93815136], LUNC-PERP[0], SAND-PERP[0], TRX[2867.81259820], USD[14.46], USTC[117.58058306], WAVES-PERP[0] | | |
| 03647551 | | ANC-PERP[0], CEL-PERP[0], ETH[.00098632], ETHW[.00098632], FTM[0.39763839], GST-PERP[0], LUNA2[0.12104400], LUNA2_LOCKED[0.28243600], LUNC[.3899298], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], SOL[0.00448826], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRYB-PERP[0], USD[0.16] | | |
| 03647573 | | LUNA2[0.93990992], LUNA2_LOCKED[2.19312316], LUNC-PERP[0], USD[0.00], USDT[0], USTC[88.97016874] | | |
| 03647615 | | ETH[0], IP3[.00371034], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0024742], MATIC[0], SOL[0], TRX[0.00000001], USD[0.00], USDT[0.00000025] | | |
| 03647742 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.10752667], LUNA2_LOCKED[0.25089557], LUNA2-PERP[0], LUNC[223414.16], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03647762 | | ATLAS[0], BTC[0.00004369], CTX[0], ETH[0], FTT[0], LUNA2[0.02663381], LUNA2_LOCKED[0.06214556], USD[0.00] | Yes | |
| 03647763 | | BNB[0.19462963], BTC[0.05646493], CRO[0], DENT[1], ETH[.04135327], ETHW[.04083909], EUR[0.56], KIN[1], LUNA2[0.00029385], LUNA2_LOCKED[0.00068566], LUNC[63.98813295], USD[0.00] | | |
| 03647826 | | ADA-PERP[0], ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0075352], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], USD[0.01] | | |
| 03647840 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[.144], ETH-PERP[0], ETHW[.144], FTT-PERP[0], LUNA2[0.14014342], LUNA2_LOCKED[0.32700132], LUNC[30516.525474], LUNC-PERP[0], USD[304.84], USDT[.00729064] | | |
| 03647929 | | LUNA2[82.39525386], LUNA2_LOCKED[192.2555923], LUNC[17941740.00146], USD[81944.56], USDT[999] | | USD[81910.14] |
| 03648000 | | DOGE[432.01018893], ETH[0.41048870], ETHW[0.39572964], LUNA2[0.00003527], LUNA2_LOCKED[11.15895615], SHIB[0], TRX[.000034], USD[0.00], USDT[0] | Yes | |
| 03648115 | | AKRO[1], BAO[3], IMX[57.14196374], KIN[3], LUNA2[1.32093823], LUNA2_LOCKED[3.08218920], LUNC[8.7088488], TRX[800.33892725], UBXT[1], USD[175.88], USDT[18.60155152] | | |
| 03648175 | | ATOM-PERP[0], BNB-PERP[0], BTC[0.00009948], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], LUNA2[0.00006805], LUNA2_LOCKED[0.00015880], LUNC[14.82], LUNC-PERP[0], SOL[.5], SOL-PERP[0], TRX[.886777], TSLA-0325[0], USD[0.36], USDT[0] | | |
| 03648214 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[8.70851263], LUNA2_LOCKED[20.31986282], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL[198.09511467], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000006], USTC-PERP[0], XRP[121] | | |
| 03648231 | | ETH[.25890424], ETHW[.25890424], LUNA2[0.02708324], LUNA2_LOCKED[0.06319423], LUNC[5897.4334241], USD[0.02], USDT[0.00123394] | | |
| 03648238 | | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.0000001], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.00678333], LUNA2_LOCKED[0.01582778], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [396347234720005104/FTX EU - we are here! #80514][1], NFT [419839444849651813/FTX AU - we are here! #3039][1], NFT [443689139160358290/FTX EU - we are here! #82177][1], NFT [465273302062569832/FTX EU - we are here! #81776][1], NFT [479980496071311110/FTX AU - we are here! #3084][1], NFT [518020697980961764/FTX AU - we are here! #2781][1], NFT [571526395947974502/The Hill by FTX #4496][1], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], TLM-PERP[0], TRX[.000778], TRX-PERP[0], USD[69.34], USDT[0.00000001], USTC[0.9602142/7], USTC-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 03648309 | | BTC[.21286786], ETH[3], LUNA2[59.64418455], LUNA2_LOCKED[139.169764], LUNC[129876646.76], USD[1.42] | | |
| 03648399 | | ADA-PERP[0], AMPL-PERP[0], ANC[169.32019955], ANC-PERP[0], APE[19.8], APE-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-0325[0], ATOM-PERP[0], AVAX[1.54920847], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-MOVE-WK-0128[0], BTC-PERP[0], CAKE-PERP[0], CREAM[0], CREAM-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT[1], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.43776422], FTT-PERP[0], GALA-PERP[0], GMT[78], GMT-PERP[0], IND[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINK[.17901748], LINKBULL[2551 0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.85985011], LUNA2_LOCKED[2.00621194], LUNC[1098.95], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRV-0325[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB[41920000], SHIB-PERP[0], SOL[1.3407704], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG[10.5965745], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00000002], USTC-PERP[0], WAVES[0], WAVES-PERP[0], XRP[5.02659895], XRPBULL[496897], XRP-PERP[0] | | |
| 03648408 | | AVAX[1.07273744], BF_POINT[100], CHZ[0], CRO[1331.11670193], EUR[0.00], FTT[12.25537278], GRT[987.20700043], LUNA2[1.79847781], LUNA2_LOCKED[4.04773123], LUNC[5.59304599], MANA[93.99319458], SAND[72.51596314], SHIB[9828729.59712091], SOL[4.45089599], USD[0.00], USDT[0] | Yes | |
| 03648453 | | BTC[.0101993], EUR[0.00], LUNA2[1.32017866], LUNA2_LOCKED[3.08041688], SOL[1.1], USDT[52.49591564] | | |
| 03648466 | | LUNA2[0.02825760], LUNA2_LOCKED[0.06593440], NFT [334806165352048959/FTX EU - we are here! #70117][1], NFT [458038815966657745/FTX EU - we are here! #69943][1], NFT [571681653509960080/FTX EU - we are here! #70490][1], TRX[.000786], USD[0.00], USDT[0], USTC[4] | | |
| 03648533 | | AKRO[1], BAO[0], DENT[2], KIN[7], LUNA2[0.00020896], LUNA2_LOCKED[0.00048757], LUNC[45.50206460], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03648604 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LUNA2[53.53022708], LUNA2_LOCKED[5.91039652], LUNC[551571.98], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[6631.23], USDT[.0088] | | |
| 03648633 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTT[1.30715396], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.08337568], LUNA2_LOCKED[0.52787636], LUNA2-PERP[0], LUNC[618239.117438], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3252.01], USD[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03648662 | | BTC[5.12999577], BTC-PERP[0], CHF[0.00], COIN[.0091], DOT-PERP[0], ETH-0331[0], ETH-1230[0], ETH[25.05418964], ETH-PERP[-4.0], ETHW[0], LUNA2[0.00004678], LUNA2_LOCKED[0.00010915], LUNC[10.18673604], MSTR-0930[0], PAXG-PERP[0], SOL-PERP[0], SUSHI[0], TSLA-0930[0], TSLAPRE-0930[0], USD[55915.50] | | |
| 03648685 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[-0.0001], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.21580048], LUNA2_LOCKED[0.50353446], LUNC[46699.01], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [325387278616097880/FTX EU - we are here! #45245][1], NFT [519782578343349825/FTX EU - we are here! #44528][1], NFT [566089081487823355/FTX EU - we are here! #45906][1], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-0.35], USDT[1.48243115], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03648727 | | ADA-PERP[0], ANC-PERP[0], APE[0], AVAX-PERP[0], BAT-PERP[0], BTC-MOVE-0220[0], BTC-MOVE-0422[0], BTC-MOVE-0509[0], BTC-PERP[0], CRO[0], DENT[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ENS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FTT[0.00904292], FTT-PERP[0], GALA[0], GALA-PERP[0], GRTBULL[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], ONT-PERP[0], PERP[0], RAMP-PERP[0], REEF-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SHIB[0], SKL[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL[0], SPELL-PERP[0], SRM_LOCKED[0.02759496], TRX-PERP[0], USD[0.01], USDT[19.10456394], VET-PERP[0], WAVES[0], WAVES-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], YFI-0624[0], ZIL-PERP[0], ZRX[0] | | |
| 03648826 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.04799535], LUNA2_LOCKED[0.11198915], LUNC[10451.089304], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00000175], XTZ-PERP[0] | | |
| 03648852 | | LUNA2[0.00578148], LUNA2_LOCKED[0.01349012], USTC[.818397] | | |
| 03648920 | | BTC[.0022], EUR[1.65], LUNA2_LOCKED[0.00000001], LUNC[.001508], SOL[.0097], USD[0.00] | | |
| 03648955 | | ACB-1230[0], ADA-PERP[0], AVAX[.07300188], AVAX-PERP[0], BTC[.00000494], BTC-PERP[0], CRON[.08072], ETH[.00054874], EUR[10144.35], FTM[.4852], FTT-PERP[0], LUNA2[0.00563321], LUNA2_LOCKED[0.01314417], LUNC[1226.645359], MATIC-PERP[0], SAND[1101.7796], SAND-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[1.40], USDT[0.00000001], ZIL-PERP[0] | | |
| 03649052 | | AKRO[1], BTC[0], DENT[1], ETH[.00531245], ETHW[.005244], EUR[0.00], GRT[1], KIN[1], LUNA2[2.11092773], LUNA2_LOCKED[4.75094415], LUNC[6.56578302], SOL[5.44878329], STETH[0.46491879], TRX[1], USD[0.00] | Yes | |
| 03649059 | | ATOM-PERP[0], LUNA2[0.62084104], LUNA2_LOCKED[1.44862909], LUNC-PERP[0], REN-PERP[0], USD[ -0.05] | | |
| 03649073 | | BTC[0.00000002], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[55.6], LTC[.002277], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005182], LUNC-PERP[0], USD[0.17] | | |
| 03649078 | | LOOKS[.78416], LUNA2[0], LUNA2_LOCKED[0.14457472], NFT [330814838383010818/My Cat 2.4][1], PSY[.6105], RUNE[.03787], RUNE-PERP[0], USD[0.63], USDT[0.00028120], ZIL-PERP[0] | | |
| 03649123 | | DOGE[0], DOGE-PERP[0], ETH[0.00059374], ETH-PERP[0], ETHW[0.00059374], FTM-PERP[0], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.44072852], MATIC[2.20209151], MATIC-PERP[0], USD[0.01] | | |
| 03649172 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00027508], FTM-PERP[0], FTT[.03276072], KNC-PERP[0], LOOKS[.90116996], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[1.09574114], SRM_LOCKED[190.55283083], SQT.80739611], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC[0] | Yes | |
| 03649247 | | DOGE[490.09674303], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.01], SOL[1.81309286], USD[0.36] | | |
| 03649258 | | SRM[3.24333592], SRM_LOCKED[23.8098726] | Yes | |
| 03649266 | | BTC-PERP[0], DOGE[.66723273], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], HNT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[ -0.31], USTC-PERP[0] | Yes | |
| 03649370 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.13377303], LUNA2_LOCKED[0.31213707], LUNC[29129.359334], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[.19], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03649374 | | GBP[4475.00], LUNA2[0.18872074], LUNA2_LOCKED[0.44034840], LUNC[41094.34], USD[0.62] | | |
| 03649404 | | GBP[0.00], LUNA2[0.00161979], LUNA2_LOCKED[0.00377952], LUNC[.005218], MKR[.000433], SOL[.00316], USD[6478.62], USDT[0.00840340], YFI[.0008306] | | |
| 03649622 | | APE[0], APT[0], ATLAS[0.04906895], CHZ[0], ETHW[0], KIN[0], LUNA2[0.01400912], LUNA2_LOCKED[0.03268795], LUNC[3057.07013580], MAGIC[0.00028033], MATIC[0], MYC[0.00166328], ORCA[0.00089698], POLIS[0], REAL[.00050309], SOL[0], SPA[.007141S], USD[0.00], USDT[0.00014142], USTC[0], XRP[0.00152858] | Yes | |
| 03649822 | | ETH[0], LUNA2_LOCKED[0.00000001], LUNC[.0010909], NFT [361641171457935176/FTX EU - we are here! #100944][1], TRX[.000067], USD[0.00], USDT[150.56685098] | | |
| 03649829 | | AVAX[1.2], AXS[1.1], BTC[0.00866917], CLV[200], ETH[.0789956], ETHW[.0789956], EUR[0.00], FTM[23], GALA[680], HNT[1.5], LINK[6.8], LINK-PERP[0], LUNA2_LOCKED[1.03578512], LUNC[1.43], MANA[65], MAPS[59], RAMP[2692], RNDR[16], SAND[12], SHIB[2300000], SLP[1850], SOL[2.33], UNI[9.8], USD[0.53], XPLA[20] | | |
| 03649851 | | BTC[0.00002871], ETH[0.00044378], ETHW[0.00044378], FTT[.027522], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0031038], USD[0.00], USDT[0.00142202] | | |
| 03649861 | | FTT[10.7], LUNA2[0.09037827], LUNA2_LOCKED[0.21088263], LUNC[77.59], USD[0.01], USDT[0] | | |
| 03649894 | | ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0.50000000], BTC[0.00531102], BTC-PERP[0.00019999], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[140], CRV-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT[3.1], ETH[.076], ETH-PERP[0], ETHW[.053], EUR[0.00], FTT-PERP[24.6], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], GRT[186], GST-PERP[0], HUM-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[4.1], LUNA2[1.20175788], LUNA2_LOCKED[2.80410173], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-MOVE-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[22], SHIB-PERP[0], SNX-PERP[0], SOL[1.16], SOL-PERP[12.9], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[ -474.79], USDT[557.95550487], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[125], XRP-PERP[0], ZIL-PERP[0] | | |
| 03649909 | | BNB-PERP[0], BTC[0.00002016], BTC-0325[0], FTT[779.6], FTT-PERP[0], SOL[203.34810025], SRM[9.685931], SRM_LOCKED[115.13330592], USD[ -0.47] | | |
| 03649943 | | ETH[23.06292086], ETHW[18.51067592], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[04.08073], TONCOIN[2255.03813148], USD[1.27], USDT[4.60604887], YFI[.00088162] | | |
| 03650016 | | ATLAS[4679.064], AUD[0.00], FTT[.2], LUNA2[.45923781], LUNA2_LOCKED[1.07155488], LUNC[100000], USD[0.53], USDT[0] | | |
| 03650040 | | EUR[0.00], LUNA2[15.13885998], LUNA2_LOCKED[35.32400662], USTC[2142.9788009] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03650058 | | AAVE-PERP[0], APE[12.7], BTC[.003], CLV-PERP[0], ETH[.01274574], ETHW[0.01274573], LOOKS-PERP[0], LUNA2[2.6786158], LUNA2_LOCKED[6.25010353], LUNC[583274.23], OXY-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 03650067 | | BTC[0.00000061], ETH[0.01524988], ETHW[0.00029801], LUNA2_LOCKED[969.7189706], LUNC[0], USD[ -14.62] | | |
| 03650137 | | APE[31.595758], APE-PERP[0], BNB[0.06258839], BTC[0.00700525], DFL[1229.754], DOGE[799.8642], ENJ[9.998], ETH[0.49066542], ETHW[0.49066542], FTT[9.498515], MANA[9.998], RAY[28.99514486], SAND[12.9974], SHIB[100000], SOL[14.77794019], SRM[0.11967205], SRM_LOCKED[ 1071751], TRX[.000777], USD[0.12], USDT[9.68230000], VETBULL[399.92] | | |
| 03650169 | | AAVE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0.25195355], ETH-PERP[0], EUR[0.00], FTT[33.32742173], LUNA2[15.0582954], LUNA2_LOCKED[0], MATIC-PERP[0], RAY[201.57745354], SOL[2.31122456], SOL-PERP[0], USD[0.00], USDT[1.11088259] | Yes | |
| 03650176 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008182], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-093[0], SOL-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 03650269 | | AVAX[3.9992628], BTC[0.03409371], DOT[124.47703185], DYDX[677.47477632], ETH[0], FTT[0.00798374], RUNE[399.925938], SNX[713.36850195], SOL[2.40956493], SRM[350.74679936], SRM_LOCKED[2.37407812], USD[49.95] | | |
| 03650414 | | ETH[0.23235918], ETHW[0.36021851], EUR[193.01], LUNA2[0.09182919], LUNA2_LOCKED[0.21426811], USD[266.42] | | ETH[.23], EUR[192.00] |
| 03650433 | | LUNA2[0.03425678], LUNA2_LOCKED[0.07993250], LUNC[7459.487804], MATIC[299.94], USD[60.00] | | |
| 03650606 | | DOGE[18], EUR[0.00], LUNA2[0.01270789], LUNA2_LOCKED[0.02965174], LUNC[2767.17], SHIB[100000], USD[1.53], XRP[5] | | |
| 03650712 | | AVAX[.00077224], AVAX-PERP[1], AXS[.00003937], BNB[.00005882], BTC[.00204401], BTC-PERP[.0001], DOGE[.00209291], ETH[0], IMX-PERP[3], LUNA2[0.00002712], LUNA2_LOCKED[0.00006329], LUNC[0.0008739], LUNC-PERP[0], NEAR-PERP[1], OXY-PERP[1], RUNE[0.00020796], SNX[0.0089777], SOL-PERP[0], USD[ -130.25], USDT[100.10141471], WAVES[0], WAVES-PERP[0] | | |
| 03650772 | | BTC[0.00500000], DOT[0], ETHW[.188], LUNA2[0.34767612], LUNA2_LOCKED[0.81124429], LUNC[1.12], SAND[0], USD[0.00], USDT[61.76060383], XRP[0.94008000], XRP-PERP[0] | | |
| 03650890 | | BTC[7.10574824], ETH[23.30733314], ETHW[17.15600221], EUR[4411.45], LUNA2[1.98634325], LUNA2-PERP[0], LUNC[4.63480091], LUNC[8.398784], RUNE[81.8727], USD[1.28], USDT[0.72071401] | | |
| 03651224 | | FTT[25.66925746], LUNA2[0.00229781], LUNA2_LOCKED[0.00536157], USD[0.00], USTC[.325267] | | |
| 03651234 | | LUNA2[2.34731080], LUNA2_LOCKED[5.47705854], SOL[4.07000000], USD[0.02], USDT[0.00000009] | | |
| 03651530 | | ADA-PERP[520], DOT[11.9976], ETH[.19996], ETHW[.19996], GMT[109.978], LUNA2[1.68953601], LUNA2_LOCKED[3.94225070], LUNC[29994.009], LUNC-PERP[0], NEAR[1.9996], NEAR-PERP[0], USD[ -220.16] | | |
| 03651609 | | FTT[0], LUNA2[0], LUNA2_LOCKED[0.08241800], USD[0.00] | | |
| 03651665 | | AKRO[1], BAO[13], BAT[1], BNB[0], CHF[0.68], DENT[1], DOGE[1], ETH[0], EUR[0.00], KIN[17], LUNA2[0.00006768], LUNA2_LOCKED[0.00015792], LUNC[14.73769917], RSR[2], SOL[0], TRX[4.000002], UBXT[1], USDT[0] | Yes | |
| 03651666 | | 1INCH[1154.76933788], AAVE[15.07007281], ALCX[30], AVAX-PERP[0], AXS[60.77935667], BAND[308.5071826], BCH[2.13032571], BNT[1056.31093064], BTC[0.61652038], BTC-PERP[0], CHZ-PERP[0], CREAM[13.87], DENT[141200], DFL[3490], DMG[5172.4], DOT[125.51939423], ETH-PERP[0], FIDA[217], FRONT[826], FTT[25.80358022], FTT-PERP[0], GRT[2640.84995254], HGET[568.4], IMX[250], LINK[23.15658384], MOB[29.00233044], MTL[100], OMG[46.41380896], RAY[2063.59271350], SLP[11160], SLP-PERP[0], SOL[75.94060194], SOL-PERP[0], SRM[202.07920165], SRM_LOCKED[1.84740037], STMX[34520], TRYB[35627.80329308], UBXT[16820], USD[ -182.97], USDT[2.77998148], XRP[1008.76776324], ZEC-PERP[0] | | BAND[301.284546], BCH[2.129723], BNT[1055.673742], BTC[.03753], DOT[125.469969], GRT[13.848884], LINK[8.155931], OMG[46.398978], SOL[2.062024], TRYB[35622.110523], USD[14.42], USDT[2.763837], XRP[1000.008558] |
| 03651694 | | AGLD-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNT-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CVX-PERP[0], DOGE-PERP[0], EDEN[.00976], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[ -692.9], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], LDO-PERP[0], LUNA2_LOCKED[7.20251487], MEDIA-PERP[0], NEAR-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[499487900], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], TONCOIN[530.33944], TONCOIN-PERP[0], TRX[0.00110663], USD[5678.44], USDT[2380.10569084], XEM-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | TRX[.001101], USD[2200.00] |
| 03651870 | | AKRO[1], BAO[3], BF_POINT[20], BNB[.00000558], BTC[0.00000182], EUR[0.00], FTT[1.61257135], HNT[0.00000001], LEO[3.04568796], LUNA2[0.00001905], LUNA2_LOCKED[0.00004446], SECO[1.05069487], TRX[3], UBXT[1], USDT[0.00003068], USTC[0.00269774] | Yes | |
| 03651987 | | BCHBULL[9994], BNB[.00586109], BNBBULL[.005126], BULL[.0000378], COMPBULL[9938], DOGEBULL[.51568], ETHBULL[.00204], FTT[.09986], LINKBULL[998.8], LTCBULL[697.66], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002974], MATICBULL[998.4], THETABULL[30.77304], TRX[.944943], USD[60.29], USDT[0.00000001], XRPBULL[2680.4] | | |
| 03652022 | | LUNA2[0.26601441], LUNA2_LOCKED[0.62070031], LUNC[57925.2], USD[0.01], USDT[.00155152] | | |
| 03652157 | | APE-PERP[0], ETHW[1.00052451], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.74474523], LUNC[9.19199042], LUNC-PERP[0], NFT (348352991110859263/FTX AU - we are here! #2922)[1], NFT (432152619390816671/FTX AU - we are here! #2919)[1], NFT (481588591416341939/FTX AU - we are here! #53645)[1], TRX[.000056], USD[0.07], USDT[0.00000059], USTC-PERP[0] | Yes | |
| 03652365 | | AVAX[3.01378245], EUR[0.00], FTT[2.58941822], LUNA2[0.75312387], LUNA2_LOCKED[1.75728904], LUNC[163994.31], SOL[4.27532547], USD[0.05], USDT[0] | | |
| 03652649 | | ATOM[99.995], BTC[2.02798043], CRO[2214], EUR[10886.18], FTM[499.99], LUNA2_LOCKED[14.47203408], LUNC[21.4059321], MATIC[1009.9], PAXG[0.84423966], SOL[331.89023039], USD[2.80], USDT[0.47441246] | | |
| 03653323 | | AKRO[4], ALGO[19.22605431], APT[1.34495293], ATLAS[1306.74905411], AVAX[3.7530824], BAO[68], BF_POINT[200], BNB[.1229259], BTC[.02433033], CRO[202.69632228], DENT[4], DOGE[101.31091287], DOT[3.59017104], ENS[.65243554], ETH[.1325716], ETHW[.12933104], EUR[0.00], FTM[21.38629122], GALA[658.47629249], GMT[11.44232339], HNT[8.02253822], IMX[14.70245433], JOE[3.29383363], KIN[66], LINK[1.53449571], LUNA2[0.00417431], LUNA2_LOCKED[0.00974005], LUNC[908.96508979], MANA[9.99041854], MATIC[43.4780749], NEAR[3.78943883], SAND[5.88909351], SOL[1.33709499], TRX[7], UBXT[4], USD[0.00], USDT[63.08329609], WAVES[2.36663221] | Yes | |
| 03653485 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00004846], BTC-PERP[0], CEL-PERP[0], ETH[0.00707271], ETH-PERP[0], ETHW[.00707721], EUR[0.00], GALA-PERP[0], LTC[0], LUNA2[0.01683559], LUNA2_LOCKED[0.03928306], MATIC-PERP[0], SOL-PERP[0], USD[206.02], XRP-PERP[0] | Yes | |
| 03653890 | | BAT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC[0.00985365], LTC-PERP[0], LUNA2[0.59101519], LUNA2_LOCKED[1.37903545], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[442.26], USDT[0], USTC[83.66105731], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.97964261], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | LTC[.009537], XRP[.956452] |
| 03654132 | | ALGO-PERP[0], BTC[.1592], DOGE-PERP[0], DOT-PERP[66.9], DYDX-PERP[292.4], ETH-PERP[0], FTT[25], LINK-PERP[7.1.2], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], MATIC-PERP[0], MKR-PERP[0], USD[3995.40], XMR-PERP[0], XTZ-PERP[359.718] | | |
| 03654408 | | ATLAS[1652.25233945], FTT[2.86509177], LUNA2[1.00622186], LUNA2_LOCKED[2.34785102], MATIC[0], SOL[0], USD[39.66], USDT[0.00000001] | | |
| 03654897 | | AKRO[2], ATLAS[918.02482352], BAO[5], DENT[1], ETHW[.23487296], EUR[0.00], FTT[.00004469], KIN[7], LUNA2[1.19632084], LUNA2_LOCKED[2.69249103], LUNC[260629.89650036], MATH[1], UBXT[2] | Yes | |
| 03655006 | | ETH[.5067742], ETHW[.0001432], EUR[7397.34], LUNA2[1.13649994], LUNA2_LOCKED[2.65183321], LUNC[247475.256244], USDT[0.60054084] | | |
| 03655132 | | ADA-PERP[980], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], ETH[0.00000001], ETH-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[11.43842042], LUNA2_LOCKED[26.68964764], LUNC[36.8476], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[ -310.37], USDT[300.55370982] | | |
| 03655150 | | LUNA2[0.00005038], LUNA2_LOCKED[0.00011755], LUNC[10.97037396], USD[0.17] | | |
| 03655510 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], GMT[10], KSHIB-PERP[0], LUNA2[0.05102591], LUNA2_LOCKED[0.11906046], LUNC[11111], LUNC-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[1], SOL-PERP[0], USD[1.96], USDT[0] | | |
| 03655695 | | BNB[.00000001], BTC[0.00000058], CEL[0], ETH[.00000694], GMT[0], GST[.00021723], KIN[1], LUNA2[0.00002237], LUNA2_LOCKED[0.00005220], LUNC[4.87207182], SOL[0.00000488], TRX[.006216], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03656313 | | AKRO[2], ATOM[2.30029076], BAO[8], BF_POINT[200], BTC[.04436451], CRV[22.03059352], DENT[1], ETH[.09627165], ETHW[.08745748], EUR[36.52], FTM[67.33193771], FTT[.95619035], KIN[9], LUNA2[0.61688679], LUNA2_LOCKED[1.39023180], LUNC[2.48919842], MATIC[39.94610288], SOL[.57910992], STETH[0.12088280], TRX[1], USDT[0] | Yes | |
| 03656341 | | BAO[2268.12008054], CON[63.78039135], DENT[182.47378581], GALA[22.44289573], JST[24.90597372], KIN[80831.50686144], LUNA2[0.71648199], LUNA2_LOCKED[1.67179131], PEOPLE[24.96336626], REEF[9.96724085], SOS[505050.5050505], SPELL[100.52453703], TRX[315.81677856], USD[0.08] | | |
| 03656724 | | BTC[.04655649], BTC-PERP[0], BULL[0], DOT[103.97], EUR[0.00], FTT[3.29863917], LUNA2[0.00641991], LUNA2_LOCKED[0.01497980], NEXO[3003], USD[0.01], USDT[0], USDT-PERP[0], USTC[.90877], WRX[5149.57] | | |
| 03656766 | | LUNA2[0.47353045], LUNA2_LOCKED[1.10490439], LUNC[103112.253424], SLND[.000485], SOL[0], USD[0.00], USTC[0] | | |
| 03657106 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNA2[0.00000006], LUNA2_LOCKED[0.00000015], LUNC[.014073], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SNM-PERP[0], THETA-PERP[0], TRX[.000086], USD[-1931.71], USDT[2426.84170001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03657172 | | LUNA23.97992566], LUNA2_LOCKED[9.28649297], USD[0.00], USDT[1025.78499313] | | |
| 03657278 | | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], BNB[.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00027439], LUNA2_LOCKED[0.00064026], LUNA2-PERP[0], LUNC[59.75067255], LUNC-PERP[0], MAPS-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SHIB[82768.80443388], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[4.95528755], VET-PERP[0] | | |
| 03657494 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], LUNA2_LOCKED[0.66490891], LUNC[62050.85], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03657602 | | LUNA2[0.00309742], LUNA2_LOCKED[0.00722731], LUNC[.009978], RAY[.293736], SHIB[199960], USD[1.00], XTZ-PERP[0] | | |
| 03657864 | | BTC[0.00469906], LUNA2[0.00013726], LUNA2_LOCKED[0.00032028], LUNC[29.89], USD[0.71], XRP[.5508] | | |
| 03657928 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[1], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.01545970], BTC-0325[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[.00073], ETH-0325[0], ETH-PERP[0], ETHW[0.00007299], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[2.79], FTT-PERP[0], GALA[0], GALA-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], GST[0], GST-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01021083], LUNA2_LOCKED[0.02382528], LUNA2-PERP[0], LUNC[0.00003622], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[-13.78], USDT[0], USDT-PERP[0], USTC[1], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI-0624[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03657931 | | 1INCH-0624[0], 1INCH-1230[0],1INCH[5.99962], 1INCH-PERP[0], AAVE[0.03984454], AAVE-1230[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[580.722454], ALCX[.01999164], ALCX-PERP[0], ALGO-1230[0], ALGO[3.99673791], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-1230[0], ALT-PERP[0], AMPL[7.16202564], ANC-PERP[0], APE-1230[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS1919.669], ATLAS-PERP[0], ATOM[0.09902319], ATOM-1230[0], ATOM-PERP[0], AUDIO[4.986828], AUDIO-PERP[0], AVAX[0.49961871], AVAX-PERP[0], AXS[.097929], AXS-PERP[0], BADGER[.44591358], BADGER-PERP[0], BAL[.13988172], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00398777], BCH-PERP[0], BNT-PERP[0], BNB[0.00770393], BNB-PERP[0], BOBA-PERP[0], BRZ[8.96639], BSV-PERP[0], BTC[0.00084090], BTC-0330[0], BTC-0530[0], BTC-1230[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-WK-1007[0], BTC-PERP[0], BTT[0.99952563], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ[9.99806], CHZ-PERP[0], CLV[2.50889[0], CLV-PERP[0], CLV-1230[0], CLV-PERP[0], COMP[0.05949169], COMP-PERP[0], CREAM[1.39933318], CREAM-PERP[0], CRO-PERP[0], CRV[1.99886], CRV-PERP[0], CUSDT[14.9866], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN[4.5969456], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG[76.4], DODO-PERP[0], DOGE-PERP[0], DOT[0.49998098], DOT-PERP[0], DRGN-PERP[0], DYDX[.199468], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.0099563], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0331[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], EURT[3.998852], FIDA[2.99042], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[.999042], FTM-PERP[0], FTT[5.05974965], FXS[.299791], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[28.4620198], GST-PERP[0], HBAR-PERP[0], HGET[587.4915544], HNT[.5994296], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HXRO[73.986494], ICP-PERP[0], ICX-PERP[0], INK-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JST[19.9601], KAVA-PERP[0], KLUNC-PERP[0], KNC[16.2940092], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[1.29958079], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.05989731], LTC-PERP[0], LUA[154.680938], LUNA2[0.00929677], LUNA2_LOCKED[0.02169248], LUNA2-PERP[0], LUNC[.02994854], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATH[40.162835], MATIC[.99962], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[0.01099674], MKR-PERP[0], MNGO-PERP[0], MOB[4.9862684], MOB-PERP[0], MTA[12.99639], MTL-PERP[0], NEAR[.498791], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0.00069879], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[1358.64], REEF-PERP[0], REN[.99829], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0.20927560], ROSE-PERP[0], RSR[0.98292360], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00996907], SOL-PERP[0], SOS[272958], SOS-PERP[0], SPELL-PERP[0], SRM[39.9924], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[530.76902909], SUSHI[5.49816406], SUSHI-PERP[0], SXP[.3], SXPHALF[0.00051990], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[.3], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[2.86979], TRX-PERP[0], TRYB-PERP[0], UBXT[80.99772], UNI[.049696], UNI-PERP[0], USD[509.24], USDT[100.10909483], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[.0004], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[2.98347], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03657997 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004098], USD[0.21], USDT[0.02718957] | | |
| 03658009 | | APE[.09716], AVAX[.09814], BNB-PERP[0], BRZ[140], BTC[0.00004436], ENJ[.9408], ETH[.000333], ETH-PERP[0], ETHW[.0117832], FTT[4001.72886], FTT-PERP[0], GAL[.08334], GALA[4.646], GARI[.7556], GENE[.04018], GMT[.0492], GOG[.64559724], HNT[.08692], IMX[.0191], LINK[.09156], LOOKS[.00033], LUNA2[0.00196126], LUNA2_LOCKED[0.00457628], LUNC[.006318], MATIC[.919], NEXO[.707], RUNE[.08284], SAND[.872], SOL[.00329], SOL-PERP[0], STG[.7876], TRX[.2714], USD[6.09], USDT[143.50785166] | | |
| 03658379 | | BAO[1], ETH[0], GST-PERP[0], LUNA2[2.82026261], LUNA2_LOCKED[6.60161276], LUNC-PERP[0], NFT (419567159864713712/FTX EU - we are here! #167756)[1], NFT (436798140382519302/FTX AU - we are here! #45817)[1], NFT (436934063151221251/FTX EU - we are here! #167920)[1], NFT (469776865834865362/FTX AU - we are here! #45766)[1], NFT (491125335997142033/FTX EU - we are here! #167952)[1], USD[0.63], USDT[0.0773191], XRP[.0016] | | |
| 03658448 | | ETH[.00193027], ETH-PERP[ -0.00099999], ETHW[.01993027], FTT[0], LUNA2[0.81122388], LUNA2_LOCKED[1.89285573], LUNC[176645.7093671], USD[-5.63], USDT[364.19903763] | | |
| 03658496 | | DOT[1.40739031], ETH[0], GALA[7716.15846434], LINK[8.24190329], LUNA2[4.91513019], LUNA2_LOCKED[11.46863712], LUNC[1070279.94767], RUNE[9.07005147], SHIB[2949852.50737463], SOL[.87], TRX[670.35031402], USD[0.00], USTC[0], WAVES[0] | | |
| 03658702 | | ATLAS[18727.958], LUNA2[0.20476242], LUNA2_LOCKED[0.47777900], LUNC[44587.45], USD[0.06], USDT[0.00000001] | | |
| 03659232 | | AVAX[0], FTT[.0033986], LUNA2[0.00247346], LUNA2_LOCKED[0.00577142], LUNC[.007968], USD[0.00], USDT[0] | | |
| 03659238 | | BNB[0], BTC[0], ETHW[.00287264], GMT[.16535], LUNA2[0.51737396], LUNA2_LOCKED[1.20720592], LUNC[112659.2706708], NFT (474964859189600146/FTX AU - we are here! #49867)[1], SOL[0.00300000], TRX[.909869], TRX-PERP[0], USD[0.00], USDT[0.27447390] | | |
| 03659439 | | AAVE[.007152], AAVE-0624[0], AAVE-PERP[0], BNB-PERP[0], LUNA2[6.04220414], LUNA2_LOCKED[14.09847635], LUNC[1315702.674682], SOL[.000384], SOL-PERP[0], USD[1412.25], USDT[997.16170162] | | |
| 03659506 | | BAO[1], BNB[0.99873373], BTC[.0013611], DENT[1.17829052], KIN[0.00006919], LUNA2[0.00006106], LUNA2_LOCKED[0.00016146], UBXT[2], USD[0.00], USTC[0.00979529] | Yes | |
| 03659509 | | FTT[91.56662597], GOG[2388], LOOKS[1040], SRM[1044.89063886], SRM_LOCKED[15.34240216], USD[0.00], USDT[0.00000001] | | |
| 03659514 | | BTC[0.07148641], ETH[1.5796998], ETHW[1.5796998], EUR[90.81], FTT[.099221], LUNA2[0.41777510], LUNA2_LOCKED[0.97480858], LUNC[90971.4094945], USD[0.05] | | |
| 03659587 | | ADA-0325[0], APE-PERP[0], ARK-0325[0], BABA-0325[0], BITO-0624[0], BTC[.0010044], BTC-0325[0], BTC-1230[0], BTC-MOVE-WK-0225[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], ETHW[.00000001], FB-0325[0], FB-1230[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], LUNA2_LOCKED[160.7332335], LUNC[0.00000001], NIO-0325[0], NIO-0624[0], NIO-0930[0], NIO-1230[0], SHIB-PERP[0], SOL-PERP[0], USD[ -13.84], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03659609 | | BNB[0.03949845], LUNA2[0.09419364], LUNA2_LOCKED[0.21978517], LUNC[19998], USDT[27092.65796489], USTC[.3334] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03659740 | | BTC[0.16590078], ETH[2.47763193], ETHW[2.47763193], LUNC[47.14345204], SOL[32.37646885], USD[1678.45] | | |
| 03659760 | | ETH[.4409244], ETHW[.4409244], LUNA2[18.36588289], LUNC[3999209.666268], NFT [3169470594642183133/The Hill by FTX #21873][1], SOL-PERP[0], USD[0.55] | | |
| 03659782 | | BTC[.3277467], DENT[1], DOGE[1515.58895587], FTT[.02200502], LUNA2[3.65700485], LUNC[796320.47657067], SHIB[19170133.13879449], SOL[12.64209906], TRX[.000001], USDT[11252.86744372] | Yes | |
| 03659846 | | BAT-PERP[0], BTC[0.00000627], BTC-PERP[0], ETH[.00003384], ETH-PERP[0], ETHW[0.07023384], FTM[1.89238719], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[0.00310425], LUNA2_LOCKED[0.00724325], LUNC[.01], LUNC-PERP[0], SOL-PERP[0], USD[0.37] | | |
| 03659866 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008758], NFT [309645210301381280/FTX EU - we are here! #32558][1], NFT [397752595092223852/FTX AU - we are here! #40217][1], NFT [411560368483600955/FTX EU - we are here! #31932][1], NFT [518055193082585297/FTX EU - we are here! #32658][1], NFT [548077478406188165/FTX AU - we are here! #40274][1], TRX[.159848], USD[0.01], USDT[0.15518380] | | |
| 03659993 | | AUD[0.00], BNB[.0088011], BTC[0.214191114], ETH[0.45991257], ETHW[0.45991257], FTM[1607], FTT[26.38868851], GMT[432.27955809], LTC[.0011764], LUNA2[7.75276255], LUNA2_LOCKED[18.08977929], LUNC[1686642.08], MATIC[.00235451], NEXO[432.73240618], USD[0.01], USDT[2054.98584003], USTC[1] | | |
| 03660083 | | ATLAS[13240], SRM[.01449416], SRM_LOCKED[.09444105], USD[0.07], USDT[0] | | |
| 03660170 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[14.99715000], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0099981], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09710321], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.21810044], LUNC[19635.78173433], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR[.0791], NEAR-PERP[0], RAY-PERP[0], RUNE[.0521485], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00940494], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI[0.00081181], USD[1.06], USDT-PERP[0], USTC[.4666616], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03660192 | | ADABULL[.0], ANC[468.93033313], APT[5.02823316], ATOM[1.00151700], AVAX[0], AXS[0], BNB[0.10637105], BRZ[0.00404442], BTC[0.00790000], CRO[300], DOGE[0], DOT[3.00395222], ETH[0.07900000], EUR[0.00], FTM[0], FTT[29.19014618], JST[0], LINK[3.99922401], LUNA2_LOCKED[.637], LUNC[0], MATIC[0.00118110], MSOL[0.40003508], NEAR[21.77995718], PAXG[0.03000000], RAY[0.97892318], SHIB[4568647.10962145], SLRS[2.87022233], SOL[3.00959724], SRM[24.99108428], SRM_LOCKED[.05097546], TRX[193.50977177], USD[-235.99], USDT-92.10328302], USTC[0], XAUT[0], XRP[0.01294120] | | USDT[40.00683] |
| 03660336 | | AUDIO[3.9992], FTT[.09678], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005892], TRX[.000001], USDT[0.00561713] | | |
| 03660658 | | BTC-PERP[0], GST[.068], LUNA2[0.44386865], LUNA2_LOCKED[1.03569352], LUNC[96653.333334], USD[0.00], USDT[0.46370909] | | |
| 03660717 | | GMT[.00049412], GMT-PERP[0], LUNA2[0.00298177], LUNA2_LOCKED[0.00695746], SOL[0], USD[0.07], USDT[0] | Yes | |
| 03660737 | | BTC[.30583882], ETH[2.1991396], ETHW[12.1991396], LUNA2[0.01765944], LUNA2_LOCKED[0.04120536], LUNC[3845.38077], MATIC[3159.368], SAND[4999], SOL[28.074384], USD[5000.69] | Yes | |
| 03660750 | | AAVE[.0000096], ATOM[.0000092], AVAX[.00000401], BAT[1], BTC[0], CHZ[.00066321], DOGE[.00276518], DOT[.00002321], ENJ[.00014924], EUR[0.00], FTM[.0002776], GALA[.00151736], GRT[.00077408], LINK[.00001272], LUNA2[0.08142189], LUNA2_LOCKED[0.18998441], LUNC[1794.76758399], MANA[.00009517], MATIC[.00020873], SAND[.00007188], SOL[.00000448], TRX[0.00268317], USDT[0], XRP[0] | Yes | |
| 03660757 | | GMT[19], LUNA2_LOCKED[0.00000001], LUNC[.001014], USD[0.86] | | |
| 03660957 | | LTC[2.17345602], LUNA2[0.65152656], LUNA2_LOCKED[1.46642046], LUNC[2.0265308], NFT [385053771782246004/FTX AU - we are here! #26226][1], NFT [433236722872479543/FTX AU - we are here! #16246][1], XRP[1211.22502436] | Yes | |
| 03660971 | | LINKBULL[430.271], LUNA2[0.00921534], LUNA2_LOCKED[0.02150246], LUNC[2006.66], USD[0.00], USDT[0.00006170] | | |
| 03661023 | | 1INCH[1.00684064], AAVE[1.03012509], AKRO[1], ALPHA[2], BAO[1], BAT[1], BTC[.0000715], CEL[1.01672309], CHZ[1.01657240], DOGE[1], ETHW[.0002353], FIDA[3.09022915], GRT[1], HOLY[1.03010627], LUNA2[0.03229591], LUNA2_LOCKED[0.07535713], LUNC[7100.04467797], MATIC[2.05744526], RSR[1], SUSHI[1.03140302], SXP[1.00554711], TOMO[2.0380121], TRU[1], TRX[2.000781], UBXT[2], USD[2156630.77], USDT[0] | Yes | |
| 03661081 | | AXS[0], BTC[.00388097], BTC-PERP[0], DOT[36.10000000], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[26.55607242], FTM[0.21037015], FTM-PERP[0], FTT[42.56256719], LUNA2[99.66664038], LUNA2_LOCKED[232.5554942], SUSHI[200.22926016], SUSHI-PERP[0], TRX[0.68074804], USD[-188.42], USDT[0.00010908] | | |
| 03661086 | | ANC[177.34407614], BTC[0.00022581], BTC-PERP[0], ETH[0.00220632], ETHW[.00074217], GBP[0.00], LUNA2_LOCKED[1144.867437], USD[346.60], USDT[.08522052] | Yes | |
| 03661196 | | SOL[3.04270628], SRM[.0043543S], SRM_LOCKED[.05204882], USD[0.00] | | |
| 03661237 | | ETH[.20076174], ETHW[.20076174], FTM[1566.70227], LUNA2[7.76086949], LUNA2_LOCKED[18.10869548], LUNC[77.6200003], RAY[164.54858025], SUSHI[599.977865], USD[0.00], USDT[94.59646350] | | |
| 03661326 | | LUNA2[1.42233106], LUNA2_LOCKED[3.31877247], USD[54.19], USDT[1.6681664] | | |
| 03661398 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL[0.00000001], ANC[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], CRV-PERP[0], DAI[0], DOGE[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.31374233], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT[0], HNT[0], KAVA-PERP[0], LUNA2[0.00000001], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01199051], LUNA2_LOCKED[0.02797785], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [486224910025089635/The Hill by FTX #34298][1], OP-PERP[0], QI[0], RAY[0], SAND[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00093052], SRM_LOCKED[0.00930038], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[62.31468016], USDT-PERP[0], USTC[0], USTC-PERP[0], WBTC[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03661426 | | BTC-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], LTC[.0313479], LUNA2[0.00629395], LUNA2_LOCKED[0.01468589], LUNC-PERP[0], SOL-PERP[0], TRX[.001754], TRX-PERP[0], USD[1.21], USDT[0.59881208], USTC[.89094], WAVES-PERP[0], YFI-PERP[0] | | |
| 03661468 | | LUNA2[0.52946445], LUNA2_LOCKED[1.23541706], LUNC[115292], USD[0.00] | | |
| 03661491 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.01612244], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[2.69231182], ETH[.12226679], ETH-PERP[0], ETHW[.12226679], EUR[260.87], FIL-PERP[0], FTT-PERP[0], GBP[0.00], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.66286667], LUNA2_LOCKED[1.5466891], LUNC[2.13535132], LUNC-PERP[0], MANA-PERP[0], MATIC[29.46744185], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE[5.298993], RUNE-PERP[0], SAND-PERP[0], SOL[1.88270646], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.97726382], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03661495 | | BTC[0], EUR[0.01] | | |
| 03661502 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTT-PERP[0], CEL-0325[0], CUSDT-PERP[0], CVC-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], ETHW[2.211], FLOW-PERP[0], FTM-PERP[0], FTT[25.01561852], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.03395319], LUNA2_LOCKED[0.07922412], LUNA2-PERP[0], LUNC[7393.38], LUNG-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NGK-PERP[0], OMG-0624[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[25.05887936], RAY-PERP[0], RUNE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL[0.00840920], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[25.99515], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[37.40], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03661557 | | LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], USD[63.55] | | |
| 03661652 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA2[0.00077091], LUNA2_LOCKED[0.00179880], LUNC[.003056], LUNC-PERP[0], MATIC-PERP[0], SOL[.0095], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[1110.50018902], USTC[.109125] | | |
| 03661656 | | DOGE-PERP[0], ETH-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003806], LUNC-PERP[0], SGD[0.00], TRX[.07344821], USD[0.08], USD[0] | | |
| 03661703 | | ADA-PERP[0], BTC[-0.00001967], BTC-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], ETH[-0.00000154], ETH-PERP[0], ETHW[-0.00000153], LUNA2[0.17650952], LUNA2_LOCKED[0.41185554], LUNC[.5686058], LUNC-PERP[0], SOL-PERP[0], USD[188.57], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 03661803 | | FTM[0.00026281], LUNA2[2.64138474], LUNA2_LOCKED[6.16323107], LUNC[575167.09], USD[10.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03661845 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-032S[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.99219446], LUNA2_LOCKED[4.64845376], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RAY-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 03661846 | | LUNA2[0.10240168], LUNA2_LOCKED[0.23893726], LUNC-PERP[0], MATIC[.186], MATIC-PERP[0], USD[1203.83], USDT[0.00000001] | | |
| 03661898 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0.00069075], ALCX-PERP[0], ALGO-PERP[0], ALICE[.69695905], ALICE-PERP[0], ALPHA[4.944938], ALPHA-PERP[0], ALT-PERP[0], AMPL[-15.27247860], AMPL-PERP[0], ANC[4], ANC-PERP[0], APE[.1], APE-PERP[0], AR-PERP[0], ASD[6.2], ASD-PERP[0], ATOM[11], ATOM-PERP[0], AUDIO-PERP[0], AVAX[2.8], AVAX-PERP[0], AXS[.1], AXS-PERP[0], BADGER[55.89], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT[.9164133], BAT-PERP[0], BCH[0], BIT-PERP[0], BNB[0.00997017], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.05582765], BTC-MOVE-0527[0], BTC-MOVE-0530[0], BTC-MOVE-0601[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0608[0], BTC-MOVE-0611[0], BTC-MOVE-0618[0], BTC-PERP[0], BTT-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[1.09599499], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00530000], COMP-PERP[0], CREAM[0.14960356], CREAM-PERP[0], CRO[23060], CRO-PERP[0], CRV-PERP[0], CVC[38.9429962], CVC-PERP[0], CVX[3.6], CVX-PERP[0], DASH-PERP[0], DAWN[.3946377], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[8.93409977], DOGE-PERP[0], DOT[1.2], DOT-PERP[0], DYDX[60.5], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0.11965003], ENS-PERP[0], ETC-PERP[0], ETH[.35600000], ETH-PERP[0], ETHW[0.021], EUR[0.00], FIDA[.8576786], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLM-PERP[-26.89999999], FLOW-PERP[0], FTM[122], FTM-PERP[0], FTT[50.80000000], FTT-PERP[0], FXS[0], FXS-PERP[0], GALA[30], GALA-PERP[0], GLMR-PERP[0], GMT[18], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[.29904658], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[.09893068], HT-PERP[0.88000000], HUM[10], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[2.28572891], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[187.2], KNC[1.2], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO[147], LDO-PERP[0], LEO[.98667], LEO-PERP[0], LINA[39.8822], LINA-PERP[0], LINK-PERP[0], LOOKS[504], LOOKS-PERP[0], LRC[1], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA[24.07117003], LUNA2_LOCKED[9.49939674], LUNC[197352.81000000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], NEAR[5.5], NEAR-PERP[0], NEO-PERP[0], NEXO[3], OKB[.1], OKB-PERP[0], OMG[2], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP[2.19485461], POLIS-PERP[0], PROM[.66], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[.9648025], RAMP-PERP[0], RAY[152], RAY-PERP[0], REEF[150], REEF-PERP[0], REN[1], REN-PERP[0], RNDR[125.2], RNDR-PERP[0], RON-PERP[0], ROOK[.058], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[44], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[100000], SHIT-PERP[0], SKL[993], SKL-PERP[0], SNX-PERP[0], SOL[4.21000000], SOL-PERP[0], SPELL[4390.97918], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.057979], STEP-PERP[0], STMX[9.9316], STMX-PERP[0], STORJ[6], STORJ-PERP[0], STX-PERP[0], SUN[0], SUSHI[17.98814875], SUSHI-PERP[0], SXP[1.07746068], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[20.9], TRU[82.9602235], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[21712.14], USDT[98.14355880], USTC[448], USTC-PERP[0], VET-PERP[0], WAVES[43], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[43], XMR-PERP[0], XRP[2.988809], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[2], ZRX-PERP[0] | | |
| 03662022 | | ATOM[31.25344], AVAX[45.26108], AXS[40.75342], BCH[.1445924], BNB[1.706866], BTC[.01277058], DOGE[644.2568], DOT[7.00292], ETH[.1523892], ETHW[1028472], LINK[67.39008], LTC[3.968392], LUNA2[3.80349272], LUNA2_LOCKED[8.87481635], LUNC[241759.439414], MATIC[780.817], SOL[29.943246], TRX[308.9432], USD[1072.89], USDT[1067.69337140], XRP[1452.6824] | | |
| 03662140 | | APE-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], GST[.00000001], LUNA2[0.24298295], LUNA2_LOCKED[0.56696022], LUNC[52910.05], LUNC-PERP[0], MTL-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | Yes | |
| 03662149 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0266], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.01164037], ETH-PERP[0], ETHW[.01164037], EUR[998.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.19053874], LUNC[17781.52], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEAR-PERP[0], RONIN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STMX-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-674.22], USDT[0.00002679], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03662168 | | BTC[0], LUNA2[0.03414717], LUNA2_LOCKED[0.07967674], LUNC[19.55754221], RAY[0], SOL[0], SRM[.00055056], SRM_LOCKED[.00430793], USD[0.00], USDT[0] | | |
| 03662176 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX[14.8], AVAX-PERP[0], BNB-PERP[0], BTC[.00861408], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.3963043], ETH-PERP[0], ETHW[.2663043], EUR[0.00], FTT-PERP[0], LINK-PERP[0], LTC[7.64046819], LTC-PERP[0], LUNA2[0.06380829], LUNA2_LOCKED[0.14888601], LUNC[13894.39], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.70], USDT[0], XRP-PERP[0] | | |
| 03662211 | | FTT[800.2], SRM[10.07593409], SRM_LOCKED[117.84406591], USD[0.00] | | |
| 03662238 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK[0], LTC[0], LTC-PERP[0], LUNA2[0.32207636], LUNA2_LOCKED[0.75151151], LUNC[0], MANA[0], MATIC[0], MATIC-PERP[0], NEAR[0], NEAR-PERP[0], ONT-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03662293 | | FTT[802.9], SRM[49.67573756], SRM_LOCKED[115.12426244], USD[0.00] | | |
| 03662431 | | AKRO[3], AVAX[3.78108847], BAO[8], BTC[.16758316], DENT[3], DOGE[1], ETH[.85497196], ETHW[8.41080894], EUR[609.11], FTM[898.89507514], GALA[560.68529208], KIN[14], LUNA2[0.97627053], LUNA2_LOCKED[2.19723659], LUNC[126889.86123834], RSR[2], SOL[36.01273201], SXP[1.01250659], TRU[1], TRX[4], UBXT[1], USD[0.00], XRP[1484.17363254] | Yes | |
| 03662455 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00001377], LUNA2_LOCKED[0.00003214], LUNC[2.99943], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], TONCOIN[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03662627 | | DOT[2.4], ETHW[1.9772518], FTT[.00000001], LUNA2[3.63818233], LUNA2_LOCKED[8.48909210], LUNC[11.72], USD[339.60] | | |
| 03662665 | | BTT[644808.74316939], BTT-PERP[0], DOGE[.52325526], LUNA2_LOCKED[24.6923344], LUNC[2304346.200632], SHIB[64023.48340035], TRX[.000001], USD[0.00], USDT[0] | | |
| 03662708 | | ADA-PERP[0], AVAX[0], BTC-PERP[0], ETH[0], ETHW[0], FTM[0], LUNA2[1.55214853], LUNA2_LOCKED[3.62167990], LUNC[10], LUNC-PERP[0], MATIC[0], USD[0.00], USTC[0] | | |
| 03662722 | | LUNA2[1.12692236], LUNA2_LOCKED[2.53629961], LUNC[3.50509042], MFT [31359760803083256S/The Hill by FTX #44372][1], USD[0.05] | Yes | |
| 03662738 | | BTC[0.30553981], BTC-PERP[0], FTT[160.01021349], FTT-PERP[0], SRM[.37559357], SRM_LOCKED[56.90440643], USD[3490.93] | | |
| 03662777 | | APE[352.16396], BTC[0.00004879], DOT[98.4], LUNA2[0.00041331], LUNA2_LOCKED[0.00096439], LUNC[90], TRX[1527], USD[3.50], USDT[65.71343311] | | |
| 03662790 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-0325[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[4.08], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000007], LUNC[.00727269], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-0325[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00042678], WAVES-PERP[0], XEM-PERP[0] | | |
| 03662840 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[.19696593], LTC-PERP[0], LUNA2[0.01073298], LUNA2_LOCKED[0.02504363], LUNC[2337.13], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000065], TRX-PERP[0], USD[0.00], USDT[89.23703567], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 03662858 | | ATOM[161.953344], AVAX[.0946], BTC[0.00009591], DOT[221.860058], ENJ[474.9145], ETH[2.42901693], ETHW[2.42901692], FTM[199.964], FTT[0.19463806], GBP[4286.23], IMX[.034768], LINK[297.146504], LUNA2[0.00045915], LUNA2_LOCKED[0.00107136], LUNC[99.982], MATIC[599.2188], PERP[543.302188], SOL[33.2449978], SUSHI[525.40541], USD[1.94] | | |
| 03662929 | | ALTBEAR[0], ALTBULL[0], BEAR[0], BTC[0], BULL[0.00021154], LUNA2[0.00000001], LUNA2_LOCKED[0.003872], USD[0.00] | | |
| 03663014 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], IOST-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.13777134], LUNA2_LOCKED[0.32146646], LUNC[20000], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.51], USDT[0.00061685], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03663109 | | AKRO[3], BAO[21], BTC[0], DENT[6], ETH[.00054829], ETHW[.03214477], FIDA[1], FTT[.00003887], KIN[11], LUNA2[0.06618898], LUNA2_LOCKED[0.15444096], LUNC[14870.05567207], RSR[1], TRU[1], TRX[1], UBXT[5], USD[0.00], USDT[0.00028512] | Yes | |
| 03663115 | | LUNA2[0.01593222], LUNA2_LOCKED[0.03591519], LUNC[3351.69], USD[0.00000001] | | |
| 03663122 | | APE[.00000456], ETH[0.00000049], FTT[.07815233], LUNA2_LOCKED[46.11228843], LUNC-PERP[0], SOL[1.76000000], USD[661.77] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03663126 | | BTC[0], ETH[0], ETHW[0], LUNA2[0.36441880], LUNA2_LOCKED[0.85031054], LUNC[0], USD[0.10], USDT[0.13160067], USTC[0.79747001], XRP[0] | | USD[0.09], USDT[.130881] |
| 03663131 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOMBULL[115039.95483436], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNBBULL[.429], BNB-PERP[0], BTC-MOVE-0527[0], BTC-MOVE-0531[0], BTC-MOVE-0618[0], BTC-MOVE-0623[0], BTC-MOVE-0626[0], BTC-MOVE-0707[0], BTC-MOVE-0903[0], BTC-MOVE-0911[0], BTC-PERP[0], BULL[.0153], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETHBULL[.2663], ETH-PERP[0], EUR[0.04], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-1272[0], LUNA2-1272[0], LUNA2_LOCKED[0.29697335], LUNA2-PERP[0], LUNC[.41], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-8.10], USDT[2396.08892859], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[68400], XRP-PERP[0] | | |
| 03663164 | | EUR[0.00], LUNA2[12.75594923], LUNA2_LOCKED[29.76388153], USDT[0.00728972] | | |
| 03663253 | | ALGO-PERP[0], ALPHA-PERP[0], AMC-1230[0], AMPL-PERP[600], ANC-PERP[0], APE-PERP[250], APT-PERP[1350], ASD-PERP[0], BAND-PERP[0], BTC-PERP[.1384], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], ENS-PERP[0], ETH-PERP[.5], FIDA-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GST-PERP[0], KIN-PERP[0], KLUNC-PERP[1710], KNC-PERP[0], LINA-PERP[70000], LOOKS-PERP[0], LUNA2[11.48094525], LUNA2_LOCKED[26.78887225], LUNC[2500000], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[200], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[76240], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], USD[-8667.76], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[400], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03663290 | | ADABULL[10.79784], ATOMBULL[74282.06815969], BEAR[27095.51960701], DOGEBULL[1421.08906332], ETCBEAR[24995000], ETHBEAR[56996600], LINKBULL[7566.23709861], LUNA2[0.10664516], LUNA2_LOCKED[0.24883870], MATICBULL[2091.77798859], SHIB[0001558.49056603], THETABULL[17756.87795362], TRX[.847639], USD[137.73], USDT[11.87451837], XRPBULL[185495.55515088] | | |
| 03663351 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[0], AVAX-PERP[0], AVAX[0], BCH-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[542.8147558], LUNA2_LOCKED[1266.567764], LUNC[106694037.90617451], LUNC-PERP[-0.00000001], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[-419.09], USDT[-419.09], USTC[.0524409], USTC-PERP[0], XRP-PERP[0], YFI[0] | | |
| 03663360 | | AVAX[5.89272], BTC[.03665181], ETH[0], LUNA2[0.07514758], LUNA2_LOCKED[0.17534437], SOL[15.985936], USD[0.50], USDT[2.58490949], XRP[761.8496] | | |
| 03663444 | | BTC[0.93493187], LOOKS[0], LUNA2[1.14809452], LUNA2_LOCKED[2.67888722], LUNC[250000], USD[-12474.30], USDT[831.53069158] | | BTC[.015747] |
| 03663457 | | BNB[0], BTC[.00805729], CRO[84.35969786], ENS[23.196], GALA-PERP[0], LUNA2[0.10222116], LUNA2_LOCKED[0.23851605], LUNC[22258.873898], SOL[4.44169289], USD[0.25], USDT[0.00000010] | | |
| 03663486 | | LUNA2[0.10166404], LUNA2_LOCKED[0.23721610], LUNC[22137.56], USD[0.00], USDT[0.00011694] | | |
| 03663501 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[0.10243877], LUNA2_LOCKED[0.23902380], LUNC[.0003968], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 03663513 | | BTC[0], ETH[.00027955], FTT[0.12591468], LUNA2[0.00386069], LUNA2_LOCKED[0.00900828], LUNC[0], USD[0.00], USDT[0], USTC[0.54649792] | | |
| 03663522 | | AVAX[.09976], BTC[.00009936], DOT[.09968], ENJ[.997], ETH[.0009906], ETHW[.0009906], FTM[.9966], LUNA2[0.29484487], LUNA2_LOCKED[0.68797138], LUNC[.94981], MATIC[9.996], RNDR[.0958], SAND[.904], SOL[.00986], TRX[.001554], USD[2778.35], USDT[.000102] | | |
| 03663606 | | AXS-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETHW[.135], EUR[787.81], FTT-PERP[0], LOOKS[70], LOOKS-PERP[0], LUNA2[0.43914679], LUNA2_LOCKED[1.02467586], LUNC[95625.14], SNX-PERP[0], SPELL-PERP[0], USD[91.79], XRP-PERP[0], XTZ-PERP[0] | | |
| 03663656 | | BAO[1], LUNA2[0.00269212], LUNA2_LOCKED[0.00628162], LUNC[586.21603848], USD[0.00] | | |
| 03663678 | | AVAX[1.9982], BTC[.02], ETH[1.25993], ETHW[1.25993], LUNA2[4.61212532], LUNA2_LOCKED[10.76162575], LUNC[1002300], SOL[8.75], USD[8.80] | | |
| 03663680 | | AVAX[7.49861775], BNB[0], BTC[0], BTC-PERP[0], ETH[0.46675967], ETHW[0.22896369], FTT[5.22307388], LUNA2[0.00154812], LUNA2_LOCKED[0.00361229], LUNC[337.10785956], USD[0.00], USDT[170.55610532] | | |
| 03663759 | | AKRO[1], AVAX[2.05105146], BAO[7], BF_POINT[400], DENT[1], ETH[1.03404948], ETHW[1.03361524], EUR[549.92], FTM[104.98896975], HXRO[1], KIN[0], LUNA2[0.66205095], LUNA2_LOCKED[1.49004057], LUNC[44.75070305], MATH[1], MATIC[73.13755817], NEAR[83.41384895], RSR[1], RUNE[17.39278676], SOL[2.00129726], STG[101.10139179], TRX[2], UBXT[2] | Yes | |
| 03663761 | | BTC[.005], DOT[5.33496154], ETH[.08], ETHW[.08], LUNA2[0.62072605], LUNA2_LOCKED[1.4483608], LUNC[1.9996], SOL[1.03731426], USD[262.96] | | DOT[4.999] |
| 03663819 | | ATOM[5.05124571], BTC[0], ETH[0], EUR[0.00], FTT[0], LUNA2[0], LUNA2_LOCKED[0.45054640], LUNC[0], MSOL[1.00501441], SOL[1.6745742], STETH[0.00000349], USD[179.99], USTC[0] | Yes | |
| 03663821 | | AVAX[2.61049478], BCH[.00232339], BTC-PERP[0], CRO[50.68316067], ETHW[.60253727], ICP-PERP[0], LINK[.00012135], LUNA2[0.74118766], LUNA2_LOCKED[1.72943789], LUNC[24508.20940117], LUNC-PERP[0], MATIC[.00053333], NEAR-PERP[0], ONE-PERP[0], RAY[80.29868725], SOL[7.57343592], TRX[.00356603], USD[0.70], USDT[31.18076696], XRP-PERP[0] | | |
| 03663891 | | DOT[28.97133921], FTT[25.1], LUNA2[2.12641202], LUNA2_LOCKED[4.96162806], LUNC[6.85], SHIB[4400000], USD[16.51] | | DOT[26.8] |
| 03663898 | | BTC[0], ETH[0], ETHW[0], GBP[0.00], LUNA2[0.00018946], LUNA2_LOCKED[0.00044207], LUNC[41.25580148], USD[0.00], USDT[0.12789184] | Yes | |
| 03663947 | | AKRO[4], ALPHA[1], AUDIO[1], BAO[3], BTC[3.81410791], CEL[1.01480159], DENT[1], DOGE[1], ETH[5.32017444], ETHW[5.32047343], EUR[1444.96], FRONT[1], GRT[1], KIN[9], LUNA2[11.70583606], LUNA2_LOCKED[26.56689568], LUNC[94.96242808], MATIC[1217.34373018], RSR[5], SECO[1.02976231], TOMO[1.00313912], TRX[4], UBXT[6] | Yes | |
| 03664105 | | BTC-PERP[-0.7762], ETHBULL[.009022], ETH-PERP[0], FTT[0.01882706], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0], USD[19181.93], USDT[0] | | |
| 03664109 | | BTC[0.01590000], BULL[0], LUNA2[0.0415], LUNA2_LOCKED[0.0968], LUNC[0], TRX[.584942], USD[0.27], USDT[0], USTC[0.08720307], XRP[0] | | |
| 03664144 | | BTC[0.00008399], DOGE[0], LUNA2[0.01400587], LUNA2_LOCKED[0.03268038], SOL[0], TRYB[0], USD[0.00], USDT[0.00000001], USTC[1.9826], XRP[0] | | |
| 03664155 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[3.99026222], LUNA2_LOCKED[9.31061185], LUNC[219815.91906293], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[-5.41], WAVES-PERP[0], XRP-PERP[0] | | |
| 03664179 | | DOGE[68.93369939], LUNA2[1.74203743], LUNA2_LOCKED[4.06475402], TONCOIN[.014], USD[0.00], USDT[0.00520349] | | |
| 03664198 | | AVAX[2.99946], AXS[4.899118], BTC[.0135], BTC-PERP[0], LUNA2[2.04533327], LUNA2_LOCKED[4.77244430], LUNC[6.5888138], MANA[120], RNDR[44], SAND[251.98074], SAND-PERP[0], USD[376.38] | | |
| 03664203 | | BTC[.1542112], ETH[.55780556], ETHW[.55771394], FTT[.4072243], LUNA2[1.79841160], LUNA2_LOCKED[4.12147429], LUNC[391607.92319083], USD[0.11], USDT[238.81536715] | Yes | |
| 03664227 | | ETH[.048], ETHW[.048], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0058738], SOL[.98], USD[500.01] | | |
| 03664311 | | AKRO[1], APE[10.5262073], BAO[1], BTC[.04997013], DOGE[81.69654248], ETH[0.49749574], ETHW[0.49728690], GBP[0.00], KIN[5], LUNA2[0.00453589], LUNC[987.70134037], MATIC[15.36761465], SOL[.20156888], USD[0.00] | Yes | |
| 03664356 | | LUNA2[0], LUNA2_LOCKED[14.11609533], TONCOIN[.0059157], USD[0.00], USDT[0.00977317] | | |
| 03664364 | | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], BTC-MOVE-0223[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000000], LUNC[.01249225], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[124.63], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03664427 | | AVAX[3.7], EUR[0.00], LUNA2[2.06122275], LUNA2_LOCKED[4.80951976], LUNC[6.64], SOL[8.27], USD[0.00], USDT[1.76332881] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03664444 | | ATOM[13.72334107], ETH[1.08648245], ETHW[1.08602614], LUNA2[0.34953554], LUNA2_LOCKED[0.81203793], LUNC[1.12217121], SOL[1.27396741] | Yes | |
| 03664462 | | AAVE[5.9], APE[62.525], AVAX-PERP[0], BIT[932], BNB[0], BNB-PERP[0], BTC[.0663], BTC-PERP[-0.05], CHZ[2180], CVC[4332], DOT[0], DOT-PERP[0], ENS[35.17], ETH[.255], ETH-PERP[-0.23], ETHW[.255], FTT[2.71567169], LINK[46.3], LUNA2[52.3088196], LUNA2_LOCKED[122.0539124], LUNC[10780372.78], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], UNI[80], USDT[11208.38], USDT[0], XRP[1143.72716660] | | |
| 03664481 | | BTC[.36222754], ETH[1.6356728], ETHW[1.6356728], LUNA2[2.30949211], LUNA2_LOCKED[5.38881493], LUNC[502896.77], USD[4.37] | | |
| 03664491 | | ETH[.041994], ETHW[.041994], LUNA2[0.00304727], LUNA2_LOCKED[0.00711031], LUNC[863.551106], SPY[.0019996], SPY-0624[0], USD[-0.01] | | |
| 03664508 | | ATLAS[2820], GALA[100], LUNA2[0.00022089], LUNA2_LOCKED[0.00004875], LUNC[4.55], SLP[10], SOL[.0103362], TRX[.000028], USD[0.02], USDT[0.00000001] | | |
| 03664574 | | 1INCH[0.00000001], ATOM[0.00000001], AVAX[0], BNB[0], BTC[0.00000002], ETH[0], FTM[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00744457], SOL[0.00000003], SOL-PERP[0], USD[68.82] | | |
| 03664592 | | FTT[785.41], SRM[9.51371089], SRM_LOCKED[13.60628911] | | |
| 03664604 | | AVAX[.00000001], ETH[0.00000001], ETHW[0], LUNA2[0.00454540], LUNA2_LOCKED[0.01060594], TRX[.010014], USD[0.00], USDT[1043.67006119], USTC[.643424] | | |
| 03664662 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNA2[0.11471832], LUNA2_LOCKED[0.26767608], LUNC[2823.61723963], NEO-PERP[0], SOL-PERP[0], USD[0.02], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03664775 | | BTC[.00000034], LUNA2_LOCKED[59.68879889], USD[0.00], USDT[0] | | |
| 03664833 | | EUR[2.57], LUNA2[0.01156822], LUNA2_LOCKED[0.02699253], LUNC[2519.006098], USDT[1.21947] | | |
| 03664878 | | AGLD[42.8], AKRO[4389], ALCX[.724], ALICE[21.4], ALPHA[202], AMPL[0], ASD[211.7], ATLAS[7980], BADGER[9.33], BAL[1.82], BAND[16.8], BAO[197000], BLT[27], BNT[11.5], BOBA[48.9], BTC[0.02671641], BULL[.166], CEL[54.6], CLV[124.1], COMP[.5675], CONV[9130], DAWN[20.9], DENT[24000], DFL[3380], DODO[112.9], DOGE[8], DYDX[26.2], EDEN[97.2], ENS[1.53], ETH[0.00088241], ETHW[0.00088241], FRONT[1174], FTM[447], FTT[32.93394257], GARI[538], GRT[209], GST[254.6], KIN[4280000], KNC[32.2], KSOS[216400], LINA[3030], LUA[7.3], LUNA2[0.00005846], LUNA2_LOCKED[5.08251402], LUNC[12.73], MAPS[118], MATH[66.9], MBS[1811], MER[1344], MTA[151], OXY[21], PERP[45.8], POLIS[37.4], PORT[47.9], PROM[42.79], PSY[5000], PUNDIX[6.6], REEF[3620], REN[175], RNDR[3.9], ROOK[.983], RSR[5860], SKL[249], SLP[26980], SLRS[320], SOL[43.93060013], SOS[53500000], SPA[20], SPELL[26100], STEP[376.2], STMX[2330], STORJ[60.9], SUN[516.62], SXP[66.2], TLM[286], TOMO[54.1], TRU[262], TRYB[17], UBXT[292], UMEE[2570], USD[1859.50] | | |
| 03664886 | | AVAX[0.04077447], BTC[0.00002391], ETH[.0001996], ETHW[.0001996], LUNA2[3.36072026], LUNA2_LOCKED[7.84168060], LUNC[66811.10912392], NEAR-PERP[0], STG[.029], TRX[.00079], USD[-7.78], USDT[2.5196] | | |
| 03664946 | | LUNA2[0.00132646], LUNA2_LOCKED[0.00309507], LUNC[288.84], USD[0.00] | | |
| 03665020 | | LUNA2[0.84723107], LUNA2_LOCKED[1.9768725], LUNC[184486.349558], USDT[326.75343624], XRP[.181818] | | |
| 03665090 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], BAND-PERP[0], BTC[0], BTC-MOVE-0202[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.19476635], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], ICX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00204487], LUNA2_LOCKED[0.00477138], LUNC[0.00000001], LUNC-PERP[0], MASK-PERP[0], MINA-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.00000001], SOL-PERP[0], USD[-203.80], USTC-PERP[0], WAVES-0930[0], WAVES-1230[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03665141 | | SRM[171.51953056], SRM_LOCKED[2.4317486], USD[0.42] | | |
| 03665150 | | BF_POINT[100], BTC[0.05537402], ETH[0.20122885], ETHW[0.20136784], EUR[0.00], EURT[0], LTC[0], LUNA2[0.00001048], LUNA2_LOCKED[0.00010258], LUNC[9.57365901], NFT[310455156489842385/FTX EU - we are here! #17570][1], NFT[318787352932627550/FTX EU - we are here! #17820][1], NFT[531346450150010169/FTX EU - we are here! #17694][1], SOL[5.31666824], USD[0.00], USDT[0] | Yes | |
| 03665197 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], BTC[0.00000001], BTC-1230[0], BTC-PERP[0], DOGE[1.07111238], DOGE-PERP[0], EGLD-PERP[0], EUR[0.00], FTT[0.02392220], GALA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[0.00002052], LUNA2_LOCKED[0.00004789], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03665406 | | BTC[.02429094], FTM-PERP[0], LUNA2[0.00612342], LUNA2_LOCKED[0.01428798], USD[1.33], USDT[2.02716596], USTC[.8668] | | USD[1.00], USDT[0] |
| 03665432 | | BTC[0.00014291], BTC-0325[0], BTC-0624[0], BTC-1230[1.5], ETH[.07454208], ETHW[.07454208], FTT[2000], SOL-0325[0], SOL-0624[0], SOL[428.00147], SRM[10.42986906], SRM_LOCKED[238.93013094], USD[-29227.81], USDT-PERP[0] | | |
| 03665511 | | BTC[0], EUR[0.00], LINK[48.89404614], LUNA2[4.23909929], LUNA2_LOCKED[0.89123169], LUNC[99.58], USD[17.05], USDT[0], YGG[39.992] | | |
| 03665710 | | ETH-PERP[0], EUR[0.76], FTM-PERP[0], LUNA2[0.26060326], LUNA2_LOCKED[0.60807429], LUNC[56746.91052], LUNC-PERP[0], TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 03665882 | | BTC[0.00020509], BTC-PERP[0], ETH[0], LUNA2[1.21667374], LUNA2_LOCKED[2.83890541], NFT[361807860161520862/FTX EU - we are here! #6192][1], NFT[394384019180206036/FTX EU - we are here! #61877][1], NFT[406091204653131275/FTX EU - we are here! #61945][1], NFT[549788508809209740/FTX AU - we are here! #59370][1], TRX[.000022], USD[0.00], USDT[0] | | |
| 03665920 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[25], GMT-PERP[0], KNC-PERP[0], LUNA2[0.15463804], LUNA2_LOCKED[0.36082210], LUNC[33672.76], MATIC-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], SKL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-0.13], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 03666243 | | AKRO[7], AVAX[40.07404753], BAO[41], BTC[.02789269], DENT[12], ETH[.51435539], ETHW[2.50061623], EUR[0.00], KIN[49], LINK[31], LUNA2[0.06491410], LUNA2_LOCKED[0.15146624], LUNC[14174.60970145], MANA[322.81133403], RSR[4], SAND[279.21166313], SHIB[.00000003], SXP[1], TRX[10], UBXT[11], USD[0.00] | | |
| 03666439 | | LUNA2[7.11306728], LUNA2_LOCKED[16.60897363], LUNC[22.12493425], USD[0.87] | Yes | |
| 03666477 | | BTC[0], CRO[0], EUR[0.00], FTM[0], GBP[0.00], KIN[1], LTC[3.91292251], LUNA2[0.00002532], LUNC[0.00005908], LUNC[5.5140063], USDT[0.00000012] | | |
| 03666512 | | 1INCH[0.88685783], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[99.43147906], BAO-PERP[0], BNT[0], BTC[0.00001224], BTC-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[26.81024766], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], LUNA2[0.82530205], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY[1818.35493807], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[1017.53676678], SRM_LOCKED[14.4263106], USD[33450.70], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP[5283.70390288], XRP-PERP[0], ZEC-PERP[0] | | |
| 03666598 | | ETH[0], LUNA2[143.504427], LUNA2_LOCKED[334.843663], LUNC[10631335], TONCOIN[.06476], USD[0.00], USDT[1.27892616] | | |
| 03667026 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[1.1], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.09471366], LUNA2_LOCKED[22.0299855], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[29000000], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.82], USDT[0.00000001], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03667068 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BAO-PERP[0], BTC-PERP[.0066], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LUNA2[0.00000192], LUNA2_LOCKED[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-66.55], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-PERP[0] | | |
| 03667347 | | LUNA2[1.35259747], LUNA2_LOCKED[3.15606077], LUNC[294530.948114], NIO[416.11676], SLV[1352.15426], USD[19.58], USDT[658.98023514] | | |

Amended Schedule F – Priority Creditors and Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03667544 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-0930[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.0005908], ETH-PERP[0], ETHW[.0025908], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.03836003], LUNA2_LOCKED[0.08950675], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[ -0.75], USDT[0.00080717], USTC-PERP[0], XRP-PERP[0] | | |
| 03667550 | | LTC[.00065586], LUNA2[0.00025918], LUNA2_LOCKED[0.00060477], LUNC[56.43871], TRX[.001556], USD[139.84], USDT[0.11259949], VETBULL[994.394], XLMBULL[71.5638], XRP[1340.6], XRPBULL[2228.1] | | |
| 03667781 | | ANC[6], BTC[0.00159971], FTM[0], FTM-PERP[0], GALA-PERP[0], LUNA2[1.72043793], LUNA2_LOCKED[4.01435518], LUNC[0], LUNC-PERP[0], SOL-PERP[0], USD[92.73], USDT[0.00000001] | | |
| 03667976 | | BTC[0], EUR[0.00], LUNA2_LOCKED[82.26942974], TRX[.001565], USD[0.90], USDT[0] | | |
| 03668035 | | AKRO[1], BAO[5], ETH[.00000069], ETHW[.07198796], EUR[0.00], KIN[1], LUNA2[0.00007414], LUNA2_LOCKED[0.00017299], LUNC[16.14433027], RSR[1], UBXT[2] | Yes | |
| 03668073 | | BTC[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0409[0], BTC-MOVE-0504[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0605[0], BTC-PERP[0], GMT-PERP[0], LUNA2[0.06936268], LUNA2_LOCKED[0.16184627], LUNC[15103.871286], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03668113 | | AAVE-PERP[0], ADA-PERP[0], BOBA-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FTM[33.22043853], FTT[13.63788864], FXS-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNA2[13.64592611], LUNC-PERP[0], MATIC[406.06798120], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[ -0.04], WAVES-PERP[0], XRP[317.55001401], XRP-PERP[0] | | |
| 03668210 | | BNB[0.00334776], ETH[0], ETH-PERP[0], GST-PERP[0], LUNA2[4.71752870], LUNA2_LOCKED[11.00756699], NFT (3355072492439383690/FTX EU - we are here! #40412)[1], NFT (3761148659861197715/FTX AU - we are here! #46803)[1], NFT (3962091688408765089/FTX AU - we are here! #46741)[1], NFT (4525333687841683211/The Hill by FTX #10239)[1], NFT (4978947299792006615/FTX Crypto Cup 2022 Key #3418)[1], NFT (5007023731456487372/FTX EU - we are here! #40476)[1], NFT (5195940701026302328/FTX EU - we are here! #40259)[1], TRX[.00004], USD[7.84], USDT[0], USTC[0] | | |
| 03668219 | | BTC[0.02099592], FTT[11.5], LUNA2[0.76825943], LUNA2_LOCKED[1.79260534], LUNC[167290.10942142], SOL[13.18336132], USD[0.53] | | |
| 03668259 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[2.53633061], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[10.71555248], LUNC-PERP[0], MANA-PERP[0], MATIC[1508.6618684], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03668404 | | AMD-0325[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-0325[0], ETH-PERP[0], ETHW[.29633785], FTM-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNA2[0.34519515], LUNA2_LOCKED[0.80403681], LUNC[77405.20821457], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL[16.33125313], SOL-PERP[0], USD[0.00], USDT[0.00001443], XRP-PERP[0] | Yes | |
| 03668538 | | ATOM[48.497492], AVAX[21.8], BCH[7.0496105], CREAM[15], CRO[3099.7568], DOGE[1488], DOT[44.9], ETH[4.30294243], LINK[65.597473], LTC[9.3868278], LUNA2[0.13877542], LUNC[57284.8313323], LUNC-PERP[0], MATIC[83.98404], RSR[17216.7282], SHIB[4200000], SOL[21.5491355], SOL-PERP[0], TRX[5776.66237], USD[0.39], WAVES[60.5], XRP[151.97112] | | |
| 03668542 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0.00373490], BNB-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM[92.9825409], FTM-PERP[0], FTT[3.899259], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[.9754681], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LOOKS[31.9941024], LOOKS-PERP[0], LTC[.0035402], LTC-PERP[0], LUNA2[3.24566849], LUNA2_LOCKED[7.57299316], LUNC-PERP[0], MANA[50.9906007], MANA-PERP[0], MATIC[.988942], MATIC-PERP[0], MINGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[8394993.31], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[22395.80784], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRU[499.905], TRU-PERP[0], TRX-PERP[0], USD[28.11], USDT[0.00443205], USTC-PERP[0], WAVES-PERP[0], WRX[92.98233], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03668552 | | LUNA2_LOCKED[54.23179968], USD[0.01], USDT[0.00025615] | | |
| 03668065 | | BTC[.03793294], CEL[0.02798334], ETH[.044991], ETHW[.044991], EUR[4.79], LUNA2[0.02956212], LUNA2_LOCKED[0.06897829], LUNC[17.20901882], SOL[0], USD[1634.11] | | |
| 03669043 | | BAO[1], BNB[.00000001], CRO[0], DENT[1], KIN[1], LUNA2[0.00000987], LUNA2_LOCKED[0.00023004], LUNC[2.1501482], TRX[1], USD[0.00], USDT[0] | Yes | |
| 03669085 | | AVAX[0], BNB[0], ETH[0], FTM[0.00000001], LUNA2[0.00022011], LUNA2_LOCKED[0.00004694], LUNC[0.14528366], MATIC[.00000001], NFT (290394968864284499/The Hill by FTX #28541)[1], SOL[.07.22], USD[7.22], USDT[0.00000018] | | USD[7.15] |
| 03669106 | | ADABULL[999.95563615], ETHBULL[77.36617543], LUNA2_LOCKED[29.55922841], LUNC[2758536.094256], TRX[.000028], USD[29.91], USDT[50.01000003] | | |
| 03669142 | | AVAX[.03616], BTC[.00007553], ETH[.00031765], ETHW[.0005505], LUNA2[0.00156516], LUNA2_LOCKED[0.00365204], LUNC[.005042], SOL[.003655], USD[0.01] | | |
| 03669332 | | BTC[.00006533], LUNA2[0.91588556], LUNA2_LOCKED[2.13707331], LUNC[199436.662646], USD[0.11] | | |
| 03669625 | | ETH[.00000001], GBP[0.00], LUNA2_LOCKED[198.2349925], USD[2.01], USDT[0] | | |
| 03669673 | | BTC[.00465732], BTC-PERP[0], GMT-PERP[0], LUNA2[0.00013848], LUNA2_LOCKED[0.00032312], LUNC[30.15466532], LUNC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0.00000014] | | |
| 03669961 | | BTC-PERP[0], LINK[.00575337], LUNA2[1.41876289], LUNA2_LOCKED[3.01044675], LUNC[308938.607058], LUNC-PERP[0], USD[0.08], USDT[0.03262681] | | |
| 03669978 | | ADA-PERP[0], ALGO[200.41189442], BTC-PERP[0], EGLD-PERP[0], ETH[.11589896], ETH-PERP[0], ETHW[.31589896], KBTT-PERP[0], LIJA[31.90907036], LUNA2[34.5439683], LUNA2_LOCKED[80.60259269], LUNC[7522021.82491779], LUNC-PERP[0], RAMP-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[131.60], XRP[108.47704498], XRP-PERP[0], YFI-0624[0], ZIL-PERP[0] | | |
| 03669983 | | AXS[0], BTC[0], FTT[0], GENE[0], GOG[0.36574300], LUNA2[1.07729539], LUNA2_LOCKED[2.51368925], LUNC[73.62319048], MANA[0], MAPS-PERP[0], MATIC[0], RAY[0], TRYB-PERP[0], USD[0.00] | | |
| 03670416 | | LUNA2[0.90973513], LUNA2_LOCKED[2.12271530], TRX[.000001], USDT[0.00000334] | | |
| 03670508 | | AVAX[.52665871], BTC[0.06001314], ETH[.20571196], ETHW[.20571196], LUNA2[1.66085654], LUNA2_LOCKED[3.87533194], LUNC[5.35026477], SOL[.00022019], USDT[1.00091348] | | |
| 03670725 | | ATLAS[260.2164248], AVAX-PERP[0], DENT-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNA2[1.61725494], LUNA2_LOCKED[3.77359488], LUNC-PERP[0], ROSE-PERP[0], SHIB-PERP[0], TRYB[3.7], USD[0.00], USDT[0.00000254] | | |
| 03670747 | | LUNA2_LOCKED[391.4503269], TONCOIN[0], USD[0.00], USDT[0] | | |
| 03670818 | | DOT[38.1], ETH[.083], ETHW[.083], EUR[0.00], LUNA2[0.00001464], LUNA2_LOCKED[0.00034418], LUNC[3.19], RUNE[100.2], USD[2.71], USDT[1.95271598] | | |
| 03670853 | | 1INCH-PERP[0], ADA-PERP[0], BNB[.0099962], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2[12.16833329], LUNA2_LOCKED[28.39277767], LUNC[2649680.1924368], SOL-PERP[0], USD[ -297.76], USDT[0.00823553], XRP-PERP[0] | | |
| 03671007 | | BRZ[0.19571333], BTC[.02810001], FTT[50.49451], LUNA2[0.54634820], LUNA2_LOCKED[1.27481246], LUNC[1.76], SOL[2], TRX[.000777], USD[558.28], USDT[0.22296216] | | |
| 03671021 | | LUNA2[0.19266954], LUNA2_LOCKED[0.44956228], LUNC[41954.2], USD[0.00] | | |
| 03671177 | | BNB[0], ETH[0], ETHW[1.14636641], GMT[0], LUNA2[0], LUNA2_LOCKED[6.59178254], LUNC[0], SOL[0], USD[0.00], USDT[0.00001103] | | |
| 03671230 | | LUNA2[0.72906211], LUNA2_LOCKED[1.70114493], LUNC[158754.81], USD[54.34], USDT[0.00529574] | | |
| 03671383 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2[1.40468856], LUNA2_LOCKED[3.27760665], LUNC-PERP[0], MATIC-PERP[0], USD[0.00], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03671535 | | BTC[0.98896183], EUR[2.37], LUNA2[0.05740472], LUNA2_LOCKED[0.13394436], LUNC[12500], USD[0.57], USDT[-8377.88041772], USTC[0] | | |
| 03671557 | | LUNA2[0.23091722], LUNA2_LOCKED[0.5388065], LUNC[50282.711446], USD[0.00], USDT[0.17076550] | | |
| 03671815 | | AKRO[11], AUDIO[1.01103758], BAO[15], BNB[.86242082], CHF[0.00], DENT[8], ETH[.13969419], FTT[4.03972312], KIN[18], LUNA2[0.00002317], LUNA2_LOCKED[0.00005408], LUNC[.00007467], RSR[7], SHIB[93.9184598], SXP[1.06675321], TOMO[2.07231341], TRX[9], UBXT[10], USD[0.00] | Yes | |
| 03671860 | | BTC[0.00008606], LUNA2[0.00014162], LUNA2_LOCKED[0.00033046], STG[595.9388], USD[0.38], USDT[2.73140583], USTC[.020048] | | |
| 03671863 | | APE[10], BNB[1.8899164], BRZ[1.05490157], BTC[.0064], ETH[0.09799644], ETHW[0.09799644], LUNA2[0.07450202], LUNA2_LOCKED[0.17383806], LUNC[.24], MANA[5], MATIC[30], NFT [377711708106875199/FTX EU - we are here! #91043][1], SAND[6.99981], TRX[.000778], USD[2.35], USDT[0.05519471] | | |
| 03671916 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], LUNA2[0.20118969], LUNA2_LOCKED[0.46944262], LUNC[43809.48], LUNC-PERP[0], SAND-PERP[0], USD[0.00], VET-PERP[0], ZIL-PERP[0] | | |
| 03671927 | | ETH[1.839632], ETHW[1.839632], EUR[3.64], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009098], SOL[27.9192186], USD[0.12], USDT[723.35887353] | | |
| 03671969 | | BNB[0], BTC[0], EUR[0.00], LUNA2[0.00008915], LUNA2_LOCKED[0.00020801], LUNC[19.41288029], USD[0.00] | | |
| 03672016 | | ALGO[145.64233], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[4.9994], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT[11.874022], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[211.39491], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK[5], LUNA2[0.05078577], LUNA2_LOCKED[0.11850013], LUNC[11058.70882], LUNC-PERP[0], MATIC[50], MATIC-PERP[0], RSR[999.8], RUNE-PERP[0], SAND[24.995], SAND-PERP[0], THETA-PERP[0], TRX[.004298], USD[408.79], USDT[0.00000001], VET-PERP[0], XRP[192.69], XRP-PERP[0], XTZ-PERP[0] | | |
| 03672037 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ATOM-PERP[0], BNB[0.34536643], BOLSONARO2022[0], CRV-PERP[0], DOGE-PERP[0], ETHBULL[0], FTT[1.17682664], GALA-PERP[0], GMT-PERP[0], GOG[0], KLAY-PERP[0], LINKBULL[0], LOOKS-PERP[0], OXY-PERP[0], RAY[6.97754475], SKL-PERP[0], SRM[21.24778727], SRM_LOCKED[24838752], UNI-PERP[0], USD[-4.28], USDT[0.00000090] | | |
| 03672042 | | AKRO[4], ATOM[1.61816545], BAO[7], BNB[.54054174], BTC[0.03296502], CRV[37.73925524], CVX[9.32082256], DENT[5], DOGE[1], DOT[.56268525], ETH[.0000007], ETHW[.0000007], EUR[0.00], FTT[2.38987338], KIN[10], LUNA2[0.08699358], LUNA2_LOCKED[0.20298503], LUNC[19647.63086513], RUNE[0], STETH[0.62472607], STSOL[1.02763066], TRX[1], UBXT[3], USDT[0.00000758] | Yes | |
| 03672058 | | BTC[.01823873], ETH[.3669605], ETHW[.3669605], GBP[0.00], LINK[48.00767947], LUNA2[0.00028812], LUNA2_LOCKED[0.00067229], LUNC[62.74], SOL[2.85954812], USDT[.00356616] | | |
| 03672119 | | LUNA2[0.21932729], LUNA2_LOCKED[0.51176368], LUNC[44758.98], USD[0.00] | | |
| 03672126 | | BEAR[986.6], BNB[.00113205], DOGEBULL[850.41812], ETHBEAR[995800], LINKBULL[1999.66], LUNA2[0.36739024], LUNA2_LOCKED[0.85724391], LUNC[40000], MATICBEAR2021[99.16], SHIB[1800000], SXPBULL[5998.8], THETABULL[8730.8588], TRX[.944217], TRXBULL[65.9924], USD[0.80], USDT[0], XRPBULL[807299.14] | | |
| 03672205 | | BAO[1], BNB[0.00000001], KIN[1], LUNA2[0.19804314], LUNA2_LOCKED[25.16924201], LUNC[2391012.00020006], USDT[0] | Yes | |
| 03672243 | | AAVE[.519906], AGLD[.0998], ALPHA[774.986], APE[1], AVAX[.29694], BADGER[30.049144], CREAM[.03], DAWN[.0096], DOGE[38], EDEN[14.997], FIDA[2], GALA[270], GARI[6], GENE[28.79908], GOG[250], HNT[12.59956], IMX[133.696], JOE[3], KIN[49990], KSOS[8000], LINA[800], LUNA2_LOCKED[261.57267204], MANA[3], MAPS[.999], MTA[4], PEOPLE[9.556], PUNDIX[.097], QI[180], SAND[.9968], SHIB[6699120], SLP[300], SPELL[1400], STG[12.9974], USD[28.65], USTC[25], WAVES[2] | | |
| 03672291 | | GOG[764.92913], LUNA2[1.15068322], LUNA2_LOCKED[2.68492751], USD[0.00], USDT[.00495654] | | |
| 03672326 | | AVAX-PERP[0], AXS[.4], BNB-PERP[0], BTC[0.00503352], BTC-PERP[0], CAKE-PERP[0], CRO[49.991], CRO-PERP[0], DOT[2.59949599], DOT-PERP[0], EGLD-PERP[0], ETH[.0469919], ETH-PERP[0], ETHW[.0469919], FTT[.1], FTT-PERP[0], GALA[39.9928], GALA-PERP[0], LINK-PERP[0], LUNA2[0.04345951], LUNA2_LOCKED[0.10140553], LUNC[.14], LUNC-PERP[0], MANA[4.9991], MANA-PERP[0], RUNE[4.699568], SAND[20.9973], SAND-PERP[0], SOL[0.06991648], SOL-PERP[0], USD[0.15], USDT[0.00523887] | | |
| 03672444 | | ATLAS[50], GOG[15.03299811], SRM[19.50520282], SRM_LOCKED[.26764498], USD[0.00], USDT[0.00000018] | | |
| 03672495 | | BRZ[.05], CRO[20], GOG[27], LUNA2_LOCKED[0.07177981], LUNC[6698.66], USD[0.01] | | |
| 03672599 | | FTM[.83418228], LTC[.00135286], LUNA2[0.00330206], LUNA2_LOCKED[0.00791481], USD[0.00], USTC[.480163] | | |
| 03672631 | | BRZ[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007102], USD[0.44] | | |
| 03672633 | | ETH[.00049103], ETHW[.00049103], GOG[1717.6564], SRM[252.4847088], SRM_LOCKED[3.59260428], USD[0.18] | | |
| 03672909 | | AAVE[.10523949], ATOM[.53677957], GARI[100.17722792], GENE[10.02563657], GOG[2927.86257600], KIN[1], LUNA2[0.32707523], LUNA2_LOCKED[0.76317555], LUNC[2.0513148], SOL[1.00427949], USD[7.86], USDT[0.00190050] | | |
| 03672928 | | AVAX[1.02012582], BRZ[0.00021290], BTC[0.05616754], DOT[6.18480813], ETH[0.10062641], ETHW[0.10007953], FTT[1.00003437], LUNA2[0.00008855], LUNA2_LOCKED[0.00020663], LUNC[19.28340521], LUNC-PERP[0], SOL[2.00367243], USD[0.00], USDT[0] | | AVAX[1.00166], BTC[.056001], DOT[6.062011], ETH[.100007] |
| 03673006 | | BTC[.01331676], EUR[0.00], LUNA2[0.91825271], LUNA2_LOCKED[2.14258967], LUNC[2.95804906], ROSE-PERP[1529], SAND[190.89185751], USD[-325.47], XRP[1114.25522187] | | |
| 03673263 | | ALCX-PERP[0], APE-PERP[0], BAO-PERP[0], GMT-PERP[0], GOG[333.39102187], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[1.70087765], LUNA2_LOCKED[3.96871452], LUNC[370369.69], MTL-PERP[0], RAMP-PERP[0], RON-PERP[0], USD[0.00], USDT[0.00000078], ZRX-PERP[0] | | |
| 03673331 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003992], USD[0.00], USDT[0] | | |
| 03673338 | | GENE[9.6], GOG[335.969], LUNA2[1.07455438], LUNA2_LOCKED[2.50729356], USD[0.00] | | |
| 03673416 | | BTC[0.00064224], FTT[0], GOG[0], HNT[0], KNC[0], LUNA2[0.27157446], LUNA2_LOCKED[0.63367374], LUNC[59135.910586], USD[0.00], USDT[0], WAVES[0], XRP[0] | | |
| 03673446 | | ETH[0.00898173], ETHW[0.01585743], GOG[1221.07542], HNT[7.4223765], LUNA2[0], LUNA2_LOCKED[8.31397722], SPELL[104365.683591], USD[0.41], USDT[0.02219664] | | ETHW[.015856], USDT[.022039] |
| 03673502 | | ALPHA[1637.16516737], AURY[49.61366], AVAX[5.98289355], ENJ[432.71553751], GENE[57.82687418], GOG[1948.55616386], IMX[271.46514867], LUNA2[1.38912444], LUNA2_LOCKED[3.24129037], LUNC[4.47491], MATIC[262.49838279], SAND[82.26498885], USD[0.01], USDT[0.00000001], YGG[113.520205] | | |
| 03673549 | | LUNA2[7.06428574], LUNA2_LOCKED[16.48333341], USTC[999.983791] | | |
| 03673558 | | BRZ[0.00328102], BTC[0], DOT[4.38596491], LUNA2[5.08262165], LUNA2_LOCKED[11.85945053], LUNC[1106751.56595375], SOL[.95916192], USD[0.00] | | |
| 03673560 | | APE[12.4988], BTC[.0004], CRO[59.998], GALA[120], GOG[18], LINK[3.4], LUNA2[0.05897989], LUNA2_LOCKED[0.13761976], SHIB[300000], SOL[.25], USD[0.45] | | |
| 03673616 | | AAVE[.54], ATLAS[580], AVAX[2.9996], BRZ[50], BTC[.0068], ETH[.33478373], ETHW[.34276129], GENE[30.0972], GOG[800.25198054], LUNA2[20], MANA[20], MATIC[160], SAND[5], SOL[3], USD[10.00], USDT[0] | | |
| 03673618 | | ALGO[22], BTC[.0006], ETH[.005], ETHW[.005], FTM[28], GOG[17.99658], LUNA2[0.52829284], LUNA2_LOCKED[1.23268331], LUNC[115036.88], MATIC[20], USD[0.01] | | |
| 03673650 | | GOG[267.99981], HBAR-PERP[0], KIN-PERP[0], LUNA2[0.18070565], LUNA2_LOCKED[0.42164653], SOS-PERP[0], USD[0.03] | | |
| 03673687 | | ADABULL[17.664034], BEAR[170959.2], BNBBULL[.0092002], BULL[1.4737052], DEFIBULL[1.00491721], DOGEBULL[1107.56638747], ETHBULL[1.00319932], LINKBULL[13.9972], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[.9998], MATICBULL[12], SUSHIBULL[1037037.03703703], THETABULL[1945.57592781], TRXBULL[19.52696114], USD[96.36], USD[0.01580070], VETBULL[40], XRPBULL[1351917.53212215] | | |
| 03673701 | | GOG[1233], LUNA2[0.00012775], LUNA2_LOCKED[0.00029810], LUNC[27.82], TRX[.000778], USD[0.05], USDT[0.00000001] | | |

Amended Schedule of Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03673734 | | GENE[.0954], GOG[.9166], LUNA2[0.00000002], LUNC[.005526], MATIC[137], SOL[.00882], TRX[.9988], USD[0.05] | | |
| 03673821 | | BOBA-PERP[0], BTC[0], DOT-PERP[0], ETH[.00035208], GOG[0], IMX[0], IMX-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNA2[0.08752472], LUNA2_LOCKED[0.20422435], RON-PERP[0], SLP-PERP[0], UNISWAP-0325[0], USD[4.51], USDT[0] | | |
| 03674015 | | 1INCH[1], AKRO[1], ATOM[.03464299], AVAX[.01995396], BAO[1], BTC[.00000304], DOT[.00346371], GENE[.0997159], GMT[.09361484], GOG[.19502122], GRT[1], IMX[.05159817], LINK[.08733513], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007648], SOL[.0039657], TOMO[1], UBXT[1], USD[1560.06], USDT[0.05886305], XRP[.5744] | | |
| 03674090 | | 1INCH[0], BAL[.27], BTC[0.00010223], GALA[20], GAR[.9978], GOG[0], LUNA2[0.00620850], LUNA2_LOCKED[0.01448650], MANA[1], OXY[3], SHIB[1000000], SLP[1020], SLP-PERP[0], SOL[0], SOS[400000], SXP-PERP[0], USD[ -0.94] | | |
| 03674136 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008467], SLP-PERP[109820], USD[ -310.00], USDT[191.95251486] | | |
| 03674233 | | BRZ[0], DENT[1], GOG[0.82624674], LUNA2[0.00001517], LUNA2_LOCKED[0.00003540], LUNC[0.72881323], SHIB[0], USDT[0], USTC[.00167432] | Yes | |
| 03674711 | | LTC[.20049823], LUNA2[0.04554909], LUNA2_LOCKED[0.10628122], USD[0.00] | | |
| 03674742 | | BRZ[10.10060181], BTC[0.0001], GOG[5.20396787], LUNA2[0.02360220], LUNA2_LOCKED[0.05507181], LUNC[5139.43], USD[0.12], USDT[0.00946938] | | |
| 03674835 | | AKRO[278], ATLAS[169.966], AXS-PERP[0], BAO[1000], BCH[.0001002], BRZ[17007.7117], DENT[1000], DFL[9.848], ETH[.00160066], ETH-PERP[0], ETHW[.0008282], ETHW-PERP[0], FTT-PERP[0], GODS[.099], GST-PERP[0], HOLY-PERP[0], KIN[10000], KSOS[1700], LINA[120], LUNA2[0.00000463], LUNA2_LOCKED[0.00001081], LUNC[1.009676], MANA[10.4568], MANA-PERP[0], MASK-PERP[0], OXY-PERP[0], PEOPLE[39.992], PRIM[169.966], RNDR-PERP[0], RSR[159.968], SLP[250], SLRS[55], SOL[.008744], SOS[1800000], SPA[5.17382499], SPELL[1400], STMX[120], SUN[36.092], SUSHI-PERP[0], UBXT[165], USD[0.21], USDT[.98819984] | | |
| 03675175 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.20148637], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA-PERP[0], LUNA2[0.07226935], LUNA2_LOCKED[0.16862849], LUNC[15736.80390512], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], USD[0.18], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03675237 | | AKRO[1], ALPHA[0], AVAX[0], BAO[1], BNB[0], COMP[0], CRO[0], DMG[0], DOGE[0], DOT[0], FTM[0], GBP[0.00], GOG[0], HNT[0], KIN[2], LTC[0], LUNA2[0.00002943], LUNA2_LOCKED[0.00006868], LUNC[6.41001261], MAPS[0], MATH[0], PORT[0], Q[0], RAMP[0], REEF[0], RSR[0], SHIB[0], SLP[0], SNY[0], SOS[0], SPELL[0], STARS[0], STEP[0], TRX[0], USD[0.00], USDT[0], USTC[0], XRP[0] | | |
| 03675239 | | BAO[1], DMG[3.7189149], DOGE[3.11210772], GALA[2.0745741], GOG[20.76909148], KBTT[19.78173827], KSHIB[3.98137553], KSOS[60.42589897], LUA[3.01330535], LUNA2[0.00713602], LUNA2_LOCKED[0.01665071], MATIC[1.00054272], MTA[1.00300939], NEXO[1.00161704], SAND[1.00066990], SHIB[1592.64871974], TRX[1], UBXT[1], USTC[1.01013830] | | |
| 03675325 | | AVAX[.22213342], BTC[.0004999], GENE[2.8], GOG[55], IMX[21.2], LUNA2[0.12300059], LUNA2_LOCKED[0.28700139], LUNC[.39623276], NEAR-PERP[3.2], RON-PERP[17.7], USD[1.32] | | |
| 03675344 | | BTC[.00000395], CRO-PERP[0], DOGE-PERP[0], FTT-PERP[0], GMT-PERP[0], INJ-PERP[0], LINK-PERP[0], LUNA2[.87877047], LUNA2_LOCKED[2.05046443], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 03675350 | | AVAX[.5], DOT[2.1], GOG[113.9938], LUNA2[0.42217815], LUNA2_LOCKED[0.98508236], LUNC[1.36], MATIC[30], NEAR-PERP[5.7], SOL-PERP[4], USD[ -0.66], USDT[1.62228829] | | |
| 03675356 | | AAVE[.0099928], AVAX[.099964], BNB[.0199676], BRZ[5321.9564606], BTC[0.00019839], DOT[.099928], ETH[.0019964], ETHW[.0349964], FTT[.099964], LINK[.09991], LUNA2[0.01862592], LUNA2_LOCKED[0.04346048], LUNC[.1499838], SOL[.0099874], UNI[.099856], USD[0.01] | | |
| 03675372 | | APE-PERP[0], BRZ[0.72185722], BTC[0.13448934], BTC-PERP[0], CRO[15549.4623], ETH[.00094287], ETH-PERP[0], ETHW[.71884287], GAL[.086681], GALA-PERP[0], GMT[.83888], GOG[.83508], JASMY-PERP[0], KNC-PERP[0], LUNA2[3.89861886], LUNA2_LOCKED[9.09677735], LUNC[.466557], MATIC[1690.67871], NEAR-PERP[0], RUNE-PERP[0], SAND[.93958], THETA-PERP[0], TRX[.000005], USD[292.99], USDT[10.89500119], XMR-PERP[0] | | |
| 03675463 | | GOG[39.992], LUNA2[0.00087167], LUNA2_LOCKED[0.00203391], LUNC[189.81], USD[0.09], USDT[0] | | |
| 03675474 | | 1INCH-0624[0], ADA-0624[0], ADA-PERP[1], AGLD-PERP[3], ASDBEAR[9998], ATLAS-PERP[10], AUDIO-PERP[1], AXS[.1], BAO-PERP[0], BEAR[2000], CONV-PERP[0], CVC-PERP[1], DOGE-0624[0], DOGE-PERP[2], EDEN-PERP[1], EOSBEAR[150000], ETH[.0162928], ETHBEAR[42991400], ETHBULL[.017], ETHHEDGE[.13], ETH-PERP[0], ETHW[.0242912], FLM-PERP[1], GAL[.2], GOG[22.98223785], GRTBULL[20], HNT[1.11933174], HNT-PERP[1], KIN-PERP[0], KSHIB-PERP[30], LINA-PERP[30], LUNA2[0.00316601], LUNA2_LOCKED[0.00739203], LUNC[889.842004], MANA[.0721295], MANA-PERP[1], MATIC[6.95316557], MATICBEAR2021[500], MATICBULL[2], MER-PERP[0], MTL[.00428446], MTL-PERP[1], NEAR-PERP[1], ORBS-PERP[0], OXY-PERP[1], PUNDIX-PERP[1], RAMP-PERP[0], REEF-0624[0], REN-PERP[1], ROSE-PERP[2], RSR-PERP[10], RUNE[1.65354392], SAND[1], SKL[.05419912], SKL-PERP[1], SLP[.06500373], SLP-PERP[10], SOS-PERP[200000], SPELL[2.91401736], SPELL-PERP[100], STEP-PERP[2.1], STMX-PERP[20], SUSHI-0624[0], TOMOBULL[1010000], TRU-PERP[1], USD[ -7.59], VETBEAR[299980], ZIL-PERP[20], ZRX-PERP[1] | | |
| 03675569 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DASH-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], GALA-PERP[0], LEO-PERP[0], LUNA2[8.52111641], LUNA2_LOCKED[19.88260497], LUNC[1855491.04], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MER-PERP[0], MTL-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[90.35], WAVES-PERP[0], XRP-PERP[0] | | |
| 03675599 | | APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DYDX-PERP[0], GMT-PERP[0], LUNA2[0.46159190], LUNA2_LOCKED[1.07704778], LUNC[100512.61], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[ -2.01], USDT[0.18755173], ZEC-PERP[0] | | |
| 03675645 | | GOG[166], LUNA2[0.01010428], LUNA2_LOCKED[0.02357667], LUNC[2200.23], USD[0.01] | | |
| 03675675 | | ALGO-PERP[0], ATOM[3.099442], BAT[88.93916], BAT-PERP[0], BNB-PERP[0], BTC[0.00019802], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.20984163], ETH-PERP[0], ETHW[.12091564], EUR[0.64], FTM[116.87201], GALA-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[0.00294254], LUNA2_LOCKED[0.00686504], LUNC[640.745956], MANA-PERP[0], MATIC[.9647], MATIC-PERP[0], SAND[55.99981], SOL[1.4284238], SOL-PERP[0], STORJ-PERP[0], USD[487.37], USDT[67.19585321], XRP-PERP[0] | | |
| 03675684 | | LUNA2[0.34615561], LUNA2_LOCKED[0.80769642], USDT[.4128803], USTC[49] | | |
| 03675761 | | AAPL[0], AMZN[0], AURY[0], BTC[0.02361417], ETH[0.06046513], ETHW[0], FTT[0], GENE[0], SRM[.00001189], SRM_LOCKED[0.00063889], TSLA[0], TSLAPRE[0], USD[0.00], USDT[0.00000001] | | ETH[.060451] |
| 03675819 | | AVAX[.09774], BTC[.000995], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[15.16129645], LUNA2_LOCKED[35.37635839], LUNC-PERP[0], MATIC[.934], SOL-PERP[0], TRX[.000777], USD[14907.15], USDT[0.03744037], USTC[.07529453] | | |
| 03675988 | | GOG[1836.63260000], LUNA2[0.95069520], LUNA2_LOCKED[2.21828881], LUNA2-PERP[0], LUNC[0], PEOPLE[0], SHIB[0.00003470], USD[0.13], USDT[34.15995583], USTC[.9890161], USTC-PERP[0] | | |
| 03676038 | | LUNA2[0.00248809], LUNA2_LOCKED[0.00580556], LUNC[.003378], USD[0.01], USDT[0], USTC[.3522] | | |
| 03676092 | | LUNA2[0.09329898], LUNA2_LOCKED[0.21769762], LUNC[20316.05], MBS[4109.85797132], USD[0.00], USDT[0] | | |
| 03676190 | | GOG[187], LUNA2[0.01889050], LUNA2_LOCKED[0.04407784], LUNC[4113.447146], USD[0.00] | | |
| 03676322 | | ALICE-PERP[0], BTC[0], FTT[.8], GOG[37], LUNA2[0.00119888], LUNA2_LOCKED[0.00279740], LUNC[261.06], USD[2.39], USDT[0.00000230] | | |
| 03676377 | | BNB[.075], BTC[0], FTT[0], HNT[2.29954], HNT-PERP[0], LUNA2[0.00000289], LUNA2_LOCKED[0.00000675], MAPS[0], MATIC-PERP[0], STARS[11.998], USD[0.05], XRPBULL[9920] | | |
| 03676460 | | ALPHA[70], AVAX[.6], BTC[.00000281], FXS[1.4], GOG[129], LUNA2[0.15352760], LUNA2_LOCKED[0.35823108], LUNC[33430.96], RON-PERP[0], SOL[.4], USD[0.00] | | |
| 03676474 | | LUNA2[0.16858784], LUNA2_LOCKED[0.39337164], LUNC[36710.359004], USD[0.02] | | |
| 03676607 | | BTC[.00619876], ETH[.1169766], ETHW[.1169766], GENE[81.88828], GOG[723], LUNA2[9.14063761], LUNA2_LOCKED[21.32815443], LUNC[1990393.084764], USD[250.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03676970 | | AKRO[3], APE[51.27126942], AVAX[19.37982268], BAO[2], CHZ[1], DENT[2], DOGE[8020.29689919], ETH[1.23644038], ETHW[1.05854897], HOLY[1.06047942], KIN[1], LUNA2[0.00539964], LUNA2_LOCKED[.01259916], LUNC[1175.78297849], MANA[624.03731912], MATIC[830.20260384], RSR[2], SAND[87.44013612], SOL[102.27377085], TRX[2], UBXT[2], USD[0.00], USDT[0.00534050] | Yes | |
| 03677129 | | BNB[0], LUNA2[0.00000252], LUNA2_LOCKED[0.00000589], LUNC[.54989], USD[0.00], USDT[0] | | |
| 03677217 | | LUNA2[6.02414638], LUNA2_LOCKED[14.05634157], LUNC[19.406118], SOL[4.7804], USDT[2.086552] | | |
| 03677338 | | BTC[0], CEL[.000514], FTT[.000005], LUNA2[0.00551967], LUNA2_LOCKED[0.01287924], USD[0.00] | | |
| 03677342 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT[0], DOT-PERP[0], ETH[6.94748423], ETH-PERP[0], ETHW[0], FTT[150.63469575], FTT-PERP[0], LUNA2[0.02336885], LUNA2_LOCKED[0.05452733], LUNC[0], SOL[547.49026089], SOL-PERP[0], USD[ -10.35], USDT[66507.12397351] | | ETH[6.94] |
| 03677398 | | ATOM[1.61266208], ETH[.0000001], GOG[0], LUNA2[0.35040876], LUNA2_LOCKED[0.81762044], LUNC[.045788], USD[0.00] | | |
| 03677546 | | AURY[2], GENE[2.2], GOG[199.96], LUNA2[0.26450577], LUNA2_LOCKED[0.61718014], LUNC[57596.69], USD[0.00], USDT[0] | | |
| 03677768 | | BTC-PERP[0], LUNA2[0.04466289], LUNA2_LOCKED[0.10421342], LUNC[9725.44], MATIC-PERP[0], USD[0.00], USDT[0.01912602] | | |
| 03677841 | | ADABULL[16.33942899], AVAX[.1], BCHBULL[144000], BNBBULL[1.5], BSVBULL[9900000], BTC[.0002], BVOL[.0037], COMPBULL[8200], DOGEBULL[354.41224840], DRGNBULL[125], EOSBULL[5000000], ETCBULL[20], ETHBULL[2.081], EXCHBULL[.005], GRTBULL[102000], HTBULL[13.3], KNCBULL[2200], LEOBULL[.0045], LINKBULL[14800], LTCBULL[10900], LUNA2[0.10027837], LUNA2_LOCKED[0.23398287], LUNC[21835.82702638], MATICBULL[19900], MIDBULL[25.4], MKRBULL[16.3], OKBBULL[6.9], PAXGBULL[.00095], SXPBULL[7000000], THETABULL[1050.62903618], TOMOBULL[22000000], TRXBULL[1284.45648821], UNISWAPBULL[24.7], USD[0.26], USDT[0.84229834], VETBULL[14500], XLMBULL[14800], XRPBULL[240000], XTZBULL[49000], ZECBULL[540] | | |
| 03677866 | | AAVE[0.80478946], AVAX[.599946], BNB[0.01030371], BTC[0.00325151], BTC-PERP[0], DOT[10660273], ETH[0.03628925], ETH-PERP[0], ETHW[0.03617971], FTT[1.199784], LINK[0.20211160], LUNA2[0.00009080], LUNA2_LOCKED[0.00021187], LUNC[0.03564478], LUNC-PERP[0], SOL[.03107967], UNI[0.30408460], USD[830.74] | | AAVE[.270102], BNB[.01], BTC[.003219], DOT[.1], ETH[.019996], LINK[.2], USD[643.04] |
| 03677870 | | LUNA2[0.00281947], LUNA2_LOCKED[0.00657876], NFT [352185783170478361/FTX AU - we are here! #40739][1], USD[T0], USTC[.39911] | | |
| 03677946 | | BAO[1], BRZ[0], BTC[0], DENT[1], GOG[0], KSHIB[0], LUNA2[0.00003736], LUNA2_LOCKED[0.00008718], LUNC[8.136021], SPELL[39656.39235566], UBXT[1] | | |
| 03678021 | | ADA-0624[0], ADA-PERP[0], BTC[0], GOG[0], LINK[1.11487524], LUNA2[1.60441422], LUNA2_LOCKED[3.74363319], LUNC[0], LUNC-PERP[0], USD[0.01] | | |
| 03678111 | | FTM[1810.0776], KIN[4879986], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004146], LUNC-PERP[0], SOS[2500000], USD[0.11] | | |
| 03678191 | | AAVE[0], AVAX[0], AVAX-PERP[0], BRZ[293.48461202], BTC[0], BTC-PERP[0], DOGE[0], DOT[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[0], GOG[0], KSHIB[0], LINK[0], LUNA2[0.02381493], LUNA2_LOCKED[0.05556818], LUNC[6.44309498], LUNC-PERP[0], POLIS[0], RUNE[0], RUNE-PERP[0], SOL[0], USD[0.00] | | |
| 03678274 | | FTT[0.00115442], LUNA2[0.00457490], LUNA2_LOCKED[0.01067477], TRX[.801561], USD[0], USTC[.6476] | | |
| 03678472 | | AVAX[2.71475088], ENJ[192.12083423], ETH[.17440427], ETHW[.17414669], FTM[185.85602429], GALA[542.95018185], LUNA2[0.07590883], LUNA2_LOCKED[0.17712060], LUNC[17097.37303527], RNDR[53.88760307], SAND[73.08944752], SOL[5.11804056], USD[0.00] | Yes | |
| 03678564 | | BAO[1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.066668], USD[0.93], USDT[0] | | |
| 03679029 | | 1INCH[1], 1INCH-PERP[0], AAVE[-0.00000515], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM[.1], ATOM-PERP[0], AVAX[ -0.00001665], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[ -0.00042201], BTC-PERP[0], CAKE-PERP[0], CHZ[9.998], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[.39994], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[ -0.02085900], LTC-PERP[0], LUNA2[0.03475086], LUNA2_LOCKED[0.08108535], LUNC[0.11194605], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[15.03], USDT[52.04199137], VET-PERP[0], XMR-PERP[0], XRP[ -7.47162889], XRP-PERP[0], ZIL-ZPERP[0] | | |
| 03679056 | | ETH-PERP[0], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0056206], NEAR-PERP[0], NFT [288812201011583444/FTX EU - we are here! #112564][1], NFT [372895735811570958/FTX EU - we are here! #112454][1], NFT [395951640640805684/FTX EU - we are here! #112659][1], NFT [509228075020437513/FTX AU - we are here! #42516][1], NFT [552258000602563699/FTX AU - we are here! #42566][1], USD[81.94], USDT[0.80248861] | | |
| 03679085 | | BTC[0], FTT[0], LUNA2[0.07879761], LUNA2_LOCKED[0.18386109], LUNC[17158.34610481], USD[0.00], USDT[0] | | |
| 03679140 | | ADA-0325[0], ADA-0624[0], BTC[0.49981000], BTC-PERP[1.0034], DOT[384.609604], ETH[3.58125], ETHW[13.32225], FIL-PERP[400], ICP-PERP[454.54], LUNA2[14.69360311], LUNA2_LOCKED[34.28507392], LUNC[1646187.3013531], MATIC[5548.9455], SHIB[58788828], SOL[185.21], USD[ -25712.72], USDT[89.59877306], USTC[1009.8081], VET-PERP[125000], XRP[9998.1] | | |
| 03679196 | | CRO[3370], GENE[40.59188], GOG[1559.688], IMX[180.26394], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00998], USD[0.00], USDT[0] | | |
| 03679278 | | AMPL[0], BTC[0], ETH[0], ETHW[0], IBVOL[0], LUA[.083945], LUNA2[0.00144806], LUNA2_LOCKED[0.00337881], USD[0.00], USDT[1597.59433132], VETHEDGE[0], XRP[0] | | |
| 03679314 | | APE[.089702], APE-PERP[0], LUNA2[0.00229575], LUNA2_LOCKED[0.00535675], LUNC[499.905], USD[0.00], USDT[0] | | |
| 03679328 | | AVAX[45.17822254], AVAX-PERP[0], ETH[1.2277544], ETHW[1.2277544], LUNA2[0.03592243], LUNA2_LOCKED[0.08381901], LUNC[26.56419599], USD[4155.65] | | |
| 03679412 | | BTC[0.00130909], DOGE[388.89588], ETH[0.00896310], ETHW[0.00895045], LUNA2[0.28427281], LUNA2_LOCKED[0.66330326], LUNC[61901.0064844], SOL[1.5683674S], USD[346.94], USDT[1712.24559000], XRP[0] | | BTC[.001302], ETH[.002318], SOL[1.516005] |
| 03679449 | | AMPL[4.26042303], ATLAS[1062.27534599], ATOM[.21089662], AUDIO[5.11078517], BAO[5], BOBA[3.80319548], BTC[.00232051], BTT[1503918.00062398], CLV[24.9636955], DENT[66518.58460349], DODO[0.52137734], ETH[.04831962], FTT[1.47579252], GMT[2.39437805], HXRO[14.42434204], KIN[5], LEO[3.21159281], LUNA2[0.07410848], LUNA2_LOCKED[0.17291978], MOB[1.76040439], PAXG[.00268963], SOL[.07380352], STEP[110.26810098], STETH[0], SXP[4.19496016], TRX[0.00157989], UBXT[1], UMEE[88.08636996], USD[37.98], USDT[0], USTC[10.49041367] | Yes | |
| 03679454 | | ANC-PERP[0], CEL[873.42787036], FTT[25], HBAR-PERP[0], LUNA2[10.69245834], LUNA2_LOCKED[24.94906946], RAY[96.7049214], SHIB-PERP[200000], SUSHI-PERP[0], USD[1815.12], USTC[1513.56915766] | | RAY[92] |
| 03679456 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH[1.78399496], ETH-PERP[0], FTT[2], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006073], LUNC-PERP[0], NFT [319837867669116157/FTX AU - we are here! #151][1], ROSE-PERP[0], SPELL-PERP[0], USD[14.93] | | |
| 03679497 | | BTC[0.00659943], LUNA2[1.51429201], LUNA2_LOCKED[3.53334802], LUNC[4.8781234], TRX[.000001], USD[165.75], USDT[.007679] | | |
| 03679503 | | BTC[0.03619312], ETH[.58375574], ETHW[.65387574], LUNA2[0.00098901], LUNA2_LOCKED[0.00230771], LUNC[215.361], USD[698.58125079] | | |
| 03679542 | | ETH[0], LUNA2[0.00649940], LUNA2_LOCKED[0.01516528], USD[0.00], USDT[0.00002879] | | |
| 03679561 | | BAO[3], CRO[0.00280678], DENT[1], EUR[0.00], KIN[6], LUNA2[0.92792769], LUNA2_LOCKED[2.08843380], LUNC[3.42018883], UBXT[2], USDT[0.00000030] | Yes | |
| 03679605 | | GMT[0], LUNA2[0.00004549], LUNA2_LOCKED[0.00010614], LUNC[9.90608540], NFT [541843133159992475/FTX AU - we are here! #248251][1], SOL[0.78781444] | | |
| 03679651 | | KIN[1], LUNA2[0.49184413], LUNA2_LOCKED[1.14763631], USD[26.37] | | |
| 03679730 | | FTT[25.495155], LUNA2[9.56745436], LUNA2_LOCKED[22.32406017], LUNC[2083333.33], TRX[.00096], USD[0.01], USDT[71.64906778] | | |
| 03679733 | | BTC[.0276], FTT[185.06298], LUNA2[0], LUNA2_LOCKED[1.44659910], USD[0.00], USDT[1.46388719] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03679772 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DU-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-56027750[0], LUNA2_LOCKED[13.20714177], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000019], TRX-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03679786 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00142535], BNB-PERP[0], BTC-0624[0], BTC[.08707124], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAT-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[6.00322815], LUNA2_LOCKED[14.00753236], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRYB[0.07651300], UNI-PERP[0], USD[-1042.70], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 03679634 | | AAVE[0.35993365], AUDIO[55.9896792], AVAX[.69987099], BAT[31.9941024], BTC[0.01652715], CHR[169.968669], CRV[18.9964983], DOGE[1167.7847376], DOT[2.09961297], ENJ[33.9937338], ETH[0.13497640], ETHW[0.13497640], EUR[0.00], FIDA[195.9639247], FTM[95.9859932], FTT[7.99867665], GALA[149.935495], GRT[109.979727], HUM[89.983413], LUNA2[1.38587017], LUNA2[4.23369706], LUNC[189589.58846752], MANA[37.9929966], MATIC[29.994471], SAND[26.9950239], SECO[3.9992628], SHIB[5199096.93], SLP[4689.135633], SNX[20.09629557], SOL[2.14960376], SUSHI[90.7944546], UNI[28.99462167], USD[0.05], USDT[0.00000001], XRP[154.9714335], YFI[0.00199963] | | |
| 03679857 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[24.16341633], LUNA2_LOCKED[56.38130478], LUNC-PERP[0], MASK-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY-PERP[0], RNDR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000076], TRX-PERP[0], USD[2445.98], USDT[0.00000004], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 03679868 | | BNB-PERP[0], LUNA2[0.95737485], LUNA2_LOCKED[22.23387465], LUNC[208470.39], SOL-PERP[0], USD[0.08] | | |
| 03679998 | | APE[2.1996], AVAX[.0999], BTC[.0024995], ETH[.04999], ETHW[.04999], LUNA2[0.05280844], LUNA2_LOCKED[0.26391912], LUNC[11499.15], MAPS[.9982], USD[95.57] | | |
| 03680076 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.02176968], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-0624[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.287], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[1.41288005], LUNA2_LOCKED[3.29672011], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000863], TRX-PERP[0], TWTR-0325[0], TWTR-0624[0], USD[1.22], USDT[0.00661729], USTC[200], USTC-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03680130 | | APE[3.85365807], AVAX[0.95425211], AXS[4.81708892], BNB[0.50168663], BTC[0.01425678], CRO[12.91550695], DAI[1031.76927391], DOGE[12.46785055], ETH[0.11993491], ETHW[0.09665422], EUR[10.00], FTM[30.54059158], FTT[12.21237635], LUNA2[8.85811060], LUNA2_LOCKED[20.66892474], LUNC[1588552.15342416], MANA[42.58465435], MATIC[3.01465572], SAND[30.19866576], SOL[1.19140895], TRX[532.83036867], USD[1054.03], USDT[60.00548727], USTC[221.16653724] | | APE[3.853239], AVAX[.954107], AXS[4.81706], BTC[.014256], DAI[1031.748638], ETH[.119907], FTM[30.520708], MATIC[3.007649], TRX[100], USD[500.00], USDT[60.00446] |
| 03680181 | | AAPL[0], AAVE[0], BNB[0.00000485], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH[54.19896968], ETH-PERP[120], ETHW[0], FTM[0], FTT[150.12502203], LUNA2[0.00006226], LUNA2_LOCKED[0.00014528], LUNC[13.55823242], MATIC[0], SOL[0], TRX[.000022], TSLA[0.00958957], USD[-156669.47], USDT[0], WBTC[0] | Yes | |
| 03680249 | | BTC[.0000985], BTC-PERP[0], CEL-PERP[0], FTM[.7773874], LUNA2[1.43049728], LUNA2_LOCKED[3.33782699], LUNC[4.608188], USD[343.70], USDT[0] | | |
| 03680292 | | BRZ[0.00003461], FTT[0], LUNA2[0.00654810], LUNA2_LOCKED[0.01527890], USD[0.00] | | |
| 03680335 | | AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], BTC-PERP[0], CVX-PERP[0], DODO-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], GMT-PERP[0], GRT-PERP[0], LOOKS[476.9046], LOOKS-PERP[0], LUNA2[19.77723298], LUNA2_LOCKED[46.14687696], LUNC[4306534.12088], LUNC-PERP[0], MER-PERP[0], OP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], USD[21.87], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03680336 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[.00004967], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.13774654], LUNA2-PERP[0], LUNA2_LOCKED[0.32140860], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-0.71], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03680387 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0.00027332], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.12799366], LUNA2_LOCKED[0.29865188], LUNC[27870.89], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-5.58], USDT[0], XRP-PERP[0] | | |
| 03680390 | | AVAX[0], AVAX-PERP[0], BTC[0], ETH-PERP[0], FTT[3.21738361], LUNA2[0.00543534], LUNA2_LOCKED[0.01268247], SXP[0], SXP-PERP[0], TRYB[0.04702179], TRYB-PERP[0], USD[1740.43], USDT[12.01912839], USTC[0] | | |
| 03680429 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[62.28], AVAX[67.05413985], AVAX-PERP[0], AXS[.09037954], AXS-PERP[0], BTC[0.19692647], BTC-PERP[0], DOGE-PERP[0], DOT[.37351058], DOT-PERP[0], ETH[0.35088472], ETH-PERP[0], ETHW[0.50088470], FTM[.8379562], FTM-PERP[0], FTT[27.08862318], GALA[8.291421], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00931071], LTC-PERP[14.19], LUNA2[1.97505223], LUNA2_LOCKED[31.27512187], LUNC[10267.85], LUNC-PERP[0], MANA[.9415651], MANA-PERP[0], MATIC[7.5167], MATIC-PERP[0], NEAR[1.97235], SAND-PERP[0], SHIB[55768], SLP-PERP[0], SOL[50.63441672], SOL-PERP[0], UNI[0.2141448], USD[376.04], USTC[3104], XRP[.8317341], XRP-PERP[0] | | |
| 03680473 | | APE-PERP[0], ATOM-PERP[0], BNB[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], USD[213.34], USDT[511.74373], XRP-PERP[0] | | |
| 03680477 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0624[0], BCH-PERP[0], BNB[0], BNB-0624[0], BNB-PERP[0], BTC[0.07224062], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-0930[0], DOGE-PERP[0], DOT-0624[0], DOT-1230[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0330[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTXDXY-PERP[0], GALA-PERP[0], GRT-0624[0], GRT-0930[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LTC-0624[0], LTC-0930[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000907], LUNC[0.84714800], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-0930[0], SOL[7.80144808], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-0624[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-0624[0], TRX-0930[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-0624[0], USD[56.06], USDT[0.00000001], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03680489 | | BTC-PERP[0], LUNA2[0.35322001], LUNA2_LOCKED[0.82418002], USD[7.90], USTC[50] | Yes | |
| 03680540 | | AKRO[2], BAO[3], BTC[.04163461], ETH[0.35582367], ETHW[0.35582367], LUNA2[0.00007551], LUNA2_LOCKED[0.00017619], LUNC[16.44313975], MATIC[35.32733568], MSOL[3.70778805], STETH[0], TRX[3], UBXT[1], USDT[0.00001377] | Yes | |
| 03680551 | | ADA-PERP[0], AVAX-PERP[0], AXS[14.71879955], AXS-PERP[0], BTC[0.00000001], DOGE[0], ETH[0], FTT[21.40225533], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[0.00011774], LUNA2_LOCKED[0.00027472], LUNC[83.43128667], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OKB[0], PEOPLE-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], YFI-PERP[0] | | AXS[14.619348], USD[0.00] |
| 03680638 | | AVAX-PERP[0], BNB-1230[0], BTC-0331[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], ETH[1.40577538], LUNA2_LOCKED[3.28014256], MOB[-0.00002541], MOB-PERP[0], OP-1230[0], TRX[.99601], TRX-PERP[0], USD[2498342.62], USDT[0.00968144], USTC[198.9943], XTZ-1230[5506.37799999] | | |
| 03680679 | | LUNA2[0.00036725], LUNA2_LOCKED[0.00085692], LUNC[79.97], USD[0.02], USDT[0] | | |
| 03680761 | | ALGO[4422], ATOM[88], BTC[0.44000000], CHZ[1], DOT[221.1], ETH[11.99], FTM[8888], LUNA2[4.08210978], LUNA2_LOCKED[9.52492283], LUNC[888888], NEAR[221.1], RSR[1], SOL[244.88], USD[70.23] | | |
| 03680790 | | AVAX[13.23897070], CRO[2659.72596623], FTT[157.75322753], LUNA2[0.00285412], LUNA2_LOCKED[0.00665962], LUNC[0.00919423], MATIC[2613.57861998], SOL[.00700638], TRX[.00078], USD[1.35], USDT[4506.93290828] | Yes | AVAX[12.950973] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03680881 | | BTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003192], LUNC-PERP[0], TONCOIN[418], USD[0.06], USDT[0.00000001] | | |
| 03680895 | | AVAX[.00229442], DOT[0.00996600], LUNA2[0.82007471], LUNA2_LOCKED[1.91350768], LUNC[.00280164], MATIC[0], USD[ -0.10], USDT[0.00000001], XRP[.2476] | | |
| 03680972 | | 1INCH[37.11744601], AXS[2.799468], BTC[0.01789680], BTC-PERP[0], ENJ[40.99221], ETH[.04691007], ETH-PERP[0], ETHW[.54999107], EUR[0.00], LINK[.699867], LUNA2[0.35165735], LUNA2_LOCKED[0.82053383], LUNC[.99], MANA[60.98974], SOL[.399924], TONCOIN[.093901], UNI[4.1], USD[2079.16], USDT[0.00000102], XRP[101.97872] | | 1INCH[36.99297], USD[2066.21] |
| 03680990 | | ATLAS[3040], BRZ[.55033984], GOG[313], HNT[13], LUNA2[0.76349305], LUNA2_LOCKED[1.78148378], LUNC[2.459508], POLIS[56.8], USD[8.38] | | |
| 03681012 | | LUNA2[13.78765857], LUNA2_LOCKED[32.17120334], LUNC[44.41540096], MATIC[289.9449], SHIB[3479071], SOL[35.7412192], USD[1.17], USDT[0.75612001] | | |
| 03681055 | | BTC[0], LUNA2[0.01126484], LUNA2_LOCKED[0.02628464], LUNC[0], USD[0.00] | | |
| 03681100 | | ETHW[.0009], LUNA2[2.14270255], LUNA2_LOCKED[4.99963930], LUNC[466577.9935268], USD[0.00], USDT[.56567172] | | |
| 03681117 | | LUNA2[19.92452933], LUNA2_LOCKED[46.49056843], USD[103.48], USDT[0] | | |
| 03681148 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[1.17812735], LUNA2_LOCKED[2.74896382], LUNC[3.79520631], LUNC-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TSLA-0325[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03681350 | | BTC[0], BTC-PERP[0], EUR[1.10], LUNA2[0.00000010], LUNA2_LOCKED[0.00000024], USD[2.94], USDT[0.88113357], USTC[.000015] | | EUR[1.10], USD[2.91], USDT[.87135] |
| 03681387 | | AAPL[.00002400], ADABULL[.57764], ALGOBULL[989000], BEAR[0.83669087], DOGEBULL[1615.37756456], LUNA2_LOCKED[7.51265405], SHIB[96080], THETABULL[9.174], TRX[.000946], USD[0.22], USDT[0.00000001], XRP[.9716], XRPBULL[5493] | | |
| 03681492 | | AVAX[.00126028], EUR[0.00], LUNA2[0.00789163], LUNA2_LOCKED[0.01841382], LUNC[1718.4211437], USD[0.00] | Yes | |
| 03681517 | | LUNA2[0.12663326], LUNA2_LOCKED[0.29547761], LUNC[27574.66], USD[0.01] | | |
| 03681545 | | FTT[41.58992254], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], SOL[.00000001], TRX[.00005], USD[0.00], USDT[0.71922932] | | |
| 03681554 | | ETH[1.0567886], EUR[0.00], FTM[1374.7252], GALA[3628.948], LUNA2[0.87533527], LUNA2_LOCKED[2.04244898], MANA[341.7664], SAND[257.8724], SOL[33.04583739], USD[38.27], USDT[0] | | |
| 03681556 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00002317], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[3.68], USDT[0.00000002], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| | | PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TRX-0930[0], USD[3.68], USDT[0.00000002], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 03681570 | | BNB[0.00039000], ETH[0], LUNA2[0], LUNA2_LOCKED[0.29009787], NFT [3584533321428190891FTX AU - we are here! #44974][1], NFT [47429639243963294 9FTX AU - we are here! #44693][1], SOL[.00888018], TRX[.000001], USD[0.01], USDT[0], XRP[0] | | |
| 03681649 | | LUNA2[0.67708102], LUNA2_LOCKED[1.57985573], LUNC[2.18114128], USD[0.00] | | |
| 03681662 | | ATOMBULL[6870], BEAR[38000], GOG[158], LINKBULL[273], LUNA2[0.00139117], LUNA2_LOCKED[0.00324607], LUNC[302.9312319], MATICBULL[194], MTA[31], SHIB[68845.31590413], UNISWAPBEAR[280], USD[0.01], ZECBULL[311] | | |
| 03681673 | | BTC[0.00002274], CHZ[7.1991321], FTT[0.00035762], LUNA2[0.29046332], LUNA2_LOCKED[0.67774775], LUNC[63249.0004794], RUNE-PERP[0], USD[0.00], USDT[0.02664235] | | |
| 03681697 | | GENE[27.9], GOG[1716.13753945], LUNA2[0.25870188], LUNA2_LOCKED[0.60363773], PERP[0.03800521], USD[0.07] | | |
| 03681702 | | ADA-PERP[0], APE[0], BRZ[1184.04764593], BTC[0], GALA[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], SHIB[0], SOL[0], USD[0.00], YGG[0] | | |
| 03681718 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], FTM[.00000001], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0], MATIC-PERP[0], SNX-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03681734 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0421[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[.07684], LINK-PERP[0], LRC-PERP[0], LTC[0.00886571], LUNA2[0.00000008], LUNA2_LOCKED[0.00000020], LUNC[.019214], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.001], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[5.10], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03682072 | | GENE[6.9], GOG[19.80156277], LUNA2[0.23734273], LUNA2_LOCKED[0.55379971], LUNC[51681.88], USD[0.00] | | |
| 03682080 | | APE[.4], AURY[3], DOGE[19], GENE[1.8], GMT[3], GOG[131], LUNA2[0.00062603], LUNA2_LOCKED[0.00146074], LUNC[136.32], SHIB[100000], USD[0.00] | | |
| 03682141 | | CONV[9.978], GENE[197.9], GOG[2382], LUNA2_LOCKED[18.66502383], USD[0.08] | | |
| 03682298 | | APE-PERP[0], BTC[0.07643506], BTC-PERP[0], CQT[131], DOT[111.20785494], ENJ[174], ETH[0.00043815], ETHW[0.00043622], EUR[0.00], FTM[1281.68478829], FTT[.03941681], GALA[640], HNT[12.59795718], LINA[80], LINK[68.42474446], LUNA2[0.00709633], LUNA2_LOCKED[0.01655811], LUNC[00100681], MATIC[117.48533554], RAY[165.27417925], SOL[23.64265639], SPELL[388.98274], SRM[136.26189042], SRM_LOCKED[1.95105526], SXP[84.57834453], TRX[0.65385756], USD[3.19], USDT[1.00452005], WAVES-PERP[0] | | DOT[111.192626], ETH[.000437], FTM[1281.099786], LINK[68.418493], MATIC[117.483338], SOL[23.621083], SXP[84.570141], USD[3.19] |
| 03682358 | | BNB[0], CHR[0], CUSDT[0], ETH[0], FTT[0], LUNA2[0.01336911], LUNA2_LOCKED[0.03119460], LUNC[18.87728711], MANA[0], MATIC[0], ORBS[0], PTU[0], STORJ[0], TRX[0], UBXT[0.00509174], USD[0.00], USDT[0] | Yes | |
| 03682418 | | AURY[30.99924], GENE[16.9], GOG[430], LUNA2[3.3274859], LUNA2_LOCKED[7.76413376], LUNC[724567.0602803], USD[0.00], USDT[0] | | |
| 03682441 | | DOGE[451.76073316], EUR[0.00], FTT[0.01410864], FTT-PERP[0], LUNA2[0], LUNC[0], SOL[0], STEP-PERP[0], USD[0.00] | | |
| 03682535 | | BTC-PERP[0], ETH[.0009964], ETH-PERP[0], ETHW[.0009964], LUNA2[0.06628381], LUNA2_LOCKED[0.06628381], LUNC[8185.76], USD[0.03], USDT[4.68490128] | | |
| 03682638 | | CREAM[.00000009], ENJ[0], LOOKS[.000392], LUNA2[3.27608039], LUNA2_LOCKED[8.01085425], LUNC[560946.929772], STEP[0.56138717], USD[0.05], USDT[0.00040319] | | |
| 03682874 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC[.7984], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], BTC[0.00000003], BTC-PERP[0], CEL-PERP[0], COMPBULL[3872], COPE[1.9992], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], GAL[.0994762], GARI[.956], GMT-PERP[0], GOG[1], GRT-PERP[0], IGG-PERP[0], JASMY-PERP[0], KIN[0.01750941], KSOS-PERP[0], LDO-PERP[0], LUNA2[0.00706298], LUNA2_LOCKED[66.97664296], LUNC[0.00000974], MATIC-PERP[0], MBS[.968836], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS[93640], SOS-PERP[0], SPELL[87.76], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TOMO[.2], TOMOBULL[952600], TRU-PERP[0], TRX[.000041], USD[.00341276], USTC[.99980001], USTC-PERP[0], YFI-PERP[0] | | |
| 03682927 | | FTT[0.00006571], LUNA2[0.25578577], LUNA2_LOCKED[0.59683346], LUNC[55697.89], RAY[1.54800483], USD[0.01], XRP[35] | | |
| 03683075 | | 1INCH[0], ALGO[0], BNB[0], BTC[0], FTM[0], FTT[8.25018591], LTC[0], LUNA2[0], LUNA2_LOCKED[6.00653702], LUNC[0], USD[0.00], USDT[0.01021903], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03683102 | | LUNA2[0.02950520], LUNA2_LOCKED[0.06884547], LUNC[6424.82], USD[0.39] | | |
| 03683223 | | FTM[58.98879], LUNA2[1.55183066], LUNA2_LOCKED[3.62093821], LUNC[4.99905], USD[0.00] | | |
| 03683244 | | AVAX[.96581669], GENE[18.67148345], GOG[630.73445698], LUNA2[0.78440512], LUNA2_LOCKED[1.83027863], LUNC[2.52687393], MATIC[230], NEAR[10.9], SOL[3.05881], TONCOIN[.00000002], USD[0.24], USDT[0.00000001] | | |
| 03683269 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], LUNA2[0], LUNA2_LOCKED[12.28401465], SOL-PERP[0.00], USDT[0] | | |
| 03683413 | | BAO[4], BTC[.00561231], DENT[4], DOT[34.81059095], KIN[2], LUNA2[0.00387837], LUNA2_LOCKED[0.00904953], LUNC[844.52413882], RSR[1], SHIB[34138736.6959053], SOL[23.94278175], TRX[1], UBXT[1], USD[0.00], XRP[508.8010076] | Yes | |
| 03683514 | | ETH[0], LUNA2[0.00081485], LUNA2_LOCKED[0.00190132], LUNC[177.4362807], SOL[2.55352883], USD[0.00] | | |
| 03683583 | | BTC[0], ETH[.00000001], LUNA2[0.03761371], LUNA2_LOCKED[0.08776532], LUNC[8190.46508643], SOL[0], TRX[.000985], USD[27.87], USDT[169.80762142] | | |
| 03683603 | | RAY[0], SOL[0], SRM[.01323976], SRM_LOCKED[.09641855], USD[0.00] | | |
| 03683663 | | LUNA2[0.00000004], LUNA2_LOCKED[.00000010], LUNC[009656], SOL[.0071], TRX[.021814], USDT[9.44938080] | | |
| 03683667 | | BNB[.00059705], ETH[.0022851], ETHW[.0022851], GALA[.62], LUNA2[18.60192811], LUNA2_LOCKED[43.40449892], TRX[.000176], USD[0.00], USDT[0.43050778], YGG[.0622] | | |
| 03683692 | | AKRO[2], ALPHA[1], BAO[7], CRO[774.8439763], DENT[1], ENJ[619.33438083], ETH[.00002394], ETHW[100.98771925], FTT[12.22149162], GALA[5780.23823073], IMX[109.20654086], KIN[12], KSHIB[3103.360437], LUNA2[4.83667106], LUNA2_LOCKED[11.0218457], LUNC[6.26491183], MANA[1043.89898874], RSR[176006.30390114], SHIB[2192703.91638401], UBXT[2], UNI[24.64969716], USD[0.06], WXRX[11464.40575186], XRP[0] | Yes | |
| 03683766 | | AXS[.199962], GENE[30.095801], GOG[2096.85427], LUNA2[0.79485908], LUNA2_LOCKED[1.85467120], LUNC[173082.24], USD[2.07], USDT[0.00000001] | | |
| 03683793 | | AKRO[1], BAO[8], BNB[.42659752], BTC[.06203255], CHF[21.52], DENT[2], ETH[.31258496], EUR[0.00], GMT[3.33594827], KIN[6], LUNA2[0.00001540], LUNA2_LOCKED[0.00003594], LUNC[3.35476486], RUNE[3.39470485], SOL[.46024654], UBXT[1], USD[103.49], XRP[9.74190902] | Yes | |
| 03683796 | | LUNA2[0.00162475], LUNA2_LOCKED[0.00379110], LUNC[353.79451341], USDT[0] | | |
| 03683797 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0624[0], BTC-MOVE-0713[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0628[0], BTC-MOVE-0830[0], BTC-MOVE-0921[0], BTC-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0], FILM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.10661201], LUNA2_LOCKED[2.58676136], LUNC-PERP[0], MAPS-PERP[0], MATIC[.8906688], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.24], USDT[0.00000133], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WAXL[6.6864], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03683873 | | FTT[0], LUNA2[0.84039940], LUNA2_LOCKED[1.96093194], USD[0.00], USDT[0] | | |
| 03683885 | | BTC[0], EUR[1.31], LUNA2[0.00035781], LUNA2_LOCKED[0.00083489], LUNC[1], USDT[1.08266460], USTC[.05] | | |
| 03683996 | | ADA-PERP[0], ALGOBULL[1000000], ATOM-PERP[0], AVAX-PERP[0], BAL-0930[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-PERP[0], DASH-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.18297749], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LUNA2[1.18057788], LUNA2_LOCKED[2.75468173], LUNC-PERP[0], MTL-PERP[0], OP-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-0930[0], USD[18.63], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03684019 | | ASD[17.79646], BTC[.0000126], GOG[13.998], IMX[3.09962], RAY[1.5563662], SRM[1.0167057], SRM_LOCKED[.01442064], USD[0.01], YGG[1] | | |
| 03684110 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.28287121], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[1.09371022], LUNA2_LOCKED[2.55196051], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], MTL-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 03684166 | | BTC-PERP[0], LUNA2[0.00279044], LUNA2_LOCKED[0.00651102], LUNC[.000626], USD[0.10], USDT[0], USTC[.395], USTC-PERP[0] | | |
| 03684251 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], GAL-PERP[0], LUNA2[0], LUNA2_LOCKED[0.65759726], LUNC[61368.51], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.24] | | |
| 03684253 | | BNB[.00000001], BTC[-0.00000001], BTC-PERP[0], DOGE[0], DOGE-PERP[0], FTT[0.00027026], LUNA2[0.00000003], LUNC[.00703256], ONT-PERP[0], TRX[0.00592720], TRY[0.00], USD[0.00], USDT[0] | | |
| 03684274 | | AAVE[7.29950608], AXS[.09858089], BTC[0.00000001], CRO[9.950239], CVX[.19898635], ETH[0], FTT[0.93924505], GRT[.87246444], HNT[73.59423141], LUNA2[6.48579666], LUNA2_LOCKED[15.13352555], LUNC[16.65701066], MANA[.994471], MATIC[9.98157], MKR[0.00098010], RUNE[.09931809], SOL[0.01983966], USD[0.00], USDT[0], VGX[1844.8591948], WAVES[24.9909693], XRP[0.00000001] | | |
| 03684277 | | LUNA2[0.03218614], LUNA2_LOCKED[0.07510099], LUNC[7121.70390299], USDT[0.00000236] | Yes | |
| 03684316 | | 1INCH[1], AKRO[6], BAO[25], DENT[2], DOGE[1], FIDA[1.00626364], KIN[21], LUNA2[0.21359466], LUNA2_LOCKED[0.49725460], LUNC[.68711551], SXP[1], TRX[3.000397], UBXT[.5], USD[109.66], USD[0.00160270] | Yes | |
| 03684422 | | APE-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[28.15206916], GMT[0], GMT-PERP[0], LUNA2[0.08477819], LUNA2_LOCKED[0.19781578], LUNC-PERP[0], MATIC[0.00000001], NEAR-PERP[0], SOL[.00000001], USD[2.59], USDT[0], WAVES-PERP[0] | | |
| 03684512 | | 1INCH[507.91390586], BTT[10000000], FTM[1005.96956694], HT[103.14175115], LINA[20000], LUA[106.4], LUNA2[0.01163877], LUNA2_LOCKED[0.02715713], LUNC[2534.36740113], SOL[30.49481629], SXP[1005.32890162], TRX[7044.15713572], USD[0.14], USDT[0] | | FTM[1004.249408], HT[100.693463], SOL[29.883811], TRX[6814.635707] |
| 03684533 | | FTM[16993], LUNA2[36.37561482], LUNA2_LOCKED[84.87634358], LUNC[117.18], ROSE-PERP[0], USD[17112.52], USDT[0.01214929] | | |
| 03684584 | | BAO[4], KIN[1], LUNA2[0.00015812], LUNA2_LOCKED[0.00036896], LUNC[34.43246047], UBXT[1], USD[0.00] | Yes | |
| 03684585 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LRC[0], LUNA2[0], LUNC[0], SOL-PERP[0], USD[0.00], USDT[4550.01440230], USTC-PERP[0] | | |
| 03684592 | | APE[0], ATLAS[0], AUDIO[0], AXS-PERP[0], BRZ[0.00243757], BTC[0], BTC-PERP[0], CTX[0], GALA[0], GMT[0], GOG[0], HNT[0], IMX[0], IMX-PERP[0], IND[0], LUNA2[0.00807161], LUNA2_LOCKED[0.01883376], LUNC[1757.61103722], LUNC-PERP[0], MANA[0], SAND[0], SHIB[0], SLP[0], STG[0], STMX[0], SUSHI[0], TLM[0], TRX[0], USD[0.00], USDT[0.00515214], XRP-PERP[0], YGG[0] | | |
| 03684622 | | BTC[2.11095315], FIL-PERP[0], LUNA2[22.96189905], LUNA2_LOCKED[53.5777445], MANA[3000], USD[0.00], USDT[0.00016541] | | |
| 03684657 | | ADABULL[.59988], ALGOBULL[1000000], ATOMBULL[13000], DOGEBULL[2.9994], ETHBEAR[10000000], LINKBULL[223565.54], LUNA2[0.71582738], LUNA2_LOCKED[1.67026369], LUNC[155872.92], MATICBULL[165260.54], SUSHIBULL[3000000], SXPBULL[10000], THETABULL[226.8], TRXBULL[24254.5738], USD[0.00], USDT[0], VETBULL[10000], XRPBEAR[10000000], XTZBULL[1015031.62] | | |
| 03684755 | | BTC[0.00009493], LUNA2[3.26348072], LUNA2_LOCKED[7.61478836], SOL[.0074749], USD[0.00] | | |
| 03684853 | | BNB[0], BTC[0], HT[.00000001], LUNA2[0.00006310], LUNA2_LOCKED[0.00014725], LUNC[13.74205569], MATIC[0], NEAR[.113], NFT [2890942595487250504/FTX EU - we are here! #76214][1], NFT [361067988097727278/FTX EU - we are here! #76305][1], NFT [564136039441679767/FTX EU - we are here! #76312][1], SOL[0], TRX[0.00002300], USD[0.00], USDT[3.50222038] | | |
| 03684960 | | BTC[0.00010396], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KAVA-PERP[0], LUNA2[0.00000258], LUNA2_LOCKED[0.00000602], LUNC[0.56258448], RON-PERP[0], TRX[0.0001600], USD[-1.14], USDT[0.00806717], USDT-PERP[0], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03685084 | | BOBA[703.9], FTT[181.34], LUNA2[7.29942737], LUNA2_LOCKED[1.86616052], LUNC[2865478.15223], USD[0.00], USDT[0.00000129] | | |
| 03685116 | | BTC[.04458617], ETH[.61052497], ETHW[.61052497], LUNA2[17.74860915], LUNA2_LOCKED[41.41342135], LUNC[3864797.01], USD[24.75] | | |
| 03685148 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[1.00581], ETH-PERP[0], ETHW[1.00581], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[13.59778824], LUNA2_LOCKED[31.72817258], LUNC[2730947.02], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000066], TRX-PERP[0], USD[0.03], USDT[912.66676931], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03685183 | | AMPL[0], AMPL-PERP[0], BTC[0.00000510], DOGE[.11], FTT[0.00872137], LUNA2[0.02800790], LUNA2_LOCKED[0.06535177], LUNC[6098.78], LUNC-PERP[0], ROSE-PERP[0], USD[3.35] | | |
| 03685185 | | ATLAS[0], BNB[0], ETHW[.05498933], FTT[11], LUNA2[0.05943767], LUNA2_LOCKED[0.13868790], MATIC[224.10903415], RON-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03685191 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00009465], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], LUNA2[0.00589727], LUNA2_LOCKED[0.01376030], LUNC[0.00301672], LUNC-PERP[0], MATIC-PERP[0], MSOL[0.07981648], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[0.83478566], USTC-PERP[0] | | |
| 03685296 | | LUNA2[0.00022961], LUNA2_LOCKED[0.00053577], LUNC[0.00], TRX[.001737], USD[0.01], USDT[.006941] | | |
| 03685446 | | BTC[.0012], GENE[10.49826], GOG[104.9894], IMX[33.2], LUNA2[0.19246357], LUNA2_LOCKED[0.44908166], LUNC[.62], SAND[8.9982], USD[3.14] | | |
| 03685473 | | BNB[3.869226], FTM[1399.72], LUNA2[19.22528859], LUNA2_LOCKED[44.8590067], LUNC[2512689.691534], USD[0.35], USTC[1088] | | |
| 03685486 | | ASD[.1], HBB[39.992], LUNA2[0.59866534], LUNA2_LOCKED[1.39688580], LUNC[130360.639536], USD[0.09], XRP[105.13251016] | | |
| 03685585 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX[.00000001], BNB[.00006272], CRO-PERP[0], EGLD-PERP[0], ETHW[0.00002876], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.11235321], LUNA2_LOCKED[0.26215751], LUNC-PERP[0], MATIC[.00702644], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[0], YFI-PERP[0] | | |
| 03685949 | | AAVE[.02], AAVE-PERP[0], ATOM-PERP[0], BNB[.02], BTC[0.00079994], BTC-PERP[0], DOGE[20.99622], DOT[1.1], EGLD-PERP[0], ETH[.006], ETHW[.176], FTT[.1], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK[.1], LINK-PERP[0], LUNA2[0.05291930], LUNA2_LOCKED[0.12347837], LUNC[11523.29], POLIS[.9], SAND[1], SOL[.02], SOL-PERP[0], SUNE[.1], USD[0.36], XRP-PERP[0], XTZ-PERP[0] | | |
| 03686014 | | LUNA2[0.10225969], LUNA2_LOCKED[0.23860595], LUNC[.32941824], USD[0.31] | | |
| 03686039 | | BTC[0], FTT[0], SOL[0], SRM[0.01215896], SRM_LOCKED[.25698537], USD[0.00], USDT[0.00000229] | | |
| 03686142 | | GOG[100], LUNA2[0.00414988], LUNA2_LOCKED[0.00968307], USD[86.86], USTC[.587437] | | |
| 03686367 | | ETHW[.00000001], EUR[0.02], LUNA2[0.00265761], LUNA2_LOCKED[.0062011], LUNC[578.70170539], USDT[0] | Yes | |
| 03686461 | | AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNT-PERP[0], BTC[0.00000002], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0.00765405], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS[8.53873469], ENS-PERP[0], EOS-0930[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[1000], FTT-PERP[.1208.5], FXS-PERP[0], GALA-PERP[0], GMT-1230[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-1230[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY[.026], SRM[.44057506], SRM_LOCKED[31.35942494], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[158], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[252486.16], USTC-PERP[0], WAVES-PERP[0], XRP-1230[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03686611 | | AAVE[.02], APE[8.70000001], ATOM[.129906], AUDIO[9832], AVAX[.3], AXS[.3], BAL[6.4], BAND[.124876], BAT[23.01284], BCH[.08], BNT[.2], BTC[0], BTT[1008430], CHZ[20], COMP[0.00560318], DOGE[8589746.73], DYDX[.2], ENJ[4], ENS[.02], FTM[2], GALA[20], GRT[2], LTC[.02], LUNA2_LOCKED[1288293.17], LUNC[.00000069], MANA[2], MATIC[50], NEAR[.2], REN[2], SAND[2], SHIB[.00000366], SPELL[200], SRM[14941.42451437], SRM_LOCKED[462042.96938582], STMX[130], SUSHI[3], TRU[591], TRX[.000054], UNI[.2], USD[0.00], WAVES[0.0041], YFI[.003], YGG[2], ZRX[22] | | |
| 03686686 | | BNB[.0045], GOG[84], IND[32], KSHIB[484.88846543], LUNA2[0.00501207], LUNA2_LOCKED[0.01169484], LUNC[1091.39], USD[0.00], USDT[0.00869051] | | |
| 03686716 | | AAVE[1.21658131], AKRO[1], ALGO[0], APE[5.51569332], AVAX[0], AXS[0], BAO[2], CHZ[0], DENT[2], DYDX[0], ETH[0], EUR[0.00], FTM[91.24479283], GALA[0], GRT[0], KIN[12], LINK[14.94817890], LUNA2[0.97510691], LUNA2_LOCKED[2.19461763], LUNC[3.03289610], MANA[0], MATIC[0], NEAR[0], RNDR[0], RUNE[13.44923619], SAND[0], SKL[0], SOL[0], SUSHI[0], USDT[0.00000002], WAVES[0] | Yes | |
| 03686739 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BRZ[0.00000001], BSV-PERP[0], BTC[0.00095207], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000891], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[12.94794], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOG[254.99688195], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03637961], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[-3.15], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03686871 | | FTM[4.9978], GENE[13.8], GOG[149], LUNA2[0.04315690], LUNA2_LOCKED[0.10069945], LUNC[0.13902517], SOL[.26371463], USD[0.00] | | |
| 03686887 | | AKRO[2], ALGO[0], ALICE[0], APE[0], ATOM[9.20940680], BAND[0], BAO[0], BNB[0.23882668], BTC[0], DENT[1], EUR[0.00], GALA[0], GARI[0], GENE[0], GST[0], HGET[0], KIN[5], LDO[0], LOOKS[0], LUNA2[0.01493086], LUNA2_LOCKED[0.03483867], LUNC[3261.24800655], MANA[0], MAPS[0], MER[0], ORCA[0], RUNE[0], SLP[0], SOL[0], SRM[0], SXP[0], TRX[0], UBXT[1], USDT[0] | Yes | |
| 03686942 | | ATOM[0], CRO[.56911172], EUR[0.00], LUNA2[3.47358892], LUNA2_LOCKED[0.52626449], LUNC[48015.21], USD[0.01], USTC[.713143] | | |
| 03686944 | | 1INCH[9.998], ATLAS[1669.666], CRO[99.98], GOG[74.9944], LUNA2[0.36775524], LUNA2_LOCKED[0.85800556], LUNC[80079.4781], MANA[10.9978], SLP[199.96], SLP-PERP[0], SOS[1699680], USD[0.45] | | |
| 03687116 | | LUNA2[0.00634100], LUNA2_LOCKED[0.01479567], TRX[.001164], USD[0.54], USDT[0.46151147], USTC[.8976] | | |
| 03687196 | | CRO[19.9964], ETH[.02], ETHW[.02], FTT[.1], GMT[5], LUNA2[0.76805135], LUNA2_LOCKED[1.79211983], USD[0.00], WAVES[2], XRP[24] | | |
| 03687445 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[2.15300000], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[2.66354898], LUNA2_LOCKED[0.21494763], LUNC-PERP[0], NEAR-PERP[0], NFT (371745808072589381/FTX EU - we are here! #241504)[1], NFT (529008279415268593/FTX EU - we are here! #241477)[1], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.001554], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03687492 | | LUNA2[0.00461022], LUNA2_LOCKED[0.01075719], USD[0.00], USTC[.6526] | | |
| 03687582 | | FTT[.0996], LUNA2[0.00674647], LUNA2_LOCKED[0.01574178], LUNC[1469.06], MAPS[2715], USD[0.12], USDT[1.10587882] | | |
| 03687601 | | GMT[12.8833284], GOG[.99829], LUNA2[0.00000746], LUNA2_LOCKED[0.00001741], LUNC[1.62558291], USD[0.47] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03687907 | | AKRO[754.10026962], ATLAS[397.22383582], BAO[16], BAR[2.19349300], CONV[887.76101929], CRO[39.00975712], CTX[0], DENT[786.30512958], DFL[0.39962427], DOGE[188.52495634], DOT[0.00033504], ENJ[34.90112169], FTM[47.3842013], GARI[119.3161939], GMT[29.30039011], GOG[74.42092326], HMT[37.03846465], HNT[0.23074936], IMX[16.30702585], KBTT[1755.79183333], LINA[109.8651528], LUNA2[0.02178560], LUNA2_LOCKED[0.05083354], MATH[64.03294105], MATIC[31.4702066], MTA[10.3484914], POLIS[5.76775358], PRISM[292.1094792], PSG[1.08939097], REN[10.17521519], RSR[1], RUNE[3.6458687], SLP[233.56126521], STMX[1005.43258699], SUSHI[0.00007584], TRX[267.78498015], UBXT[3], USD[0.06], USD[T0], USTC[3.08388579], XPLA[8.05518789] | Yes | |
| 03687958 | | ETH[0], GOG[349], LUNA2[0.16467216], LUNA2_LOCKED[0.38423504], USD[0.15], USD[T0.00000001] | | |
| 03687985 | | EUR[0.00], FTT[25.21738536], LUNA2_LOCKED[21.4310978], USD[0.00], USD[T0] | | |
| 03688133 | | AVAX[.011], GST[196.1], LUNA2[0.04319906], LUNA2_LOCKED[0.10079782], LUNC[.688286], USD[0.00], USD[T0.02966723] | | |
| 03688267 | | LUNA2[0.03621342], LUNA2_LOCKED[0.08449799], LUNC[7885.55], POLIS[199.7115216], USD[0.00] | | |
| 03688293 | | LUNA2[0.78065812], LUNA2_LOCKED[12.82153562], LUNC[169989.9499917], SOL[.00797848], USD[0.02], USD[T0] | | |
| 03688322 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[0], ATOM[0], ATOM-PERP[0], AVAX[1.63588810], AVAX-PERP[0], BNB[0], BTC[.00776922], BTC-PERP[-0.132], DOT[0], DOT-PERP[0], ETC-PERP[0], ETH[0.16440986], ETH-PERP[0], ETHW[0.16440986], EUR[0.00], FTM[.0994786], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], LINA[20.15887115], LUNA2[0.03069935], LUNC[0.51178576], LUNC-PERP[0], MATIC[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[7.27899744], SOL-PERP[0], USD[2661.26], USD[T0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03688505 | | APE[3.19282196], BF_POINT[200], BTC[0], DOGE[32.05876054], ETH[0.11826914], ETHW[0], FTT[.00000078], GMT[0.87161646], GODS[0], IMX[0], KNC[.00000001], LUNA2[2.06951657], LUNA2_LOCKED[4.82887201], MATIC[0], MTA[0], SHIB[5849226.41006684], SNX[2.70870054], SOL[0], TRX[422.59645621], USD[0.00], USTC[65.11016355] | | |
| 03688731 | | ATOM[1.13325825], BAO[3], BTC[.00538601], DENT[1], ETH[.15472789], ETHW[.15401584], GBP[0.00], GRT[64.28971202], KIN[3], LUNA2[2.79770865], LUNA2_LOCKED[6.29664266], USD[0.00], USTC[396.22452441] | Yes | |
| 03688874 | | AAVE[0.10531566], AKRO[5], ATOM[0], AVAX[.90901028], BAO[6], BNB[1.10852786], BTC[0.00296190], DAI[0], DENT[2], DOT[1.26627438], ETH[0.43861981], ETHW[0.40426690], EUR[0.00], FTM[48.41013917], FTT[.48982285], GMT[0.00039534], GST-PERP[0], KIN[29], LINK[.941238], LTC[0.24632285], LUNA2[0.68604132], LUNA2_LOCKED[1.54403416], MATIC[0], NEAR[1.91060787], RSR[2], SOL[1.00498911], TRX[7], UBXT[3], USD[0.00], USD[T0], USTC[96.81052709] | Yes | |
| 03689034 | | FTM[21], LUNA2[0.23512975], LUNA2_LOCKED[0.54863610], LUNC[51200], MATIC[29.994], SAND[14.997], USD[0.19], USD[T0.00000001] | | |
| 03689209 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BNB[.0082675], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.56], LUNA2_LOCKED[0.00000001], LUNC[.001286], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRUMP2024[0], TRX-PERP[0], USD[0.02], USD[T0], XRP-PERP[0] | | |
| 03689364 | | AGLD-PERP[0], ANC[.409], AR-PERP[0], AXS-PERP[0], BTC[0.00004740], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[.011746], FIL-PERP[0], FTT[0.57286007], HNT-PERP[0], HOT-PERP[0], LUNA2[4.88712997], LUNA2_LOCKED[11.40330328], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[2148.57], USD[T0], XLM-PERP[0], XRP-PERP[0] | | |
| 03689480 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], LUNA2[0.13669658], LUNA2_LOCKED[0.31895870], LUNC[29765.97], ORBS-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 03689501 | | ANC-PERP[0], DOGE[.6409905], GENE[12.42260385], GOG[482.60656256], IMX[161.47458849], LUNA2[0], LUNA2_LOCKED[7.44980471], USD[0.00] | | |
| 03689534 | | SRM[.0350527], SRM_LOCKED[.37042219], USD[25.75], USD[T1.98337447] | | |
| 03689692 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00310425], LUNA2_LOCKED[0.00724325], LUNC[.01], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], TLM-PERP[0], USD[0.25], USD[T84.76313845], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03689789 | | BAO[1], BTC[3.00099172], CREAM[1], DOGE[1], EUR[20147.25], GMT[100.02484283], HOLY[1], KIN[2], LUNA2[0.00033359], LUNA2_LOCKED[0.00078309], SOL[4.02439413] | | |
| 03689927 | | AVAX[0.10356795], BNB[0.40586145], BTC[0.00157598], FTM[-75.87880051], FTT[25.93146071], LUNA2[0.05792532], LUNA2_LOCKED[0.13515908], LUNC[12613.36109594], LUNC-PERP[0], MATIC[10.46475623], NFT [4246696517554488995/Netherlands Ticket Stub #1314][1], NFT [4264679266903083097/The Hill by FTX #7281][1], SOL[1.09594631], TRX[0.02159014], TSM[-0.00000106], USD[510.00], USD[T0.00192602] | Yes | AVAX[.103504], TRX[.021434] |
| 03689941 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00130446], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], CRV[.7186], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS[0.09344103], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[19.3906822], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR[.07906], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[5.000251], UNI-PERP[0], USD[-131.96], USD[T0.00000001], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03689988 | | ETH[.634], ETHW[.634], LUNA2[0.05210783], LUNA2_LOCKED[0.12158494], LUNC[11346.590228], USD[0.00] | | |
| 03690101 | | ADA-PERP[0], ETH[.1168398], ETHW[.1168398], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], RSR[1], USD[0.00], USD[T0.00000001] | | |
| 03690263 | | LUNA2[0], LUNA2_LOCKED[3.28323807], TONCOIN[0], USD[0.00], USD[T0.00609554] | | |
| 03690602 | | APE-PERP[0], BRZ[.9382], CRV-PERP[0], DOT[.024895], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA[1749.65], GALA-PERP[0], GMT-PERP[0], GOG[1093.5301427], HNT-PERP[0], LUNA2[4.66939660], LUNA2_LOCKED[10.89525874], LUNC[1016770.940696], LUNC-PERP[0], NEAR-PERP[0], RON-PERP[0], SHIB[1104254.00304414], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STG[282.9434], USD[0.15], USD[T.005415] | | |
| 03690626 | | BTC[0.00000007], CHF[0.00], EUR[0.00], FTT[0.00007180], LUNA2[0.00024738], LUNA2_LOCKED[0.02228993], STETH[0], USD[0.00], USD[T0] | Yes | |
| 03690652 | | SRM[1442.90807108], SRM_LOCKED[20.79838138] | | |
| 03690868 | | BNB[0], BTC[0], CHZ[149.972355], DOT[8.59823072], ETH[0.27494329], ETHW[0.27494329], EUR[0.00], FTT[7.0986738], LINK[8.49880205], LTC[.105], LUNA2[0.91928614], LUNA2_LOCKED[2.14500101], LUNC[2001076.49413531], NEAR[1.9996314], SOL[5.04621033], TRX[292.647473], USD[0.00], USD[T42.12405296] | | |
| 03691223 | | BCHBEAR[6000], BCHBULL[4700], BEAR[52000], COMPBEAR[280000], DOGEBULL[141.53242], EOSBEAR[70000], EOSBULL[130000], ETHBEAR[117000000], GRTBULL[109799.84], LINKBULL[4410], LTCBEAR[7400], LTCBULL[7998.4], LUNA2[0.08936139], LUNA2_LOCKED[0.20850992], LUNC[19458.631986], MATICBULL[589.882], SXPBULL[1999.6], THETABULL[844.9956], TRXBULL[85.9828], USD[0.00], VETBEAR[320000], VETBULL[440], XRPBEAR[35000000], XRPBULL[60189.2] | | |
| 03691383 | | DOGEBULL[58.13], ETHBEAR[74000000], LUNA2[0.32326667], LUNA2_LOCKED[0.75428891], LUNC[70392], TRX[.000777], USD[0.00], USD[T0.00000001] | | |
| 03691496 | | BNB[0], BTC[0], GALA[0], LUNA2[0.40961092], LUNA2_LOCKED[0.95575882], LUNC[3.6410383], LUNC-PERP[0], USD[0.00], USD[T0.00001061] | | |
| 03691596 | | AKRO[1], LUNA2[0.00001096], LUNA2_LOCKED[0.00002559], UBXT[1], USD[0.00], USD[T0], USTC[.00155251] | Yes | |
| 03691760 | | BTC[.00384855], LUNA2[0.00203029], LUNA2_LOCKED[0.00473734], USD[0.53] | | |
| 03692197 | | AXS[0.02126242], FTM[0], LUNA2[0.00000013], LUNA2_LOCKED[0.00000032], LUNC[0.03033676], TRYB[0], USD[-0.10], XRP[0] | | |
| 03692240 | | AKRO[1], ANC[10.08522825], BAO[3508.43508342], CONV[7263.30830102], CRO[12.21612564], EUR[0.00], FIDA[21.44860093], FTM[4.39756841], FTT[.2446675], GMT[3.22350175], GRT[84.06481829], IMX[4.34120712], JST[73.29394637], KIN[30321.46973744], KSHIB[862.37562926], LRC[36.62994623], LUNA2[0.00647738], LUNA2_LOCKED[0.01511389], LUNC[1410.46420936], MANA[17.01807067], MAPS[30.34340968], NFT [301408034151589701B/FTX EU - we are here! #75973][1], NFT [3325357576203371994/FTX EU - we are here! #75777][1], NFT [4654398716864147122/FTX EU - we are here! #77527][1], OXY[133.17594529], SAND[9.2059373], SHIB[205437.91873983], SPELL[1269.03119313], STEP[45.8583194], STG[11.61519593], TONCOIN[25.78384062], UBXT[716.86778274], UMEE[75.48827666], USD[0.00], USD[T0.00000001], XPLA[8.69683658], ZRX[11.56675716] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03692490 | | BTC-0325[0], BTC-PERP[0], ETH-PERP[0], LUNA2[2.17651938], LUNA2_LOCKED[5.07854523], LUNC[9378.693886], LUNC-PERP[0], USD[0.00], USDT[0], USTC[302] | | |
| 03692559 | | BTC[0], ETH[0.03713177], ETHW[0.03713177], EUR[0.00], LUNA2[0.07121780], LUNA2_LOCKED[0.16617488], LUNC[15507.8276246], USD[0.00] | | |
| 03692581 | | BNB[.00519306], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005724], USD[0] | | |
| 03692597 | | GOG[51], LUNA2[0.14587062], LUNA2_LOCKED[0.34036478], LUNC[.469906], USD[0.80] | | |
| 03692995 | | BF_POINT[100], BTC[0.00003771], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH[.00070174], ETH-PERP[0], ETHW[.00008415], FTT[0.06734185], LUNA2[.017661], LUNA2_LOCKED[.041209], LUNC[0.00003761], NFT (337394108436925224/FTX AU - we are here! #39651)[1], NFT (532183295065884496/FTX AU - we are here! #19087)[1], TRX[.000777], USD[1595.81], USDT[0], USTC[2.5] | Yes | |
| 03693351 | | BNB[0.00000001], BTC[0.01263212], DOT[6.43021533], LINK[8.49323361], LUNA2[0.00428540], LUNA2_LOCKED[1.55028998], MATIC[0.00236794], SOL[1.21668496] | | DOT[5.9988], LINK[8.39832], SOL[1.169766] |
| 03693440 | | AVAX[1.59968], GENE[5.89882], GOG[121.90835305], LUNA2[0.62693331], LUNA2_LOCKED[1.46284440], LUNC[2.019596], TONCOIN[24.96226951], USD[1.49] | | |
| 03693546 | | AGLD[.069], AGLD-PERP[0], ALICE[.09134], ALPHA-PERP[0], ALT-PERP[0], ATOM-0325[0], AXS[.0982], AXS-PERP[0], BAND[.09602], BAND-PERP[0], BAO-PERP[0], BTC[.00007222], BTC-PERP[0], CRO[9.958], DYDX[.09452], DYDX-PERP[0], ENJ[.9802], ENS-PERP[0], ETH[.0009792], ETHW[.0009792], FIDA[.9986], GALA[3.714], GENE[11.69588], GLMR-PERP[0], GMT-PERP[0], GOG[543.8868], GRT-PERP[0], HUM-PERP[0], JOE[.9692], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[0.63315219], LUNA2_LOCKED[1.47735512], LUNC[4.569086], LUNC-PERP[0], MANA[.9838], MANA-PERP[0], NEO[.009454], MINA-PERP[0], NFLX[.17], ONE-PERP[0], PEOPLE[9.624], PEOPLE-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE[2.89942], RUNE-PERP[0], SAND[.9902], SHIB[91280], SLP[8.48], SLP-PERP[0], SOL[.008276], SOL-PERP[0], SPELL[96.06], SUSHI-0624[0], USD[0.17], WAVES-PERP[0], XRP-0325[0], XRP[.9662], XRP-PERP[0], ZECBULL[730.5592] | | |
| 03693807 | | DENT[1], KIN[1], LUNA2[0.00399386], LUNA2_LOCKED[0.00931901], LUNC[869.67234589], USD[3.00], USDT[2.81110236] | | |
| 03693825 | | AKRO[4], ATLAS[4522.70972534], AUD[0.01], AVAX[2.93143203], BAO[15], BTC[0.00947574], CHZ[659.90254304], DENT[2], DOT[8.14776199], ETH[.39961332], ETHW[5.44324673], KIN[16], LUNA2[0.00000962], LUNA2_LOCKED[0.00002246], LUNC[.00003102], MATIC[79.15560395], NFT (2895702042766011148/Weed Club #2)[1], NFT (3174770700339691142/Space Dream #13)[1], NFT (3871941960292993818/Crazy Skull #4)[1], NFT (3891314282642905888/Crazy Skull #3)[1], NFT (4608658698894412250/Rat Zodiac)[1], NFT (5469773907670200041/Weed Club #3)[1], RSR[1], SAND[238.29916966], SOL[105.7007625], TONCOIN[85.72346101], TRX[444.96236923], UBXT[6], USD[0.00] | Yes | |
| 03694008 | | ADA-PERP[8.999], AVAX[7.99860000], DOT[17.09300000], ETH[.24997], ETHW[.24997], FTM-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNA2[1.24143374], LUNA2_LOCKED[2.89667874], MANA[249.964], MATIC[109.94], MATIC-PERP[0], ONE-PERP[0], SOL[3.0088], USD[711.98], VET-PERP[0], XRP[339.25336472] | | |
| 03694029 | | AURY[10], GENE[85.42379872], GOG[1424.17698312], LUNA2[6.82801929], LUNA2_LOCKED[15.93204502], USD[0.00], USTC[966.539133] | | |
| 03694126 | | BNB[0.14157598], BTC[0.00002126], ETH[0], ETHW[0.00019882], LUNA2[0.75202565], LUNA2_LOCKED[1.75472653], USD[0.00], USDT[0] | | |
| 03694215 | | 1INCH[243.43941245], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0.00000001], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0.51428413], AVAX-PERP[0], AXS[164.63646253], AXS-PERP[0], BAND[0], BCH[0], BNB[0.08250795], BNB-PERP[0], BTC[0.00594249], BTC-MOVE-0201[0], BTC-PERP[0], CAKE-PERP[0], CEL[34.59897337], CEL-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE[562.60510103], DOGE-PERP[13794], DOT[1.52328334], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.07167097], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FTM[0.00000002], FTM-PERP[0], FTT[100.0643598], FTT-PERP[-108.2], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[2.00946886], LINK-PERP[0], LOOKS[2.05667703], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[3.46911907], LUNA2_LOCKED[7.99258056], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[10.66827734], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE[0], SAND-PERP[0], SOL[1.03107968], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], TRYB[170.10592897], UBXT[1], UNI[0], UNI-PERP[0], USD[-2219.63], USDT[2387.49554814], USTC[0.36930882], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[5500], XRP[2781.94947576], XRP-PERP[0], ZEC-PERP[0] | Yes | AXS[1], BNB[.082478], DOT[1.52224], LOOKS[2.054099], MATIC[10.658801], SOL[1.027807], TRYB[169.950719], USDT[1000], XRP[100] |
| 03694534 | | ADABULL[1149.30944515], ATOMBULL[2], BCHBULL[14.59908e+07], BEAR[0], BULL[36.22894994], BULLSHIT[0], COMPBEAR[0], COMPBULL[1462.37477862], DEFIBULL[0], DOGEBEAR2021[0], DOGEBULL[20], DOGEBEAR.00000001], ETCBULL[0], ETHBULL[100.57988000], GMT[0], KNCBULL[3173181.75066778], LTCBEAR[0], LTCBULL[0], LUNA2[43.28304331], LUNA2_LOCKED[100.9937677], LUNC[954705.85056137], MATICBEAR2021[0], MATICBULL[508990.10714970], OP-PERP[0], THETABULL[0], USD[115.13], USDT[0.00710669], VETBULL[0], XRPBULL[0] | | |
| 03694614 | | AGLD-PERP[0], ANC-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[0], EUR[0.00], FLM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00560500], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SKL-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.01], USTC[.12126327], USTC-PERP[0], WAVES-PERP[0] | | |
| 03694694 | | KIN[1], LUNA2[0.97531532], LUNA2_LOCKED[2.19508652], LUNC[212481.73777922], USD[0.00], USDT[0.06853780] | | |
| 03694711 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-0624[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], COMP-0624[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-0930[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0624[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.02748287], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-0930[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-0624[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-0624[0], UNISWAP-PERP[0], USD[0.12], USDT[0.00726346], USDT-0624[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], XEM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03694748 | | GOG[.828], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008366], USD[115.11] | | |
| 03694787 | | ADA-PERP[0], BTC[0.00110480], BTC-PERP[0], ETH[0], FTT[0], LUNA2[0.00040285], LUNA2_LOCKED[0.00093999], LUNC[0.10359234], USD[-4.38], USDT[5.56464583] | | BTC[.0011] |
| 03694862 | | BTC-PERP[0], LUNA2[0.10940073], LUNA2_LOCKED[0.25526837], LUNC[23822.24], SAND[1.33491678], SHIB[688719.41686531], SOS[1619433.19838056], SOS-PERP[0], USD[0.01] | | |
| 03694918 | | AKRO[2], BAO[2], DENT[2], KIN[3], LUNA2[0.06523010], LUNA2_LOCKED[0.15220358], SHIB[2344.31521633], UBXT[2], USD[0.00], USTC[9.23363699] | Yes | |
| 03694981 | | ICP-PERP[0], LUNA2[0.32289670], LUNA2_LOCKED[0.75342565], LUNC[1.04017585], MNGO-PERP[0], USD[0.36] | | |
| 03695033 | | APE[0.08411659], AUD[0.00], LUNA2[0], LUNA2_LOCKED[7.79620021], SHIB[24314.06029684], USD[0.00], USDT[0] | | |
| 03695052 | | LUNA2[0.00027658], LUNA2_LOCKED[0.00064537], LUNC[60.227952], TRX[.716885], USD[0.00], USDT[0.03908520] | | |
| 03695160 | | ETH[.08642014], ETHW[.08642014], GOG[67.9864], LOOKS[128.72131297], LUNA2[2.23617833], LUNA2_LOCKED[5.21774944], USD[0.00], USDT[0.00000066] | | |
| 03695310 | | BAO[159108.58028924], BRZ[31.47972605], BTT[277777.777777777777], CONV[3495.39154985], CQT[50.11709957], CUSD[300.732783], DENT[5215.16712376], DOT[0.72482402], FTT[.05804325], KBTT[3349.72839285], KIN[334965.0109497], KSHIB[283.10382387], KSOS[9311.05674851], LINA[1248.35625838], LUNA2[0.00003359], LUNA2_LOCKED[0.00007838], LUNC[7.31501797], OXY[66.08848742], PEOPLE[123.04051725], PERP[1.45116162], REEF[2137.4934722], ROOK[0.05849132], RSR[2226.92962885], SHIB[422419.92882562], SLP[723.38293894], SOS[12735439.97555739], SPELL[3433.70678301], SRM[5.94628488], SRM_LOCKED[0.67487708], STMX[1453.30801463], TONCOIN[0], UBXT[595.52060459], USD[0.00], USDT[0] | | |
| 03695339 | | ETH[2.9996], ETHW[2.9996], LUNA2[9.34503079], LUNA2_LOCKED[21.80507185], LUNC[30.103978], USD[4913.34] | | |
| 03695496 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[3.8993115], AVAX-PERP[0], BNB[0.00077826], BNB-PERP[0], BTC[0.00005135], BTC-PERP[0], CHZ[109.980794], CHZ-PERP[0], COMP-PERP[0], CRO[1839.69958], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.7449927], ETHW[.00023584], ETH-PERP[0], FLM-PERP[0], FTT[14.599118], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOG[12.99766], HNT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[2.596568], LINK-PERP[0], LUNA2[0.31342682], LUNA2_LOCKED[0.73132806], LUNC[19.886662159], LUNC-PERP[0], MANA[6.2662858], MANA-PERP[0], MATIC[29.994708], MATIC-PERP[0], NEAR[0.13807694], NEAR-PERP[0], NFT (326846248259741847/he hit by FTX #34271)[1], PEOPLE-PERP[0], RVN-PERP[0], SAND[24.99635], SAND-PERP[0], SHIB-PERP[0], SOL[.789578], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[113.9907462], TRX[.004442], UNI-PERP[0], USD[245.39], USDT[748.54618715], XRP[9.002654], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03695558 | | ANC[16], BTC[.0006], ETH[.018], ETHW[.018], FTT[3], GENE[27.9], GOG[721], LUNA2[0.08202699], LUNA2_LOCKED[0.19139631], LUNC[17861.55], SOL[.30361592], USD[0.17], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03695623 | | AAVE[.0899838], AVAX[.49991], BTC[0.00299940], DOT[.99982], ETH[.04699154], ETHW[.04699154], FTT[1.999658], LUNA2[1.91314652], LUNA2_LOCKED[4.46400856], LUNC[.00000001], UNI[1.149793], USD[112.44], USDT[0.00000003] | | |
| 03695736 | | BCH[0], BTC[0.00001034], FTT[0], LUNA2[38.44543969], LUNA2_LOCKED[89.70602594], LUNC[8371575.4347334], NFT (322220548095885093/FTX AU - we are here! #67502)[1], NFT (496358935998515546/FTX EU - we are here! #195676)[1], NFT (530648268063275566/FTX EU - we are here! #195676)[1], TRX[0.23325200], USD[0.09] | | |
| 03695745 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.22966461], LUNA2_LOCKED[0.53588411], LUNC[50009.95452400], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1431.55], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03695914 | | ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNA2[0.32717490], LUNA2_LOCKED[0.76340811], LUNC[20479.52], LUNC-PERP[0], MER-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SWEAT[208.89274731], USD[-0.01], USDT[0.33], USTC-PERP[0] | | |
| 03696263 | | GOG[1507.6462], LUNA2[0], LUNA2_LOCKED[2.02049947], USD[0.02] | | |
| 03696299 | | AVAX[.0989], BTC[.00003581], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[13.9169454], LUNA2_LOCKED[32.47287261], LUNC[5.338932], LUNC-PERP[0], MATIC[8.998], SOL[.00683668], USD[44.42], USDT[0.58892900], USDT-PERP[0], USTC-PERP[0] | | |
| 03696318 | | AMZN[.61988573], AMZNPRE[0], AVAX[.0990785], BTC[0.04132298], BTC-PERP[0], COMP[4.47827450], DOGE-PERP[0], ETH[0.64132648], ETH-PERP[0], FTT[0.19600069], FTT[0.68103683], ETHW[0.68103683], EUR[527.90], FTM[75.924437], FTT[9.37524184], GALA-PERP[0], GOOGL[1.49972355], KNC-PERP[0], LUNA2[1.60033394], LUNA2_LOCKED[3.73411254], LUNC-PERP[0], MANA[.9845188], MANA-PERP[0], MATIC[9], MTL-PERP[0], SOL[2.14960376], SOL-PERP[0], TSLA[.26995024], TSLAPRE[0], USD[517.95], USDT[0.05000000], XAUT[0.06284622] | | |
| 03696387 | | AKRO[2], AUDIO[1.0156685], BAO[1], FRONT[1], KIN[3], LUNA2[0.00196866], LUNA2_LOCKED[0.00459354], LUNC[428.68004107], TRX[1], UBXT[11], USD[0.00], USDT[0.00002528], ZRX[.01298529] | Yes | |
| 03696403 | | BTC[0.18024110], ETH[0.00000001], FTT[150.1], LUNA2[0.00369676], LUNA2_LOCKED[.21862578], LUNC[20402.48401191], NFT (332764812481249057/FTX AU - we are here! #5948)[1], NFT (380118085918107714/FTX EU - we are here! #134456)[1], NFT (476106339062981336/FTX EU - we are here! #134752)[1], NFT (520064585913282624/FTX AU - we are here! #24725)[1], NFT (541786643506062480/FTX AU - we are here! #6207)[1], NFT (587162937715702467/Monaco Ticket Stub #1128)[1], STETH[0.00000001], TRX[0.00298910], USD[1.10], USDT[0], USTC[0.00011919] | | TRX[.002978] |
| 03696437 | | GENE[4.5], GOG[90], LUNA2[0.63114300], LUNA2_LOCKED[1.47266701], LUNC[137432.717958], USD[0.01] | | |
| 03696443 | | AKRO[1], APE[19.24291485], ATLAS[0], BAO[5], BTC[0.08430948], DNE[.00119517], CRV[0], CTX[0], ETH[0], EUR[0.00], GALA[0], KIN[9], LUNA2[1.88505273], LUNA2_LOCKED[4.24258038], LUNC[5.86322659], RSR[1], SAND[0], SHIB[3186842.05033374], SOL[5.12313417], STEP[0], STG[23.86669686], TRX[2], UBXT[1], USD[0.01], XPLA[99.43504538] | Yes | |
| 03696594 | | GOG[6762.8186], LUNA2[0.88007566], LUNA2_LOCKED[2.05350989], LUNC[191638.33], USD[110.71], USDT[0.79172401] | | |
| 03696963 | | LUNA2[0.24536328], LUNA2_LOCKED[0.57251432], LUNC[53428.371566], USD[1.02] | | |
| 03697029 | | ADA-PERP[0], ALGO[.9444], BAND-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], DOT-PERP[0], ETH[0.00000183], ETH-PERP[0], ETHW[.00052269], LINK-PERP[0], LUNA2[1.01976639], LUNA2_LOCKED[0.76524325], LUNC-PERP[0], MATIC-PERP[0], NFT (377505461517091959/The Hill by FTX #37593)[1], NFT (445170374330714680/FTX AU - we are here! #21784)[1], SOL-PERP[0], USD[11.02], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 03697061 | | AAPL[0], AUD[0.00], AUDIO[1], BAO[18], BAT[.58705227], DENT[4], ETH[4.40847831], ETHW[0], FIDA[1.0219823], FTT[.00010163], HXRO[1], KIN[1], LUNA2[0.41763131], LUNA2_LOCKED[0.96001363], LUNC[386.07146879], MAPS[0], MATH[1], RSR[2], SOL[0], SXP[1], TRX[4], UBXT[1], USD[0.00] | Yes | |
| 03697149 | | 1INCH[0], AAPL[0], ALGO[0], AMC[0], AMD[0], AMZN[.00000009], AMZNPRE[0], APE[0], AUD[0.00], BABA[0], BAO[3], BTC[0], BYND[0], DENT[0], DKNG[0], DOGE[0], ENS[0], ETH[0], ETHE[0], FTM[0], GBTC[0], GDX[0], GLD[0], GME[.00000002], GMEPRE[0], GMT[0], GOOGL[.00000005], GOOGLPRE[0], GST[0], KIN[3], LINA[0], LOOKS[0], LUNA2[0.00000226], LUNA2_LOCKED[0.00000528], LUNC[0.49277888], MOB[0], MRNA[0], NEAR[0], NIO[0], NVDA[0], PFE[0], PYPL[0], RNDR[0], ROOK[0], RSR[0], SHIB[0], SLND[0], SPY[0], STORJ[0], SUSHI[0], TONCOIN[0], TRX[0], TSLA[.00000002], TSLAPRE[0], TWTR[0], UBXT[0], USD[0.00], USDT[0.00007526], WNDR[0], XRP[0], ZRX[0] | Yes | |
| 03697334 | | BTC[.0002], DAI[.0999], KNC[.092], LTC[1.0003194], LUNA2[0.00537318], LUNA2_LOCKED[0.01253742], NEAR[.0984], USD[3803.49], USTC[.7606], USTC-PERP[0] | | |
| 03697358 | | DOGEBULL[11468], LUNA2_LOCKED[494.2957837], LUNC-PERP[0], SHIB-PERP[0], USD[0.20], USDT[0] | | |
| 03697397 | | APE-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007344], SOL-PERP[0], USDT[0] | | |
| 03697416 | | ATLAS[0], BTC[0], LUNA2[7.88942346], LUNA2_LOCKED[18.40865475], SAND[0], USD[0.00], XRP[0] | | |
| 03697433 | | LUNA2[2.35067401], LUNA2_LOCKED[5.48490604], LUNC[.216678], USD[0.01], USDT[0] | | |
| 03697477 | | AAVE[0.35993714], APE[8.9984286], BTC[0.09428434], CRO[239.43397498], DOT[37.7932446], ETH[0.73375093], ETHW[0.73375093], FTT[13.49761914], GALA[439.923176], GENE[8.89879526], GOG[133.97588], HNT[3.699334], IMX[29.994762], LINK[9.9982], LUNA2[0.00000002], LUNA2_LOCKED[0.0000005], LUNC[0.05533855], SOL[5.77883119], USD[0.00], USDT[1.88102474], XRP[502.9346996] | | |
| 03697508 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.0000551], ETH-PERP[0], ETHW[.0000551], GALA-PERP[0], LTC-PERP[0], LUNA2[3.29577467], LUNA2_LOCKED[7.68808315], LUNC[717661.87464426], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[16585.69], XRP-PERP[0] | | |
| 03697519 | | BRZ[ -0.00662323], BTC[0.00274235], DOGE[0], ETH-PERP[0], FTT[0], LUNA2[7.38607476], LUNA2_LOCKED[17.23417445], USD[ -31.41] | | |
| 03697567 | | BEAR[686.88], BULL[.00069632], DOGEBEAR2021[.432932], LUNA2[2.92777117], LUNA2_LOCKED[6.83146607], LUNC[837528.337654], MATICBEAR2021[61.64], USD[286.26] | | |
| 03697642 | | ETH[42.02315761], ETHW[42.02315761], FTT[13.36932], LUNA2[1.97611951], LUNA2_LOCKED[4.61094552], LUNC[430148.65555555], SOL[161.6808084], USD[223007.68], USTC[.101105], USTC-PERP[0] | | |
| 03697657 | | FTT-PERP[0], HKD[100.00], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000174], USD[0.01], USDT[10] | | |
| 03697667 | | ATLAS[0], AVAX[0], BNB[0], CRO[0], GMT[0], LUNA2[2.13271039], LUNA2_LOCKED[12.20965759], LUNC[0], MAPS[0], RAY[0], SLP[0], SOL[0.00000001], USD[0.00], XRP[2.35367664] | | |
| 03697699 | | CRO[0], FTT[0.00124616], LTC[0], LUNA2[0.00489057], LUNA2_LOCKED[0.01141134], LUNC[1064.933566], MATIC[0], SOL[.0060815], USD[0.00], USDT[0.00000001] | | |
| 03697758 | | GENE[2], GOG[206.9791], LUNA2[0.13435075], LUNA2_LOCKED[0.31348509], LUNC[29255.16], USD[68.77] | | |
| 03697766 | | AMPL[33.80623331], AVAX[5.89148], BTC[.03576118], ETH[.089824], ETHW[.0738272], FTT[.69986], LTC[.879824], LUNA2[2.24992453], LUNA2_LOCKED[5.24982392], LUNC[15.617758], USD[30.01] | | |
| 03697784 | | BNB[0.0664121], LUNA2[0.03466331], LUNA2_LOCKED[0.08088107], LUNC[7548.01], MATIC[0.96], NFT (503543391514297374/The Hill by FTX #21481)[1], TRX[.000939], USD[0.94], USDT[0.38294810] | | |
| 03697794 | | ADA-PERP[0], AVAX-PERP[0], BAL[.002822], BTC[0.00007599], BTC-PERP[0], CRV[.013935], ETH[.0009479], ETH-PERP[0], ETHW[.0009479], FTT[0.04921601], LINK[.02862], LOOKS[.87864258], LOOKS-PERP[0], MATIC[1.91693991], OP-PERP[0], PAXG[0.00003281], RSR[.266], SRM[3.11568342], SRM_LOCKED[27.48282256], USD[1.48], USDT[0.00835041], WAXL[.3504] | | |
| 03697844 | | BAO[8], DENT[1], KIN[11], LUNA2[0.00001144], LUNA2_LOCKED[0.00002670], LUNC[2.49188882], TRX[2], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 03697866 | | ETH[0.20996719], ETHW[0.20996719], FTT[2.90113587], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00926366], USD[1.78], USDT[0] | | |
| 03697935 | | BTC[0.24424860], ETH[0.00869310], ETHW[3.21065884], LUNA2[0.00334701], LUNA2_LOCKED[0.00780970], LUNC[5.37094468], MATIC[223.71811801], USD[35158.73], USDT[.4143] | | BTC[.243972], ETHW[3.208255], MATIC[222.823186] |
| 03697957 | | BNB[0.00993933], EUR[0.00], FTT[1160.69820074], IND[4000], LUNA2[39.06453899], LUNA2_LOCKED[137.81725767], LUNC[3130120.34], SRM[2713.57516156], SRM_LOCKED[222.4550406], TRX[.000282], USD[5.46], USDT[2.21442860], USTC[6326.06326] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03697988 | | AVAX[0], BNB[0.00000004], BNT[0], BTC[0], ETC-PERP[0], ETH[0], ETHW[0.00199994], FTM[0], FTT[0.00000010], GST[0], HT[0], LINA[1.46161094], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00667637], MATIC[0.00000001], NFT (385342932324328189/FTX EU - we are here! #78980)[1], NFT (446535823157908597/FTX EU - we are here! #79308)[1], NFT (551423438103721844/FTX EU - we are here! #79147)[1], REAL[0], RSR[1], SOL[0], TRX[0.21734500], USD[0.00], USDT[0.00001028], USTC[0] | | |
| 03698051 | | BNB[.00000095], LUNA2[0.02390837], LUNA2_LOCKED[0.0557862], LUNC[5206.09915450], USD[0.02], USD[0] | | |
| 03698056 | | BNB[0], BTC[0], FTT[0.00005666], JPY[43.68], JPY-PERP[0], LUNA2[0.10867268], LUNA2_LOCKED[0.25356960], LUNC[23663.706204], LUNC-PERP[-2000], MATIC[0.00543800], NEAR[0.00001996], TRX[0.02927713], USD[0.37], USDT[0.00419845] | | |
| 03698064 | | ALGO[.00025869], BAO[9], ETH[.00000011], KIN[3], LUNA2[0.00144985], LUNA2_LOCKED[0.00338300], MATIC[0.00005372], NEAR[0.00006103], RSR[2], RUNE[5.36043551], TRX[1], UBXT[1], USD[0.00], XRP[.0031315] | Yes | |
| 03698080 | | LUNA2[0.00768807], LUNA2_LOCKED[0.01793883], LUNC[1674.09346435], USD[0.04], USDT[0.00000112] | | |
| 03698116 | | BTC[.0036], BTC-PERP[0], DOT[1], ETH[.047], ETH-PERP[0], ETHW[.047], EUR[8.67], LUNA2[0.51142491], LUNA2_LOCKED[1.19332481], LUNC[111363.852774], USD[0.00], USDT[0] | | |
| 03698118 | | ATOM[19.996], BTC[.00009646], ETH[.005], ETHW[.005], FTT[.095], LUNA2[1.16578192], LUNA2_LOCKED[2.72015781], LUNC[30788.885008], SOL[7.9984], UMEE[9998], USD[401.06] | | |
| 03698129 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.34780335], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LUNA2[5.21012706], LUNA2_LOCKED[12.15696315], LUNC-PERP[0], MATIC-PERP[0], SOL-0624[0], SOL-PERP[0], USD[33.02], USTC-PERP[0] | | |
| 03698143 | | BAT[.93724951], BTC[.00005715], CEL-PERP[0], CVC-PERP[0], ETH[.00059854], FTT[120.02729368], KLUNC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], PUNDIX-PERP[0], TRX[.7236223], TRX-PERP[0], USD[0.54], USDT[678.02696212] | Yes | |
| 03698201 | | AAVE[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], BCH[0], BTC[0], BTT-PERP[0], CEL[0], CEL-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOGE[0], DOGE-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], KNC[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LUNA2[0], LUNA2_LOCKED[18.28001629], LUNC[0], MAPS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], TRX[0.00007800], USD[0.04], USDT[0.15621803], USTC[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 03698220 | | EUR[0.00], HNT[0], LTC[0], LUNA2[0], LUNA2_LOCKED[52.27673039], SWEAT[16.33209552], TRX[.000778], USD[0.00], USDT[0] | | |
| 03698222 | | LUNA2[0.00330649], LUNA2_LOCKED[0.00071516], USDT[.00456621], USTC[.04338653] | Yes | |
| 03698288 | | APE-PERP[0], BNB[0.00300000], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00012052], FTT-PERP[0], GALA-PERP[0], GMT[.10855821], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[0.47942567], LUNC[0.00000001], LUNC-PERP[0], NFT (290106955480746216/FTX Crypto Cup 2022 Key #206)[1], NFT (348568259014257947/Singapore Ticket Stub #357)[1], NFT (379866157554770470/France Ticket Stub #633)[1], NFT (387954312457065021/The Hill by FTX #1882)[1], NFT (391907943066935997/Belgium Ticket Stub #661)[1], NFT (523388833675400669/Hungary Ticket Stub #519)[1], NVDA[0.00249864], NVDA-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SAND-PERP[0], SOL[0.00460264], SRN-PERP[0], TRX[0.00099594], TRX-PERP[0], TSLA-0624[0], USD[3.13], USDT[0] | | TRX[.000901] |
| 03698313 | | APE-PERP[0], APT-PERP[0], BTC[366.52036474], BTC-PERP[251.48219999], ETC-PERP[0], ETH-PERP[-46829.41100000], ETHW[231.08026727], ETHW-PERP[0], FTT[9998.120577], FTT-PERP[270054], HT-PERP[0], SAND[85253.25138744], SRM[46.0042925], SRM_LOCKED[1101.9757075], USD[10087888.85], USDT[44442616.77769375], XRP-PERP[0] | | |
| 03698345 | | ALGO[7.993], APE-PERP[0], ATOM[.59984], CEL-PERP[0], ETH[.0079982], ETHW[.00088], FTT[9.1983], GME-0930[0], IMX[14.4973], LUNA2[0], LUNA2_LOCKED[0.21856946], NEAR[3.29934], NVDA-0930[0], OP-PERP[0], PEOPLE[0], SOL[.219956], SRM-PERP[0], STG[.9976], USD[14.55], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 03698346 | | ETH[.36293103], ETHW[.36293103], LUNA2[3.44948830], LUNA2_LOCKED[8.04880603], LUNC[751133.34], USD[615.94] | | |
| 03698362 | | APE[23.895459], AXS[5.29894], DOGE[18.996314], ENJ[158.9682], FTT[47.7906476], LOOKS[61.9876], LUNA2[0.7580891], LUNA2_LOCKED[1.77015810], LUNC[165195.28], MANA[129.96702], SAND[146.9706], SOL[4.70018418], USD[0.00] | | |
| 03698372 | | DOGE-PERP[0], ETH[0.00041597], ETHW[0.00041597], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0045829], NFT (346804339804057925/FTX EU - we are here! #195516)[1], NFT (430372423765545817/FTX EU - we are here! #19791)[1], NFT (479748614154493590/FTX EU - we are here! #197657)[1], TRX[.001556], USD[0.00], USDT[2.25106902] | | |
| 03698401 | | BTC[0.00236251], DOT[2.199582], ETH[0.13798417], ETHW[0.13798417], EUR[0.00], LUNA2[0], LUNA2_LOCKED[1.79236568], LUNC[34981.9428493], RUNE[79.71169643], TRX[.000028], USD[0.00], USDT[0], USTC[46.99107] | | |
| 03698506 | | BNB[.199962], BTC[0.05818894], ETH[.57793673], ETHW[.57793673], GST[1], LUNA2[14.09080074], LUNA2_LOCKED[32.87853506], TRX[.000777], USD[1195.72], USDT[0.70375029], USTC[1994.62095] | | |
| 03698538 | | ETH[.0639824], ETHW[.0639824], LUNA2[0.00204880], LUNA2_LOCKED[0.00478053], LUNC[446.130756], USD[1082.70019] | | |
| 03698653 | | BAO[8], DENT[2], DOT[0], JST[356.31308886], KIN[6], LOOKS[0], LUNA2[0.02883965], LUNC[1945.19584103], MATIC[0], SHIB[0], USD[0.00], USDT[0.00000296] | Yes | |
| 03698789 | | BTC[.02629542], ETH[.69956897], FTT[.00000942], GMT[.00057546], GST[.00182684], KIN[1], LUNA2[0.68326746], LUNA2_LOCKED[1.53779101], LUNC[6836.47388211], NFT (304054685007466272/FTX EU - we are here! #232687)[1], NFT (351870299115510355/FTX EU - we are here! #232679)[1], NFT (388879014086828202/Mexico Ticket Stub #1338)[1], NFT (404011790798867613/Japan Ticket Stub #1653)[1], NFT (434576118457515470/FTX EU - we are here! #232695)[1], NFT (568953911235286922/FTX AU - we are here! #24956)[1], SOL[.00000001], USD[2.23], USDT[.000142] | Yes | |
| 03698799 | | BTC[0], ETH[0], ETHW[19.11622626], LUNA2[0.39633344], LUNA2_LOCKED[0.92477804], LUNC[170.05548280], SOL[150.06825641], SOL-PERP[0], USD[404255.65], USDT[.60029176], USTC[20] | | |
| 03698903 | | ATOM[0], BTC[0], ETH[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007222], USD[0.00], USDT[0] | | |
| 03699026 | | ATOM[2.9994], AVAX[2.59948], BCH[.3869226], BNB[.44991], BTC[.0074985], CRO[429.914], DOT[3.29934], ETH[.0629874], ETHW[.0629874], EUR[0.14], FTT[2.4995], LTC[.719856], LUNA2[0.45751255], LUNA2_LOCKED[1.0675293], LUNC[22725.30403], MKR[.0469906], SOL[1.189762], USD[85.97], USTC[49.99], XRP[147.9704] | | |
| 03699046 | | CONV[1232557.12229695], LUNA2[0.00140669], LUNA2_LOCKED[0.03328228], LUNC[306.3104416], USD[0.00] | Yes | |
| 03699136 | | BTC[0.59737271], ETH[9.71787267], ETHW[.0004406], FTT[0.33282443], LUNA2[0.00419128], LUNA2_LOCKED[0.09977966], LUNC[340.34], PAXG[.0678], SOL[1.00750869], USD[1.69], USDT[3514.10345065] | | |
| 03699178 | | APE[.01035], ATOM[.050239], ETH[.00000001], FTT[25], LUNA2[0.00016505], LUNA2_LOCKED[0.00038511], LUNC[35.94], TRX[.001554], USD[0.82], USDT[0.67592767] | | |
| 03699180 | | BAO[10], DENT[1], ETH[.00000001], FTM[.00000001], KIN[3], LUNA2[0.00197358], LUNA2_LOCKED[0.00460504], LUNC[429.75323654], TRX[.000778], USDT[0.00000850] | Yes | |
| 03699230 | | BTC[0.00000792], LUNA2[0.08625797], LUNA2_LOCKED[0.20126860], LUNC[18782.85552545], USD[0.00], USDT[0.12869978] | | |
| 03699234 | | GMT[5], GST[2.3], LUNA2[0.12839637], LUNA2_LOCKED[0.29959153], LUNC[27958.58], SOL[.38], TRX[6], USD[0.23], USDT[.01] | | |
| 03699240 | | ETH[.00086094], ETHW[1.01820156], LUNA2[0.04602874], LUNA2_LOCKED[0.10740041], LUNC[10281.70135338], TRX[15565.00235924], USD[0.06], USDT[0.00750863] | Yes | |
| 03699266 | | BAO[4], GBP[0.00], KIN[2], LUNA2[0.00002919], LUNA2_LOCKED[0.00006812], LUNC[6.35785835], USD[14.40], XRP[142.95796286] | Yes | |
| 03699325 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.0005], ETH-PERP[0], ETHW[19.65486465], FTM-PERP[0], FTT[0.28272679], GMT-PERP[0], GMX[18.478152], LDO-PERP[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], MATIC[.934], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], SNX-PERP[0], SOL[.00809353], SOL-PERP[0], SUSHI-PERP[0], TRX[1137], UNI-PERP[0], USD[0.05], USTC-PERP[0] | | |
| 03699348 | | ANC-PERP[0], APE-PERP[0], ASD-PERP[0], CEL[-0.00170785], CEL-PERP[0], DOGE[.9658], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], KIN[3], LUNA2[0.00000006], LUNA2_LOCKED[0.00000014], LUNC[.0131776], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[802.04], USDT[-508.23551763], USTC[0], USTC-PERP[0] | | |
| 03699424 | | BNB[0], BTC[0], DOGE[0], GMT[0], GOG[0], HNT[0], LOOKS[0], LUNA2[0.08480611], LUNA2_LOCKED[0.19788093], PEOPLE[0], PROM[0], RON-PERP[0], ROOK[0], STG[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03699469 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00991], ENJ-PERP[0], FTT[0.42784091], LUNA2[0.00303595], LUNA2_LOCKED[0.00708390], LUNC[.00978], LUNC-PERP[0], MANA-PERP[0], SOL[.007076], SOL-PERP[0], SUSHI-PERP[0], USD[397.76], USDT[0], WAVES-PERP[0] | | |
| 03699704 | | 1INCH-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST[.05911568], GST-PERP[0], KNC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.61472325], LUNC-PERP[0], SOL-PERP[0], SOS-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 03699858 | | AAVE[0], APE[0], AVAX[0], BTC[0.00003431], ETH[0], FTT[0], LUNA2[3.27451653], LUNC[10.54849105], MATIC[0], SGD[0.00], USD[2712.55] | | |
| 03699959 | | FRONT[.827], FTT[2.59886], LINK[8.69826], LUNA2_LOCKED[0.00000001], LUNC[.001516], NFT [386276259187498485/FTX EU - we are here! #147179][1], NFT [406688979064905594/The Hill by FTX #17208][1], NFT [498349549522896584/FTX EU - we are here! #146458][1], NFT [565371295324694006/FTX EU - we are here! #147251][1], TONCOIN[53.29008], USD[5.14], USDT[11.20840000] | | |
| 03699976 | | ATOM[2.01829318], AVAX[.60548793], BTC[0], EUR[0.00], FTT[.03210446], LUNA2[0.11684096], LUNA2_LOCKED[0.27262892], LUNC[25675.07668184], USD[18.01], USDT[0] | | |
| 03700067 | | FTT[0], LUNA2[0], LUNA2_LOCKED[0.59329766], TRX[.000004], USDT[0.49912670] | | |
| 03700082 | | LUNA2[0.43506815], LUNA2_LOCKED[1.01515902], LUNC[1.4015237], USD[0.42] | | |
| 03700113 | | FTT[370.2948], SRM[2.80966861], SRM_LOCKED[18.61033139], USD[0.00], USDT[3.94700000] | | |
| 03700133 | | BTC[0.04219229], ETH[1.20487814], ETHW[1.20487814], FTT[89.58359388], LUNA2[9.03918000], LUNA2_LOCKED[21.09142001], LUNC[1968300.47649938], USD[2153.28] | | |
| 03700160 | | APE[.0748], APE-PERP[0], BTC-PERP[0], ETH[.0006], ETH-PERP[0], ETHW[.0006], LUNA2[0.55069984], LUNC[119916.05], TRX[.000001], USD[ -0.31], USDT[3342.78234624] | | |
| 03700194 | | BTC[0], DOGE[0], ETH[0], KIN[2], LTC[0], LUNA2[0.00003766], LUNA2_LOCKED[0.00008788], LUNC[8.20200413], NFT [455141348073951203/The Hill by FTX #22133][1], SHIB[0], TRX[.000797], USD[0.00], USDT[2.12187332], USTC[0], WAVES[0] | Yes | |
| 03700228 | | AXS[21.66543036], BTC[0.10591500], DOGE[1242.51204927], ETH[0], FTM[921.63699577], FTT[0.00923250], LUNA2[0], LUNA2_LOCKED[12.0988343], LUNC[0], MANA[0], MATIC[802.38160289], REN[0], TRX[10539.39708288], USD[100.00], USTC[0] | | |
| 03700304 | | LUNA2[0.07828282], LUNA2_LOCKED[0.18265992], LUNC[17046.25], MATIC[5], NFT [305538217488179656/FTX AU - we are here! #47972][1], NFT [517366746068146648/FTX AU - we are here! #48011][1], TRX[.429449], USD[4.71] | | |
| 03700401 | | ADA-PERP[0], ANC-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.57], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC[.0066673], LUNC-PERP[0], RNDR-PERP[0], SOL-PERP[0], TRX[.000834], TRX-PERP[0], USD[ -0.53], USDT[0.00309676], USTC-PERP[0], WAVES-PERP[0] | | |
| 03700494 | | BTC[0], ETH[0], ETHW[0.08006106], LUNA2[0.00302135], LUNA2_LOCKED[0.00704982], LUNC[657.90624256], LUNC-PERP[0], SOL[0], USD[174.98] | | |
| 03700556 | | BTC[0.00090118], DOGE[.826], EUR[0.46], FTT[.8], LUNA2[0.02352763], LUNA2_LOCKED[0.05489782], LUNC[3635.11], USD[1811.66], USDT[0.00643829], USTC[.967363] | | |
| 03700641 | | BNB[ -0.00000002], BRZ[0], BTC[0], FTH[0], FTT[0], LTC[0], MATIC[.00000001], SRM[.00009648], SRM_LOCKED[.00117571], USD[0.00], USDT[0] | | |
| 03700661 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00002148], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[0.26137974], LUNA2_LOCKED[0.60988607], LUNC[56915.99], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03700676 | | BAQ[1], BNB[.0503381], KIN[1], LUNA2[0.00001936], LUNA2_LOCKED[0.00004519], USD[1.24], USDT[1.0032495], USTC[0.00274168] | Yes | |
| 03700742 | | AVAX[0], AXS[0], BTC[0], CHF[0.00], ETH[0], FTM[0], FTT[0], LTC[0], LUNA2[0.52884313], LUNA2_LOCKED[1.23396731], LUNC[10000], MATIC[0], RUNE[0], SOL[0], USD[0.00], USDT[0.96225290] | | |
| 03700750 | | BNB[0], SRM[0.00687786], SRM_LOCKED[.11687016], USD[0.00], USDT[0.00000123], XRP[0] | | |
| 03700892 | | DOT[0.0195118], ETHBULL[8.517808], GOG[2066.3714], LDO[0.00199814], LUNA2[0.00800198], LUNA2_LOCKED[0.01867130], LUNC[1742.45], SPELL[.92], USD[0.05] | | |
| 03700934 | | DOT[1.1376099], FTM[11], LUNA2[0.04112117], LUNA2_LOCKED[0.09594939], LUNC[13246728], USD[0.00] | | |
| 03701007 | | APE[1], LUNA2[0.07043908], LUNA2_LOCKED[0.16435787], LUNC[15338.26], SLP[99.75], USD[0.00], USDT[0.00000153] | | |
| 03701053 | | LUNA2[0.00000472], LUNA2_LOCKED[0.00001103], LUNC[1.0298043], NFT [311932308966975233/FTX EU - we are here! #32523][1], NFT [479834031249841679/FTX EU - we are here! #31893][1], NFT [499288404409408924/FTX EU - we are here! #32886][1], USDT[.592897] | | |
| 03701054 | | FTT-PERP[0], KSM-PERP[0], LUNA2[0.25420498], LUNA2_LOCKED[0.59314495], LUNC[0], SOL-PERP[0], TRX[.010091], USD[ -0.12], USDT[149.82000001] | | |
| 03701190 | | ATOMBULL[11200], COMPBULL[420], DOGEBULL[8.5], LUNA2[0.00048082], LUNA2_LOCKED[0.00112191], LUNC[104.7], USD[0.00], XRPBULL[29000] | | |
| 03701221 | | ANC-PERP[0], BTC-MOVE-0127[0], ETH[0.00000001], GOOGL[.0003861], LUNA2[0.00055173], LUNA2_LOCKED[0.00128738], NFT [312955595263871044/FTX AU - we are here! #55047][1], NFT [351876234260609998/FTX EU - we are here! #166071][1], NFT [464619225659872569/FTX EU - we are here! #166555][1], TRX[.000982], USD[4718.92], USDT[0.42108494], USTC[0.07810107], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 03701248 | | BTC[0], BULL[0], DENT[0], EUR[0.00], FTT[0], ICP-PERP[0], LUNA2[0.00000004], LUNC[0], SOL[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 03701250 | | LUNA2[0.00027622], LUNA2_LOCKED[0.00064451], LUNC[60.147968], USD[0.03], USDT[426.897978] | | |
| 03701254 | | ADA-PERP[0], BRZ[0.58571232], GALA[0], GOG[.0018], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005396], USD[0.01] | | |
| 03701269 | | ADABULL[3.9993016], ATOM[9.994717], AVAX[5.9989704], BTC[0.12998790], ETH[1.19979145], ETHW[1.19979145], EUR[278.00], FTT[21.22012619], LUNA2[1.8684329], LUNA2_LOCKED[4.35967676], LUNC[6.01894890], SOL[5.59902296], STG[188.9660016], USD[ -327.66] | | |
| 03701302 | | BTC[0], LUNA2[0.04258222], LUNA2_LOCKED[0.09935853], LUNC-PERP[0], SOL[0.00984], USD[0.00], USDT[0.0977780] | | |
| 03701309 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0000563], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.47401966], LUNA2_LOCKED[1.10604588], LUNC[103218.78], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STG-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[ -0.31], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03701360 | | BTC[0.01045063], ETH[.00000002], ETH-PERP[0], LUNA2[2.02133749], LUNA2_LOCKED[4.71645414], LUNC[6.51151406], USD[0.00] | | |
| 03701385 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000550], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], IMX-PERP[0], LUNA2[0.00003602], LUNA2_LOCKED[0.00008406], LUNC[7.84486509], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 03701427 | | AVAX[.2], BRZ[25.28806705], BTC[0.00020077], DAI[3.52176156], DOGE[90.0837876], DOT[0.91369478], ETH[0.00201201], ETHW[0.00200653], GALA[100], GOG[77], HNT[2.7], LINK[1.20179220], LUNA2[0.02344141], LUNA2_LOCKED[0.05469663], MATIC[1], MTA[43], SHIB[1299980], SOL[0.21048447], SOS[6700000], SOS-PERP[0], SUSHI[6.56528774], TRX[79.15403895], USD[2.85], USDT[1.01430186], USTC[22], XRP[25.08264908] | | BTC[.0001], DOGE[200, DOT[.499999], ETH[.001], LINK[.4], SOL[.01], SUSHI[2.034671], TRX[55], USD[2.83], USDT[11], XRP[12] |
| 03701432 | | APT[.00043], AVAX[.00497726], BNB[ -0.00330882], ETH[0.00014101], ETH-PERP[0], ETHW[0.00028161], FTM[.40609749], LUNA2[0.00053318], LUNA2_LOCKED[0.00124410], MATIC[.98157], SOL[.0082045], TRX[.09196034], USD[94.72], USDT[0.00831075], USTC[0.07547529], XRP[0.22112017] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03701451 | | BTC[.007099], ETH[.0979804], ETHW[.0979804], LUNA2[0.56796434], LUNA2_LOCKED[1.32525013], LUNC[1.829634], USD[0.63] | | |
| 03701480 | | AVAX[0.03066104], BNB[-0.00006624], BTC[0], ETH[0], LUNA2[0.00015378], LUNA2_LOCKED[0.00035883], LUNC[0.00049539], SAND[.841976], TRX[.4128], USD[0.59] | Yes | |
| 03701507 | | AGLD[.19163], APE[2.4], BADGER[.0093826], DODO[.074566], GBP[0.00], GENE[.097316], GODS[.092602], GOG[.98614], IMX[.091918], KNC[.195842], LOOKS[.99478], LUNA2[0.00015924], LUNA2_LOCKED[0.00037156], LUNC[34.6753848], SNX[.09469], STARS[.9577], TRX[2195.6705030], USD[0.00], USDT[0.00000134] | | |
| 03701508 | | FTM[43.95554843], KIN[1], LUNA2[0.00004164], LUNA2_LOCKED[0.00009718], LUNC[9.06927842], SOL[6.21582135], USD[0.00], USDT[0] | Yes | |
| 03701574 | | AAVE-PERP[0], AR-PERP[0], AXS-PERP[0], BAL[.006898], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], ENS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], JOE[.9012], KNC-PERP[0], LINA-PERP[0], LUNA2[0.00004860], LUNA2_LOCKED[0.00011340], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03701667 | | BTC[0], BTC-PERP[0], FTT[0.02194961], LUNA2[0.12567814], LUNA2_LOCKED[0.29324899], LUNC[27366.68], RUNE[8], USD[0.00], USDT[0.89427563] | | |
| 03701672 | | EGLD-PERP[0], FTT[45.39092], LUNA2[2.44326499], LUNA2_LOCKED[5.70095165], LUNC[532026.096192], USD[9407.57] | | |
| 03701786 | | AVAX[58.786434], LUNA2[1.13781606], LUNA2_LOCKED[2.65490415], LUNC[34.8189667], USD[4.78], XRP[50.96694] | | |
| 03702039 | | 1INCH[0], ATOM[0], AXS[0], BNT[0.00000001], BTC[0.00000003], BULL[0.00000001], DOGE[0], DOT[0.00000294], ETH[0.00000001], EUR[0.00], FTT[25], GLD[0], GME[0], GMT[0], KNC[0], LOOKS[0], LOOKS-PERP[0], MKR[0], RAY[0.00029780], SHIB[1899641.85], SNX[0], SOL[0.32052600], SRM[.00004443], SRM_LOCKED[.02567562], TOMO[0], TRX[0], TRYB[0.00000001], TSLA[0.00000003], TSLAPRE[0], USD[0.00], USDT[99.51868402], XRP[0] | | |
| 03702351 | | AKRO[1], BAO[2], LUNA2[0.01851627], LUNA2_LOCKED[0.04320463], TRU[1], TRX[1], UMEE[8.62879685], USD[19.41], USDT[35.87332495], USTC[2.6210678] | | |
| 03702395 | | BTC[.02897844], CRO[1643.14695509], ETH[.51932335], ETHW[.30373941], FTT[9.71662862], LUNA2[0.00023310], LUNA2_LOCKED[0.00054392], LUNC[50.76], USD[0.00] | Yes | |
| 03702498 | | AMP[.0], AMPL-PERP[0], AVAX-PERP[0], CEL-PERP[0], FTT[0], GMT-PERP[0], LUNA2[0.00349080], LUNA2_LOCKED[0.00814520], SNX-PERP[0], TRX[.000006], TRYB[0.00000001], TRYB-PERP[0], USD[0.00], USTC[.49414], USTC-PERP[0] | | |
| 03702631 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00022957], LUNA2_LOCKED[0.00053568], LUNC[49.9915], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[1453.07], USDT[1.23], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | USD[800.00] |
| 03702658 | | ANC-PERP[0], APE-PERP[0], AVAX[.0003886], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[.028], GALA-PERP[0], KNC-PERP[0], LUNA2[0.00239117], LUNA2_LOCKED[0.00557940], LUNC[.0077029], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], SOL-PERP[0], USD[-9.79], USTC-PERP[0], WAVES[.49772], WAVES-PERP[0] | | |
| 03702820 | | LUNA2[2.08120095], LUNA2_LOCKED[4.85613556], MANA[.9824], USD[249.44] | | |
| 03702849 | | ETH-PERP[0], FTM-PERP[0], LUNA2[5.26637828], LUNA2_LOCKED[12.28821601], LUNC[1146764.96], LUNC-PERP[0], RUNE-PERP[0], THETA-PERP[0], USD[320.03] | | |
| 03702870 | | GOG[182.4577318], LUNA2[0.01974373], LUNA2_LOCKED[0.04606871], LUNC[4299.24], USD[0.01] | | |
| 03703099 | | BLT[0.31477515], BNB-PERP[0], BTC[0], LUNA2[0.00675498], LUNA2_LOCKED[0.01576163], LUNC[.001804], LUNC-PERP[0], USD[-0.02], USDT[0], USTC[.9562], USTC-PERP[0] | | |
| 03703112 | | BTC[0], FTT[0], LUNA2_LOCKED[187.5513994], TRX[.000001], USD[0.00] | | |
| 03703196 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], LUNA2[0.15601106], LUNA2_LOCKED[0.36402581], LUNC[33971.73795518], MATIC-PERP[0], SOL-PERP[0], USD[4.00], USDT[0] | | |
| 03703359 | | ETH[0.86209338], ETH-PERP[0], ETHW[0.85817273], EUR[100.00], GALA[9.9784], LOOKS[1.00677279], LUNA2[0.11121440], LUNA2_LOCKED[0.25950026], LUNC[24217.17], SAND[.98884], SOL[25.02393112], USD[1614.98] | | LOOKS[.99802] |
| 03703378 | | ADA-PERP[0], AVAX[.00000001], BTC[.02246489], ETH[.44258086], ETHW[.44239502], FTM[1923.16469505], LUNA2[2.94231169], LUNA2_LOCKED[6.62209255], LUNC[9.15186868], SOL-0325[0], SOL[30.29993999], TRX[0], USD[537.36], USDT[0] | Yes | |
| 03703389 | | BAND-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], EGLD-PERP[0], ETC-PERP[0], EUR[0.00], FTT-PERP[0], GMT-PERP[0], LUNA2[0.12893032], LUNA2_LOCKED[0.29617074], LUNC[.538588], LUNC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 03703451 | | DOGE[10], LDO[0], LUNC[26.61901585], LUNC-PERP[0], MATIC[0], SWEAT[1098.7802], USD[0.01] | | |
| 03703466 | | LUNA2_LOCKED[56.57712297], USD[0.00] | | |
| 03703749 | | BTC[.0005], LUNA2[1.39496974], LUNA2_LOCKED[3.25492939], RUNE[4.93582706], USD[0.00], USDT[1001.88331212], USTC[197.46470913] | | |
| 03703786 | | ETHW[.007], GENE[3.4], GOG[76.83689332], LUNA2[0.02459668], LUNA2_LOCKED[0.05739226], LUNC[.00000001], USD[0.01] | | |
| 03703907 | | FTT[25.79484], LUNA2[0.92536418], LUNA2_LOCKED[2.15918310], LUNC[201500], TRX[.000778], USD[1.10], USDT[.00566018] | | |
| 03704046 | | AAVE[.000002], APE[.08124], ATOM[.000386], BTC[0.00000002], DOT[0.00006033], ETH[0], EUR[0.00], LDO[.8434], LUNA2[0.90722886], LUNA2_LOCKED[2.11686734], NEAR[.09484], SOL[0], TRX[8051], USD[0.32], USDT[0.04213783], USTC[.4] | | |
| 03704085 | | ETHW[1.5231033], LUNA2[7.61301399], LUNA2_LOCKED[17.76369932], LUNC[134020.80307005], USD[0.01], USDT[0.00000080] | | |
| 03704178 | | FIDA-PERP[0], LUNA2[8.99755480], LUNA2_LOCKED[20.99429454], LUNC[1959236.501348], RNDR-PERP[0], USD[0.00], USDT[0.43040114] | | |
| 03704336 | | AXS[12.89000789], BTC[0.01634057], ETH[3.47622035], ETHW[3.47294251], GALA[9.5345], LUNA2[2.05923153], LUNA2_LOCKED[4.80487358], LUNC[144840.02217399], NFT [308208440136931529/France Ticket Stub #1283][1], NFT [380591071725863927/Monaco Ticket Stub #782][1], NFT [385461364075700610/FTX AU - we are here! #6557][1], NFT [430248173639923528/FTX AU - we are here! #6562][1], NFT [446779349775670448/The Hill by FTX #4712][1], NFT [447432907492197752/Baku Ticket Stub #1764][1], NFT [517088219755000125/FTX Crypto Cup 2022 Key #14078][1], USD[1234.34], USDT[36.22696489] | Yes | AXS[10.306816], BTC[.016196], ETH[.387119], USD[500.00], USDT[35.60641347] |
| 03704410 | | ETH[0], ETH-PERP[0], LOOKS[0], LUNA2[0.00023484], LUNA2_LOCKED[0.00054796], LUNC[51.13747376], LUNC-PERP[0], MOB[0], SOL[0], USD[0.00] | | |
| 03704977 | | BTC[.00005074], BULL[.2448], DOGE[139.47409629], DOGEBULL[30.99176], ETCBULL[1091.13346196], ETHBEAR[0], LUNA2[0.77497955], LUNA2_LOCKED[1.80828563], SOL[3.48044779], USD[0.00] | | |
| 03705050 | | DOGE[411], LUNA2[5.64641232], LUNA2_LOCKED[13.17496209], LUNC[811837.68495392], USD[0.15] | | |
| 03705118 | | ALGO[0], BNB[0], BTC[0], ETH[0], FIDA[0], FTM[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.63833301], LUNC[.00000001], MATIC[0], TRX[0.67924200], USD[0.01], USDT[4] | | |
| 03705121 | | AVAX[.18049718], BTC[0.00000317], DOGE[3781], FTT[5.6], LUNA2[0.00402412], LUNA2_LOCKED[0.00938963], USD[11139.53], USTC[.569635] | | |
| 03705306 | | AGLD[2], ALCX-PERP[0], ALTBEAR[180000], AVAX[.1], AVAX-PERP[0], BRZ[.2115465], BTC-MOVE-0205[0], CAKE-PERP[0], DOT[.6], EGLD-PERP[0], ENJ[.7], GALA[20], GMT[16], GOG[18], GRTBEAR[74000], HNT[.4], KIN[170000], KNCBEAR[84000], LEO[2], LOOKS[2], LOOKS-PERP[0], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], MCB-PERP[0], MER[17], MTA[11], MTL[6.7], POLIS[7.8], PRIVBEAR[260], SAND[1], SLP[320], USD[-11.39], USDT[0.00102526], USTC[10], XRP-0325[0], XRP[3], YGG[4], ZECBEAR[33] | | |
| 03705347 | | AGLD-PERP[0], BAND-PERP[0], LUNA2[0.24215026], LUNA2_LOCKED[0.56501728], MATIC-PERP[0], USD[10.24] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03705546 | | 1INCH[0], BNB[0], BTC[0], BTC-PERP[0], FTT[0], GMT[0], KSHIB[0], KSOS[2.40994439], LTC[0], LUNA2[0.20972255], LUNA2_LOCKED[0.48935263], LUNC[45667.5288], LUNC-PERP[23000], SHIB[0], SUSHI[0], TONCOIN[0], USD[ -4.64], XRP[0] | | |
| 03705862 | | ATOM[0], BNB[0], CVX.27173358], FTM[0], HNT[0], KIN[1], LOOKS[0], LUNA2[0.10721412], LUNA2_LOCKED[0.25016629], LUNC[3.34537839], USD[0.00], USDT[0.00000013] | | |
| 03705957 | | APE[0], BTC[0.01299850], BULL[0.00000002], CEL[1.10101000], DOGE[0], FTM[0.02490832], FTT[0], LUNA2_LOCKED[1.09842155], LUNC[0], PERP[.428579], USD[1226.15], USDT[96.62205994], XRP[2.94433000] | | |
| 03706132 | | LUNA2[3.58879873], LUNA2_LOCKED[8.37386371], LUNC[781468.48], USD[14.79], USDT[0.00157060] | | |
| 03706470 | | ATLAS[0], BNB[0], GALA[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], MATIC[0], USD[0.00], XRP[0.00000001] | | |
| 03706704 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], DOGE[.5672], DOGE-PERP[0], ENS-PERP[0], ETH[.00038597], ETH-PERP[0], ETHW[0.00038596], ETHW-PERP[0], FIL-PERP[0], FTT-PERP[25], FXS-PERP[0], IMX[.03333333], JASMY-PERP[0], LUNA2[0.15955888], LUNA2_LOCKED[0.37230406], LUNA2-PERP[0], MKR-PERP[0], OP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL[.002], SOL-PERP[0], STG-PERP[0], TRX[.000809], USD[19.93], USDT[0], USTC[20.83305556], USTC-PERP[0], XRP-PERP[0] | | |
| 03706714 | | ADA-PERP[0], BNB[0], BTC[0.00000401], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[0.00079459], LUNA2[0.00361666], LUNA2_LOCKED[0.00843889], LUNC[787.5374974], MATIC-PERP[0], OP-PERP[0], SOL[0.10525927], SOL-PERP[0], TRX-PERP[0], USD[0.27], XRP[0.03598978], XRP-PERP[0] | | |
| 03707026 | | ADA-PERP[0], APE-PERP[0], AVAX[.9998], BTC-PERP[.002], CRO[170], ETH[.089982], ETHW[.089982], EUR[178.55], FTT[1.9996], FTT-PERP[0], LUNA2[0.00000918], LUNA2_LOCKED[0.00002142], LUNC[1.9996], LUNC-PERP[580], RUNE[3], SOL[1.9996], USD[122.82] | | |
| 03707328 | | ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], LUNA2[0.62078494], LUNA2_LOCKED[1.44849820], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[9199500], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[20.20], USDT[0], WAVES-PERP[0], XRP[274], XRP-PERP[0], ZIL-PERP[0] | | |
| 03705570 | | DENT[1], FTM[302.90689821], KIN[1], LUNA2[0.00039168], LUNC[45.28935112], UBXT[1], USD[0.00] | Yes | |
| 03707869 | | APT[.005864], BNB[0.00269416], FTT[1.75739622], KIN[1], LUNA2[0.11624962], LUNA2_LOCKED[0.27124911], MATIC[0], NFT [326846866594813586/FTX EU - we are here! #244656][1], NFT [474695685787021934/FTX EU - we are here! #244354][1], NFT [516834682475521621/FTX EU - we are here! #244492][1], NFT [558623563629349728/The Hill by FTX #3719][1], SOL[0], TRX[0.00000100], USD[0.46], USDT[0.02918834], USTC[16.45569573] | | |
| 03707968 | | BAO[1], GBP[0.00], KIN[3], LUNA2[0.15034073], LUNA2_LOCKED[0.35067037], LUNC[0], TRX[.000003], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03708111 | | BAO[4], BNB[0], BTC[.02185975], DENT[1], ETH[.29504792], ETHW[0.28372554], EUR[0.00], KIN[6], LUNA2[0.55564558], LUNA2_LOCKED[1.27161201], LUNC[1.75558146], MATIC[146.30150269], SAND[9.01095909], SOL[6.98685850], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03708175 | | FTT[501.32495711], SRM[8.70654699], SRM_LOCKED[107.69345301] | | |
| 03708587 | | BRZ[.01], GENE[27.9944], GOG[411.9176], LUNA2[0.00000001], LUNC[.003334], RON-PERP[0], USD[0.04] | | |
| 03708759 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[5.30310275], LUNA2_LOCKED[12.37390643], LUNC[1154761.79], LUNC-PERP[0], MAPS-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.81], USDT[20.07000212], WAVES-PERP[0], XRP[.75], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03708925 | | ATOM[.00670547], BEAR[351016.35844822], BTC[0], DOGE[0], FTT[.0992], LUNA2[0], LUNA2_LOCKED[8.41434234], USD[33.81], USDT[0.00000001], USTC-PERP[0] | | |
| 03708929 | | KIN[1], LUNA2[0.01076501], LUNA2_LOCKED[0.02515837], LUNC[2346.03238705], USD[0.35] | Yes | |
| 03709111 | | AVAX[703.566297], BTC[.9806], ETH[13.176], ETHW[13.176], LUNA2[0.00744567], LUNA2_LOCKED[0.01737324], LUNC[1621.3118922], SOL[465.17], USD[23.57] | | |
| 03709258 | | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[125.407909], ATOM-PERP[0], AVAX[.0888666], AVAX-PERP[0], BTC[.18909692], BTC-PERP[0], C98-PERP[0], CHR[0669], CHZ-PERP[0], CRO-PERP[0], DOGE[1000], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[2.236981], ETH-PERP[0], ETHW[1.646981], EURT[3.989912], FLUX-PERP[0], FTM[2264], FTM-PERP[0], FTT[3864.895926], FTT-PERP[0], GALA-PERP[0], GMR-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK[8.06], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[20.20646364], LUNA2_LOCKED[47.14841517], LUNC-PERP[0], MANA[143], MANA-PERP[0], MATIC[2363.75604579], MATIC-PERP[0], MNGO[4619.95344], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP[348.1], PSY[5485.945292], RNDR[209.3], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND[1313], SCRT-PERP[0], SNX[329.6], SOL[50.33522624], SOL-PERP[0], TRX-PERP[0], USD[804.80], USDT[10.11163991], WAVES-PERP[0], XRP[1299], XRP-PERP[0], ZIL-PERP[0] | | |
| 03709268 | | FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003536], USD[0.00], USDT[0] | | |
| 03709343 | | 1INCH[0], AAPL[0], AXS[0], BNB[0], CAD[0.00], ETH[0], LUNA2[0.04591459], LUNA2_LOCKED[0.10713405], MATIC[.00000001], USD[4365.49], USDT[0.00000001] | | |
| 03709688 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00006407], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00009403], ETH-PERP[0], ETHW[0.00081724], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.16205259], LUNA2_LOCKED[0.37812272], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00705199], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03709994 | | AVAX[.30163203], BAT[25.84751681], BTC[.02854706], DOT[10.6605951], ETH[.17146741], ETHW[.17146741], LUNA2[0.13850474], LUNA2_LOCKED[0.32317773], LUNC[2.88767374], MANA[28.76327145], MATIC[68.62797136], SAND[1.43895894], SOL[2.56177283], USD[40.18], USDT[0.28567887] | | |
| 03710091 | | LUNA2[0.44875778], LUNA2_LOCKED[1.04710150], LUNC[0.00000002], SLP[0], SOL[0], USD[0.00], USDT[0] | | |
| 03710258 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.34876933], LUNA2_LOCKED[3.14712385], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03710472 | | ADABULL[.09434946], DOGEBULL[.74657763], LINK[.03323592], LINKBULL[58.64391558], LUNA2[1.89416184], LUNA2_LOCKED[4.41971097], USD[0.00], USDT[0], XRPBULL[764.00770168] | | |
| 03710473 | | ATLAS[3630.38748], FTM[2270.51020953], LUNA2[2.59094688], LUNA2_LOCKED[6.04554274], LUNC[564184.14], USD[ -1.09] | | |
| 03710596 | | AKRO[2], AXS[9.78075819], BTC[0.00244628], DENT[1], GALA[595.02021923], KIN[2], LUNA2[0.30157280], LUNA2_LOCKED[0.70152670], LUNC[96944479], SAND[49.8842753], TRX[2], USD[0.00] | Yes | |
| 03710704 | | BICO[24.99525], LUNA2[0.07027923], LUNA2_LOCKED[0.16398488], LUNC[15303.4517916], NFT [310122013022625532/The Hill by FTX #13119][1], NFT [319497802037668226/FTX Crypto Cup 2022 Key #11299][1], USD[0.00], USDT[0], WNDR[37.99487] | | |
| 03710833 | | ADA-PERP[0], BTC-PERP[0], LUNA2[0.00008583], LUNA2_LOCKED[0.00020027], LUNC[18.69], SOL-PERP[0], USD[16.33], USDT[ -14.64080127] | | |
| 03711055 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LUNA2[0.08476244], LUNA2_LOCKED[0.19777902], LUNC[18457.2], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[ -2.19], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 03711213 | | LUNA2[0.00097403], LUNA2_LOCKED[0.00227275], LUNC[212.098916], USDT[0] | | |

Amended Schedule F Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03711819 | | APE-PERP[0], BNB[0.00004493], BTC[0], ETH[0], ETHBULL[0], ETHW[0.00204493], GMT[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[11.66678288], LUNC-PERP[0], SOL[0], THETABULL[.0451999], USD[-0.01], USDT[0], VET-PERP[0] | | |
| 03712237 | | AGLD-PERP[0], APE-PERP[0], BTC-PERP[0], CHZ-0930[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[2.24911806], LUNA2-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SNX-PERP[0], TOMO-PERP[0], USD[0.28], USDT[0], USDT-PERP[0], ZIL-PERP[0] | | |
| 03712271 | | ANC-PERP[0], AUDIO-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LUNA2[0.01412880], LUNA2_LOCKED[0.03296720], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.11], USDT[0.01], USTC-PERP[0], WAVES-PERP[0] | | |
| 03712300 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IKA-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.70068139], LUNA2_LOCKED[1.84493325], LUNC[17272.538724], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[1102.37], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0.04999999], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03712415 | | LUNA2[0.09001147], LUNA2_LOCKED[0.21002678], NFT (464973371446471847/The Hill by FTX #34203)[1], RAY[.58082095], USD[0.01], USDT[0] | | |
| 03712517 | | LUNA2[0], LUNA2_LOCKED[0.77656352], RON-PERP[0], SOL[.6499373], TRX[.592814], USD[0.12] | | |
| 03712575 | | DOGE[0.26279716], ETH[0.00022919], EUR[0.00], LUNA2[0.03700199], LUNA2_LOCKED[0.08633797], LUNC[8057.26136459], SOL[0.00784010], USD[0.00], USDT[3.89013016] | | |
| 03712803 | | BTC[0.00004652], ETH[0.00098341], ETHW[0.30998341], FTT[.09844048], LTC[.009], LUNA2[0.00025051], LUNA2_LOCKED[0.00058453], LUNC[54.55], SOL[.0096884], USD[0.01], USDT[0] | | |
| 03712954 | | ATOM[25.295193], EUR[0.00], FTT[.09525009], LUNA2[0.00118531], LUNA2_LOCKED[0.00276529], LUNC[0], USD[0.00], USDT[0.00000001], USTC[.16776051] | | |
| 03713125 | Yes | 1INCH[21.93219938], BAO[2], BNB[0.25926353], BTC[.00136219], DODO[150.45822430], DOT[2.35962429], DYDX[5.39647429], ETH[.54941184], ETHW[0.54918092], FTT[.13454718], JST[333.62761245], KIN[7], LUNA2[0.39490999], LUNA2_LOCKED[0.91337970], LUNC[1.26222896], SHIB[148484.57362271], SOL[1.03494966], SUSHI[8.64319326], TONCOIN[14.41298909], USD[0.00], USDT[0.00001494] | | |
| 03713728 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[.8224], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[1175.03516632], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.37600068], LUNA2_LOCKED[0.87733492], LUNC[81874.94], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[2.48], USDT[.06], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03714063 | | BTC[.02449559], DOGE-PERP[0], EUR[749.69], LINK[2.199604], LUNA2[0.92947261], LUNA2_LOCKED[0.00003139], LUNC[2.9294726], MATIC[39.9928], SOL[3.99928], USD[312.52] | | |
| 03714212 | | FTT[.5347701], GST[.9998], IMX[1.19976], LUNA2[0.03725046], LUNA2_LOCKED[0.08691774], MANA[.9998], SLP[639.736], SRM[1], USD[1.00] | | |
| 03714219 | | ATOM[74.6], BTC[.40287734], DOT[74.85], ETH[4.96264367], ETHW[4.96264367], FTM[2000], FTT[29.7], GRT[5029.5823], LINK[87.78743], LUNA2[43.46365558], LUNA2_LOCKED[101.4151964], MATIC[1473], SOL[46.62328], USD[54701.97], USDT[0.00000001], USTC[.677] | | |
| 03714346 | | 1INCH-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMC-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.04304830], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[81.62616534], LUNA2_LOCKED[190.46105244], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-1230[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-0624[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.00000001], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], USD[2499.99], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | FTM[.043015] |
| 03714372 | | AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX[.099928], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00433193], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.03298656], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.04870913], LUNA2_LOCKED[0.13654633], LUNC[0.00569801], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[186.74], USDT[0.00000003], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03714742 | | LUNA2[0.01324065], LUNA2_LOCKED[0.03089485], LUNC[2883.18], SHIB[0.00679303], USD[0.00], USDT[0] | | |
| 03714876 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO[0], DFL[0], DOGE[875.8648], ETH[0], ETH-PERP[0], FTT[0.29526028], GMT-PERP[0], GODS[0], IMX[.05752], LUNA2[0.00086058], LUNA2-PERP[0], LUNC[0.18343188], SOL[0.00961197], SOL-PERP[0], USD[0.05], USDT[0.00000001], XRP[.9558] | | |
| 03715059 | | BNB[.00591306], ETH[0.66816739], ETHW[.5351932], FTT[13.00098563], POLIS[521.08066759], SOL[22.965436], SRM[362.08590514], SRM_LOCKED[3.00434284], USD[0.18] | | |
| 03715243 | | AURY[24.01808546], BRZ[0], DCT[0], ETH[0], FTM[106.89645029], HNT[0], LINK[7.94087836], LUNA2[0.10372324], LUNA2_LOCKED[0.24202090], LUNC[22385.9546304], MATIC[0], SOL[0.00], USDT[0] | | |
| 03715284 | | AVAX-PERP[0], BTC-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], SRM[.00137244], SRM_LOCKED[.0010385], USD[0.00], USDT[0.00269868], XRP-PERP[0] | | |
| 03715389 | | ETH[-0.05515008], ETH-PERP[0], FTT-PERP[0.6], LUNA2[0.02085871], LUNA2_LOCKED[0.04867033], NFT (312721188137131966/FTX EU - we are here! #18340)[1], NFT (486938293677940432/FTX EU - we are here! #18352)[1], NFT (559798135255957308/FTX EU - we are here! #18366)[1], TRX[.856066], USD[13.20], USDT[0.00000001], USTC[2.95265160], XRP[.993979], XRP-PERP[0] | | |
| 03715452 | | FTT[91.98359229], LUNA2[0.00024317], LUNA2_LOCKED[0.00056415], USD[0.01], USDT[32051.11717772], USTC-PERP[0] | | |
| 03715555 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], ETH[0.00044711], ETH-PERP[0], FTT-PERP[0], FTT[150.02235495], FTT-PERP[0], LUNA2[0.00286349], LUNA2_LOCKED[0.00668147], LUNA2-PERP[0], LUNC[0], MATIC-PERP[0], NEO-PERP[0], RAY[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], USD[19717.05], USDT[0], USTC[0], XRP-PERP[0] | | |
| 03715608 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LRC[.9738], LUNA2[0.05050605], LUNA2_LOCKED[0.11784746], LUNC[10997.8], LUNC-PERP[0], MATIC-PERP[0], NEAR[.0968], SOL[0.00349317], USD[1.30] | | |
| 03715761 | | BTC[0.02268855], DOGE[0], ETH[0.09586777], ETHW[0], LUNA2[1.45298587], LUNA2_LOCKED[3.39030038], RAY[29.19417380], TRX[1666.92645762], USD[14.64], USTC[0], XRP[120.33075976] | | ETH[.094602], TRX[1639.027698], USD[14.56] |
| 03715772 | | AAVE[2.53954604], AVAX[3.0994474], AXS[.599892], BRZ[.1273824], BTC[0.01859666], BTC-PERP[0], ETH[0.14577375], ETH-PERP[0], ETHW[0.14577375], FTT[2.299388], FTT-PERP[0], LINK[8.9984124], LUNA2[0.65172937], LUNA2_LOCKED[1.52070187], LUNC[4.09008416], LUNC-PERP[0], MATIC[29.9928], SAND[19.996508], SRM[.99766], USD[13.08], VET-PERP[0], XRP-PERP[0] | | |
| 03715832 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[1579.684], AVAX-0325[0], BTC[0.02607315], BTC-PERP[0], ETH[0.2436874], ETH-PERP[0], ETHW[.2438874], ETH-PERP[0], FTM[108.978854], FTM-PERP[0], FTT-PERP[0], JOE[.984286], LUNA21.78238607], LUNA2_LOCKED[4.15890083], LUNC[243070.97], LUNC-PERP[0], ORBS[1190], POLIS[102.07958], SAND[57], SLP[4.99092], SOL-0325[0], SOL-PERP[0], USD[177.06], XRP-0325[0], XRP[934.806486], XRP-PERP[0] | | |
| 03715850 | | APE-PERP[ -0.9], ETH-PERP[0], FTT[25], GMT[0], GST-PERP[0], LUNA2[8.95825735], LUNA2_LOCKED[20.9026005], LUNC[1950679.4], NFT (365917594015012809/FTX EU - we are here! #263719)[1], NFT (541422003798297090/FTX EU - we are here! #263647)[1], SOL[0], USD[ -23.37], USDT[0.11911389] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03715884 | | AAVE-PERP[0], ANC-PERP[0], APE[5.87390893], APE-PERP[0], APT[25.12657447], APT-PERP[0], AR-PERP[0], BNB-PERP[0], BTC[0.01685294], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE[701.5024075], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH[.3003836], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT[41.6655074], FTT-PERP[0], GMT[139.89293682], GMT-PERP[0], HOT-PERP[0], LDO-PERP[0], LINK[35.5], LINK-PERP[0], LUNA2-2230[0.00000450], LUNA2_LOCKED[0.00001071], LUNA2-PERP[0], LUNC[1.00005032], LUNC-PERP[0], MASK-PERP[0], MATIC[110], MATIC-PERP[0], NEAR-PERP[0], NFT (314270417949765449Baku Ticket Stub #1064)[1], NFT (476498599665700125France Ticket Stub #384)[1], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RVN-PERP[0], SAND[103], SAND-PERP[0], SOL[0.10560636], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[3827.23], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | Yes | APE[5.8], BTC[.0017], USD[1711.95] |
| 03715955 | | ATOM[13.795914], BNB[.2395896], BTC[0.01835289], DOGE[474.77212], DOT[9.295194], ETH[.01794252], ETHW[.0129715], FTT[2.13111259], HNT[3.29781424], HNT-PERP[0], LINK[9.496314], LUNA2[0.05037647], LUNA2_LOCKED[0.11754511], LUNC[0.00752718], LUNC-PERP[0], SOL[6.9749538], TRX[16.77438], USD[0.02], USDT[394.09299731], USTC[8.800273], XRP[40.803629] | | |
| 03715968 | | AVAX[14.85331520], DOGE[5440.05619777], ETHW[144184843], LUNA2[0.00025929], LUNA2_LOCKED[0.01301835], LUNC[1214.90349012], SOL[4.48069669], USD[0.00], USDT[0] | Yes | |
| 03716111 | | LUNA2[0.00005480], LUNA2_LOCKED[0.00012788], MATIC[0], SOL[0], USD[0.00], USTC[0.00775853], XRP[.09323351] | | |
| 03716143 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00176497], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.44], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-0624[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.001582], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.05532461], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03716155 | | ATOM[.025352], BICO[.17337578], DOGE[.8497], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], LUNA2[0.00225575], LUNA2_LOCKED[0.00535675], LUNC[499.905], TRX[.000096], USD[1.35], USDT[0.10894700] | | |
| 03716323 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC[0], ANC-PERP[0], APE-PERP[0], AVAX[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAO[0], BAT[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-PERP[0], C98[0], C98-PERP[0], LUNC-PERP[0], CHR-PERP[0], CHZ[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0.00037100], DOGE-PERP[0], DOT[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0.00000217], FTT-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], IND[0], IOTA-PERP[0], KNC[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LRC[0], LTC[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATH[0], MATIC[0.00032700], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], POLIS-PERP[0], PRV-PERP[0], PUNDIX[0], RAY[0.00015951], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], SCRT-PERP[0], SKL[0], SKL-PERP[0], SNX[0.00001700], SNX-PERP[0], SOL[0.00001231], SOL-PERP[0], SOS[0], SPELL[0], SPELL-PERP[0], SRM[0.00080199], SRM_LOCKED[0.145101], STEP[0], STEP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0.00065308], TRX-PERP[0], UNI[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000064], USTC-PERP[0], WAVES[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[0], ZRX-PERP[0] | | |
| 03716346 | | BTC[.01552146], LUNA2[0.50855713], LUNA2_LOCKED[1.18663332], LUNC[110739.38759], SOL[9.94588959], USD[1.79], USDT[0] | | |
| 03716804 | | BTC[.03938476], EUR[1.76], FTT[25.00003816], LUNA2[0.48985363], LUNA2_LOCKED[1.14299181], LUNC[106666.66], SOL[0.34], USD[1.16], USDT[0] | | |
| 03716827 | | ANC-PERP[0], ETH-PERP[0], FLM-PERP[0], GST-0930[0], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002178], USD[0.79], USDT[.144248], USTC-PERP[0] | | |
| 03717399 | | BTC-PERP[0], CEL[0.04179625], DAI[10.1405756], EDEN[.014501], FTT[1.902075], FTT-PERP[0], JPY[4066.63], LUNA2_LOCKED[19590.59478], NFT (290741386666170458/The Hill by FTX #28644)[1], NFT (291720948946616033/The Hill by FTX #28660)[1], NFT (293840634544283884/FTX Crypto Cup 2022 Key #6933)[1], NFT (294076564851340745/The Hill by FTX #36134)[1], NFT (295870878123230438/The Hill by FTX #32226)[1], NFT (300871238677492188/The Hill by FTX #17799)[1], NFT (302914190914180483/The Hill by FTX #25767)[1], NFT (303037496021101653/The Hill by FTX #28630)[1], NFT (317821195388/The Hill by FTX #28713)[1], NFT (317009418309622129/The Hill by FTX #28635)[1], NFT (317710083022854629/The Hill by FTX #28635)[1], NFT (319733387437378762/6The Hill by FTX #43604)[1], NFT (320959878366674495/The Hill by FTX #24584)[1], NFT (325093724788802362/The Hill by FTX #43355)[1], NFT (325173290040776737/The Hill by FTX #43555)[1], NFT (326464832815914857/The Hill by FTX #37535)[1], NFT (329828254135853549/The Hill by FTX #26504)[1], NFT (333997020973563022/The Hill by FTX #28707)[1], NFT (335781507733286866/The Hill by FTX #28652)[1], NFT (338592112628862251/The Hill by FTX #43464)[1], NFT (340716701716950627/The Hill by FTX #27991)[1], NFT (341468000686022777/The Hill by FTX #24553)[1], NFT (343512180261930703/The Hill by FTX #32133)[1], NFT (343859102686811443/FTX Crypto Cup 2022 Key #20726)[1], NFT (344157348730695736/The Hill by FTX #28471)[1], NFT (347978649713126147/The Hill by FTX #28460)[1], NFT (349362433573966004/The Hill by FTX #11199)[1], NFT (350063227813734260/The Hill by FTX #28473)[1], NFT (350821308390248154/The Hill by FTX #28486)[1], NFT (351140246289656467/FTX Crypto Cup 2022 Key #20176)[1], NFT (351194057358518517/The Hill by FTX #43440)[1], NFT (354912243942985519/The Hill by FTX #18956)[1], NFT (358760205923591710/The Hill by FTX #26937)[1], NFT (360198664484447277/The Hill by FTX #28661)[1], NFT (361445806803119580/The Hill by FTX #28625)[1], NFT (361491734029137355/The Hill by FTX #32222)[1], NFT (365276636073187437/The Hill by FTX #10978)[1], NFT (367038432834034/The Hill by FTX #12555)[1], NFT (367178380741015586/The Hill by FTX #20781)[1], NFT (369128254010371760/The Hill by FTX #28938)[1], NFT (369678048889000796/The Hill by FTX #11552)[1], NFT (369781713543477719/The Hill by FTX #33276)[1], NFT (372822930188073170/The Hill by FTX #43460)[1], NFT (374849668241755684/The Hill by FTX #34417)[1], NFT (376222897403766532/FTX Crypto Cup 2022 Key #20026)[1], NFT (380227340371435644/The Hill by FTX #28641)[1], NFT (385402839966551527/The Hill by FTX #33386)[1], NFT (390336047830708651/The Hill by FTX #20104)[1], NFT (394266824905542709/The Hill by FTX #28672)[1], NFT (399296534949753844/The Hill by FTX #17435)[1], NFT (397096683170733624/FTX Crypto Cup 2022 Key #20173)[1], NFT (398816349760631187/The Hill by FTX #11210)[1], NFT (399117882119658859/The Hill by FTX #23399)[1], NFT (399644357404448207/The Hill by FTX #27697)[1], NFT (402904282010115739/The Hill by FTX #18318)[1], NFT (402154193165099070/The Hill by FTX #23503)[1], NFT (402920630233736328/The Hill by FTX #34022)[1], NFT (403596416428914384/The Hill by FTX #28675)[1], NFT (406330552951795327/FTX Crypto Cup 2022 Key #7447)[1], NFT (412213572686800289/The Hill by FTX #20691)[1], NFT (414853229648933017/The Hill by FTX #43764)[1], NFT (419522441557693355/The Hill by FTX #28479)[1], NFT (420332468151394773/The Hill by FTX #43433)[1], NFT (421929992155373068/FTX Crypto Cup 2022 Key #20575)[1], NFT (425534994685893044/The Hill by FTX #32186)[1], NFT (430647716283602/The Hill by FTX #32186)[1], NFT (431366480337001800/The Hill by FTX #44251)[1], NFT (432065072794697406/The Hill by FTX #44334)[1], NFT (434967721436170653/The Hill by FTX #28941)[1], NFT (435231155012598657/The Hill by FTX #44342)[1], NFT (435809727810582942/The Hill by FTX #32118)[1], NFT (437512201258662520/The Hill by FTX #31696)[1], NFT (439464052007089/The Hill by FTX #28651)[1], NFT (439455874274065044/The Hill by FTX #11647)[1], NFT (440864798936761281/FTX Crypto Cup 2022 Key #20163)[1], NFT (440663466144778870/The Hill by FTX #43800)[1], NFT (450047870581280378/The Hill by FTX #43250)[1], NFT (450504758716797669/The Hill by FTX #43997)[1], NFT (451092281445214/The Hill by FTX #32298)[1], NFT (461700181508185039/The Hill by FTX #28670)[1], NFT (462399483142763967/The Hill by FTX #28659)[1], NFT (465885535725584365/The Hill by FTX #43448)[1], NFT (466212625274159961/The Hill by FTX #83578)[1], NFT (467812176143541185/The Hill by FTX #32319)[1], NFT (471144631253157852/FTX Crypto Cup 2022 Key #20558)[1], NFT (472444922133307940/The Hill by FTX #28669)[1], NFT (478692914435196257/The Hill by FTX #34075)[1], NFT (480739879965871382/The Hill by FTX #11217)[1], NFT (482473180063126431/The Hill by FTX #28652)[1], NFT (483057247470528063/The Hill by FTX #12226)[1], NFT (488554696765886190/The Hill by FTX #25344)[1], NFT (490614916486610380/The Hill by FTX #43845)[1], NFT (490338278820034/The Hill by FTX #43843)[1], NFT (490603498194320296/The Hill by FTX #28664)[1], NFT (498058242757315607/FTX Crypto Cup 2022 Key #20202)[1], NFT (499128574825373465/The Hill by FTX #20657)[1], NFT (491106540633167490/The Hill by FTX #32335)[1], NFT (501403252561979967/The Hill by FTX #28572)[1], NFT (523742605799767531/The Hill by FTX #32527)[1], NFT (518784173388070840/The Hill by FTX #36411)[1], NFT (519204369021823/The Hill by FTX #32243)[1], NFT (524139431333084/The Hill by FTX #33276)[1], NFT (529153647076557007/The Hill by FTX #43652)[1], NFT (524186933153158027/The Hill by FTX #34063)[1], NFT (528041221457072007/The Hill by FTX #32583)[1], NFT (527258710461506716/The Hill by FTX #32553)[1], NFT (528038448586430641/The Hill by FTX #44345)[1], NFT (528235042693082355/FTX Crypto Cup 2022 Key #20653)[1], NFT (532808181254757870/The Hill by FTX #43792)[1], NFT (533093440524177/The Hill by FTX #44358)[1], NFT (537191568215889135/The Hill by FTX #32266)[1], NFT (537152578531539076/The Hill by FTX #27544)[1], NFT (538658349804051837/The Hill by FTX #18812)[1], NFT (545244825430060579/The Hill by FTX #32277)[1], NFT (545805675037361530/The Hill by FTX #35515)[1], NFT (546042501716301299/The Hill by FTX #18870)[1], NFT (550461220251689306/The Hill by FTX #32272)[1], NFT (552341812818715006/The Hill by FTX #43450)[1], NFT (556686326651930/The Hill by FTX #34254)[1], NFT (564330771547081866/The Hill by FTX #43444)[1], NFT (569197930839072983/The Hill by FTX #32332)[1], NFT (570879375248170574/The Hill by FTX #36136)[1], SRM[.83176735], SRM_LOCKED[11.40823265], STEP[.050049], USD[0.09], USDT[183796.67200168], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 03717402 | | LTC[.001], LUNA2[0.25801496], LUNA2_LOCKED[0.60031722], LUNC[58083.4582923], USD[0.00], USDT[.0000078] | Yes | |
| 03717463 | | AVAX[0], BNB[0], BTC[0], FTT[0], LUNA2[0.28449511], LUNA2_LOCKED[0.66382193], LUNC[61949.41], RAY[0], SOL[0], TSLA[.03822781], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 03717474 | | ATOM[0], AVAX[0], AXS[0], BNB[0], DOT[0], FTT[0], LUNA2[0.00091276], LUNA2_LOCKED[0.00212977], MATIC[0], RUNE[0], TRX[0], USD[0.00], USDT[871.68497825], USTC[0], XRP[0] | | |
| 03717605 | | AVAX[.02327099], BTC[0.00449942], ETH[.0799856], ETHW[.0799856], EUR[0.91], FTM[84.9847], LUNA2[0.00153321], LUNA2_LOCKED[0.00357749], LUNC[333.8598944], USD[0.18] | | |
| 03717610 | | BNB[.0098254], FTT[8.898232], GMT[106.788734], LOOKS[1.997672], LUNA2[0.00007346], LUNA2_LOCKED[0.00017141], LUNC[15.996896], SOL[3.8212984], TRX[.000777], USD[20.58], USDT[0] | | |
| 03717657 | | DOT[0], LUNA2[0.81540237], LUNA2_LOCKED[1.90260554], TRX[.000001], USD[0.00], USTC[.944904] | | |
| 03717696 | | BAO[1], BNB[.00000001], ETH[0], KIN[3], LUNA2[0.00094002], LUNA2_LOCKED[0.00219338], LUNC[204.69153132], USD[0] | | |
| 03717758 | | LUNA2[0.00482025], LUNA2_LOCKED[0.01124725], LUNC[1049.62], TRX[.2], USD[0.00], USDT[0.00006622] | | |
| 03717770 | | APE[6.398784], BTC[.00399905], LUNA2[1.27096950], LUNA2_LOCKED[2.96559551], USD[55.49] | | |
| 03717794 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.28815022], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.01573083], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0], USDT-PERP[0], USTC[0.95433243], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |

FTX Trading Ltd.     Amended FTX Schedule F-24 Priority Unsecured Claims     22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03717809 | | BTC[0.03009428], ETH[1.15174312], ETHW[1.15174312], LUNA2[0.27543096], LUNA2_LOCKED[0.64267225], LUNC[44595.7152039], SOL[1.40746078], USD[24.23], USTC[9.9981] | | |
| 03717917 | | BAO[14], BTC[0.00000044], DENT[1], ETH[0.00000768], ETHW[0.00000768], KIN[2], LOOKS[0], LUNA2[0.00001776], LUNA2_LOCKED[0.00044144], LUNC[3.86736418], RSR[1], SXP[0], TRX[.000169], UBXT[1], USDT[0.00000336], USTC[0] | Yes | |
| 03718007 | | BTC[0.00390756], HBAR-PERP[0], LUNA2[0.00592268], LUNC[0.01381959], USD[0.26], USTC-PERP[0], XRP[.568], XRP-PERP[0] | | |
| 03718237 | | EUR[0.00], LUNA2[22.80384744], LUNA2_LOCKED[53.20897735], PAXG[.0000001], USD[0.00], USDT[0] | | |
| 03718317 | | ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], GALA-PERP[0], JASMY-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.0078113], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.10], USDT[0.00716250], USTC-PERP[0] | | |
| 03718392 | | BTC[0], LUNA2[0.00092678], LUNA2_LOCKED[0.00216250], LUNC[201.809998], TONCOIN[2.0996], USD[0.00] | | |
| 03718398 | | FTT[1161.88117875], NFT [289808977942125368/FTX EU - we are here! #132584][1], NFT [292854605444870290/Japan Ticket Stub #1839][1], NFT [322116392409374438/FTX AU - we are here! #50019][1], NFT [341376403868526418/Belgium Ticket Stub #832][1], NFT [364861809926792828/FTX EU - we are here! #133313][1], NFT [374217286207306912/The Hill by FTX #5742][1], NFT [443699259555674061/Hungary Ticket Stub #1101][1], NFT [510480176499001170/FTX EU - we are here! #133439][1], NFT [515329669365765821/Baku Ticket Stub #974][1], NFT [553776556131207351/FTX AU - we are here! #50003][1], SRM[14.0166355], SRM_LOCKED[253.12834628], USD[0.84], USDT[.03717582] | | |
| 03718434 | | BTC[0], LTC[.0081565], SGD[0.00], USD[0.00] | | |
| 03718551 | | APE[1001.45], AVAX[.09782], DOT[.09578], ETH[.0009945], ETHW[.0009945], LUNA2[4.15750324], LUNA2_LOCKED[9.70084089], LUNC[905305.083604], SOL[12.82825371], USD[0.84] | | |
| 03718679 | | 1INCH[.12935686], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[0.05770603], AR-PERP[0], ATOM[.02], AVAX[.02300701], AVAX-PERP[0], BAT-PERP[0], BTC[.000023], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[.98915462], DOT[.004451], DOT-PERP[0], ETH-PERP[0], ETHW[.0004044], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK[.04845792], LUNA2[.03860577], LUNA2_LOCKED[0.09008015], LUNC[295.12321150], LUNC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SOL[.00603648], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.010215], USD[-1.52], USDT[0.23204299], XAUT[.00001035], XMR-PERP[0], XRP-PERP[0] | | |
| 03718848 | | LUNA2[0.35696888], LUNA2_LOCKED[0.83297405], LUNC[1.15], USD[0.49] | | |
| 03718927 | | AKRO[0], ALICE[2.59834929], ANC[0], BNB[0], BTC[0], CHF[0.00], CRO[0], DOGE[828.67477464], ETH[0], ETHW[102.03568935], LEO[0], LUNA2[0], LUNA2_LOCKED[1.09452146], MANA[0], MATIC[101.44470837], SAND[0], SHIB[0], USD[0.00], USDT[0.00035495], USTC[0] | Yes | |
| 03718930 | | ETH-0624[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], USD[0.19], USDT[0.03008640] | | |
| 03718972 | | LUNA2[1.26909381], LUNA2_LOCKED[2.9612189], TONCOIN[.08], USD[0.01] | | |
| 03718973 | | BTC[0], FTT[24.9955], GMT[.928], LOOKS[296.9481438], LUNA2[1.55182324], LUNA2_LOCKED[3.62092090], LUNC[0.00331546], SAND[332.94006], SHIB[15697174], SOL[4.9991], USD[178.52] | | |
| 03719190 | | LUNA2[0.02210656], LUNA2_LOCKED[0.00491532], LUNC[458.71], NFT [367083420397672249/StepnDrop.info][1], NFT [449785644233477713/Official Solana NFT][1], NFT [467365681392160965/NFT][1], USD[0.01], USDT[729.5043404] | | |
| 03719258 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNA2_LOCKED[21.4310978], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[-50], USD[1124.22], USDT[0], WAVES-PERP[0] | Yes | |
| 03719474 | | AKRO[1], DENT[1], DOGE[45.86249579], KIN[2], LUNA2[0.23050700], LUNA2_LOCKED[0.53651188], LUNC[51933.70578463], USD[0.00] | Yes | |
| 03719480 | | BTC-PERP[0], ETH-PERP[0], FTT[778.75119452], FTT-PERP[0], SRM[1.93084973], SRM_LOCKED[51.10915027], USD[29.11], USDT[256.54272435] | | |
| 03719576 | | AKRO[1], BTC[.00000004], DENT[1], DOGE[.00143847], ETH[.0000002], FTT[.00000309], GBP[0.00], KIN[11], LUNA2[0.48805810], LUNA2_LOCKED[1.11384959], LUNC[107819.3020453], USD[0.00], XRP[.00054624] | Yes | |
| 03719643 | | BTC[.00003434], ETH[.00019595], ETHW[.00019595], FTM[8333.5166], LUNA2[28.0938092], LUNA2_LOCKED[65.55222146], USD[0.00], USDT[0] | | |
| 03719658 | | ANC-PERP[0], APE[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.24973035], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LDO-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0.00274291], LUNA2_LOCKED[0.01464002], LUNA2-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], OP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], TRX[117], USD[66985.38], USDT[0], USTC[0.88815674], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0] | | |
| 03719686 | | AAVE[.01], AVAX[.51979936], BAL[.02], CAKE-PERP[0], COMP[.001], CRV[.1], DAI[.02596281], ETH[0], ETH-PERP[0], FTM[.19314884], GENE[.0059758], LUNA2[.0106], LUNA2_LOCKED[.0247], LUNC[0], MATIC[0.46232349], NFT [326755186397549736/FTX EU - we are here! #80632][1], NFT [347494090382790095/FTX AU - we are here! #28649][1], NFT [352484287048873163/FTX EU - we are here! #80228][1], NFT [369369168224810192/FTX AU - we are here! #5634][1], NFT [407156114103434425/FTX AU - we are here! #5700][1], NFT [489305172568012303/Austria Ticket Stub #1293][1], NFT [521452025679268370/FTX EU - we are here! #80520][1], STG[1], SUSHI[.198], UNI[0.10316491], USD[2.01], USDT[1.85051408], USTC[1.49811875], YFI[.00003994] | | |
| 03719756 | | BAO[1], BNB[0], LUNA2[0.02115116], LUNA2_LOCKED[0.04935271], LUNC[.71], MATIC[0.00545704], NFT [392851857909591844/FTX EU - we are here! #19772][1], NFT [557513711853917941/FTX AU - we are here! #57889][1], SOL[0], TRX[.000019], USD[0.00], USDT[0.06606112] | | |
| 03719851 | | BTC-PERP[0], ETH[.00080896], ETHW[.00080898], FTT[2.4], LUNA2[0.92488171], LUNA2_LOCKED[2.15805732], LUNC[201394.94], SGD[0.00], SHIB[200000], SHIB-PERP[0], USD[0.77], XRP[63.66426258], XRP-PERP[0] | | |
| 03719886 | | BAO[1], FTT[.00000606], KIN[2], LUNA2[0.00445271], LUNA2_LOCKED[0.01038966], LUNC[969.58760841], USD[0.00], USDT[0.00018316] | Yes | |
| 03719883 | | ADA-0325[0], ANC-PERP[0], APE-PERP[0], ATOM-0325[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], BAND-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004194], LUNC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SRN-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-0325[0], TRX-PERP[0], USD[-0.01], USDT[.01], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03719909 | | ETH[0], FTT[0.00749383], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00967886], SPELL[62.4190513], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 03719928 | | APE[.09848], BTC[0], BTC-PERP[0], ETH-PERP[0], ETHW[.05499183], LUNA2[0.04655414], LUNA2_LOCKED[0.10862633], LUNC[10137.2625372], TRX[.000023], USD[0.20] | | |
| 03720058 | | EGLD-PERP[0], GST-PERP[0], LUNA2[0.00533710], LUNA2_LOCKED[0.01245324], LUNC[.004872], USD[-20.69], USDT[29.61130929], USTC[.75549], WAVES-PERP[0] | | |
| 03720061 | | LUNA2[1.39376805], LUNA2_LOCKED[3.25212546], LUNC[303495.928672], MATIC[7942.54537643], USD[0.00], USDT[0], XRP[8420.82131617] | | |
| 03720112 | | ETHBULL[100.10634045], LUNA2[9.65514012], LUNA2_LOCKED[22.52866029], LUNC[2102427.09], USD[0.00] | | |
| 03720571 | | AVAX[0], BNB[0], BTC[0], ETH[0], FTM[0], HT[0], LTC[0], LUNA2[0.04559558], LUNA2_LOCKED[0.10638969], LUNC[0], MATIC[0], NFT [412513068741437484/The hill by FTX #26413][1], SOL[0], TOMO[0], TRX[0], USD[0.00], USDT[16.57234376] | | |
| 03720588 | | ALGO[0], APT[0], BNB[0.00000001], BTC[0], ETH[0], HT[0], LUNA2[0.00006155], LUNA2_LOCKED[0.00014362], LUNC[13.4031371], MATIC[0], NFT [290575240036695720/FTX EU - we are here! #59813][1], NFT [414332814866362429/FTX EU - we are here! #59043][1], NFT [489100144641657986/FTX AU - we are here! #57891][1], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00022674] | | |
| 03720629 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00089559], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNA2[0.00321544], LUNA2_LOCKED[0.00750269], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.24], XTZ-PERP[0] | | |
| 03720683 | | ANC-PERP[0], EUR[0.00], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], SHIB[52400000], SHIB-PERP[0], SLP[110], SLP-PERP[0], USD[0.16], USDT[0.00926976], USTC[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03720817 | | ABNB[0], AMD[0], AMZN[0], BB[0], BTC[0], BTC-PERP[0], CEL[0], DOGE-0930[0], ETH[0.00033228], ETHW[0.00033228], FB[0], FTT[0.11398249], GOOGL[0], GOOGLPRE[0], LUNA2[0.77254010], LUNA2_LOCKED[1.80259357], LUNC[69771.8], NFLX[0], NVDA[0], PYPL[0], SOL[0], SQ[0], TSLA[.00000002], TSLAPRE[0], TWTR[0], USD[-10.59], USO[0], USTC[64] | | |
| 03721038 | | BRZ[2665.65286556], BTC[0.05392152], ETH[0.73597260], ETHW[0.37660696], FTT[1.3361861], LINK[0.09790458], LUNA2[1.70456088], LUNA2_LOCKED[3.97730872], LUNC[0], USD[4500.19], USDT[0.00002946] | | |
| 03721103 | | ALGO-PERP[0], ATOM-PERP[0], LINK-PERP[0], LUNA2[19.74442959], LUNA2_LOCKED[46.07033573], LUNC-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 03721314 | | BAO[1], KIN[2], LUNA2[0.14313488], LUNA2_LOCKED[0.33398140], NFT (419799690374354515/The Hill by FTX #17755)[1], TRX[.001615], USD[0.00], USDT[0.26143518] | | |
| 03721354 | | AAPL[2.4996225], APE[.03976041], AVAX[6.60630688], BAO[1], BTC[0.00004749], CRO[306.93837335], DOT[5.59722469], ETH[0.00011362], ETHW[.00031725], FTT[185.99082150], GALA[412.5632032], GMT[74.91597658], LUNA2[1.82008017], LUNA2_LOCKED[4.09985618], LUNC[63685.1147993], LUNC-PERP[0], MANA[.95589745], MATIC[77.09773148], NVDA[.002405], SAND[14.56276384], SOL[8.50548915], TONCOIN[.01502997], TSLA[.0097275], UNI[8.3226676], USD[22614.26], USDT[0] | Yes | USD[154.00] |
| 03721421 | | LUNA2[0.22943738], LUNA2_LOCKED[0.53535389], LUNC-PERP[0], USD[.01], USDT[0.00000001] | | |
| 03721439 | | BAO[2], BNB[1.03791629], CRO[4523.64171015], EUR[64.60], KIN[4], LUNA2[13.14718611], LUNA2_LOCKED[29.58961949], RSR[1], TRX[1], USDT[2491.08390609] | Yes | |
| 03721528 | | AVAX[.0566734], ALGO-PERP[0], LUNA2_LOCKED[1.11172045], USD[0.00], USDT[0.33581668], USTC[7.44403] | | |
| 03721531 | | BTC[0.00002403], BULL[.0017], ETH[.0008918], ETHW[.0008918], LUNA2_LOCKED[85.70970398], USD[0.03], USDT[0.07972491] | | |
| 03721621 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUDIO[.9806], AVAX[.09946], AXS-PERP[0], BAL[.001953], BNB-PERP[0], BTC[.00009922], BTC-PERP[0], CHZ[9.844], CHZ-PERP[0], COMP[.0005], DENT-PERP[0], DOGE-PERP[0], DOT[.09912], EGLD-PERP[0], ETH[.0009948], ETH-PERP[0], ETHW[.0009948], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT[.09934], HNT-PERP[0], IMX-PERP[0], KNC[.09904], KNC-PERP[0], KSM-PERP[0], LTC[.009444], LTC-PERP[0], LUNA2[0.00304464], LUNA2_LOCKED[0.00710418], LUNC[.009808], LUNC-PERP[0], MANA-PERP[0], MKR[.0008872], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.009828], SOL-PERP[0], SXP[.0758], SXP-PERP[0], THETA-PERP[0], TOMO[.09052], USD[1.99], USDT[0], VET-PERP[0], XRP-PERP[0], YFI[.0009988], YFI-PERP[0], ZIL-PERP[0] | | |
| 03721694 | | LUNA2[60.21211844], LUNA2_LOCKED[140.494943], LUNC[13111315.56], TONCOIN[.01175044], USD[0.00], USDT[0.00562320] | | |
| 03721718 | | ALCX[0], ALEPH[.9734608], BAR[.09596674], CEL[1830638], DOGE[.9549532], FIDA[429.935794], FTM[34.958987], FTT[8.35743080], GALFAN[.09638578], GODS[.07536394], GOG[.9762544], HGET[206.079372], HMT[.8730658], HNT[.09839368], HXRO[.96058], LEO[.09866998], LINK[3.0980227], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0], LUNC[.0099041], MBS[.9055], MCB[23.107885], MEDIA[0.02364004], NEAR[.098182], NEXO[167.98254], PTU[.95752], PUNDIX[.096658], SHIB[98830.18], SLND[.0895589Q], SLRS[2691.57196], SOL[0], SPELL[9196.675], STARS[.9271], UNI[.09829], USD[8.88], YFI[0], YGG[582.84916] | | |
| 03721732 | | EUR[1.78], LUNA2[0], LUNA2_LOCKED[0.00636787], UNI[8.05413381], USD[0.00], USTC[.386316] | Yes | |
| 03721760 | | ANC[.594163], ETH[0.00002411], ETHW[0.00002411], LUNA2[283.0689537], LUNA2_LOCKED[660.4942254], LUNC[23512610.2551945], LUNC-PERP[0], PERP[0], USD[4.52], USDT[0.37204340], USTC[24784.85803], XRP[.181312] | | |
| 03721849 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BRZ[.98], BTC[0.00000002], ETH[0.00000001], ETH-PERP[0], ETHW[0.11225300], FTM-PERP[0], LINK[.08704], LINK-PERP[0], LUNA2[0.00000010], LUNC[.0098136], OP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[1740.52], USDT[110.00000001], WAVES-PERP[0] | | |
| 03722025 | | APT[.89767081], BTT[.48777397.7593509], CRO[.05509619], DOGE[48.82931652], ETH[.00000006], ETHW[.84744359], LUNA2[0], LUNA2_LOCKED[9.44079255], LUNC[7.99784541], MATIC[.00172]32], NEAR[1.52077965], NFT (311562986916691789738/FTX EU - we are here! #96058)[1], NFT (337498030207320584S/FTX Crypto Cup 2022 Key #596)[1], NFT (354348595577970751/Monza Ticket Stub #1651)[1], NFT (371098941654972863/The Hill by FTX #3085)[1], NFT (425026277574170076/FTX EU - we are here! #95774)[1], NFT (427340682329325618/Japan Ticket Stub #557)[1], NFT (437856907626376003/Austin Ticket Stub #1032)[1], NFT (440651254263945148/Singapore Ticket Stub #1437)[1], NFT (443565714589921172/France Ticket Stub #366)[1], NFT (464734896247614228/Baku Ticket Stub #1668)[1], NFT (473362982239586862/Hungary Ticket Stub #1366)[1], NFT (478096717831325436/Monaco Ticket Stub #1073)[1], NFT (489305110238291868/Mexico Ticket Stub #1378)[1], NFT (552148837016851100/Belgium Ticket Stub #1589)[1], NFT (575326719711958912/FTX EU - we are here! #95108)[1], SAND[.00358836], SHIB[1244262.81377128], SOL[.30168417], USD[21.15], USDT[0] | | |
| 03722037 | | DOGE[0], FTM[.00000001], LUNA2_LOCKED[0.00000002], LUNC[.001974], LUNC-PERP[0], USD[0.78], USDT[0], USTC[0] | | |
| 03722060 | | ETH[.50396238], ETHW[.50396238], LUNA2_LOCKED[0.10715548], LUNC[10000], USDT[0.51396970] | | |
| 03722091 | | BAO[3], LUNA2[0.00421168], LUNA2_LOCKED[0.05982725], LUNC[917.10273896], SHIB[556449.58511282], USD[12.44], USDT[0.00000001] | Yes | |
| 03722172 | | APE-PERP[0], AVAX[57.94], AVAX-PERP[0], BTC[0.00009327], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[2994.60], KNC-PERP[0], KSM-PERP[0], LUNA2[0.00081741], LUNA2_LOCKED[0.00190729], LUNC[177.99340294], LUNC-PERP[0], USD[3341.37], WAVES-PERP[154.5] | | |
| 03722265 | | APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[3.808], ETHW[0.00069923], EUR[0.00], GMT-PERP[0], LUNA2[0.89810860], LUNA2_LOCKED[2.09558674], TRX[1], USD[0.10] | | |
| 03722372 | | ALGO-PERP[0], ATOM-PERP[0], LINK-PERP[0], LUNA2[1.12128921], LUNA2_LOCKED[2.61634150], MANA-PERP[0], USD[50.90], XTZ-PERP[0] | | |
| 03722596 | | APT[0], ETH[0.00045281], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0098391], NFT (345888102879598734/FTX EU - we are here! #33655)[1], NFT (400727570119497910/FTX EU - we are here! #33500)[1], NFT (438619140937190243/FTX AU - we are here! #37432)[1], NFT (476502320413219383/FTX AU - we are here! #37374)[1], NFT (530706424896645445/FTX EU - we are here! #33351)[1], NFT (540618099114394058/FTX Crypto Cup 2022 Key #3646)[1], TRX[0.00252000], USD[0.00], USDT[0.02587217] | | |
| 03722626 | | CEL-PERP[0], ETH-PERP[0], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00889], MATIC-PERP[0], PEOPLE-PERP[0], TRX[.000336], USD[1.30], USDT[0] | | |
| 03722714 | | LUNA2[0.00026760], LUNA2_LOCKED[0.00062441], LUNC[58.27205189], NEAR-PERP[0], USD[0.00], USDT[0.23378289], USDT-PERP[0] | | |
| 03722795 | | FTM[165.63779837], LTC[2.78518622], LUNA2[3.10743215], LUNA2_LOCKED[7.25067503], LUNC[10.87595775], LUNC-PERP[0], MATIC[38.19239209], NFT (568361404568862176/FTX EU - we are here! #242094)[1], SOL[26.79447841], TRX[1007.947681], USD[423.92] | | FTM[158.218425], LTC[2.7], MATIC[54.4], TRX[900], USD[2.33] |
| 03722837 | | LUNA2[0.37129170], LUNA2_LOCKED[0.86634730], LUNC[80849.55], USD[0.20] | | |
| 03722852 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LUNA2[0.61141071], LUNA2_LOCKED[1.42662499], LUNC[133135.97], LUNC-PERP[0], MINA-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.17], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03722872 | | FTM[.00590522], KIN[1], LUNA2[0.00140112], LUNA2_LOCKED[0.00326928], LUNC[305.09767659], NFT (329573565971763460/FTX EU - we are here! #225550)[1], NFT (354695035998557900/FTX EU - we are here! #225587)[1], NFT (534641826059867248/FTX EU - we are here! #225569)[1], USD[11.79] | Yes | |
| 03722934 | | FTT[.0957501], LUNA2[0.12.0535825], LUNC-PERP[0], NFT (327630080799638569/FTX AU - we are here! #38230)[1], NFT (442282079547179245/FTX AU - we are here! #39498)[1], PAXG[0.00008668], USD[0.03], USDT[0] | | |
| 03722952 | | APE[35], LUNA2[0.11490708], LUNA2_LOCKED[0.26811653], LUNC[25021.26], USD[15.57], USDT[2.00000003] | | |
| 03722958 | | APE[18.93638684], APE-PERP[0], BTC-PERP[0.0211], CLV-PERP[0], EDEN-PERP[0], ETH[.02318848], ETH-PERP[0], ETHW[.02318847], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.22028443], LUNA2_LOCKED[0.51399702], LUNC[47967.4], LUNC-PERP[0], SHIB[200000], SLP-PERP[0], SOL-PERP[0], USD[-230.55], USDT[0.00000008], XRP[.642], XRP-PERP[0] | | |
| 03723055 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS[9.994], ATLAS-PERP[0], AUDIO[.9998], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTT-PERP[0], C98-PERP[0], CEL[.19812], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DMG[.03], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FXS[.19988], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HGT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LRC-PERP[0], LOOKS-PERP[0], LUNA-PERP[0], LUNA2[0.33787929], LUNA2-PERP[0], LUNC[0.01058329], LUNC-PERP[0], MAPS-PERP[0], MBS-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STG-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.12], USDT[0.00120670], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03723150 | | BTC[0.00001177], DOGE[967.6819247], GBP[0.00], LUNA2[2.38759439], LUNA2_LOCKED[5.37362220], LUNC[379019.68418562], NEAR[3.01549186], SHIB[9140701.47262341], USD[3.11] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03723298 | | ADA-PERP[0], ALGO[203.67666092], BTC[.00108114], BTC-PERP[0], CRV-PERP[0], EUR[0.00], FTT[.00013672], GRT-PERP[0], GST[590.15555614], LUNA2[2.64383665], LUNA2_LOCKED[6.16895219], LUNC[575700.997584], USD[426.79], XRP[388.26109048] | | |
| 03723400 | | ETH[.00007722], LUNA2[3.75300909], LUNA2_LOCKED[8.75702122], SOL[0], USD[-0.01], USDT[0], USTC[.006577] | | |
| 03723415 | | BNB[0.05498057], ETH[.012], ETHW[.012], LUNA2[0.00459150], LUNA2_LOCKED[0.01071351], LUNC[999.81], USD[2.44], XRP[28.42487800] | | |
| 03723534 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[.23921], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BNZ-PERP[0], BSV-PERP[0], BTC[0.00224604], BTC-0331[0], BTC-1230[0], BTC-MOVE-0610[0], BTC-MOVE-0610[0], BTC-MOVE-0726[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CONV-PERP[0], CRAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-0530[0], DOGE-1230[0], DOGE[43.9644], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.03999861], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04755310], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.06956716], LUNA2_LOCKED[0.16232339], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[168.66233641], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RVN-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0930[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[11.32], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-0930[0], XTZ-1230[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03723540 | | AAVE-PERP[0], ADA-PERP[0], BAND-PERP[0], BCH-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01533602], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[9.30128076], LUNA2_LOCKED[21.70298846], LUNC[2025373.47], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.20], XRP[671], XRP-PERP[0] | | |
| 03723582 | | BTC[.00986076], LUNA2[0.00123932], LUNA2_LOCKED[0.00289175], LUNC[269.86500958], SOL[5.37202699] | | |
| 03723667 | | ALGO-0624[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[0], BF_POINT[200], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.07792368], LUNA2_LOCKED[0.18182193], LUNC[16968.046966], LUNC-PERP[0], MATIC-PERP[48], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-0624[0], THETA-PERP[0], TRX[.001678], USD[-19.05], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 03723806 | | EGLD-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006332], USD[0.76], USDT[0.04676101] | | |
| 03723817 | | EUR[0.00], GST[.07478], LUNA2[0.00540212], LUNA2_LOCKED[0.01260496], LUNC[1176.324688], TRX[.000777], USDT[.747851] | | |
| 03723881 | | FTT[0.00814036], LUNA2_LOCKED[46.29265654], PEOPLE-PERP[0], USD[0.00], USDT[0] | | |
| 03723910 | | APE[.071405], DOGE[.19432825], FTT[25.81757841], GOG[.10757], LUNA2[0.00077399], LUNA2_LOCKED[0.00180599], LUNC[168.54], NFT (491580203395704904/FTX AU – we are here! #20981)[1], NFT (507625161297691480/FTX EU – we are here! #208706)[1], NFT (534696650962152175/FTX EU – we are here! #208743)[1], NFT (543196121468781045/FTX EU – we are here! #27970)[1], SOL[.00473204], USD[0.03] | | |
| 03723923 | | BCH[.00021515], BTC-PERP[0], LUNA2[0.00303769], LUNA2_LOCKED[0.00708794], LUNC-PERP[0], NEAR-PERP[0], TRX[.000002], USD[960.75], USTC[.43] | | |
| 03723978 | | BEAR[13.2], DOGEBULL[2181.7], LUNA2[0.33117512], LUNA2_LOCKED[0.77274195], LUNC[72114.08], LUNC-PERP[0], MATICBULL[215700], THETABULL[13415.2], TRX[.138146], USD[0.00], USDT[0.00000001], XRPBULL[3737044.02701398] | | |
| 03724108 | | LUNA2[0.00071433], LUNA2_LOCKED[0.00166679], LUNC[155.548884], TRX[19.996], USD[0.04], USDT[.03720524] | | |
| 03724201 | | APE[8.3], APE-PERP[0], LUNA2[3.44282098], LUNA2_LOCKED[8.03324896], LUNC[749681.517878], SPELL-PERP[0], USD[-0.04], XPLA[170] | | |
| 03724289 | | APE[0.12573772], BAO[1], CRO[5.12555528], GALA[11.40179199], KIN[1], LUNA2[0.06408589], LUNA2_LOCKED[0.14953376], LUNC[14417.95915183], MXN[0.00], SHIB[74954.94408654] | Yes | |
| 03724296 | | BNB[0], BTC[0], CRO[0], ETH[0], IMX[0], LINK[0], LUNA2[0.00551427], LUNA2_LOCKED[0.01286663], LUNC[1200.74425947], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 03724306 | | APE[.6], AVAX[.1], BTC[.0002], DOGE[27.302172], DOGEBULL[.5], ETH[.00379924], ETHW[.00379924], LUNA2[0.03725101], LUNA2_LOCKED[0.08691903], LUNC[.12], RON-PERP[2.5], RUNE[1.9], SOL[.11], USD[0.31], USDT[0], WAVES[.5] | | |
| 03724311 | | BTC[0], LUNA2[0.02710297], LUNA2_LOCKED[0.06324027], LUNC[5901.73], SAND[0], USD[1.48], USDT[0.00000045] | | |
| 03724312 | | BTC[0], CTX[0], DMG[.0124], ETH[.00000001], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00771], SWEAT[38.40757569], USD[0.00], USDT[11.87485264] | | |
| 03724315 | | ALGO[0], AVAX[0], BTC[0], DOGE[0], DOT[.00000001], ETH[0], HNT[0], LUNA[1.56532615], LUNA2_LOCKED[3.52299019], LUNC[1677.666885], SHIB[0], SOL[.00000001], TRX[.000777], USD[0.02], USDT[0.00000008], XRP[0.00197074] | Yes | |
| 03724383 | | ETH[.0009976], ETHW[.0009976], GALA[9.95], GENE[.09108], GOG[.983], JOE[.9936], LUNA2[0], LUNA2_LOCKED[3.43037166], SLP[7.682], TRX[.9616], USD[0.00] | | |
| 03724465 | | BTC[.26545221], ETH[2.64852318], ETHW[2.64852318], LUNA2[0.27687744], LUNA2_LOCKED[0.64604736], LUNC[80290.64573], USD[156.32], USDT[26.6111] | | |
| 03724502 | | AKRO[1], ETH[.35899259], ETHW[.35901883], LUNA2[3.79136217], LUNA2_LOCKED[8.53300181], LUNC[89.4.56765377], SOL[5.26107399], USD[0.00] | Yes | |
| 03724594 | | BTC[0.01356274], ETH[.006], EUR[240.58], GBTC[4], LUNA2[0.67796387], LUNA2_LOCKED[1.58191571], LUNC[27.6510342], NFT (442967545163579695/FTX EU – we are here! #260626)[1], NFT (487663552372977171/FTX EU – we are here! #278514)[1], OXY[45], SOL[0], USD[2.74], USDT[0.00000001] | | |
| 03724605 | | APE[0], AVAX[0], BTC[0], ETH[0], FTT[0], GMT[0], LUNA2[0.00000033], LUNA2_LOCKED[0.00000077], LUNC[0.07260175], LUNC-PERP[0], SOL[0.00580097], USD[0.24], USDT[0.00152223] | | |
| 03724695 | | CRO[99.981], DOGE[450.95233651], DOT[5.06627091], ETH[.4594758], ETHW[.4395556], FTM[5.41596528], FTT[2.99906], LUNA2[0.52357286], LUNA2_LOCKED[1.22167002], LUNC[114009.0943], TRX[794.85617], USD[55.42], XRP[96.99145] | | |
| 03725060 | | FTT[25.994878], LUNA2[114.00812808], LUNA2_LOCKED[4.01629451], LUNC[371733.39], USD[780.65], USTC[2] | | |
| 03725091 | | LUNA2[13.46355331], LUNA2_LOCKED[31.41495772], LUNC[2931717.0784522], TONCOIN[28321.043911], USD[0.28], USDT[0.00000001] | | |
| 03725229 | | BTC[0], ETH[0], ETHW[0.41829772], EUR[2415.10], FTT[60.55565194], LUNA2[3.83172470], LUNA2_LOCKED[8.68848687], LUNC[0], NEXO[0.00606521], STETH[5.74109003], USD[3625.46], USTC[542.24371131] | Yes | |
| 03725351 | | BNB[0], BTC[0], DOGE[.00796], LTC[.00108289], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0051252], SOL[.0100024], TRX[0.00251011], USD[0.00], USDT[0.06047585] | | |
| 03725448 | | DOT[.95], GENE[10.4988], LUNA2[0.21817745], LUNA2_LOCKED[0.50908072], MATIC[140], POLIS[40], SOL[9.83], TRX[.000777], USD[0.42], USDT[0.00000001] | | |
| 03725582 | | LUNA2[0.04945080], LUNA2_LOCKED[0.11538520], USD[0.42], USTC[7] | | |
| 03725967 | | ADAHALF[0], AVAX[0], BTC[0], CEL[0], CHZ[0], CONV[2869.45470000], FTT[7.44469139], KIN[0], KSOS[0], LEO[0], LINA[0], LUNA2_LOCKED[115.0056794], LUNA2-PERP[0], LUNC-PERP[0], OXY[0], RVN-PERP[0], SHIB[0], SOS[63642.95200117], SPELL[0], STG[0], SWEAT[0], USD[0.00], USDT[0], WAVES[0], WAVES-0325[0], WAVES-0930[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03726009 | | 1INCH[0], 1INCH-0624[0], 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ATOM[1.37612083], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNT[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[2.10000000], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GRT-1230[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.19641089], LUNA2_LOCKED[0.45829208], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], NEAR[7.50000000], NFT [3344285716880085608/The Hill by FTX #23671][1], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], UNI-PERP[0], USD[96.66], USDT[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 03726250 | | LUNA2_LOCKED[0.00000002], LUNC[0.00212046], USD[0.00], USDT[-0.00025400] | | |
| 03726394 | | BTC[.06248178], ETH[.934], ETHW[.934], EUR[0.24], FTT[4.02300554], LUNA2[0.22242205], LUNA2_LOCKED[0.51898478], LUNC[48432.87], PEOPLE-PERP[0], USD[28.23], YFI[.001], YFII[.004] | | |
| 03726772 | | BNB[.00305193], ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005166], SOL[0], TRX[.246295], USD[0.00], USDT[13.45745228] | Yes | |
| 03726794 | | AAVE-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FB-0325[0], FB-0624[0], HT-PERP[0], KSM-PERP[0], LUNA2[0.02545661], LUNA2_LOCKED[0.05939877], LUNC-PERP[0], NEAR-PERP[0], NFLX-0624[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[196.92678846], UNI-PERP[0], USD[-0.33], USDT[0.40483994], XEM-PERP[0] | | |
| 03727081 | | APE[0], BOBA[0], BTC[0], CRO[0], DOGE[0], FTM[0], GALA[0], LOOKS[0], LUNA2_LOCKED[0.03261107], LUNC[3041.341655], MATIC[0], MER[0], RUNE[0], SHIB[0], SLP[0], SPELL[0], TONCOIN[0], USD[0.00], XRP[0], ZIL-PERP[0] | | |
| 03727299 | | ETH[.478], ETHW[.478], LUNA2[0.68660585], LUNA2_LOCKED[1.60208032], LUNC[149509.87], USD[29.35] | | |
| 03727374 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.74442825], LUNA2_LOCKED[1.73699926], LUNC[162100.82], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX[.000001], TRX-PERP[0], USD[87.35], USDT[0.00002210], USTC-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03727394 | | ALPHA[.2158], APE[.09148], AUDIO[.918], BTC[.000066], ETH[.0003358], ETHW[.0003358], FTT[3.59928], LUNA2[301.6487253], LUNC[.15639], PEOPLE[4.144], PORT[.04608], SLP[6.816], TRX[.001568], USD[0.20], USDT[0.30157402] | | |
| 03727418 | | GOG[181], LUNA2[0.02587166], LUNA2_LOCKED[0.06036722], LUNC[5633.61], USD[0.00], USDT[0.04494799] | | |
| 03727602 | | BTC[0.00000765], DAI[.99415943], EUR[0.01], LUNA2[0.00013386], LUNA2_LOCKED[0.00031234], USD[5071.20], USDT[0], USTC[.018949] | | |
| 03727946 | | AKRO[2], BAO[2], ETH[.0000007], ETHW[0.0000069], KIN[1], LUNA2[0.00140357], LUNA2_LOCKED[0.00327500], LUNC[305.63070078], SOL[.06303953], USD[0.00] | Yes | |
| 03727988 | | AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.04373202], LUNA2_LOCKED[0.10204138], LUNC[9522.74], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-0.08], USDT[0.00004969], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03728021 | | CRO[0], FTT[0.03517635], LUNA2[0], LUNA2_LOCKED[12.75092467], MATIC[0.40202246], POLIS[1755.67342], RAY[0], SOL[0], USD[0.01], USDT[0], XRP[0] | | |
| 03728088 | | 1INCH[8.436], AAVE[.0032], ALCX[299.547], ALGO[274599.526], APE[5921.1], APT[.5], ATLAS[2000000], ATOM[29801.57886], AUD[445.08], AVAX[4322.31597172], AXS[1.25579525], BADGER[10136.84757993], BAL[755.29164], BAND[.5], BCH[2897.80146], BIT[1372.5632], BNB[.00958], BOBA[.62988008], BTC[2.53174254], CEL[27.4], CHR[299393.5614], CHZ[6.771], COMP[828.717395], CREAM[642.405], CRO[571707.53982663], CRV[42012.525], CVX[7306.738], DAI[99990.07711986], DOGE[35723244], DOT[9989.64387], DYDX[4462.8], ENJ[205924.415], ENE[10470.2218376], ETH[615.15334], ETHW[199999.69974674], FIDA[36182], FTM[52806.34864], FTT[5.08643457], FXS[5001.192], GALA[2010050.781], GARI[6624.07196529], GMT[.7], GMX[5.88], GODS[28012.7222], GOG[16529.268], GRT[125721.07661505], GST[33.817245], HT[16.300353], HUM[267961.77818659], IMX[99990.55480067], JOE[170182.899], KNC[.32409009], LDO[23870.9], LINK[61565], LOOKS[194269.397488], LRC[99999.32069], LUNA2[641.38946217], LUNA2_LOCKED[1496.57541167], LUNC[99.97], MANA[99816.99275068], MASK[73], MATIC[39971.861753], MKR[.02541], NEAR[19998.86], NFT [3763340763905175842/Official Solana NFT][1], NFT [4306735389735135503/Official Solana NFT][1], NFT [5335273167032775844/Magic Eden Pass][1], OMG[.21], PERP[3730639903948], QI[1654776], RAY[24992.42775096], REEF[80706918.800198], REN[25413.5839], RNDR[69998.725], RSR[361080.2.303026], SAND[19999.3952074], SHIB[4297851233.00000001], SLND[50000], SNX[26389], SOL[5.3244], SOS[.00000017], SPELL[19992874], SRM[47565.49868596], SRM_LOCKED[23208.11457204], STG[.60187925], STMX[14690235.302646], SUSH[55670.91783778], SXP[472618.62085493], TOMO[9803.5], TONCOIN[3252.564], TRU[33916], TRX[16.004413], UNI[23927.28845656], USD[7954779.10], USDT[53771.23813772], VGX[12.65], WAVES[243.5], WRX[26742.07], XRP[1000193.51387584], YFE.002214], ZRX[182813.05744] | | |
| 03728106 | | LUNA2_LOCKED[0.00000001], LUNC[.0014001], TONCOIN[.07009736], USD[0.00], USDT[0.00548484] | | |
| 03728163 | | LUNA2[0.60426505], LUNA2_LOCKED[1.40995180], LUNC[131579.988738], USDT[0.00005101] | | |
| 03728167 | | ATOM[44.3], AVAX[16.1], BTC[.0164], ETH[.381997], ETHW[.290997], EUR[225.00], LUNA2[0.99937149], LUNA2_LOCKED[2.33186683], LUNC[100000.431482], NEAR[40.05510158], SAND[387], SOL[9.79710194], USD[0.36] | | |
| 03728168 | | BRZ[6752.49122523], BTC[.0000709], ETH[.0007496], ETHW[.0007499], GOG[.07245], LUNA2[0.14015281], LUNA2_LOCKED[0.32702322], SHIB[25653.56], USD[0.00], USDT[0.00000001] | | |
| 03728578 | | ATOM[.0994], ATOM-PERP[0], BNB[.00329461], BTC[0.00952959], ETH[.08058965], ETHW[.08058965], LTC-PERP[0], LUNA2[0.24248707], LUNA2_LOCKED[0.56580317], LUNC[25769.58992], ROSE-PERP[0], SOL[7.94389778], SWEAT[38.13111019], TRX-PERP[0], USD[0.05], USDT[1.36873281] | | |
| 03728660 | | GENE[0], LUNA2[0.00172562], LUNA2_LOCKED[0.00402646], LUNC[375.75890755], LUNC-PERP[0], RAY[4.72473502], USD[0.74], USDT[0] | | |
| 03728766 | | FTM-PERP[0], FTT[0.00001489], LUNA2[0.00552949], LUNA2_LOCKED[0.01290216], LUNC[1204.06], PEOPLE-PERP[0], USD[0.19] | | |
| 03728805 | | DENT[1], ETH[0], LUNA2[0.00049992], LUNA2_LOCKED[0.00116649], LUNC[108.85998961], UBXT[3], USD[0.00], USDT[0] | | |
| 03728938 | | BNB[0], CRO[0], DOGE[0], DOT[0], ETH[0], LINK[0], LTC[0], LUNA2[0.00000988], LUNA2_LOCKED[0.00002306], LUNC[2.15255136], MATIC[0], RAY[.0000004], SOL[0], SRM[.00000016], TRX[0], USD[0.00] | | |
| 03729184 | | AKRO[1], BAO[20], BF_POINT[400], BTC[.01145995], DENT[2], EUR[25.54], KIN[11], LUNA2[1.35172295], LUNA2_LOCKED[3.04224558], LUNC[4.20436943], SPA[71.54781727], STETH[0.16921110], UBXT[5], USD[287.80] | Yes | |
| 03729252 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], LTC[0], LUNA2[0.00255129], LUNA2_LOCKED[0.00595302], LUNC-PERP[0], NEAR-PERP[0], NFT [5512837949484538871/The Hill by FTX #40875][1], SAND-PERP[0], SOL-PERP[0], USD[0.90], USDT[0.00000732], USTC-PERP[0], XRP-PERP[0] | | |
| 03729255 | | BTC[.0215272], BTC-PERP[0], LUNA2[0.00044381], LUNA2_LOCKED[0.00103557], LUNC[96.642668], USD[4.11] | | |
| 03729426 | | AAVE[0], ANC-PERP[0], APE[0], APE-PERP[0], APT[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0309[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0410[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0601[0], BTC-MOVE-0615[0], BTC-MOVE-0617[0], BTC-MOVE-0630[0], BTC-MOVE-0712[0], BTC-MOVE-WK-0331[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0429[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [4563923375490626/FTX EU – we are here! #73208][1], OXY-PERP[0], PYPL[0], RUNE[0], RUNE-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00000001], TRX-PERP[0], TSLAPRE-0930[0], USD[0.03], USDT[0.00000000], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 03730078 | | ALGO[340], GBP[250.00], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008214], SHIB[8751458.5764294], USD[0.39] | | |
| 03730206 | | APE[1049.89850202], APE-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0084488], SOS[0], SPELL-PERP[0], USD[0.01], USDT[1.44563721] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03730829 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTT[0], FTT-PERP[0], KSOS-PERP[0], LUNA2_LOCKED[22.11517952], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.00], USTC-PERP[0], XRP[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 03730878 | | ETH[0.01923022], ETHW[0.00710922], GOG[65.2159805], LUNA2[0.41182760], LUNA2_LOCKED[0.96093108], LUNC[89676.3282597], USD[0.44], USDT[0.01422585] | | |
| 03730893 | | ADA-0624[0], ADA-PERP[0], ATLAS[28858.77534429], ATOM-0325[0], BRZ[265.76835545], BTC[0], C98[81], CELO-PERP[0], CHZ-PERP[0], DOGE[1562.39375], DOT[21.7], FIDA[0.06104439], FIDA[0], FIL-PERP[0], FTM[537.22996643], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT[123.358686], GOG[1331.84578676], GST[391.995538], HNT[17.61755026], HNT-PERP[0], IMX[132.16525058], IMX-PERP[0], LINK-PERP[0], LUNA2_LOCKED[76.91669786], LUNC-PERP[0], MATIC[595.06852401], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE[1730], RON-PERP[0], RUNE-PERP[0], SHIB[18372700.37334021], SLP[0], SLP-PERP[0], STEP[3608.88195423], TOMO-PERP[0], UMEE[1760], USD[82.07], USDT[0], VET-PERP[0], WAVES[19.07626424], ZIL-PERP[2590], ZRX[312.91329728] | | |
| 03730966 | | ETH[0], EUR[0.00], LTC[0.00014575], LUNA2[0.84211282], LUNA2_LOCKED[1.96492991], LUNA2-PERP[0], TRX[0.008866], USD[0.17], USDT[1.75928009] | | |
| 03731239 | | EUR[800.00], GALA[419.9202], HBAR-PERP[0], LUNA2[1.37745166], LUNA2_LOCKED[3.21405388], LUNC[299943], USD[36.52] | | |
| 03731285 | | BNB[0], BTC[0.06119936], DOT[0], LUNA2[91.63017054], LUNA2_LOCKED[1.69708594], USD[0.00], USDT[0.00000007], USTC[.271] | | |
| 03731410 | | AAVE[0], ADA-PERP[0], APT-PERP[0], ATOM[50.39802047], BTC[.11761878], DAI[2028.52362381], ENJ[200], ETH[.62992186], ETHW[.62992186], EUR[300.00], FTM[318.69153497], FTT[31.12130958], LUNA2[12.42182387], LUNA2_LOCKED[1.94501204], LUNC[10348.18408298], MATIC[319.65324412], NEAR[113.67223019], SAND[182.02421502], SOL[35.58497154], SOL-PERP[0], STETH[1.31096847], STSOL[0], TRX[200], USD[2754.49], USDT[94.56954036], USTC[717.93328765] | | FTM[312.344648] |
| 03731450 | | ANC[.9654], BTC[0.00003601], BTC-MOVE-0316[0], CRV-PERP[0], DFL[33.198], DOT[.098], ETH-PERP[0], FTT[.04684355], FTT-PERP[0], GARI[.7122], GENE[.09906], GMT[.978], HBAR-PERP[0], LUNA2[11.18525934], LUNA2_LOCKED[26.09893846], LUNC[728019.693934], MKR[0], RAMP-PERP[0], SLP-PERP[0], SOL[2.99757], SUSHI[9.85979957], UNI[3.84295], USD[0.00], USDT[15.84850883], WAVES[2.48793], XRP[0] | | |
| 03731647 | Yes | AVAX[0], BNB[0.07538242], FTT[1.60475368], LUNA2[0.01377626], LUNA2_LOCKED[0.03214461], LUNC[3005.84304699], TRX[.000777], USD[0.00], USDT[0.00000128] | | |
| 03731671 | Yes | AUD[2776.90], AVAX[107.89265695], BAO[1], BTC[1.35054212], BTC-PERP[0], CEL-PERP[0], CHZ[13.8689862], DOT[82.30205425], ETH[0], ETH-PERP[0], ETHW[0.61208105], FTM[332.96427955], FTT[25.49489951], LINK[20.22628179], LUNA2[102.39694878], LUNA2_LOCKED[0.00716849], LUNC[0], MATIC[1546.35804179], NEAR[1.5389041], ONE-PERP[0], SOL[32.43568646], TONCOIN[38.96075877], TRX[43], USD[0.21], USDT[3378.46167985], USTC[0.30221649] | | |
| 03731814 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APE-PERP[0], COMP-PERP[0], CRO-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00358779], LUNA2_LOCKED[0.00837152], LUNC[781.25], SOL-PERP[0], USD[4787.48], YFI-PERP[0], ZIL-PERP[0] | | |
| 03732365 | Yes | BAO[24], BTC[0.00109222], ETH[.07670977], ETHW[.05301784], KIN[17], LUNA2[0.03826318], LUNA2_LOCKED[0.08928076], LUNC[27406233], TRX[2], UBXT[2], USDT[0.00000925], USTC[0] | | |
| 03732735 | | LUNA2[0.48948058], LUNA2_LOCKED[1.14212135], TRX[.049007], USD[21.37], USDT[6.46773716] | | |
| 03732761 | Yes | AKRO[2], BAO[2], BTC[.00000002], DENT[1], KIN[5], NFT (336637533213390370/FTX Crypto Cup 2022 Key #7874)[0], NFT (402481387119347900/The Hill by FTX #11665)[0], NFT (486897917845419134/FTX Crypto Cup 2022 Key #7844)[0], NFT (523029388246783905/The Hill by FTX #11781)[0], RSR[1], SOL[0.13641203], TRX[.45189], USD[0.23], USDT[0.03467845], XRP[0] | | |
| 03733001 | | AMZN[.0394706], ANC-PERP[0], APE[.00000568], BAO[1], BTC-PERP[0], CEL[1.01378449], COIN[.04078422], ETH-0930[0], ETH[1.9521265], ETHE[.15284778], ETH-PERP[0], ETHW[2.03995114], EUR[0.00], GBTC[.11765984], HNT[.21374668], KIN[2], LUNA2[0.00147092], LUNA2_LOCKED[0.00343216], LUNC[6.75126974], LUNC-PERP[0], MASK-PERP[0], MSTR-0624[0], PROM-PERP[0], SOL[.00001449], SOL-PERP[0], USD[1.36], USDT[1.16984111], USO[.02910754], USTC[.20382822], USTC-PERP[0], XRP-PERP[0] | | |
| 03733003 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[4.54540872], LUNA2[0.41305263], LUNA2_LOCKED[0.96378947], USD[7915.46] | | |
| 03733332 | | BNB-PERP[0], BTC[.00111166], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], LUNA2[0.00610330], LUNC[.001823], NEAR-PERP[0], PAXG-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-0.60], USDT[0], USTC[.8639505], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 03733429 | | ETH[2.1709226], ETHW[2.1709226], LUNA2[9.44786221], LUNA2_LOCKED[22.04501184], LUNC[30.435238], SOL[22.046728], USDT[3.06555606] | | |
| 03733588 | | AAVE[0], APE[0], BTC[0.02580936], ETH[0.80000007], ETHW[0.80000000], FTM[0], GRT[0], INDI[0], LTC[0], LUNA2[1.22395969], LUNA2_LOCKED[0.85590595], MATIC[0], SHIB[0], SOL[0], SOL-PERP[0], SRM[.00677601], SRM_LOCKED[.16776729], USD[0.00], USDT[0], XRP[0] | | |
| 03733830 | | BNB[0], BTC[0], ETH[0], LUNA2[6.32161736], LUNC-PERP[0], SOL[0], STARS[0], TRX[.000021], USD[0.00], USDT[0.00002319] | | |
| 03734183 | | BTC[1.59977283], ETH[1.38395184], ETHW[1.38395184], FTT[180.56909093], LINK[244.951], LUNA2[0.00011588], LUNA2_LOCKED[0.00027040], LUNC[25.234952], SOL[.0055], USD[3.09] | | |
| 03734244 | | AAPL[.01], ALT-PERP[0], APE[1.99962], AUD[184.71], BTC[.0024], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], ETH[.01], ETH-0930[0], ETH-1230[0], ETHW[.01], FTT[.5], LUNA2[1.33178964], LUNA2_LOCKED[3.10750918], LUNC[290000], NFT (408329156887171763/FTX AU - we are here! #2107)[1], NFT (501698537165904227/FTX AU - we are here! #2126)[1], SOL[2.2], USD[112.71] | | USD[89.76] |
| 03734265 | | ETH[0.23094054], ETH-PERP[.04], ETHW[.10087228], LUNA2[1.08587934], LUNA2_LOCKED[2.53371847], RVN-PERP[530], SOS-PERP[2700000], TONCOIN[131.71077382], USD[-88.52] | | |
| 03734303 | | ETH[.00089], ETHBULL[5.8273], ETHW[.00089], LUNA2[0.00274541], LUNA2_LOCKED[0.00640596], LUNC[597.82], USD[0.00] | | |
| 03734341 | | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00005699], LUNA2_LOCKED[0.00013297], LUNC[12.41], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], TRX[.000786], USD[5438.16], USDT[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03734519 | | BTC[2.13846914], ETH[7.60353747], ETHW[8.06753747], LUNA2[0.00117623], LUNA2_LOCKED[0.00274453], LUNC[256.12657286], SOL[0], USD[0.00] | | |
| 03734627 | Yes | LUNA2[0.00003234], LUNA2_LOCKED[0.00007547], USD[9025.69], USTC[.00457853] | | |
| 03734741 | | LUNA2[0.00684810], LUNA2_LOCKED[0.01597892], UBXT[1], USDT[0.20000000], USTC[.96938288] | | |
| 03734744 | | ATOM[0], BTC[0], FTM[.52], LUNA2[0.00255147], LUNA2_LOCKED[0.00595344], LUNC[0], USD[0.00], USDT[0.00004865], USTC[0.36117376] | | |
| 03734812 | | ADABULL[.007706], BEAR[273.2], BTC[0], BULL[0.00048120], DOGEBULL[.3932], LINKBULL[5.8454], LUNA2[0.05263852], LUNA2_LOCKED[0.12282322], LUNC[.000004], MATICBEAR2021[9422.78], MATICBULL[42.5484], TOMOBULL[6094], USD[0.00], USDT[0.00451076], XRPBULL[60.08], ZECBULL[2.804] | | |
| 03734946 | | ETH[0.00332532], ETH-PERP[0], ETHW[0.00091728], LUNA2[1.12561498], LUNA2_LOCKED[2.62643496], LUNC[91276.23], LUNC-PERP[0], SOL-PERP[0], TRX[0.04388638], USD[0.00], USTC[100] | | |
| 03735288 | | ADA-PERP[0], AVAX[0.00010099], BTC[0], BTC-PERP[0], CRO[140], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LUNA2[1.04157761], LUNA2_LOCKED[2.43034777], LUNC[16805.7188912], MATIC-PERP[0], MNGO-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[132.53] | | |
| 03735354 | | CAKE-PERP[0], GST[.16000001], GST-PERP[0], LUNA2[0.00578574], LUNA2_LOCKED[0.01350006], TRX-0930[0], USD[0.15], USDT[0], USTC[.819], USTC-PERP[0] | | |
| 03735500 | | ADA-PERP[0], ALGO[.99696], BCH-PERP[0], BTC[0.00019758], BTC-PERP[0], DOGE[1197.14977141], DOGE-PERP[0], ETH[0.01902253], ETHW[0.94899494], FTT[24.695877], GALA[189.9753], LUNA2[0.04546584], LUNA2_LOCKED[0.10608697], LUNC[9900.2833346], SHIB[33991970], SOL[1.34636698], TRX[1915.53507], USD[4.61], USDT[0.00298686], XRP[0], XRP-PERP[0] | | ETH[.018986] |
| 03735504 | | FTT[0.16058013], GMT-0930[0], GMT-1230[0], GMT-PERP[0], GOG[17596.858], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], SRM[.06853572], SRM_LOCKED[2.69938239], TRX-0624[0], TRX-0930[0], USD[0.19], USDT[0.00000001] | | |
| 03735548 | | FTT[.48373], FTT-PERP[0], LUNA2[0.00374752], LUNA2_LOCKED[0.00874422], MATIC[0], NFT (376939410265376534/FTX AU - we are here! #67874)[1], NFT (401373998212132372/FTX EU - we are here! #100835)[1], NFT (459909919941854801/FTX EU - we are here! #101477)[1], NFT (493615367679975008/FTX EU - we are here! #101376)[1], USD[0.01], USDT[0.01522008], USTC[.53048] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03735743 | | 1INCH-PERP[0], AAVE[.14], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC[46], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[20.41606], ATOM-0930[0], ATOM[2], AUDIO-PERP[0], AVAX-0930[0], AVAX[1], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[.017174], BAND-PERP[0], BAT[.534788], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[.0117], BTC-PERP[0], BTT[992046], C98-PERP[0], CEL-0624[0], CEL-0330[0], CEL-1230[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV[3000], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT[.0736082], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.975556], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[10.915028], FTM-PERP[0], FTT[27.38980596], FTT-PERP[0], FXS-PERP[0], GALA[6.49248], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX[.031227], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KBTT[998.06], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS[30000], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[.02260892], LUNA2_LOCKED[5.84012083], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[4], MATIC[9.94868], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[.34415409], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[.08217366], SAND-PERP[0], SCRT-PERP[0], SKL[25.140774], SKL-PERP[0], SLP[69.98642], SLP-PERP[0], SNX-PERP[0], SOL[3.08250839], SOS[20000000], SPELL[1000], SPELL-PERP[0], SRM[.673422], SRM-PERP[0], STARS[.99515], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0.0430719], THETA-PERP[0], TONCOIN[.075847], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UMEE[109.9806], UNI-PERP[0], USD[ -131.81], USDT[0.00000001], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03735744 | | LUNA2[0.07430098], LUNA2_LOCKED[0.17336895], TRX[.000028], USD[21.74], USDT[0] | | |
| 03735799 | | ETH[.05325887], ETHW[.05259867], LUNA2_LOCKED[0.21877697], LUNC[21177.15449586], TRX[033472], USD[107.18], USDT[0.45708510] | Yes | |
| 03736010 | | USD[0.67], USDT[1.56904800] | | |
| 03736038 | | DOGE[31091], ETH[1.589], ETHW[78.70203264], GODS[178.27006], LUNA2[7.44098471], LUNA2_LOCKED[17.36229766], LUNC[1620290.087158], PEOPLE[5608.878], USD[0.00], USDT[3836.54687946] | | |
| 03736043 | | ALGOBULL[1128000000], BNBBULL[100097], ETCBULL[0], ETHBULL[0], GALA[.00004], GALA-PERP[0], LINKBULL[.00000802], LUNA2[65.71227031], LUNA2_LOCKED[153.3286307], LUNC-PERP[0], MATICBULL[0], SUSHIBULL[1371982400], USD[15396.88] | | |
| 03736105 | | APE-PERP[0], LUNA2[5.28633569], LUNA2_LOCKED[12.33478328], LUNC[701.40969], USD[0.00] | | |
| 03736131 | | BTC[0.00009655], ETH[0.0092927], ETHW[0.0092927], FTM[.99088], LUNA2[0.00000473], LUNA2_LOCKED[0.00001103], LUNC[1.03], TRX[.012799], USD[0.21], USDT[0] | | |
| 03736136 | | LUNA2[0.02442245], LUNA2_LOCKED[0.00569907], USDT[0.00000001], USTC[.3457419] | | |
| 03736156 | | AAVE[2.3295573], AVAX[13.00556815], BTC[0.01039045], DOGE[.8708], ETH[0.25000953], ETHW[0.20000953], FTT[40.093141], GENE[.097682], LUNA2[0.37394866], LUNA2_LOCKED[0.87254689], LUNC[80831.9178388], SOL[6.10042054], USD[31.79], XRP[330.93711] | | |
| 03736191 | | SRM[.01943915], SRM_LOCKED[.15672878] | | |
| 03736200 | | LUNA2[0.02564817], LUNA2_LOCKED[0.05984574], SUSHI[.39003278], USD[0.00], USTC[3.63062354] | Yes | |
| 03736276 | | ETH[0], LUNA2[0.21107419], LUNA2_LOCKED[0.49250645], LUNC[.007826], TRX[0], USD[0.46], USDT-PERP[0] | | |
| 03736306 | | ADABULL[45.19318071], ALGOBULL[.6035351.676375], ATOMBULL[75880.02748951], BCHBULL[349750.21847947], DOGEBULL[167.99994564], EOSBULL[5796970.82242441], ETCBULL[202.76223093], LUNA2[0.25919464], LUNA2_LOCKED[0.60478749], LUNC[56440.179062], MATICBULL[7355.67203942], SUSHIBULL[16249032.64763816], SXPBULL[734305.72396048], THETABULL[1397.77329325], TRXBULL[194.71994681], USD[12.95], USDT[0], XRPBULL[302591.64720423], XTZBULL[.56509.75800702] | | |
| 03736332 | | ETH[.00094629], LUNA2-PERP[0], LUNA2[6.16516149], LUNA2_LOCKED[14.38537682], LUNC[1342476.89525387], USD[100] | | |
| 03736366 | | GMT[1.04], LUNA2[2.29086332], LUNA2_LOCKED[5.17261023], LUNC[5.12515739], NFT (297442716084416224/FTX Crypto Cup 2022 Key #21508)[1], NFT (300360408793380759/FTX EU - we are here! #162003)[1], NFT (304690015277655241/Belgium Ticket Stub #1778)[1], NFT (343039612955806188/Monza Ticket Stub #1073)[1], NFT (344401082252992728/Austin Ticket Stub #180)[1], NFT (348492864150461579/The Hill by FTX #7060)[1], NFT (361521973055518982/Baku Ticket Stub #1394)[1], NFT (387905949150837797/FTX EU - we are here! #162433)[1], NFT (409437546388822841/Netherlands Ticket Stub #1227)[1], NFT (411355395779052318/Montreal Ticket Stub #1586)[1], NFT (476109613230267156/Japan Ticket Stub #193)[1], NFT (477008197820506071/FTX EU - we are here! #156203)[1], NFT (485592143424217155/Singapore Ticket Stub #404)[1], NFT (564745001988863014/ME Box)[1], SOL[2.85056354], TRX[.000066], USD[381.57], USDT[3348.48362732], USTC[313.86600717] | Yes | |
| 03736468 | | BTC[.00000166], ETH[.00003527], ETHW[.00003527], LUNA2[0.00657859], LUNA2_LOCKED[0.01535005], LUNC[.002938], MATIC[9.29], TRX[0], USD[0.00786099], USTC[0.93123000] | | |
| 03736477 | | BTC[.00007814], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008414], USD[1437.47], USDT[.000373] | | |
| 03736530 | | BNB[0], ETH[0.02936757], ETHW[0.02921306], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008666], MATIC[0], MATIC-PERP[0], USD[0.30], USDT[0.00000001] | | ETH[.028994] |
| 03736651 | | BTC[.0027], BTC-PERP[0], FTT[0.11027240], LUNA2[1.41226969], LUNA2_LOCKED[3.29529596], SOL-PERP[0], USD[0.12], USDT[1.02732159] | | |
| 03736655 | | ETH[.00048859], ETH-PERP[0], ETHW[.00048859], FTM[.89526614], LUNA2[24.42715967], LUNA2_LOCKED[10.33003924], LUNC[964023.34], NFT (297666480479981223/FTX AU - we are here! #36851)[1], NFT (462941802978036895/FTX AU - we are here! #36901)[1], TRX-0624[0], TRX[.097181], USD[0.50], USDT[0.00000063], XRP[0] | | |
| 03736702 | | KIN[1], LUNA2[0.50194485], LUNA2_LOCKED[1.17120467], USD[0.00], USTC[71.0527208] | | |
| 03736890 | | LTC[0.00471238], LUNA2[0.00003122], LUNA2_LOCKED[0.00007285], LUNC[6.7990287], USD[0.00], USTC[0] | | |
| 03736974 | | AUD[0.01], ETH[0], LUNA2_LOCKED[0.00000002], LUNC[.0020465], USD[0.00], USDT[0.00000001] | | |
| 03737008 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], KNC-PERP[0], LUNA2[0.00602715], LUNC[2.107891], RUNE[.062], SOL-PERP[0], USD[1956.42], USDT[802.25796133], WAVES-PERP[0] | | USDT[798.210835] |
| 03737045 | | ATOM[0], BNB[0], BTC[0.00125526], LUNA2[2.12123383], LUNC[4.94954560], LUNC[0], USD[0.00], USDT[0.00000005] | | |
| 03737096 | | APT[.9958], BEAR[3968.4], DOGEBULL[16662.05149083], ETH[.0379924], ETHBEAR[969200], LUNA2[0.32253162], LUNA2_LOCKED[0.75257378], MATIC[9.998], SHIB[.3502], THETABULL[242275.38980951], TRX[0.74255900], USD[0.30], USDT[0.30615811], USDT-0624[0], XRPBULL[4946706.96], XRP-PERP[0] | | |
| 03737157 | | LUNA2[0.32109634], LUNA2_LOCKED[0.74922481], USD[0.00], USDT[0] | | |
| 03737240 | | BTC[.00469906], FTT[0.04893778], GALA[9.896], LUNA2[0.00287782], LUNA2_LOCKED[0.00671492], LUNC[.0092706], LUNC-PERP[0], SAND[.9736], SOL[.04933677], USD[751.27] | | |
| 03737387 | | LUNA2[0.95679152], LUNA2_LOCKED[2.23251356], LUNC[208343.37], USD[13.53634955] | | |
| 03737430 | | ATOM-PERP[0], BTC-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], LUNA2[11.93556559], LUNA2_LOCKED[27.84965304], LUNC[2598994.535962], LUNC-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.21], VET-PERP[0] | | |
| 03737451 | | BTC[ -0.00001661], BTC-PERP[.0527], FTT[8.69922511], LUNA2[0.00684117], LUNA2_LOCKED[0.01596273], SOL[10.13662081], USD[ -519.14], USDT[0.00000001], USTC[.9684] | | |
| 03737458 | | FTT[5.199202], JST[0], LUNA2[0.07220026], LUNA2_LOCKED[0.16846728], LUNC[15721.76010216], SOL[0], SRM[0], TRX[629.50003235], USD[0.00], USDT[0], XRP[0] | | |
| 03737483 | | ALPHA[1], BAO[1], BTC[.00036272], CEL[1.0133548], DOGE[1], ETH[11.81692891], ETHW[0], GALA[0.48056464], GRT[1], LUNA2[0.00224781], LUNA2_LOCKED[787.479128], LUNC[2904.30975074], OMG[1.02969568], RSR[1], UBXT[1], USD[38500.45], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03737499 | | ADABULL[1198.74252], ADA-PERP[0], APT-PERP[0], ATOMBULL[6250000], ATOM-PERP[0], BALBULL[2281000], BAL-PERP[0], BNBBULL[19], BNB-PERP[0], BTC-PERP[0], BULL[5.009], DOGEBULL[359.13849013], ETH[0], ETHBULL[50.948532], ETH-PERP[0], ETHW[7.527162], ETHW-PERP[0], FTT-PERP[0], KNCBULL[169197.46], KNC-PERP[0], LINKBULL[543927.4], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[17.2662816], LUNC-PERP[0], MATICBULL[27107.74], MATIC-PERP[0], PERP-PERP[0], REEF[7.49619347], REEF-PERP[0], SOL[0], SOL-PERP[0], SWEAT[2399.52], SXPBULL[316979600], SXP-PERP[0], THETABULL[36309.96893484], THETA-PERP[0], TRX[0.000088], TRXBULL[8550], USD[-22.11], USDT[0], VETBULL[559000], XLMBULL[33503.3], XRPBULL[16001893.93866218], XRP-PERP[0] | | |
| 03737601 | | BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-WK-0204[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00000002], LUNC[0.00206], ONE-PERP[0], SOL-PERP[0], USD[14.53], USDT[0], WAVES-PERP[0] | | |
| 03737617 | | ADA-PERP[0], APE-PERP[0], GMT-PERP[0], LUNA2[0.03615500], LUNA2_LOCKED[0.08436284], LUNC[2020.99363438], NEAR-PERP[0], USD[ -15.31], USDT[18.42206871] | | |
| 03737777 | | BAO[16], DENT[3], ETH[0.00000026], ETHW[0.00000026], KIN[17], LUNA2[0.42600040], LUNA2_LOCKED[0.97800903], RSR[1], UBXT[5], USD[0.00] | Yes | |
| 03737784 | | LUNA2[0.00166015], LUNA2_LOCKED[0.00387370], LUNC[0.00508], USD[0], USTC[.235] | | |
| 03737840 | | BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], ETH-PERP[0], ETHW[0.03914000], LTC[0], LUNA2[0.45961925], LUNA2_LOCKED[1.07244493], LUNC-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[4.37], USTC-PERP[0], XLM-PERP[0] | | |
| 03737866 | | APE[.09778], ETH[.0007142], ETHW[.0007642], LUNA2[6.60484360], LUNA2_LOCKED[15.41130174], LUNC[1100312.58376], SOL[.000687], TONCOIN[749.77], TRX[482.904235], USD[0.22], USDT[2892.23930960] | | |
| 03737910 | | AKRO[6], ATLAS[2267.90830813], BAO[27], DENT[10], FTT[0.00019762], JOE[0.00170012], KIN[29], LUNA2[0.54895078], LUNA2_LOCKED[1.24339277], LUNC[21.22808194], RAY[.00004417], RSR[1], SNX[.00003381], TRX[5], UBXT[8], USD[0.57], XRP[0.518411] | Yes | |
| 03738061 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.18921971], ETH-PERP[0], FTT[0.01678876], GLMR-PERP[0], GMT-PERP[0], LUNA2[0.00645303], LUNA2_LOCKED[0.01505709], LUNC[16.51943852], NEAR-PERP[0], NFT (413748261103280768/The Hill by FTX #812)[1], ONE-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[10.08], USDT[0], USTC[.90272], WAVES-PERP[0] | | |
| 03738072 | | AVAX[.79974], BTC[.03658629], DOT[6.74355981], ETH[.35115195], ETHW[.35115195], LOOKS[.9846], LUNA2[0.36933200], LUNA2_LOCKED[0.86177467], LUNC[1.189762], LUNC-PERP[0], SOL[1.20974059], SUSHI[32.9934], USD[4011.84], USDT[5470.13644799] | | |
| 03738120 | | ALGO[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CONV-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003908], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.84], USDT[0.00000001] | | |
| 03738149 | | ETH-PERP[0], LUNA2[0.24387759], LUNA2_LOCKED[0.56904772], LUNC[53104.86], USD[ -0.01], XRP[.666967] | | |
| 03738481 | | LUNA2[0.00112077], LUNA2_LOCKED[0.00261515], USD[1.31], USDT[0] | Yes | |
| 03738582 | | AMZN[1.63970398], AMZNPRE[0], BTC[0.12995135], ETH[2.04355951], ETHW[2.04355951], FTT[33.793578], LUNA2[0.11472451], LUNA2_LOCKED[0.26769053], LUNC[24981.50432474], MATIC[609.8841], NFLX[1.01981589], SOL[102.50057480], TSLA[.65988087], USD[5.35], USDT[2.76808219] | | |
| 03738677 | | BNB[.009508], LUNA2[0.00727451], LUNA2_LOCKED[0.01697385], STETH[2.25679799], USD[0.00], USTC[.681154] | | |
| 03738764 | | LUNA2[0.05513519], LUNA2_LOCKED[0.22198213], LUNC[20715.89], SHIB[600000], USD[0.00], USDT[0], VETBEAR[70000], VETBULL[850] | | |
| 03738798 | | 1INCH[92062.66166087], 1INCH-PERP[0], AAVE[742.39650031], ALGO[259232.37961], APT-PERP[0], ATOM[2490.95491696], AVAX[2465.73308598], AVAX-PERP[0], BAT[17896.06315], BNB[714.56572410], BNB-PERP[0], BTC[8.75908611], BTC-PERP[0], COMP[456.00214139], CRO[78261Z.3088], CVX[845.002854], DOGE-PERP[0], DOT[33594.53853745], DOT-PERP[0], ETH[171.96264662], ETH-PERP[0], ETHW[0.00013160], FTM[4523.39068378], FTT[0.00000001], FTT-PERP[0], GALA[2985653.5604], GRT[19790.05205], GST[33461 6.230781], HT[0], LINK[5699.92794800], LTC[986.21578002], LUNA2[20.55737782], LUNA2_LOCKED[514.6338816], LUNC[2554241.16945425], MANA[3750.00958], MATIC[36793.27771310], MKR[61.61792403], NEAR[4696.3292495], OKB[1159.56112], PAXG[0.10023658], RUNE[2274.006565], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[1.08535623], SRM_LOCKED[626.97413473], SUSHI[19777.0956025], TRX[2581219.37377988], TRX-PERP[0], UNI[24195.33535804], USD[79343.27], USDT[108696.15279405], WAVES[4690.520955], XRP[184405.23152673], XRP-PERP[0] | | |
| 03738971 | | LUNA2[0.05599714], LUNA2_LOCKED[0.13065999], LUNC[12193.49529958], USD[0.00] | | |
| 03739027 | | BTC-0624[0], BTC-PERP[0], CEL-PERP[0], EUR[0.00], LUNA2[0.07136549], LUNA2_LOCKED[0.16651948], LUNC[15539.9868414], LUNC-PERP[0], TRX[.000002], USD[0.13], USDT[0] | | |
| 03739045 | | BAR[.093958], BTC[0.00003859], ETH[3.31194072], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0056942], SAND[49.9905], USD[1.12], USDT[1.00807949] | | |
| 03739137 | | BTC[.63064683], LUNA2[6.05440629], LUNA2_LOCKED[14.12694801], TRX[201.005723], USD[1.66], USDT[4222.71145606] | | |
| 03739206 | | AKRO[1], BAO[2], BTC[0.00451919], ETH[0.04720216], ETHW[0], EUR[0.00], KIN[3], LUNA2[0.22767253], LUNA2_LOCKED[0.52997977], LUNC[.73233599], SOL[1.51772614], TONCOIN[87.34160534], TRX[1], USD[0.00], USDT[1075.86308170] | | |
| 03739240 | | DENT[1], LUNA2[0.00007565], LUNA2_LOCKED[0.00017652], RSR[2], USDT[0], USTC[0.01070906] | Yes | |
| 03739285 | | BTC[0], LUNA2[0], LUNA2_LOCKED[3.32718152], USD[0.00], USDT[0] | | |
| 03739415 | | BTC[0], BTC-PERP[0], LUNA2[0.00213892], LUNA2_LOCKED[0.00499082], LUNC[465.75533872], LUNC-PERP[0], SOL[0.00001902], USD[0.09], USDT[0.35624729] | | |
| 03739456 | | BTC[.08034714], LUNA2[9.398], LUNA2[0.10012370], LUNA2_LOCKED[0.23362198], LUNC[21802.147904], USD[0.58] | | |
| 03739499 | | AVAX[0], BNB[0], ETH[0], FTM[0], LUNA2[0.00171646], LUNA2_LOCKED[0.00400507], LUNC[373.76316061], MATIC[0], NEAR[0], NFT (478720404085789725/FTX EU - we are here! #190521)[1], NFT (498868406965241845/FTX EU - we are here! #190642)[1], NFT (533428628131960955/The Hill by FTX #26016)[1], TRX[1.29768530], USD[0.00], USTC[0] | | |
| 03739552 | | BNB[.1499715], DOGE[0.86365927], FTT[1], LINK[0.09960287], LUNA2[0.13656109], LUNA2_LOCKED[0.31864256], LUNC[.4399164], MATIC[0], SAND[2.99943], SHIB[4199202], USD[109.97], USDT[0.00906159] | | |
| 03739625 | | ATOM[0], BTC[0], DOGE[0], ETH[0.72598504], ETHW[0], FTT[0], LUNA2[0.04602580], LUNA2_LOCKED[0.10739354], LUNC[399.99999772], NFT (391038787456989675/FTX EU - we are here! #169041)[1], NFT (402953945684230638/FTX EU - we are here! #169066)[1], NFT (412120822974160589/FTX EU - we are here! #168943)[1], NFT (513756107812311129/The Hill by FTX #7694)[1], USD[0.00], USDT[0] | Yes | |
| 03739643 | | AXS[5.51674727], LUNA2[0.00000916], LUNA2_LOCKED[0.00002138], LUNC[0], SHIB[99905], SLP-PERP[0], USD[0.03] | | |
| 03739684 | | AVAX-PERP[0], BTC[0], DOT-PERP[0], FTT[0], LUNA2[0.2782176 8], LUNA2_LOCKED[0.64917460], LUNC[60582.48717333], LUNC-PERP[0], SOL-PERP[0], USD[ -7.84], USDT[6.00419957], USTC-PERP[0], YFI-PERP[0] | | |
| 03739724 | | ATLAS[11197.76], LUNA2[92.96055544], LUNA2_LOCKED[9.90796271], LUNC[644667.182158], POLIS[165], USD[75.71] | | |
| 03739733 | | APT[.0005332], ATOM[.00000954], BAO[5], BTC[.00000151], CEL[.00009711], DENT[1], DOGE[.0008036], ETH[.00000388], EUR[3819.79], GMT[.00005218], KIN[6], LINK[.00002472], LUNA2[0.00110239], LUNA2_LOCKED[0.00257225], LUNC[240.04890916], RAY[4.47934721], SOL[.00006753], STSOL[.00001895], TRX[2], UBXT[1], YFI[.0000002] | Yes | |
| 03739734 | | BAO[4], DENT[2], ETH[.00000029], ETHW[.03122574], HNT[65.2246621 5], KIN[6], LUNA2[0.00015757], LUNA2_LOCKED[0.00036768], RSR[1], UBXT[3], USD[0.00], USDT[0], USTC[.02230614] | Yes | |
| 03739777 | | BNB[.01381502], BTC[.00000034], LUNA2[0.28527485], LUNA2_LOCKED[0.66564132], LUNC-PERP[0], PRISM[1.3712977], USD[ -3.09], USDT[0], XRP[0], XRP-PERP[0] | | |
| 03739803 | | BTC[0.00009998], DOGE[34], ETH[.009], ETHW[.009], FTM[14], GALA[20], GMT[10], GST[8.49924], LUNA2[0.06638057], LUNA2_LOCKED[0.15488800], LUNC[14454.51], MATIC[10.06282606], TONCOIN[61.595402], TRX[45], USD[0.23], USDT[0.00000001], XRP[25.99506] | | |
| 03739831 | | BTC[0.00005956], BTC-PERP[0], ETH[1.01839893], FTT-PERP[0], LUNA2[1.83826794], LUNA2_LOCKED[4.28929186], SOL[106.81000000], USD[0.00] | | |
| 03739910 | | BTC[.00444731], CRO[142.62104818], ETH[.02376217], ETHW[.0234647], EUR[0.00], LUNA2[0.00021160], LUNA2_LOCKED[0.0005040], LUNC[4.70399357], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03740076 | | LUNA2_LOCKED[0.00000002], LUNC[.00191], TRX[.000009], USD[0.00], USDT[0] | | |
| 03740167 | | ATOM-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[5.00000019], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[9924.23595], USD[224.46], USDT[0], USTC[0] | | USD[220.00] |
| 03740178 | | ETHBULL[.32], ETH-PERP[0], LUNA2[0.86763918], LUNA2_LOCKED[2.02449144], LUNC[188930.26], SOL-PERP[1.86], USD[-52.96], USDT[9.33583627] | | |
| 03740212 | | APE[89.9], ETH[0.80466111], ETHW[.8008368], LUNA2[0.62222287], LUNA2_LOCKED[1.45185336], LUNC[135490.34], USD[0.15], XRP[8.9982] | | |
| 03740327 | | BTC[0], IMX[208.35832], LUNA2[0.00000193], LUNA2_LOCKED[0.00000451], LUNC[.4212], USD[0.21], USDT[0] | | |
| 03740363 | | BTC[0.00013360], ETH[.00322921], ETH-PERP[0], ETHW[.1129934], FTT[0.03899394], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0075], STG[.418], TRX[426.9146], USD[0.86], USDT[2061.0346281] | | |
| 03740452 | | CRV-PERP[0], EUR[0.00], GST-PERP[0], JASMY-PERP[0], LUNA2[1.87708012], LUNA2_LOCKED[4.37985363], LUNC[408738.15], LUNC-PERP[0], USD[20.68], USDT[0] | | |
| 03740460 | | AKRO[6], BAO[28], BTC[0.00000012], CRO[.01156373], DENT[4], DOT[.00019037], ETH[.00000168], ETHW[.00000168], FTT[.00006994], KIN[14], LUNA2[4.81053741], LUNA2_LOCKED[10.82680132], LUNC[555919.84804558], RSR[3], SOL[.00016046], UBXT[5], USD[0.00], USDT[0.00072236], USTC[319.90205922] | Yes | |
| 03740512 | | LUNA2[0.15187507], LUNA2_LOCKED[0.35437516], USDT[0] | | |
| 03740546 | | BNB[0], BTC[0], DOGE[0], LUNA2_LOCKED[0.00000625], LUNC[0.58398610] | | |
| 03740592 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[.0004082], APT-PERP[0], AR-PERP[0], ATOM[.00001735], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT[.00336096], BNB[0.04012722], BNB-PERP[0], BTC[0.01143037], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[.00410975], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.0041096], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.14805404], EURT[23.0822116], FLM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK[.0000212], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], MANA-PERP[0], MATIC[.00210056], MATIC-PERP[0], MTL-PERP[0], NEAR[.00003105], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND[.0019728], SOL[.00010885], SRN-PERP[0], STETH[0.02644135], SUSHI-PERP[0], TLM-PERP[0], TRX[.07688447], TRX-PERP[0], UNI-PERP[0], USD[280.00], USDT[0], USTC-PERP[0], XRP[.00050228], YFI-PERP[0] | | |
| 03740611 | | GOG[107.29471575], LUNA2[0.64557766], LUNA2_LOCKED[1.50634787], LUNC[140575.894844], USD[0.01] | | |
| 03740677 | | AVAX[.1999], DOGEBULL[210.43941], ETHBULL[2.466726], FTT[0.00577476], LUNA2[0.51749405], LUNA2_LOCKED[1.20748612], LUNC[112685.419756], MATICBULL[9198.58], THETABULL[399.622], TRX[.044578], USD[0.36], USDT[0], XRP[.9862], XRPBULL[296940.6] | | |
| 03740708 | | AAVE[0], BCH[0], BNB[0], BTC[0], COMP[0], ETH[0], ETHW[0], FTT[5.70000000], LTC[0], LUNA2[0.00308537], LUNA2_LOCKED[0.00719919], LUNC[0], MKR[0], MTA[112], SOL[0], UNI[0], USD[0.00], USDT[181.10038193] | | |
| 03740746 | | 1INCH[11.83818675], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[1.05924852], ATOM-PERP[0], AVAX[0.52445700], AVAX-PERP[0], AXS[0.31586001], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.00151424], BT-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0.21467386], DYDX-PERP[0], ENS-PERP[0], ETH[0.00934166], ETH-PERP[0], ETHW[0.12270993], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], KEEP-PERP[0], KLV-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.30351443], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.01031160], LTC-PERP[0], LUNA2[0.48115740], LUNA2_LOCKED[1.12269067], LUNC[0.07216244], MATIC[31.69930394], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], OMG[7.75135544], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[2.38373598], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[0.38336471], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[31.33], USDT[0.00580711], USTC[68.10774284], XLM-PERP[0], YFI-PERP[0], YFII-PERP[0] | | 1INCH[11.836931], ATOM[1.059152], AXS[.315677], DOT[.214644], ETH[.009339], LINK[.303486], LTC[.010307], OMG[7.748525], SOL[.000146], USD[31.30] |
| 03740762 | | ASD[0], BNB[0], BTC[0], EUR[0.00], FTT[0], RAY[0], SRM[0.37681688], SRM_LOCKED[0.00334242], TRX[0], TRY[B[0], USD[0.00], USDT[0] | Yes | |
| 03740822 | | BNB[0], ETH[0], HT[.00000001], LTC[0], LUNA2[0.00000003], LUNC[.008048], MATIC[0.00202250], SOL[0], TRX[0.00000700], USD[0.00], USDT[0.00000057] | | |
| 03740834 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM[0], AVAX[0], AVAX-PERP[0], AXS[0], BTC[21.05140750], BTC-PERP[0], DOGE-PERP[0], DOT[0], ETH[55.00718452], ETHW[0.00000500], FTT[150.04990606], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], LUNA2[43.39116965], LUNA2_LOCKED[101.24606252], LUNC[1283.55086264], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], TRX[.000812], USD[-314644.06], USDT[0.01287154], XRP-PERP[0] | | |
| 03740973 | | ADA-PERP[0], AVAX[0], AVAX-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX[.00000001], DAI[0], ETH[0], ETH-0331[0], ETH-0930[0], ETH-PERP[0], ETHW[0], EUL[7.2], FTT[25.09537071], FTT-PERP[40000], LUNA2[0.04075586], LUNA2_LOCKED[0.09951035], LUNC[0], LUNC-PERP[0], SNX[0.03646892], SNX-PERP[0], SOL[-0.83812211], SOL-1230[0], SPY[.1], STETH[0], TAPT[6], TRX[0], TRX-0930[0], USD[456846.37], USDT-0624[0], USDT[0.77733400], USDT-PERP[0], USTC[0], USTC-PERP[0] | | USD[254633.08] |
| 03741024 | | ATOM[0], ETHW[1.23114298], LUNA2[0.01567519], LUNA2_LOCKED[0.03657545], TRX[1], USD[1447.08], USTC[2.21889955] | Yes | |
| 03741051 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], LUNA2[0], LUNA2_LOCKED[2.21441382], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.03], USDT[0] | | |
| 03741068 | | BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], NFT (426448789969794010/FTX AU - we are here! #24178)[1], NFT (530364860802881542/FTX AU - we are here! #53386)[1], SRM[10.3135648], SRM_LOCKED[97.86452082], USD[4.87], USDT[0] | | |
| 03741180 | | GOG[1299], LUNA2[0.00082292], LUNA2_LOCKED[0.00192016], LUNC[179.194154], USD[0.00] | | |
| 03741206 | | SRM[.01073232], SRM_LOCKED[.16034669], TRX[0], USD[0.03] | | |
| 03741217 | | AKRO[1], APE-PERP[0], BAO[1], BTC[0], DOGE-PERP[0], JASMY-PERP[0], KIN[2], LUNA2[0.46382130], LUNA2_LOCKED[1.06212878], LUNC[1.14513672], LUNC-PERP[0], MATIC[.25865846], RSR[1], SLP[0.10565330], SLP-PERP[0], USD[0.00], USDT[0.00010799], USTC-PERP[0], ZIL-PERP[0] | Yes | |
| 03741538 | | BNB[0], DOGE[0.38245187], LUNA2[0.35416904], LUNA2_LOCKED[0.82639443], LUNC[77121.054556], TONCOIN[0], TRX[.000005], USD[0.00], USDT[0.57189013] | | |
| 03741592 | | BRZ[0.01045252], GOG[237.52781131], LUNA2[0.00000004], LUNA2_LOCKED[0.00000000], LUNC[.009046], SLP[.00523849], SLP-PERP[0], USD[0.01], USDT[0.01458971] | | |
| 03741686 | | LUNA2[0.00636907], LUNA2_LOCKED[0.01486118], USD[0.89], USTC[.901574], XRP[124.477379] | | |
| 03741724 | | LTC[0], LUNA2[4.34604558], LUNA2_LOCKED[10.14077302], LUNC[946360.575416], SGD[0.01], SHIB[232378.46554832], USD[0.00], USDT[0.13684997] | | |
| 03741746 | | APE-PERP[0], AVAX-PERP[0], BTC[.00511521], BTC-PERP[0], DAI[.07956], DOGE[.9264], LUNA2[0.00105626], LUNA2_LOCKED[0.00244661], LUNC-PERP[0], SAND-PERP[0], TRX[.000257], USD[0.01], USTC[.149519] | Yes | |
| 03741895 | | LUNA2[0.55480235], LUNA2_LOCKED[1.29453881], LUNC[120809.38], USD[0.33], XRP[1120.09151026] | | |
| 03742024 | | FTM[499.91], LTC[.00206289], LUNA2[0.00022774], LUNA2_LOCKED[0.00053140], LUNC[49.5919936], MATIC[749.865], SOL[10.0080758], USD[0.04] | | |
| 03742063 | | APE[0], BNB[0], BTC[0.01840959], DOT[0], GALA[0], GRT[0], GRT-0930[0], LUNA2[0.00000001], LUNC[0.02914], NEAR[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 03742106 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[.0050255], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00102504], LUNA2-PERP[0], LUNC[95.66], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000122], TRX-PERP[0], UNI-PERP[0], USD[0.44], USDT[2.44500550], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03742142 | | BTC[0.00146596], FTT[0.02794341], LUNA2[0.28855417], LUNA2_LOCKED[0.67329307], LUNC[82833.27926], USD[0.34], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03742323 | | ATOM[.178739], FTT[0.35293950], IMX[.012495], LUNA2[0.00144374], LUNA2_LOCKED[0.00336873], SAND[134], TRX[.83869], USD[392.16] | | |
| 03742357 | | LUNA2[16.29442215], LUNA2_LOCKED[38.02031835], LUNC[3548144.7291], USD[0.71] | | |
| 03742698 | | BTC[0.03429349], DOT[.09145], LUNA2[0], LUNA2_LOCKED[0.00057852], LUNC[53.98974], NEAR[.063368], USD[1519.29], USDT[0] | | |
| 03742771 | | ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.47661384], LUNA2_LOCKED[1.11209898], LUNA2-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-1230[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000072], TRX-PERP[0], UNISWAP-PERP[0], USD[971.80], USDT[98.38797211], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03742864 | | APE-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[0.01308601], LUNA2_LOCKED[0.03056203], SLP-PERP[0], USD[0.50], XRP[41.856], XRP-PERP[0], ZIL-PERP[0] | | |
| 03742941 | | BNB[0], BTC[0], FTT[0.00000399], LEO[0], LUNA2[0.00142070], LUNA2_LOCKED[0.00331496], LUNC[00457663], USD[0.00], USDT[0] | | |
| 03743170 | | EUR[0.00], FTT[4.20580505], LUNA2_LOCKED[55.7622717], USD[0.00], USDT[0] | | |
| 03743243 | | ALCX-PERP[0], ANC-PERP[0], APE[.0012405], APE-PERP[0], ASD-PERP[0], ATOM[.000008], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC[1.11780629], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.000001], ETH-PERP[0], EUR[1131.85], FIDA[032235], FIDA-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTT[1070.256651], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.04092401], LUNA2_LOCKED[0.10715602], LUNA2-PERP[0], LUNC[10000.05], LUNC-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL[.00032885], SPELL-PERP[0], SRM[.87028571], SRM_LOCKED[33.44971429], STG-PERP[0], SUSHI-PERP[0], TAPT[134.8006705], TONCOIN-PERP[0], TRX-PERP[0], USD[687.50], USDT[362.24371349], USDT-PERP[0], XRP[1.10658], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | ETH[8] |
| 03743285 | | ADABULL[0], BAO[26], CEL[0], DENT[2], ETH[0], EUR[0.00], LUNA2[0.33608732], LUNA2_LOCKED[0.78127993], LUNC[1.07966613], TRX[8.000777], USD[0.00], USDT[203.03745289] | Yes | |
| 03743356 | | BTC[0], ETH.00000286], ETHW[.00052486], EUR[0.70], LUNA2[0.00243471], LUNA2_LOCKED[0.00568100], LUNC[530.1645532], SOL[.00000687], USD[0.06], USDT[0] | Yes | |
| 03743398 | | BTC[0.00176754], EUR[0.50], GAL[12.98777601], LUNA2[0.01724212], LUNA2_LOCKED[0.04023162], LUNC[3754.50915985], TRX[.000777], USD[0.00], USDT[0], XAUT[0] | | |
| 03743452 | | BTC[0.00000001], EUR[0.00], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00844], STETH[0.00008750], USD[0.02] | | |
| 03743516 | | BNB[.00000001], BTC[.00000001], BTC-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0.56370926], LUNA2_LOCKED[122748.88], LUNC-PERP[0], USD[7.31], USDT[0] | | |
| 03743593 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.000001], ETH-PERP[0], FILM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02982474], LUNA2_LOCKED[.06959106], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[680.42], USDT[0.00000001], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 03743654 | | ADA-PERP[0], APE-PERP[0], BTC[.01457647], CHF[32.23], ETH[.54964553], ETHW[.54964553], FTT[3.51614581], LUNA2[0.24461370], LUNA2_LOCKED[0.57076531], LUNC[53265.15], RUNE[1.88410065], SHIB[1867327.1463516S], SOL[16.66716900], SOL-PERP[0], TRX[685.41354974], USD[-25.73], USDT[0.76973518], VET-PERP[0], XRP[1290], XRP70.90381416] | | |
| 03743898 | | BRZ[0], BRZ-PERP[0], FTT[0], LUNA2[0.00768365], LUNA2_LOCKED[0.01792851], LUNC[0], USD[0.00], USDT[0.00303736], USTC[0], USTC-PERP[0] | | |
| 03744193 | | 1INCH-0325[0], 1INCH-PERP[0], ADA-0325[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[1], BNB-PERP[0], BTC[0.00021170], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], ENS-PERP[0], ETH[.07284502], ETH-PERP[0], ETHW[.05882384], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KIN[2], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.00888766], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.01356648], LUNA2_LOCKED[0.03165512], LUNC[2958.99007537], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SOL[4.17091779], SOL-PERP[0], SXP-PERP[0], TRX[1], USD[102.50], XRP-PERP[0], ZRX-PERP[0] | Yes | |
| 03744247 | | LUNA2[0.00081820], LUNA2_LOCKED[0.01870913], LUNC[.98], MATIC[0], SOL[.00000299], TRX[.000159], USD[0.01], USDT[2.52578208] | | |
| 03744372 | | EUR[0.00], LUNA2[0.14128800], LUNA2_LOCKED[0.32967201], USD[0.00], USTC[20] | | |
| 03744744 | | BTC[0.00169968], ETH[.143], LUNA2[0.00009110], LUNA2_LOCKED[0.01093210], LUNA2-PERP[0], LUNC[1020.20962], USD[-7.67] | | |
| 03744804 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[-0.00000003], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], EUR[432.68], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00657737], LUNA2_LOCKED[0.01534721], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[12540.07], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03744859 | | AVAX[.4], CRO[10], GENE[12.697587], GOG[405], HNT[27.19905], LINK[.09981], LUNA2[0.06428107], LUNA2_LOCKED[0.14998918], LUNC[13997.34], MANA[18.99886], MATIC[9.9981], UNI[.09981], USD[42.38], USDT[3.59841227] | | |
| 03744860 | | BTC[0.00450000], DOT[15.5], ETH[.147], ETHW[.084], EUR[0.87], FTM[227], HNT[2], LINK[6.6], LUNA2[0.00020029], LUNA2_LOCKED[0.00004735], LUNC[4.4193844], NEAR[49.8], SOL[1], UNI[3.5], USD[230.84] | | |
| 03745219 | | BNB[9.86975687], BTC[0.00006320], CHZ[4400], ETH-PERP[0.5], LUNA2[0.00152486], LUNA2_LOCKED[0.00355801], LUNA2-PERP[0], LUNC[.003024], USD[2726.57], USDT[0.21417360], USTC[.21585], USTC-PERP[0] | | |
| 03745236 | | EUR[0.00], FTT[30.837489S], LUNA2[1.55339774], LUNA2_LOCKED[3.62459474], LUNC[138255.629996], USD[0.90] | | |
| 03745304 | | AAVE[.0088], BTC[.00034372], BTC-PERP[-0.03], CRO[.008], DOT[.28328], ETH[0.00053465], ETH-PERP[0], ETHW[0.32014665], FTT[.996], GMT[.7868], GOG[0.00000371], LINK[.08418], LINK-PERP[100], LUNA2[0.19642773], LUNA2_LOCKED[0.45833137], LUNC[.6327701], MATIC[38197262], USD[318.23], USDT[169.19799752] | | |
| 03745447 | | AAVE[.03857228], ADA-PERP[0], BAO[2], BNB[.02902727], BRZ[10], BTC[.10920923], DENT[1], ETH[.23199759], ETHW[.15090433], HOLY[1], KIN[2], LINK[1.50310548], LTC[.05842431], LUNA2[0.00712347], LUNA2_LOCKED[0.01662143], LUNC[31.93302992], SOL[6.35913835], SOL-PERP[0], USD[87.78] | | |
| 03745468 | | ADA-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LUNA2[0.00000007], LUNA2_LOCKED[0.00000017], LUNC[.01644586], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP[.94842833] | | |
| 03745513 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.14417728], LUNC[13454.96], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[56.53], USDT[3.34963547], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03745557 | | AAVE-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0.01999999], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000004], LUNC[.004586], LUNC-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-263.30], XRP-PERP[0], YFI-PERP[0] | | |
| 03745930 | | BTC-PERP[0], DOGE-PERP[0], GMT-PERP[0], LUNA2[0.16121699], LUNA2_LOCKED[0.37617298], USD[1.64] | | |
| 03746169 | | BTC[0.00000001], ETH[0], FTT[0.00000001], LUNA2[4.92193511], LUNA2_LOCKED[11.43417815], SOL[.00946533], TRX[1570.6858], USD[0.00], USDT[0.10773409] | Yes | |
| 03746222 | | BTC[.00294852], LUNA2[0.02086855], LUNA2_LOCKED[0.04869328], LUNC[4612.15196861], TRX[.000007], USD[1153.40107725], WAVES-PERP[0] | Yes | |
| 03746282 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], LUNA2[0.12005950], LUNA2_LOCKED[0.28013884], LUNC-PERP[0], PERP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], USD[772.56], USDT[631.58242145], USTC-PERP[0], XMR-PERP[0] | Yes | |
| 03746292 | | FTT[.39992], GALA-PERP[0], GMT-PERP[0], LUNA2[0.10983986], LUNA2_LOCKED[0.25629302], TRX[17.9964], USD[0.00], USDT[0.06794072] | | |
| 03746589 | | BTC[.00279944], LTC[.039992], LUNA2[0.00310052], LUNA2_LOCKED[0.00723456], LUNC[.009988], USDT[35.51275739], XRP[20.9958] | | |
| 03746693 | | BTC-PERP[0], LUNA2[1.15399577], LUNA2_LOCKED[2.69265681], LUNA2-PERP[0], USD[0.00], USDT[41.16801066] | | |
| 03746816 | | 1INCH-PERP[0], AAVE-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BRZ[0.00000001], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTT[5.04271046], FXS[.0000062], FXS-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MTL-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.04], USDT[0.00], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03746901 | | LUNA2[0.47494581], LUNA2_LOCKED[1.10820690], LUNC[103420.451772], USD[20.00] | | |
| 03746978 | | ADA-PERP[0], AVAX-PERP[0], BOBA[8499.21022886], BOBA-PERP[0], BTC[0.40691285], BTC-PERP[0], DENT[272641.51457814], DOGE-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LOOKS[4352.92530456], LUNA2_LOCKED[78.22477387], MATIC-PERP[0], MSOL[6.69195182], NIO[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE[581.45493906], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRU[27250], USD[-0.29], VET-PERP[0], XRP-PERP[0] | | |
| 03747005 | | EUR[0.01], LUNA2[7.46123404], LUNA2_LOCKED[17.4095461], USDT[0.0000001], USTC[1056.17374108] | | |
| 03747340 | | LUNA2[0.51851746], LUNA2_LOCKED[1.20987408], LUNC[112908.27], USD[0.00], USDT[0.97995000] | | |
| 03747397 | | ATOM[7.0996], AVAX[5.09918], BTC[.0119986], CRO[9.96], DOT[12.09798], ETH[.249954], ETHW[.249954], LUNA2[0.12415903], LUNA2_LOCKED[0.28970441], LUNC[3.40992], MANA[.9986], MATIC[119.976], NEAR[29.69406], SAND[.9986], SOL[13.28885928], TONCOIN[70.9838], USD[0.03], USDT[10.2384279], XRP[250.9522] | | |
| 03747651 | | AAVE[0], ALGO[0], APE[0], ATOM[0], AVAX[0], BNB[0], BTC[0], CEL[0], CHZ[0], DOGE[0], DOT[0], ETH[0], FTT[0], GALA[0], GMT[0], HNT[0], KIN[0], KSHIB[0], LTC[0], LUNA2[0.00000235], LUNA2_LOCKED[0.00000549], LUNA2[0.51315314], MANA[0], MATIC[0], SHIB[107349.08293714], SKL[0], SOL[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000058], WAVES[0] | | |
| 03747842 | | BTC[0.01595699], BTC-PERP[0], ETH[0], ETHW[0], EUR[0.00], FTT[0.00003301], GRT[0], LINK[0], LUNA2[0.00018779], LUNA2_LOCKED[0.00043817], LUNC[0], USD[0.00] | | |
| 03747994 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNA2[0.25272234], LUNA2_LOCKED[0.58968546], LUNC[0000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG[.00000001], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STETH[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], XRP-PERP[0] | | |
| 03748366 | | CVX-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[5.04612223], LUNA2_LOCKED[11.77428521], LUNC-PERP[0], USD[950.81], USDT[0.04001895] | | |
| 03748540 | | BTC[0], CUSDT[0], DAI[0], LUNA2[8.31063052], LUNA2_LOCKED[19.39147123], LUNC[0], USD[0.00], USTC[0], USTC-PERP[0], XAUT[0] | | |
| 03748907 | | ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2[0.00222767], LUNA2_LOCKED[0.00519789], LUNC[485.08], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[-0.02], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03748939 | | AKRO[2], ALGO[61.65438595], ATOM[0], AVAX[.92287517], BAO[21], BNB[.06952355], CHZ[77.68801476], CRO[80.95425566], CRV[.00018947], CVX[3.34697472], DENT[2], DOGE[285.51607916], DOT[1.34948375], ETHW[.141018], FTT[1.01467313], GALA[283.37150995], IMX[22.43169452], KIN[28], LUNA2[0.03587128], LUNA2_LOCKED[0.08369966], LUNC[9.95457061], NEAR[5.13263806], RSR[1], SOL[.00000206], STG[29.2561517], TRX[4], UBXT[2], USD[2.76], USDT[0] | Yes | |
| 03749133 | | LUNA2[1.24437852], LUNA2_LOCKED[2.81021655], LUNC[262255.9592951], USD[0.00], USDT[-0.02167592] | | |
| 03749513 | | BTC[0.00002811], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], LOOKS-PERP[0], LUNA2[0.00164434], LUNA2_LOCKED[0.00383680], LUNC[0], LUNC-PERP[0], TRX-PERP[0], USD[-0.42], USDT[0.00018573], USTC[0], USTC-PERP[0] | | |
| 03749545 | | AVAX-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], EUR[1.42], FTT-PERP[0], KNC-PERP[0], LUNA2[0.22410042], LUNA2_LOCKED[0.52290099], LUNC[48798.34], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[8.86], WAVES-PERP[0] | | |
| 03749635 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[30], BAO[1], BTC-PERP[0], CAKE-PERP[0], CHF[7500.61], CRO-PERP[14220], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.09823022], ETH-PERP[0], FTM-PERP[0], FTT[42.86158163], FTT-PERP[0], HNT[0], HOT-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC[883.75903082], KNC-PERP[0], KSHIB-PERP[0], LUNA2[0.56839141], LUNA2_LOCKED[1.32624663], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MANA-PERP[0], MKR-PERP[0], SOL-0624[0], SOL-PERP[0], SUSHI-PERP[0], USD[-1242.91], USTC[80.45855205], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 03749795 | | CTX[0], DOGE[0], LRC[0], LUNA2[0.01138890], LUNA2_LOCKED[0.02657411], LUNC[0.03671359], ZAR[0.00] | Yes | |
| 03749796 | | GOG[142], LUNA2[0.34164147], LUNA2_LOCKED[0.79716343], LUNC[74393.15], USD[0.00] | | |
| 03749805 | | ADA-PERP[0], AVAX[.099696], BTC[.0249], GALA[9.6884], LUNA2[1.75227262], LUNA2_LOCKED[4.08863612], LUNC[380910.9203681], LUNC-PERP[0], RNDR[.089151], SOL[.00962], USD[2361.31] | | |
| 03750013 | | 1INCH-PERP[0], AAPL[0], ALPHA[0], ANC[0], APE-PERP[0], APE[0], AUDIO[0], AVAX[0], BABA-0325[0], BAL-PERP[0], BCH[0], BIL[0], BNB[0], BTC[0], CELO-PERP[0], CREAM[0], CTX[0], CVC[0], DAWN-PERP[0], DOGE[661], DOT[0], EDEN[0], ETH[0], FLOW-PERP[0], FTT-PERP[0], FXS[0], GAL[0], GLXY[0], GST[0], KLUNC-PERP[72], KNC[0], LUNA2[41.1], LUNA2_LOCKED[96], LUNA2-PERP[0], LUNC[850000.00486070], LUNC-PERP[32000], MRNA[0], MTL[0], NEO-PERP[0], NFLX[0], PEOPLE[0], RAMP[0], ROOK[0], RUNE[0], SHIB[0], SLP[0], SOL[0], SPELL[0], SRN-PERP[0], STEP[0], TONCOIN-PERP[0], TSLA[.00000002], TSLAPRE[0], TWTR[0], USD[-25.36], USTC[0], WAVES[0], WAVES-PERP[0], XMR-PERP[0], ZRX[0] | | |
| 03750199 | | AUD[0.00], LUNA2[1.14568821], LUNA2_LOCKED[2.67327249], LUNC[249476.02], USD[2.65], XRP-PERP[7] | | |
| 03750354 | | AKRO[1], AVAX[0.00000294], DFL[0], EUR[0.00], GARI[0], LUNA2[0.00060269], LUNA2_LOCKED[0.00140629], LUNC[131.23859729], MATIC[.00032797], SHIB[22.50551671], SLND[0.00054162], USD[0.00], USDT[0], XRP[91.56905644] | Yes | |
| 03750561 | | APT[0], AVAX-PERP[0], ETH[0], LUNA2[0.02753341], LUNA2_LOCKED[0.06424463], NFT (3528264636683155464/FTX EU - we are here! #283644)[1], NFT (47403368015524397/FTX EU - we are here! #283619)[1], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03750865 | | APE-PERP[0], BTT-PERP[0], LUNA2[0.01993538], LUNA2_LOCKED[0.04651589], LUNC[4340.971878], LUNC-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[-0.00057968] | | |
| 03751464 | | ATOM[0.21898917], AUD[0.00], BTC[0.01469560], ETH[0.18245099], ETHW[0.18145955], LUNA2[0.56622795], LUNA2_LOCKED[1.36786522], SOL[21.75713180], USD[150.38], USTC[82.9834] | | ATOM[.205991], BTC[.014636], ETH[.181069] |
| 03751744 | | ADA-PERP[0], BNB[.00096055], BTC-0325[0], BTC-PERP[0], DAWN-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], HNT-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001587], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.02], USDT[0.00000086], USTC-PERP[0], WAVES-PERP[0] | | |
| 03751760 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.93126157], LUNA2_LOCKED[2.17294367], LUNC[.00200396], LUNC-PERP[0], SOL[.00901467], USD[-1.10] | | |
| 03751992 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0036025], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03752123 | | BTC[.04890067], BTC-PERP[0], FTT-PERP[0], LUNA2[51.14881835], LUNA2_LOCKED[119.3472428], LUNC-PERP[10000000], USD[-1416.03] | | |
| 03752233 | | BOLSONARO2022[0], DYDX[0], GOG[27.90655338], LUNA2_LOCKED[0.00000001], LUNC[0.00173400], SLP[0], USD[0.00] | | |
| 03752284 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE-093[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], AVAX[0.00000001], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.01944830], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-MOVE-0209[0], BTC-PERP[0], CAD[0.00], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-1230[0], DOGE-PERP[0], DOT-0624[0], ETH[0.01299745], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FB[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HALF[0], IMX-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[9.99800001], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], OKB-PERP[0], PAXG-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00006789], XRP-PERP[0] | Yes | |
| 03752389 | | APE-PERP[0], AVAX-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00046208], LUNA2_LOCKED[0.00107819], LUNC[0.00148854], LUNC-PERP[0], NEAR-PERP[0], NFT (470155642719207279/The Hill by FTX #36209)[1], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.00], XRP-PERP[0], ZIL-PERP[0] | | |
| 03752467 | | APE[2.10854550], AXS[1.47340690], BTC[0], ETH[.00000001], ETHW[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00556809], RAY[11.22325152], SOL[0.05000000], USD[0.12] | | |
| 03752681 | | ETH[.33293673], ETHW[.33293673], FTM[4988.0645673], FTT[18.370265], LUNA2[0], LUNA2_LOCKED[12.57637966], LUNC[1173657.0636588], USD[20.63], USDT[590.51194160] | | |
| 03752865 | | APE[.00000001], BTC[0], FTT[0], LUNA2[0.01810986], LUNA2_LOCKED[0.04225635], LUNC[3943.46115], TRX[.000017], USD[0.74], USDT[0.00000000] | | |
| 03753084 | | LUNA2[0.00000059], LUNA2_LOCKED[0.00000138], LUNC[.12895208], USD[0.00] | Yes | |
| 03753152 | | ETH[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[12.64792219], NFT (322215547511058867/FTX AU - we are here! #45740)[1], NFT (400619212936487070/FTX AU - we are here! #45873)[1], NFT (410550764508017854/FTX EU - we are here! #243315)[1], NFT (508497536762306542/FTX EU - we are here! #243096)[1], NFT (561909863223866974/FTX EU - we are here! #243046)[1], SOL[0], SOL-PERP[0], TRX[.000016], USD[1.77], USDT[634.40569446], XRP[0] | | |
| 03753172 | | AUD[691296.00], BTC[.06515498], GBP[0.00], LUNA2[22.31499837], LUNA2_LOCKED[5.40166287], USD[0.00], USDT[0.00] | | |
| 03753236 | | EUR[0.00], FTT[1.199772], LUNA2[0.00000137], LUNA2_LOCKED[0.00000321], LUNC[.3], USD[0.00], USDT[0.00323346] | | |
| 03753237 | | ALTBEAR[9998], BAO-PERP[0], GALA-PERP[0], LUNA2[0.00167142], LUNA2_LOCKED[0.00390000], LUNC[363.957194], SHIB[90000], TONCOIN[.01788], USD[0.42], USDT[0.18812854], USDT-PERP[0] | | |
| 03753290 | | LUNA2[0.18256062], LUNA2_LOCKED[0.42597478], LUNC[39752.96], SOL[.00021299], USD[0.04] | | |
| 03753323 | | BTC[1.30147383], LUNA2[0.29635503], LUNA2_LOCKED[0.69149507], LUNC[64531.93207587], USD[0.00], USDT[2.09916123] | | |
| 03753368 | | LUNA2[0.00259072], LUNA2_LOCKED[0.00604501], USD[0.01], USDT[0] | | |
| 03753369 | | BNB[.00424823], DOGEBEAR2021[0.00245553], FTT[25.52553998], LUNA2_LOCKED[449.3239739], SRM[8.15154258], SRM_LOCKED[132.64845742], USD[10152.09] | | |
| 03753388 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[4799.76], FTM-PERP[0], LUNA2[0.05879286], LUNA2_LOCKED[0.13718335], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[2.55], USDT[0.00219200], WAVES-PERP[0] | | |
| 03753490 | | FTT[996.00018], SRM[14.7043113], SRM_LOCKED[152.46982824] | | |
| 03753501 | | DOGEBULL[67.38077357], LUNA2[0.31221401], LUNA2_LOCKED[0.72849937], LUNC[67985.26], THETABULL[318.47274359], TRX[.001555], USDT[0.00000059] | | |
| 03753652 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[12.72424868], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.800947], USD[-0.05], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03753721 | | ETH[.000633], LUNA2[0.18100674], LUNA2_LOCKED[0.42234907], LUNC[39414.5998029], USD[-0.56], USDT[0.49787765] | | |
| 03753839 | | ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[-4.98], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[-0.09], EUR[0.00], HNT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2[0.00295785], LUNA2_LOCKED[0.00690165], LUNC-PERP[0], MANA-PERP[-.199], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[-33.1], SOL-PERP[0], USD[1910.35], USDT[2276.7254846], USTC[1.41869819] | | |
| 03753878 | | APE[9.19905], AVAX[10.798575], BTC[0.05090984], DOGE[666], DYDX[9.1], ETH[.68260233], ETHW[1.08560233], EUR[479.05], FTM[87.98974], LUNA2[0.72331530], LUNA2_LOCKED[1.68773572], LUNC[7.728974], MANA[33.99848], MATIC[.38741], SAND[27.99829], SHIB[4499506], SNX[20.398195], SOL[10.1785598], USD[0.40], XRP[113.99582] | | |
| 03753898 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LUNA2[0.00000006], LUNA2_LOCKED[0.00000014], LUNC-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC[.00000878] | | |
| 03753926 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00273227], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00091663], GALA-PERP[0], KNC[.06908], KNC-PERP[0], LOOKS-PERP[0], LUNA2[1.26049416], LUNA2_LOCKED[2.94115306], LUNC[192.370086], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB[7291240], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03753933 | | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00004203], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GST-PERP[0], IOST-PERP[0], LINK-PERP[0], LUNA2[2.17763652], LUNA2_LOCKED[5.08115188], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], PRIV-0930[0], PROM-PERP[0], RAY-PERP[0], SCRT-PERP[0], SOLO-PERP[0], SOS-PERP[0], THETA-PERP[0], USD[0.94], USDT[0.65017328], TRX[.000777], USD[-2599.82], USDT[21541.24210748] | | |
| 03754040 | | ANC-PERP[0], BNB[0.37978360], BTC[.01638344], BTC-PERP[0], ETH[.11573639], ETHW[.08827582], EUR[0.86], FTT[11.22693635], LUNA2[8.02921752], LUNA2_LOCKED[14.06817422], LUNC[22.82240382], USD[-0.49], USDT[0.00046356] | Yes | |
| 03754092 | | ANC-PERP[0], ATOM-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DODO-PERP[0], DOT-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2[0.16856369], LUNA2_LOCKED[0.39331529], LUNC[36705.1], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[4.94], USDT[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03754116 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], BTC[0.03413032], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH[0.27613171], ETH-PERP[0], ETHW[0.27467578], EUR[0.57], FTT[0.03549163], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00761586], LUNA2_LOCKED[0.01777034], LUNC[1658.37], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[2.52], USTC-PERP[0], WAVES-PERP[0] | | ETH[.275967] |
| 03754132 | | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], FIDA-PERP[0], FTT-PERP[0], GMT-PERP[0], KIN-PERP[0], KSOS-PERP[0], LRC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.01248747], LUNA2_LOCKED[0.02913744], LUNC[75.3773566], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MTA-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOS-PERP[0], THETA-PERP[0], USD[0.34], USDT[0.65017328], USTC[1.71866155], USTC-PERP[0] | | |
| 03754163 | | AKRO[2], AUDIO[1], BAO[6], DENT[1], ETHW[.03273083], KIN[2], LUNA2[0.00028662], LUNA2_LOCKED[0.00066878], LUNC[82.41263267], MATH[1], NFT (307302580545767379/FTX EU - we are here! #9248)[1], NFT (331123362282897523/FTX Crypto Cup 2022 Key #15388)[1], NFT (367388715352465602/FTX EU - we are here! #15918)[1], NFT (372302847568015055/The Hill by FTX #12635)[1], NFT (529380367555250972/FTX EU - we are here! #15833)[1], TRX[2.000786], USD[0.00], USDT[0.00001565] | Yes | |
| 03754176 | | BCH[.00095681], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[.67998737], FTT-PERP[0], GAL-PERP[0], LTC[.00132565], LTC-PERP[0], LUNA2[0.61371367], LUNA2_LOCKED[6.09866524], TRX[.000194], USD[-1.09], USDT[1.00000001], USTC[369.983804], USTC-PERP[0] | | |
| 03754242 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0.52074702], LUNA2_LOCKED[1.21507638], LUNC[113393.76], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.69], USDT-PERP[0], USTC-PERP[0] | | |
| 03754342 | | FTT[775.06], SRM[7.13274532], SRM_LOCKED[98.94725468], USD[16869.79], USDT[2500] | | |
| 03754433 | | APE-PERP[0], ETH-PERP[0], GRT-0624[0], LUNA2[0.01764956], LUNA2_LOCKED[0.04118231], LUNC[3843.23], USD[0.00], USDT[0.00093528] | | |
| 03754532 | | APE[.25], LUNA2[2.07990418], LUNA2_LOCKED[4.85310977], LUNC[18.878184], RUNE[101.1], USD[0.01], USDT[166.36] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03754630 | | APE[8.1986032], FTT[.899424], LUNA2[0.04027547], LUNA2_LOCKED[0.09397611], USD[8770.07], RUNE[8.192], USD[0.00], USDT[.0030126] | | |
| 03755039 | | AKRO[1], DENT[1], KIN[1], LUNA2[0.00485220], LUNA2_LOCKED[0.01132181], USD[0.00], USTC[0.68685299] | Yes | |
| 03755226 | | AKRO[15], APE[3.61512521], ATOM[13.30589383], AVAX[5.07627607], BAO[194], BNB[.09416694], BTC[.00394652], CRO[2040.40257093], DENT[1278.63168741], DOGE[151.31773294], DOT[14.48149778], ETH[.00732088], ETHW[.00657043], EUR[528.71], FTM[18.78635868], FTT[.72141776], GMT[3.51569432], IMX[20.64921304], KIN[320331.95599111], LINA[822.65887938], LUNA2[1.57319194], LUNA2_LOCKED[3.54069316], LUNC[100704.85330239], MATIC[394.4908518], MOB[11.06970298], RSR[157.71073978], SHIB[3989055.22558373], SOL[3.11205831], SUSHI[1.31084755], TRX[6], UBXT[186.2494561], USTC[30.98849991], XRP[1283.00503418] | Yes | |
| 03755276 | | 1INCH[910.97037659], AAVE[.91181598], AKRO[15130.74704198], ALGO[750.0249878], APE[23.21552471], ATLAS[2993.79596018], AXS[40.41428843], BAO[185], BAT[1], BNB[7.66796014], BTC[.21935333], BTT[46842232.98510223], CHR[236.74174983], CVJ[1853.27752815], COMP[2.61590765], CRO[471.74994276], CRV[121.36811658], CVX[16.9036284], DENT[79641.9987587], DOGE[2596.44491988], DOT[54.91009747], ENJ[1074.28350293], ETH[1.52661917], ETHW[13.99675909], EUR[386.06], FIDA[1], FRONT[1], FTM[1900.85644137], FTT[406.59120846], GALA[5749.69100018], GRT[2263.34044807], GT[7.63798054], HXR0[3.31264495], HXRO[3], KIN[220], LINK[94.07654472], LTC[15.52901797], LUNA[26.35558051], LUNA2_LOCKED[14.42444434], LUNC[1563.930109], MANA[1192.5159682], MATIC[98.39873407], MKR[.07009815], OMG[30.84283064], PAXG[.1512333], PERP[31.69939481], PUNDIX[061.49860716], REN[849.17962554], RSR[3222.45726993], RUNE[15.09857261], SAND[502.94992856], SEC[20.50118509], SHIB[3692724 6.25485057], SLND[49.97997393], SLP[33268.36011502], SNX[24.76501832], SOL[40.31962619], STMX[30283.93359118], STORJ[1229.78760126], SUSHI[179.94475737], SXP[2.00888705], TOMO[1], TRX[57.56099173], UBXT[59], UNI[71.55953361], WAVES[49.99072944], XPLA[16.65006969], XRP[4119.82863688], YFI[.03196608] | Yes | |
| 03755350 | | ADA-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], ETH[.00000009], FTT[.09984], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.00886592], LUNC-PERP[0], PAXG-PERP[0], SOL-PERP[0], USD[0.01], WAVES-PERP[0], XRP[29.94065418], XRP-PERP[0] | | |
| 03755378 | | AAVE[0.22761700], AKRO[1260.12455839], AGLD[143.42900386], ALPHA[124.92390530], ANC[51.5774628], ANC-PERP[0], APE-PERP[0], ATOM[12.39813197], AVAX[3.89611092], AXS[3.45827576], AXS-PERP[0], BCH[0.20509793], BNB[0.09071968], BTC[0.00870187], BTC-PERP[0], CEL-PERP[-22.3], CLV[180.30774716], DODO-PERP[0], DOGE[240.97837859], DOT[10.33387769], DOT-PERP[0], DYDX[8.95849317], ENJ[24.8157551], ETH[0.04380526], ETHW[0.04377574], FLM-PERP[0], FTT[0.17285937], FTT-PERP[0], GALA[398.787382], GMT[54.28528852], GMT-PERP[0], GRT[579.85375073], GST-PERP[0], KSHIB[828.043209], LTC[0.53267064], LTC-PERP[0], LUNA2_LOCKED[4.42481190], LUNC[22130.58008477], MANA[43.8161237], MATIC[72.93035289], MATIC-PERP[12], MER-PERP[0], MKR[0.00098629], PEOPLE-PERP[0], RAY[3.15649639], RSR-PERP[0], RUNE[28.74421301], RUNE-PERP[0], SAND[30.8841703], SHIB[5590367], SOL[4.20753526], SOL-PERP[0], SRM[5.9830463], SRN-PERP[0], STORJ-PERP[0], TRX[294.91849615], USDT[400.76], WAVES[17.7584853], WAVES-PERP[0], XRP[335.04029060] | | USD[700.87] |
| 03755433 | | BNB[-0.00000776], LUNA2[2.31124877], LUNA2_LOCKED[5.39291380], USD[0.00], USDT[0.00267067] | | |
| 03755590 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[.0549], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[.01], FTT[.1], LUNA2[0.42275285], LUNA2_LOCKED[0.98642333], LUNC[92055.32525], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], USD[588.00], VET-PERP[0], ZIL-PERP[0] | | |
| 03755799 | | BTC[.00008152], LUNA2_LOCKED[214.2681158], LUNC[19996000], USD[1342.12] | | |
| 03755846 | | FTT[0.03272509], LUNA2_LOCKED[37.13384164], USD[0.00], USDT[0], USTC[1.10890234] | | |
| 03755960 | | ATLAS[0], DOT[171.015585], GALA[8890.59722416], LUNA2[0.15326523], LUNA2_LOCKED[0.35761888], LUNC[24185.34893124], MATIC[242.713185], POLIS[1205.08774218], SOL[108.4673994], STEP[2680.8559584], USD[9.68], USDT[42.76175366], XRP[.66080707] | | |
| 03756130 | | KIN[3], LUNA2[0.0162115], LUNA2_LOCKED[0.02478268], LUNC[2314.44729673], USD[0.00], USDT[0.00000001] | Yes | |
| 03756216 | | BULL[.00004756], DOGEBULL[3333], ETHBULL[.0], FTT[0], GRTBULL[0], LUNA2[2.29254701], LUNA2_LOCKED[5.34927637], LUNC[499206.94], MATICBULL[0], THETABULL[18150], USD[0.00], USDT[0], VETBULL[0], XRPBULL[0], ZECBULL[0] | | |
| 03756301 | | LUNA2[0.50279083], LUNA2_LOCKED[1.17317862], LUNC[109483.76365256], USD[0.00] | | |
| 03756462 | | BTC[0.02479528], LUNA2[0.00679595], LUNA2_LOCKED[0.01585722], USD[563.95], USTC[.962] | | |
| 03756576 | | ALCX-PERP[0], APE[22.0956226], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE[348.71674723], DOT[15.93292576], ETH[0.10900291], ETH-PERP[0], ETHW[0.10853026], FTM-PERP[0], FTT[5.43143217], FTT-PERP[0], GMT[53.20887928], GRT-0325[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC[0.19151911], LUNA2[0.05065826], LUNA2_LOCKED[0.11820262], LUNC[9980.76979444], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB[1227655.86134552], SHIB-PERP[0], SOL[3.56174604], SOL-PERP[0], SRM-PERP[0], USD[0.36], WAVES-PERP[0], XRP[478.42585686], ZRX-PERP[0] | | DOGE[347.294444], DOT[15.430525], ETH[.108937], GMT[51.401149], LTC[.190451], SOL[1.0173956], USD[0.32], XRP[478.004963] |
| 03756580 | | BRZ[0], GOG[.6540414], LUNA2[0.07256094], LUNA2_LOCKED[0.16930887], LUNC[15800.299308], USD[0.00] | | |
| 03756737 | | 1INCH[105.63345786], APE[1], BNB[0.51515222], BTC-PERP[0], FTT[5], LOOKS-PERP[0], LUNA2[11.99003075], LUNA2_LOCKED[27.97673842], LUNC[26108 54.43971772], RAY[160.99812872], SLP[3200], SLP-PERP[0], SOL[8.22198901], SOL-PERP[0], USD[0.58] | | 1INCH[105.609784], SOL[8.137743] |
| 03756886 | | BNB[.00009907], LUNA2[0.19528522], LUNA2_LOCKED[0.45566551], LUNC[.61], MATIC[.40235381], USD[2511.03], USDT[0.00000001], USTC[.83884] | | |
| 03756890 | | ADABULL[48.89448], ALGOBULL[124000000], ASDBULL[728], ATOMBULL[941259.84], BCHBULL[41000], BEAR[359.8], BSVBULL[800000], COMPBULL[2690], DOGEBULL[2346.43998], DRGNBULL[10.7], EOSBULL[40000], ETCBULL[40], ETHBULL[5.9994], GRTBULL[1300], JASMY-PERP[0], KNCBULL[119], LINKBULL[202167.06], LUNA2[0], LUNA2_LOCKED[0.58148066], MATICBULL[.89403.4], SUSHBULL[310000], SXPBULL[17000], THETABULL[28970], TRX[.0023322], TRXBULL[7.86], USD[0.10], USDT[0.00000001], VETBULL[3100], XLMBULL[300], XRPBULL[1909860.8] | | |
| 03756911 | | AAVE-PERP[0], AKRO[4], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO[30], BIT[.46454844], BIT-PERP[0], BNB[.00306124], BNB-PERP[0], BTC[.00016189], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT[8], DOGE[1], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00051708], ETH-PERP[0], ETHW[.00051708], FIDA[1.0339387 1], FTM-PERP[0], FTT[4.18999004], FTT-PERP[0], GAL-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN[23], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00245763], LUNA2_LOCKED[0.0573448], LUNC[.007371], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (358256159196247279/FTX EU - we are here #143728)[1], NFT (392761694877349/FTX Crypto Cup 2022 Key #2150)[1], NFT (392761594636774539/The Hill by FTX #49403)[1], NFT (5069960866491871/FTX EU - we are here #143629)[1], NFT (4620201485380307/FTX EU - we are here #143679)[1], NFT (466759429290758842/FTX AU - we are here #83146)[1], NFT (4753819178131930/FTX Crypto Cup 2022 Key #21955)[1], NFT (498896118381464977/FTX AU - we are here #3391)[1], NFT (5085996686491871/FTX EU - we are here #143629)[1], NFT (5127262237313198977/FTX AU - we are here #3389)[1], NFT (5315749636291077/FTX Crypto Cup 2022 Key #2151)[1], NFT (5462625442137115 43/Austin Ticket Stub #1247)[1], ONE-PERP[0], RSR[2], SECO[1.06440854], SOL[0.00045508], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU[1], TRX[4], TRX-PERP[0], UBXT[8], USD[17.51], USDT[0.00695800], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03756924 | | BAO[1], ETH[19.03753011], KIN[2], SRM[3.54550077], SRM_LOCKED[6.48223763], USDT[0.00000231] | Yes | |
| 03756930 | | LUNA2[0.23450143], LUNA2_LOCKED[0.54717001], LUNC[51063.181], SOL-PERP[0], USD[816.09] | | |
| 03757117 | | ANC[24], APE[3], ATLAS[2830], AURY[2], BIT[13], BOBA[11.2], BTC[.00377897], DODO[20.2], FTT[21], GOG[38], IMX[8.4], LUNA2[0.00004275], LUNA2_LOCKED[0.00009976], LUNC[9.31], PEOPLE[160], SPA[80], SPELL[2600], USD[0.00], WRX[16] | | |
| 03757228 | | AKRO[1], BAO[4], DENT[1], FRONT[1], KIN[3], LUNA2[0.00124260], LUNA2_LOCKED[0.00289940], LUNC[270.57952656], SOL[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03757230 | | ATLAS[25240.2524], FTT[1001.73484904], LUNA2[0.00134933], LUNA2_LOCKED[0.00314844], LUNC[2840.18.758154], SRM_LOCKED[229.281846], USD[0.09] | | |
| 03757362 | | AKRO[1], BAO[1], KIN[4], LUNA2[1.93636190], LUNA2_LOCKED[4.35805895], LUNC[9.99163535], NFT (400732619278489488/FTX EU - we are here# #241328)[1], NFT (407923914175552868/FTX EU - we are here# #241317)[1], NFT (495795349534764797/FTX EU - we are here# #241278)[1], TRX[.000006], UMEE[4292.59428722], USD[0.00], USDT[0], USTC[274.2298565] | Yes | |
| 03757380 | | AKRO[4], ALPHA[1], APE[0], BAO[20], BAT[1], DENT[5], DOGE[1], ETH[0], FIDA[1.33463832], HXRO[1], KIN[16], LUNA2[1.41859303], LUNA2_LOCKED[3.31005252], LUNC[308901.8168692], MATH[1], RSR[5], SXP[1], UBXT[9], USD[0.00], USDT[0] | | |
| 03757381 | | AKRO[1], BTC[0.00330651], ETH[.05009998], ETHW[.0499905], FTT[25.39550923], LUNA2[0], LUNA2_LOCKED[2.37763306], MER[139182.18472126], SOL[12.05411765], USD[2654.44], USTC[.277518], XRP[0] | Yes | |
| 03757532 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APT[.99506], APT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BAND[0.0138593], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.401974], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[1.54591771], LUNA2_LOCKED[3.60714133], LUNC[133080626.837144], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-23.57], USDT[0.00135111], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03757542 | | FTT[4.7], LUNA2[0.011251169], LUNA2_LOCKED[0.02625395], LUNC[2450.08], SOL[2.20947951], TONCOIN[82], USD[0.00] | | |
| 03757616 | | FTT[1.06254689], LTC[0], LUNA2[0], LUNA2_LOCKED[0.45003949], RAY[6.50900598], SOL[17793392], SRM[10.16536776], SRM_LOCKED[14258492], USD[0.00], USDT[0] | | |
| 03757630 | | FTT[25.09525], LOOKS-PERP[0], LUNA2[0.04642269], LUNA2_LOCKED[0.10831962], LUNC[10108.64], SOL[35.44068023], USD[2.20] | | |
| 03757633 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[17.45477847], LUNA2_LOCKED[40.72781642], LUNC[3800814.76], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[0.00778], TRX-PERP[0], USD[-521.79], USD[0.00036804], USTC-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 03757717 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[1.32147571], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000777], USD[ -52.81], USDT[229.591876] | | |
| 03757742 | | APT[5], BTC[0.00333694], LUNA2[0.00249274], LUNA2_LOCKED[0.00581639], LUNC[542.8], USD[1.51], XRP[.096877] | | |
| 03757769 | | BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00761], SOL[.006525], SOL-PERP[0], TRX[.000225], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 03757810 | | ADA-PERP[0], ALGO[1718], ALGO-PERP[0], ATOM-PERP[0], BTC[.08019924], BTC-PERP[0], CHZ[1510], DOT-PERP[0], ETC-PERP[0], ETH-093O[0], ETH2[.18432905], ETH-PERP[0], ETHW[.42253505], IOTA-PERP[0], LINK-PERP[80.59999999], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.66813324], LUNA2_LOCKED[3.89231089], LUNC[4718.61653984], LUNC-PERP[0], MATIC[1089.972], MATIC-PERP[0], SAND[567.9574], SOL[33.278544], USD[ -508.55], USDT[1939.145068], USDT-PERP[0], VET-PERP[12326], XLM-PERP[0], XRP[2709.871], XRP-PERP[0], ZRX[479.904] | | |
| 03757822 | | AVAX[1.32192613], BTC[0.01678069], ETH[.2252158], ETHW[.96600402], EUR[0.00], FTM[89.60013577], FTT[9.70903737], LUNA2[3.69132972], LUNA2_LOCKED[8.61310269], MATIC[32.6426081], USD[0.00], USDT[0.33425886] | | |
| 03757836 | | AVAX[7.298613], BTC[0.05428968], ETH[.65887479], ETH-PERP[.312], ETHW[.65887479], LUNA2[3.10366132], LUNA2_LOCKED[7.24187643], LUNC[9.9981], LUNC-PERP[0], SHIB[4299183], SOL[29.6043741], USD[ -412.29] | | |
| 03757914 | | ETH[.18631196], ETHW[16.62676998], FTT[17.16055862], KNC[.01204954], LUNA2[0.00002457], LUNA2_LOCKED[0.00005733], LUNC[5.35041441], OKB[37.56217559], SAND[.21319863], USD[0.00517752] | Yes | |
| 03757988 | | BAO[1], ETH[.00000323], KIN[1], LUNA2[0.00000322], LUNA2_LOCKED[0.00007752], NFT [453017248481302684/FTX EU - we are here! #225385][1], NFT [485922057868755482/FTX EU - we are here! #225415][1], NFT [509241341568315551/FTX EU - we are here! #225428][1], NFT [.000557], USDT[0], USTC[.00045662] | Yes | |
| 03758173 | | ANC[.06790586], ATOM[.03329795], BAO[3475.35969972], BLT[2.39963869], BTC[.00002612], CLV[1.02687755], DAI[40.03650356], DMG[2.93598668], DYDX[.18022692], ENS[.10416426], ETH[.00039284], ETHW[.00039284], GENE[.02903087], GMT[.21295831], KIN[1], KNC[.20029097], KSOS[364.39164814], LOOKS[1.51397466], LUNA2[0.00628823], LUNA2_LOCKED[0.01467255], LUNC[.02026651], MBS[2.07096449], MKR[.00050001], NFT [319035182607437669/FTX EU - we are here! #209487][1], NFT [352846165054201968/FTX EU - we are here! #209476][1], NFT [315479713007208325/FTX EU - we are here! #20946][1], PEOPLE[15.03507434], PRISM[36.80753877], REAL[.05], RNDR[.25797014], SLND[.2241682], SNY[1.47672047], SOS[362318.84057971], SPELL[100.00002292], STARS[.72160336], STG[.05], SUN[33.34316608], USD[0.00], USDT[85.55960388], VGX[.25744344], WAVES[.01117688] | | |
| 03758245 | | AKRO[1], KIN[1], LUNA2[1.72653415], LUNA2_LOCKED[3.88581167], LUNC[696.44590664], USD[0.01], USTC[244.0502056] | | |
| 03758373 | | AVAX[0.11225337], BNB[0.00194282], BTC[0], EUR[0.24], FTT[0.00002195], LTC[0.01940108], LUNA2[0.00256587], LUNA2_LOCKED[0.00598704], LUNC[558.72500558], MATIC[5.19420939], NFT [526706383747467755/FTX Crypto Cup 2022 Key #10329][1], SAND[4.16432437], SHIB[102366.71776579], SOL[0.02741620], TRX[26.33524820], USD[58.76], USD[0.06951046] | | |
| 03758395 | | BTC[.00107376], ETH[.0105866], EUR[0.00], LUNA2[0.33294955], LUNA2_LOCKED[0.77688230], LUNC[1.07256], SAND[11.08525426], SOL[.35291519], USD[0.00], USD[0.00001215] | | |
| 03758442 | | LUNA2[0.53308818], LUNA2_LOCKED[1.24382576], LUNC-PERP[0], SOL[0.55280043], USD[0.03], USDT[0.00000028] | | |
| 03758473 | | LUNA2[0.12927627], LUNA2_LOCKED[0.30164463], LUNC[28150.1804493], USDT[10.00000040] | | |
| 03758501 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BAO[19], BTC-PERP[0], DENT[7], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], KIN[15], LINK[.06770909], LUNA2[0.02365984], LUNA2_LOCKED[0.05520629], LUNC-PERP[0], NEAR[0], NEAR-PERP[0], NFT [538192447445922542/FTX EU - we are here! #214268][1], RSR[4], SOL[0.00997074], SOL-PERP[0], TRX[5.004034], UBXT[5], USD[0.00], USDT[0], USDT-0930[0] | | |
| 03758519 | | AGLD-PERP[0], ALPHA-PERP[0], APE[3.11903604], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.08846483], ETH-PERP[0], FTT[2.07587754], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.01362745], LUNA2_LOCKED[0.03179738], LUNC-PERP[0], MATIC[20.26245524], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[450.43], USDT-PERP[ -417], USTC-PERP[0], XRP-PERP[0] | | |
| 03758581 | | BTC[0], LUNA2[0], LUNA2_LOCKED[2.67888724], USD[0.00] | | |
| 03758674 | | BAO[5], KIN[3], LUNA2[0.00001613], LUNA2_LOCKED[0.00003764], LUNC[3.51301263], NFT [343184193558513491/FTX EU - we are here! #77874][1], NFT [410267929953721430/FTX EU - we are here! #78029][1], NFT [418358798865321847/FTX EU - we are here! #79512][1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03758747 | | LUNA2[0.00052706], LUNA2_LOCKED[0.00122982], LUNC[114.77], USD[0.00], USDT[0] | | |
| 03758805 | | LUNA2[0.00274093], LUNA2_LOCKED[0.00639552], POLIS[0], USD[0.00], USDT[0.00646582], USTC[.387993] | | |
| 03758899 | | APE[3.20134092], BAO[1], BTC[0.02582273], DOGE[514.33043057], DOT[74.12398078], ETH[1.38362318], EUR[0.00], KIN[2], LUNA2[0.01052222], LUNA2_LOCKED[0.02455185], LUNC[2292.76400307], MANA[122.52794799], NFT [438578184569406216/FTX EU - we are here! #275149][1], SAND[1040.70339357], SHIB[15376798.36281194], SOL[8.49673456], SUSHI[20.96420488], USD[0.00], USDT[0.00004617] | | |
| 03759008 | | BTC[.00045863], DOGE[53], ETH[.00324659], ETHW[.00324659], LRC[2], LUNA2[0.00706683], LUNA2_LOCKED[0.01648927], LUNC[.53], SHIB[200000], STARS[1], USD[0.41], USDT[4.98152149], USTC[1] | | |
| 03759060 | | ADA-PERP[0], AVAX[.096398], BTC[0.00009679], CHZ[169.640152], ETHW[.183], FTT[4.02619641], IMX[.0983413], LINK[.07721332], LTC[0.0845046], LUNA2[0.05993772], LUNA2_LOCKED[0.13985470], LUNC[13051.5667], SOL[.00999], TRX[387.8445509], USD[3191.15], USDT[0.00000005], XRP[.6307592] | | |
| 03759307 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNT[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00262819], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OKT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR[0.69920775], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00206587], SRM_LOCKED[0.02733886], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI[0], USD[0.12], USDT[0], USTC[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03759457 | | BNB[.0095], ETH[.00000001], GST-PERP[0], LUNA2[0.01342236], LUNA2_LOCKED[0.03131884], TRX[.37599], USD[0.02], USDT[0.71799000], USTC[1.9], XRP[0.44380116] | | |
| 03759626 | | ETH[.0009804], ETHW[.0009804], FTT[0.04524674], LUNA2[0.00297449], LUNA2_LOCKED[0.00694048], LUNC[009582], USD[0.00], USDT[0] | | |
| 03759731 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.99506], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS[96.542], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.52987755], LUNA2_LOCKED[1.23638096], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[111.62], USDT[0], USTC[9.9861], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03759735 | | ETH[.19257851], LUNA2[0.00055695], LUNA2_LOCKED[0.0129956], MSTR-1230[0], NFLX-1230[0], NIO[2.99981], TRX[.000845], TSLA-1230[0], TSLA[5], USD[201903.36], USDT[234028.18711757], USTC[.07884] | Yes | |
| 03759849 | | ADA-PERP[0], BTC-PERP[0], CRO[20], FTT[.093016], GAL-PERP[0], GMT-PERP[0], LINA-PERP[0], LUNA2[0.0425642], LUNA2_LOCKED[0.00993166], LUNC-PERP[0], SAND-PERP[0], USD[.1.24], USDT[0.02012470], USTC-PERP[0], WAVES-PERP[0], XRP[9.412] | | |
| 03759873 | | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0071392], TRX[.000778], USD[0.01], USDT[9976.93547716] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03759908 | | BTC[2.79301414], CEL-PERP[3000], ENS[3600.018], ETH[351.56647288], ETH-PERP[10], ETHW[351.56642788], FTT[1299.8390085], HBAR-PERP[130000], LUNC-PERP[0], MATIC[10000.05], SAND-PERP[8000], SOL-PERP[200], SRM[12.72250559], SRM_LOCKED[186.95749441], USD[5774.19] | | |
| 03759939 | | BNB[0.47851685], BTC[0.00433728], DOT[10.57762736], ETH[0.14362148], ETHW[0.14305381], FTT[4.099221], LINK[7.10255194], LUNA2[0.41813740], LUNA2_LOCKED[0.97565394], LUNC[11.78447179], MANA[199.96314], MATIC[155.64469838], PERP[43.9918908], RAY[99.98157], SAND[.962], USD[2131.67], USTC[59.18170973], XRP[430.88343383] | | BTC[.004334], DOT[9.9981], ETH[.142605] |
| 03760016 | | LUNA2[0.00022606], LUNA2_LOCKED[0.00052747], USTC[.032] | | |
| 03760091 | | BTC[0.00001360], CHZ[149.7936], DOGE[56.81465], DOT[8.794455], ETH[.00099982], ETHW[.00499982], EUR[0.97], LINK[.093206], LTC[1.469865], LUNA2[0.00070070], LUNA2_LOCKED[0.00016498], LUNC[15.3970531], MAPS[39.98234], MATH[7.547973], SOL[.0492926], TRX[.88054], USD[0.00], USDT[0.14963598], XRP[57.98499] | | |
| 03760141 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BIT[1.9998], BTC[0], BTC-PERP[0], CRO[21.74748552], DAWN-PERP[0], ETH-PERP[0], GLMR-PERP[0], GMT-PERP[0], LUNA2[0.01130035], LUNA2_LOCKED[0.02636750], LUNC[2460.67681], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], SLP-PERP[0], STEP-PERP[0], TSLA[.01], USD[0.18], USDT[0], LUNC-PERP[0], WNDR[4], XRP-PERP[0], ZIL-PERP[0] | | |
| 03760311 | | BRZ[0.53145361], BTC[0.00120000], BTC-PERP[0], ETH[0.03578956], ETHW[.7298], FLOW-PERP[0], GMT[26.99514], LUNA2[1.24394816], LUNA2_LOCKED[2.90254570], LUNC[0013496], SHIB[5903927.05044477], USD[80.64], USDT[0.00000001] | | |
| 03760438 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0317[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0603[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GST[.06046], IOTA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005364], LUNC-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], STG[1441], STG-PERP[0], USD[0.24], USDT[0.00000001], XAUT-PERP[0] | | |
| 03760659 | | BTC[0.00296572], ETH[0.00100000], FTT[1.499712], LUNA2[0.14815774], LUNA2_LOCKED[0.34570139], SOL[.079982], UMEE[100], USD[0.03], USDT[0.00042972] | | |
| 03760735 | | APE-PERP[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02866015], LUNA2_LOCKED[0.06687370], LUNC[6240.81], LUNC-PERP[0], SOL-PERP[0], USD[-0.34] | | |
| 03760772 | | BTC[0.06726895], CHZ[1], DENT[1], EUR[0.00], KIN[2], LUNA2_LOCKED[16.91246473], PAXG[0], TRU[1], TRX[2.08695142], USD[0.00], USDT[0.00015564], USTC[0] | | |
| 03760825 | | ATOMBULL[199.962], LUNA2[0.17716732], LUNA2_LOCKED[0.41339043], LUNC[38578.5586809], MATIC[9.9981], TONCOIN[.098195], USD[0.01] | | |
| 03760899 | | BNB[.00000001], BTC[20], EUR[0.16], LUNA2[118.13796048], LUNA2_LOCKED[0.64277846], SOL[0], USD[29.86], USTC[0] | | |
| 03760948 | | BTC[0], ETH[1.05479955], ETHW[1.05479955], LUNA2[5.50714435], LUNA2_LOCKED[12.85000348], LUNC[1198250.2291914], USD[0.00], USTC[.6124] | | |
| 03761188 | | ADA-PERP[0], ANC-PERP[0], APE[10.38395751], APE-PERP[0], ATOM-PERP[0], AVAX[3.56011292], AVAX-PERP[0], AXS[27.98341619], AXS-PERP[0], BAO-PERP[0], BTC[0.48888921], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[190], CRO-PERP[0], DODO-PERP[0], DOGE[1693.67996672], DOGE-PERP[0], DOT[16.94305846], DOT-PERP[0], ETH[0.44918910], ETH-PERP[0], ETHW[1.44970844], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00057692], LUNA2_LOCKED[0.00134615], LUNC[8.24580469], LUNC-PERP[0], MANA[223.05889749], MANA-PERP[0], MATIC[323.60100778], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (41260508022876975/The Hill by FTX #34401)[1], PUNDIX-PERP[0], RAMP-PERP[0], RAY[163.34284523], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[18.78942736], SOL-PERP[0], SRM[338.31394388], SRM_LOCKED[2.18949004], SRM-PERP[0], SRN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1081.86], USDT[0], USDT-PERP[0], USDT-588], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | DOT[16.901695] |
| 03761251 | | LUNA2[0.69892559], LUNA2_LOCKED[1.63082639], LUNC[152192.52], TRX[.000148], USD[0.00], USDT[10.21263641] | | |
| 03761498 | | AKRO[1], BAO[10], BIT[3.81410136], BTC[.00023668], CAD[0.00], CLV[13.74707486], CRO[64.96487247], DENT[1], DOT[1.75878993], FTT[1.25739581], GRT[45.06909402], KIN[10], LUNA2_LOCKED[0.00443496], LUNC[40.59173902], MANA[7.1843126], SAND[45.72692679], SHIB[16176050.3490802], TRX[1.000005], UBXT[1], USD[18.89390661] | Yes | |
| 03761750 | | ADA-PERP[19], ATOM-PERP[0], FTT[4], GALA[15.9943], LUNA2[5.26622436], LUNA2_LOCKED[12.28785685], LUNC-PERP[0], PEOPLE-PERP[0], USD[-6.87], USDT[24.32592859] | | |
| 03761929 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LUNA2_LOCKED[0.00000008], LUNC[.0075789], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MOB-PERP[0], ONE-PERP[0], OXY-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], STEP-PERP[0], USD[14.46], USDT[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 03762015 | | APE[0], AVAX[0], BAO[2], BNB[0], BTC[0], DOGE[0], ETH[0.00000001], KIN[7], KSOS[0], LUNA2[0.00000095], LUNA2_LOCKED[0.00000223], MATIC[0], SHIB[0], SOL[0.00000001], TRX[0], UBXT[1], USD[0.92], USTC[00013553] | Yes | |
| 03762023 | | LUNA2[0.00045914], LUNA2_LOCKED[0.00107134], LUNC[99.98], USD[0.00], USDT[0] | | |
| 03762159 | | SRM[933.70706153], SRM_LOCKED[3.68331723] | | |
| 03762189 | | ATOM[200], AVAX[100], DOT[300], FTM[7336], LINK[300], LUNA2[24.94620943], LUNA2_LOCKED[58.207822], LUNC[5432089.624748], MATIC[1990.6], NEAR[300], SOL[75], USD[0.00], USDT[0.00088231] | | |
| 03762325 | | AGLD-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], LUNA2[2.35628753], LUNA2_LOCKED[5.49800424], USD[0.48], USDT[0] | | |
| 03762621 | | ETH[0], LUNA2[0.00247116], LUNA2_LOCKED[0.00576605], LUNC[.008596], NFT (427650021705926150/FTX EU - we are here! #66258)[1], USD[0.01], USDT[0], USTC[.3498] | | |
| 03762789 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], HNT-PERP[0], JASMY-PERP[0], LUNA2[0.13695812], LUNA2_LOCKED[0.31956895], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.21], USDT[0], USTC-PERP[0] | | |
| 03762844 | | BTC[.0006], FTM[1], LUNA2[0.04295150], LUNA2_LOCKED[0.10022017], LUNC[0352.78], NFT (432668379967834422/Landscape painting #7)[1], SHIB[200000], USD[0.12], USDT[0.00000001] | | USD[0.12] |
| 03762980 | | ADA-PERP[0], ANC-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2_LOCKED[165.6312454], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00187443], XRP-PERP[0] | | |
| 03763083 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003944], USD[0.01], USDT[0] | | |
| 03763134 | | AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-1230[0], BTC-MOVE-0516[0], BTC-MOVE-1031[0], BTC-PERP[0], CEL[0], CHZ[0], CLV-PERP[0], CTX[0], DMG[0], DOGE[0.0325[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GODS[0], GRT-PERP[0], GST[0], HBAR-PERP[0], HBB[0], HOT-PERP[0], INJ-PERP[0], JPY[0.00], KLUNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[45.01288499], LUNA2_LOCKED[105.030065], LUNA3-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MBS[0], MEDIA-PERP[0], MER-PERP[0], MIR-PERP[0], MPLX[0], MYC[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX[0], RAMP-PERP[0], RAY[0], SAND[0], SHIB[0], SHIB-PERP[0], SRM[.00086286], SRM_LOCKED[2.49845153], STG-PERP[0], SWEAT[0], TONCOIN[0], TRX[0.00001100], TRX-0325[0], TRX-PERP[0], TSLAPRE[0], TWTR-0624[0], UBXT[0], USD[0.34], USDT[0], USTC-PERP[0], VGX[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 03763236 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], ETC-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LUNA2[0.00304636], LUNA2_LOCKED[0.00710818], LUNC-PERP[0.00000001], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SLP-PERP[0], TRX[.000807], USD[0.48], USDT[0.00101518], USTC[.431225], XTZ-PERP[0] | | |
| 03763451 | | AKRO[2], ALGO[358.88060556], BAO[155474.85130338], BLT[48.86318355], BTC[.00917311], CRO[466.41373288], DENT[25097.74268562], DOGE[534.32057591], ETH[.034064], ETHW[.0343954], EUR[3.56], FTM[145.07892365], GALA[527.21114247], JST[80.94034256], KIN[19], LUNA2[0.59680027], LUNA2_LOCKED[1.3464142], LUNC[130331.2763721], SHIB[2193482.87611572], SOL[.5257892[3], SPELL[914.92893932], TRX[1], UBXT[1], XRP[529.24891648] | Yes | |
| 03763493 | | AMZN[.00391589], ATOM[4.7895084], AVAX[6.0965662], BNB[2.4560646], BTC[0.01710250], CEL[12.5843672], CHZ[339.68512], COMP[0.0088116], CVX[5.2925564], DOGE[34.735628], DOT[14.49182220], DYDX[10.780474], ETH[.66870874], ETH-PERP[0], FTT[27.35027883], GST[11.9], LINK[12.86568], LTC[.59111302], MATIC[260.7927], NVDA[0.01993646], PERP[34.6431396], PUNDIX[4.4942996], RAY[56.12237238], RSR[659.49172], SOL[11.2398805], SPELL[12716.4544], SRM[2.03235226], SRM_LOCKED[0547.5104], STORJ[3.9694518], TSLA[.38990616], UNI[9.0896158], USD[92.37], USDT[9.86921806], VGX[63.567792], WAVES[4993], XRP[241.85972954] | | |
| 03763736 | | ADAHEDGE[55.36240835], ALICE[0.00000042], APE[1.39177152], ATOM[1.65417425], AVAX[8.47650988], BNB[0.16209286], BTC[.42755453], DOT[106.55715065], ETH[0.41501897], ETHW[0.41501897], FTM[126.75593264], GALA[4381.13577943], GMT[56.50804945], KSM-PERP[0], LINK[7.30383191], LUNA2[1.12910831], LUNA2_LOCKED[2.63458607], LUNC[130.46287482], MANA[80.72718494], MATIC[27.53548741], SAND[114.71444203], SHIB[53853511.66156943], SOL[15.50723145], TRX[.230946], UNI[10.90831892], USD[130.80], USDT[0.31371254], XRP[1564.90963478] | | |
| 03764036 | | LUNA2[0.01412880], LUNA2_LOCKED[0.03296720], USTC[2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03764162 | | AAVE[0], ATOM[0], BTC[0], DOGE[0], DOT[0.78612588], ETH[0], FTM[0], LINK[0], LUNA2[0.00140134], LUNA2_LOCKED[0.00326980], LUNC[0.00997130], MATIC[0], RUNE[0], SOL[0], USD[0.38] | | |
| 03765082 | | BTC-PERP[0], EUR[0.00], LUNA2[0.00310425], LUNA2_LOCKED[0.00724325], LUNC[.01], LUNC-PERP[0], MINA-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 03765553 | | BNB[0], BTC[0], ETH[.00000298], ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], USD[0.00], USDT[0] | | |
| 03765901 | | EUR[0.00], FTT[1.19647933], LUNA2_LOCKED[23.12129701], USD[0.09], USDT[0.00004946] | | |
| 03766022 | | AKRO[5], ALGO[77.92793129], ATLAS[562.60608504], ATOM[.00003543], AUDIO[164.09485116], BAO[41], BTC[.00000059], DENT[2], DOT[3.9515537], EUR[0.00], KIN[55], LUNA2[0.36707153], LUNA2_LOCKED[0.85185841], LUNC[50.61696234], RSR[1], TRX[7], UBXT[4] | Yes | |
| 03766233 | | GOG[520.40236137], LUNA2[0.16610020], LUNA2_LOCKED[0.38756715], LUNC[36168.67], USD[0.00], USDT[0.00000001] | | |
| 03766246 | | AKRO[0], APE[0], ASD[6.34994285], ATLAS[0], AVAX[0], AXS[45.51334333], BAND[0], BNT[0], BRZ[0], BTC[0.05662212], CEL[0], CUSDT[0], DOGE[0], DOT[0], ETH[0], EUR[0.00], FTM[0], FTT[1.26333856], GMT[0], HNT[0], HT[0], HXRO[0], KBTT[0], LINK[32.47651551], LTC[0], LUA[0], LUNA2[0.00006418], LUNA2_LOCKED[0.00914978], LUNC[0.04809864], MANA[0], MATH[0], MATIC[0], MEDIA[0], OMG[0], PAXG[0], POLIS[0], RAY[1006.12567126], SLP[0], SOL[5.02209170], SRM[47.57269988], SRM_LOCKED[6.76231209], STETH[0], STMX[0], STSOL[0], TRY[0.00], TRYB[0], UBXT[0], USD[0.00], WAVES[0], XAUT[0], XRP[1.44602248] | | AXS[45.284123], RAY[521.748177], SOL[.02159] |
| 03766517 | | APT[.1], BNB[.00039], ETH[.00052187], ETHW[0.00052187], LUNA2[0.03253788], LUNA2_LOCKED[0.07592172], LUNC[7085.192678], USD[29.74] | | |
| 03766546 | | AAVE[0.18351925], APE[8.2986226], BADGER-PERP[0], BTC[0.01202726], BTC-PERP[0], DOGE[332.65577425], ETH[0.23349857], ETHW[0.23259583], FTT[0.79682112], GALA[110], KNC[.095912], KNC-PERP[0], LOOKS[8.9994], LTC[0.78648533], MATIC[10.58074632], MER[222], RAY[28.40063381], SOL[6.5990995], SOL-PERP[0], SRM[23.29759183], SRM_LOCKED[26679001], STEP[101.07978], UNI[2.03089691], USD[878.27] | | AAVE[.180373], BTC[.002499], DOGE[329.93598], ETH[.15], LTC[.4999], MATIC[9.998], RAY[25.9948], USD[861.44] |
| 03766592 | | BTC[0], ETH[.40495098], ETHW[.99996903], EUR[1.72], LUNA2[4.29705191], LUNA2_LOCKED[10.02645446], LUNC[157.35665545], USD[1.28] | | |
| 03766600 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH[0.00083867], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[25.13530335], IMX-PERP[0], JPY[22.22], LOOKS[.65634672], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MATIC[.05280538], NEAR-PERP[0], ONE[0], RAY[0.00000487], RAY-PERP[0], RUNE-PERP[0], SOL[0], SRM[1.04877768], SRM_LOCKED[17.43122232], USD[0.07], USDT[0.00918620] | Yes | LUNA2[0.00000001], LUNC-PERP[0], MATIC[.05280538], NEAR-PERP[0], ONE-PERP[0], ... FTX EU - we are here! #77449[1], ONE-PERP[0], RUNE-PERP[0], SOL[0], SRM[1.04877768], SRM_LOCKED[17.43122232], USD[0.07], USDT[0.00918620] |
| 03766678 | | ADABULL[.002583], ALGOBULL[28000000], BTC[0.96468818], BULL[.00004751], DEFIBULL[.03], ETH[9.59972502], ETHBULL[.0007], ETHW[.00026682], EUR[0.00], FTT[25.88609388], HXRO[1], LUNA2[0.45322066], LUNA2_LOCKED[1.05751488], LUNC[1.46], MATICBULL[.5], PAXG[0], SOL[102.73423882], USD[0.00], USDT[0.29190711] | | |
| 03767037 | | BAO[1], LUNA2[0.00266437], LUNA2_LOCKED[0.00621686], USD[0.92], USDT[0], USTC[.37715471] | | |
| 03767301 | | EUR[0.00], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00501670], SOL[0], TONCOIN[516.48878477], USD[0.55] | | |
| 03767426 | | AXS[0], BNB[0], CRO[279.828753], ENJ[9.998157], FTM[25], FTT[3.06177475], KSOS[2099.601], LUNA2[1.73699377], LUNA2_LOCKED[4.05298546], LUNC[278884.25978621], SNX[3], SOL[1], STG[84.98385], TONCOIN[202.0610234], USD[0.31], USDT[0], XRP[331.04759065] | | XRP[327.94224] |
| 03767709 | | LUNA2[0.09543390], LUNA2_LOCKED[0.22267910], LUNC[20780.932982], USD[0.00], USDT[0.00560435] | | |
| 03767824 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-093[0], ETHW[.00498398], FTT-PERP[0], IMX-PERP[0], LUNA2[1.11795790], LUNA2_LOCKED[2.60856845], LUNC[.68838219], LUNC-PERP[0], SOL[5.23678343], SOL-PERP[0], USD[0.59], XMR-PERP[0], XRP[.19945028] | | |
| 03768490 | | AKRO[4], AUD[8503.76], BAO[1], BTC[.20411611], CHZ[1], KIN[1], LUNA2[0.00014308], LUNA2_LOCKED[0.00033385], LUNC[31.15609387] | Yes | |
| 03768916 | | LUNA2_LOCKED[32.57243106], TRX[.000006], USDT[0.00000520] | | |
| 03770046 | | AAPL[0], AKRO[10], ALPHA[2], AMD[0], APE[0], ARKK[0], AUD[0.00], AUDIO[1], BAO[26], BTC[0.00000063], CHZ[5.05970151], DENT[14], DOGE[3], ETH[0.00004549], ETHW[0.00416719], FIDA[5.23260945], FRONT[4.05034142], FTT[2.39330937], GOOGL[.00000001], GOOGLPRE[0], GRT[8.0267652], HOLY[.00001872], HXRO[3.0121387], KIN[28], LUNA2[8.07070245], LUNA2_LOCKED[18.22370286], LUNC[73.19932408], MANA[.00088928], MATH[2], MATIC[0.02456227], RSR[11], RUNE[0], SAND[0], SOL[0], SPY[0], SXP[3.03058734], TRU[4], TRX[24.89557492], TSLA[0], TSLAPRE[0], UBXT[27], USD[0.12], USDT[0], USO[0], XRP[7.67760173] | Yes | |
| 03770164 | | BNB[4.48051964], BTC[0.11604804], DOT[54.265], ETH[0.75972762], FTM[476.84231663], LUNA2[8.01197038], LUNA2_LOCKED[18.69459757], SHIB[59861630.10207238], SOL[16.553896], USD[0.00], USDT[0.00000389], XRP[2439.520439] | | |
| 03770493 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007952], USD[81954.29] | | |
| 03770581 | | APT-PERP[0], ATOM[.05792], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETHW[.40826622], FTT-PERP[0], KAVA-PERP[0], LUNA2[2.14818529], LUNA2_LOCKED[5.01243234], LUNC-PERP[0], SOL[0.00965249], USD[0.00], USDT[2.05834183], XRP-PERP[0] | | |
| 03770684 | | AAVE[0], ALPHA[0], APE[0], ATOM[-0.00426848], AVAX[0], AXS[0], BNB[0], BTC[0.00097916], CHZ-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTT[0], GENE[11.29125971], GOG[288], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[-0.00124814], LTC[0], LUNA2[1.49034591], LUNA2_LOCKED[3.47747378], MATIC[0], MKR[0], NEAR-PERP[0], RON-PERP[0], SAND-PERP[0], SNX[0], SOL[1.71444897], SRM[.00008479], SRM_LOCKED[0.00249552], SUSHI[0], TRX[0], UNI[0], UNI-PERP[0], USD[1860.73], USDT[0], USTC[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 03770745 | | LUNA2[0.00387827], LUNA2_LOCKED[0.00904930], NFT (297295180452797082/Hungary Ticket Stub #1877)[1], NFT (418146269397119836/FTX AU - we are here! #6494)[1], NFT (430912322762226608/The Hill by FTX #4626)[1], NFT (461051873308800991/Belgium Ticket Stub #1316)[1], NFT (463677641894264275/Japan Ticket Stub #1636)[1], NFT (488740891845855946/Montreal Ticket Stub #1391)[1], NFT (504904652126845990/Singapore Ticket Stub #1633)[1], NFT (521802598709246713/Mexico Ticket Stub #1633)[1], SOL[1.3578416], USD[0.37], USTC[.54898866] | | |
| 03770976 | | ALGO[15.11282247], BTC[0.00104035], ETH[0.01682288], ETHW[0.01682288], FTT[0.12202732], LINK[7.01571199], LUNA2[0.06886270], LUNA2_LOCKED[0.16067965], MTA[14.01007732], SHIB[100000], USD[6.70], USDT[0.00000001] | | |
| 03771045 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009506], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[36.06], USDT[0.09339073], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 03771049 | | AXS[10], BNB[1.108933], BTC[0.04409707], BTC-PERP[0], CHZ[960], CRO[829.87584], ETH[.47450001], ETH-PERP[0], ETHW[0.47450001], FTT[59.58970368], HT[19.7], LUNA2[9.29429452], LUNC[100000], MATIC[20], SHIB[8998254], SOL[9.2], TRX[.000777], UNI[15], USD[332.93], USDT[2.75379265], USTC[1250.64498], XRP[1082.762855] | | |
| 03771072 | | BTC-0325[0], BTC[.122], BTC-PERP[0], ETH[1], ETH-PERP[0], FTT[5.5], LINK[89.4], LUNA2[3.90651359], LUNA2_LOCKED[9.11519837], LUNC[714110.22], MANA[194], SAND[60], USD[0.42], XRP-0325[0], XRP[6753] | | |
| 03771697 | | BTC[.84316373], BTC-PERP[0], ENJ-PERP[0], LUNA2[86.22251462], LUNA2_LOCKED[201.1858675], USD[0.00] | | |
| 03772014 | | BNB[0], BTC[0], ETH[0.11471564], ETHW[0.11417116], LUNA2[0.41625076], LUNA2_LOCKED[0.97125179], LUNC[4828.90699781], SOL[1.82936341], USDT[27.62899413], USD[55.78316467] | | ETH[.099385] |
| 03772136 | | BTC[0.00000150], LUNA2[3.65451688], LUNA2_LOCKED[8.22501206], LUNC[11.36713655], USD[0.04] | Yes | |
| 03772230 | | ETH[2.72019021], LUNA2[72.72038893], LUNA2_LOCKED[10.86700351], LUNA2_LOCKED[24.45774306], LUNC[983511.86106712], USD[0.02], USD[0.00037417], USTC[899.68084503] | Yes | |
| 03772347 | | BTC[.00007786], BTC-PERP[0], ETHW[.0005508], SRM[5.46609335], SRM_LOCKED[20.22897721], TRX[.000014], USD[0.00] | | |
| 03772601 | | APE[.0998], AXS-PERP[0], BNB[.009996], BTC-PERP[0], DOGE[10], FTT[.19996], GENE[1.09894], GLMR-PERP[0], GMT[4.999], LUNA2[0.12503037], LUNA2_LOCKED[0.29173753], LUNC[16457.61022], NEAR[2], TONCOIN[.379], USD[3.36], USDT[0.00746324], USTC[7] | | |
| 03772671 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.29490483], LUNA2_LOCKED[5.35477795], LUNC[499720.36], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03772734 | | APE-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[152.605], FTT-PERP[0], FTT-PERP[0], LUNA2[0.99762736], LUNA2_LOCKED[2.32779719], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-142635.03], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03772807 | | BTC[.00004204], LUNA2[0.51226361], LUNA2_LOCKED[1.19528176], LUNC[111546.48], TONCOIN[.08], USD[0.00] | | |
| 03772943 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[9.65229572], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[.00578967], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01020379], LUNA2_LOCKED[0.02380885], LUNC[2221.8977592], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[18.88], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03773071 | | FTM[20], LUNA2[0.00160999], LUNA2_LOCKED[0.00375665], LUNC[350.58], TRX[.305435], USD[0.00], USDT[0] | | |
| 03773338 | | APE[0], AR-PERP[0], BTC[0], FTT[0], LUNA2[0.32423880], LUNA2_LOCKED[0.75655722], TRX[.000006], USD[0.00], USDT[194.44000000] | | |
| 03773440 | | AUD[-7.22], BULL[0.00002571], DENT-PERP[0], ETH-PERP[0], GME-0325[0], GMT-PERP[0], LUNA2[6.71908984], LUNC[0], MTL-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[7.84], USDT[0.00959985], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03773462 | | BAO[7], BF_POINT[200], DENT[3], FTM[388.09981876], KIN[5], LUNA2[0.00017443], LUNA2_LOCKED[0.00040701], LUNC[37.98385769], MATIC[161.71948295], RSR[2], SOL[3.18130805], UBXT[11], USD[0.00], USDT[0], XRP[383.49100439], YFI[.01200508] | | |
| 03773470 | | BTC[0], BTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001444], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 03773573 | | LUNA2[0.54046534], LUNC[117687.467142], LUNC-PERP[0], USD[0.00], XRPBULL[10001097.84] | | |
| 03773657 | | BTC[.00020021], ETH[.00416583], ETHW[.00416583], GBP[0.00], LUNA2[0.00971811], LUNA2_LOCKED[0.02267560], LUNC[.03130583], SHIB[79428.11755361], SOL[.05704021], USD[0.00] | | |
| 03773688 | | EUR[0.00], LUNA2[2.08], LUNA2_LOCKED[4.86], LUNC[453467.74348484], USDT[0.00000001] | | |
| 03773700 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00020006], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.04448444], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001377], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 03773742 | | AKRO[1], APT[0], BAO[3], BAT[1], DENT[3], ETH[0], KIN[3], LUNA2[0.01053161], LUNA2_LOCKED[0.02457377], LUNC[2293.28169017], RSR[2], SOL[0], TRU[2], USD[0.00], USDT[0] | | |
| 03773757 | | AVAX[9.99496], BTC[0.00899838], ETH[.00021768], ETHW[.00021768], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], NEAR[29.9982], SOL[6.095248], USD[425.48] | | |
| 03773815 | | LUNA2[0.00141252], LUNA2_LOCKED[0.00329588], LUNC[307.58], USD[0.00], USDT[0.00000001] | | |
| 03774024 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[3.00455719], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNA2[0.03758149], LUNA2_LOCKED[0.08769015], LUNC[8183.45], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], MTL-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.16], USDT[0.00000001], ZIL-PERP[0] | | |
| 03774120 | | BTC[0.00015858], BTC-PERP[0], DOGE-PERP[0], ETH[.0005952], ETHW[.0005952], LUNA2[0.62502757], LUNA2_LOCKED[1.45839767], LUNC[.07], USD[0.00], XRP[0.79189700] | | |
| 03774121 | | AVAX[1.08726204], BAO[7.84281282], BTC[0.00365803], BTC[0.00365803], DENT[3], DOGE[615.93106709], EUR[0.00], GALA[173.20004235], KIN[611299.79836201], LUNA2[0.01172204], LUNA2_LOCKED[0.02735144], LUNC[2555.60312733], SHIB[31698.48299716], SPELL[3524.88100038], TRX[1], UBXT[1], USD[0.00], USDT[0.00002349] | Yes | |
| 03774382 | | AVAX[0], BTC-PERP[0], CUSDT[0], DOT[39.27373028], ETH[.03056054], ETH-PERP[0], LUNA2[0.00005956], LUNA2_LOCKED[0.00013888], LUNC[12.97032625], MATIC[34.53010147], SOL[0], TRYB[294.79988289], UNI[1.72604197], USD[12.52], USTC-PERP[0] | | |
| 03774414 | | LTC[.00012386], LUNA2[0.06158033], LUNA2_LOCKED[46.81035411], LUNA2-PERP[0], SAND[0.12616808], SOL[.0095], USD[814.55], USDT[0] | | |
| 03774577 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[15.3708448], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[.096143], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[1.64874805], LUNA2_LOCKED[3.84707879], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.47], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03774699 | | BTC[0.00000191], BTC-PERP[0], LUNA2[1.04003141], LUNA2_LOCKED[2.42673996], LUNC[72266.95], USD[-6.32], USDT[1.00502093], USTC[100.24265723] | | |
| 03774742 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.01317353], LUNA2_LOCKED[7.03073825], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.05], USDT[19.11088286], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03774772 | | LUNA2[0.00011407], LUNA2_LOCKED[0.00026618], USTC[.01614833] | Yes | |
| 03774816 | | ETH-PERP[0], LUNA2[0.39132852], LUNA2_LOCKED[0.91309988], USD[0.00], USDT[0] | | |
| 03775066 | | LUNA2[.56660554], LUNA2_LOCKED[1.32207960], LUNC[123379.55], TRX[.000002], USD[0.02], USDT[0.00776374] | | |
| 03775162 | | AKRO[1], BAO[2], LUNA2[36.47620117], LUNA2_LOCKED[82.09489886], USD[0.00], USDT[1.78541257], USTC[5165.92952706] | Yes | |
| 03775202 | | BNB[0], ETH[0], LUNA2[4.35922378], LUNC[13.55908129], USD[0.00], USDT[0] | Yes | |
| 03775335 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], BAT-PERP[0], BTC[.0000996], BTC-0624[0], CEL-PERP[0], DOGE[.9416], DOGE-PERP[0], DOT[.09916], ENJ-PERP[0], GMT-PERP[0], LUNA2[0.00000652], LUNA2_LOCKED[0.00001521], LUNC[1.42], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SHIB[80700], SHIB-PERP[0], SOL-PERP[0], TRX-0624[0], TRX-PERP[0], TWTR-0624[0], USD[60.62], WAVES-PERP[0], XRP-PERP[0] | | |
| 03775376 | | GENE[.09043161], LUNA2[0.00006204], LUNA2_LOCKED[0.00014476], LUNC[13.51], NFT [315094836436946797/FTX EU - we are here! #4018][1], NFT [457646684842470317/FTX EU - we are here! #3870][1], NFT [505420467573427943/FTX EU - we are here! #4303][1], TRX[.869812], USD[0.00], USDT[0.00080984] | | |
| 03775385 | | DASH-PERP[0], FTT[0], LUNA2[0.02433097], LUNA2_LOCKED[0.05677226], LUNC[5298.12], MAPS-PERP[0], USD[0.00] | | |
| 03775467 | | BAO[2], DOGE[.00289498], HXRO[1], KIN[4], LUNA2[0.07024067], LUNA2_LOCKED[0.16390891], TRX[1], UBXT[1], USD[0.08], USDT[0.07957101], USTC[9.94375694] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03775492 | | ADA-0325[0], ADA-PERP[0], AMZNPRE-0624[0], ATLAS[139.93576612], AVAX-PERP[0], DOT-PERP[0], HBAR-PERP[0], LUNA2[2.48666888], LUNA2_LOCKED[5.80222740], LUNC-PERP[0], RUNE-PERP[0], SRM-PERP[0], USD[0.01], USTC[352], USTC-PERP[0], WAVES-PERP[0], XRP[0.00334688], XRP-PERP[0] | | |
| 03775563 | | LUNA2[4.61928582], LUNA2_LOCKED[10.76116657], LUNC[1004257.146924], USD[0.27], USDT[0.00000001] | | |
| 03775607 | | AAVE-1230[0], AAVE-PERP[0], ADA-PERP[0], ALGO-1230[0], ALGO[265.9509762], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-1230[0], AVAX[27.33760457], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BNB-PERP[0], CHZ-PERP[0], CAKE-PERP[0], CLV-PERP[0], CHZ-1230[500], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-1230[0], DOGE[1286.9178729], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.10206040], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[55.14612819], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[6.68], IMX-PERP[0], IOTA-PERP[0], JOE[423.9218568], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], MAPS[768.8582733], MASK-PERP[0], MATIC[0.92991533], MATIC-1230[0], MATIC-PERP[4], MINA-PERP[0], MKR-PERP[0], NEAR[34.83603557], NEAR-PERP[0], NFT (563219844537249811/The Hill by FTX #41547)[1], ONE-PERP[0], OP-1230[0], OP-PERP[0], PERP[161.27027241], PERP-PERP[0], PROM-PERP[0], RAY[322.5989208], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-1230[0], SOL[18.54149022], SOL-PERP[0], SRM[273.02347400], SRM_LOCKED[8.6681303], SRM-PERP[0], STETH[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[5753.54003398], TRX-PERP[0], UNI[11.54458868], UNI-PERP[0], USD[ -119.92], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | AVAX[27.315784], ETH[.101981], TRX[5688.640946] |
| 03775877 | | AVAX-PERP[0], BTC[0.00009485], BTC-PERP[0], ETH[.00087764], ETH-PERP[0], ETHW[.00087764], GMT-PERP[0], GST[.03], LUNA2[0.00129462], LUNA2_LOCKED[0.00302080], SOL[.00982572], USD[1057.68], USDT[.0082182], USTC[.183261], USTC-PERP[0] | | |
| 03775892 | | BTC[0.01506778], ETHW[.00099582], FTT[1], LUNA2[0.00209213], LUNA2_LOCKED[0.00488163], LUNC[.0044596], LUNC-PERP[0], RUNE-PERP[0], USD[0.20], USDT[293.25427116] | | |
| 03775988 | | AAVE[0], ANC[0], APE[0.00000001], AVAX[0], BNB[0.00000001], BRZ[2295.69350595], BTC[0.00000001], CHZ[0.00000001], DOT[0], ETH[0.00000002], ETHW[0], FTT[0], GMT[0], GRT[0], HT[0.09495606], LTC[0], LUNA2[0.62707718], LUNA2_LOCKED[1.46318010], LUNC[8.03962360], POLIS[0], REEF[0], RSR[0], RUNE[0], SHIB[0.00000001], SLP[0], SUN[0], UNI[0.09107200], USD[0.00163386], WAVES[0], XRP[0.00000002] | | |
| 03776042 | | APE[19.97038], FTM[.9306], LUNA2[0.00296455], LUNA2_LOCKED[0.00691730], LUNC[.00955], SOL[.001444], USD[1.08] | | |
| 03776065 | | KIN[1], LUNA2[0.31826952], LUNA2_LOCKED[0.74262890], TRX[.001554], UBXT[2], USD[0.00], USDT[0] | | |
| 03776153 | | BTC[0.00119977], ETH[.03199392], ETHW[.0199962], LUNA2[0.27008851], LUNA2_LOCKED[0.63020654], USD[0.00], USDT[15.76971059] | | |
| 03776243 | | KIN[1], SRM[2.75724187], SRM_LOCKED[18.30856749], TRX[2], USD[0.00], USDT[0] | Yes | |
| 03776244 | | BTC[0], ETH[0], ETH-PERP[0], LUNA2_LOCKED[36.36541827], USD[68.49], USDT[0], USTC[.18911] | | |
| 03776279 | | ATOM[.60551558], BNB[.0846939], BTC[.01011746], CRO[791.25192887], DOT[5.03345486], ETH[.26830449], ETHW[.24401591], LINK[26.91915532], LUNA2[3.13768936], LUNA2_LOCKED[7.06187513], LUNC[245171.2465708], MANA[37.21757344], MATIC[71.81978558], SAND[22.10055754], TRX[161.81072287], USD[1845.00], USD[6831.77410501], USTC[284.99490222] | | |
| 03776332 | | AVAX[6.38771141], BTC[.16191409], DOGE[1892.33752985], ETH[.62005659], ETHW[.47533002], FTT[.00410993], LUNA2[0.29867099], LUNA2_LOCKED[0.69616670], LUNC[65872.41215917], SHIB[4648649.03252668], SOL[.00965804], USD[57.38] | Yes | |
| 03776385 | | LUNA2[0.00575462], LUNA2_LOCKED[0.01342745], NFT (324438158899567430/FTX EU - we are here! #253238)[1], NFT (443560479816608074/FTX EU - we are here! #253229)[1], NFT (548563257391408282/FTX EU - we are here! #253216)[1], RSR[1], TRX[2], USD[39622.14], USDT[0], USTC[.8145948] | Yes | |
| 03776575 | | ADA-PERP[0], ALGO[436.49763036], ALGO-PERP[0], AUDIO[0], BTC[0], BTC-PERP[0], CHZ[450.19730261], DOGE-PERP[0], EOS-PERP[0], EUR[0.00], FTT[1.06653420], GALA[0], GALA-PERP[0], LINK[26.65431127], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[1.86759855], LUNC[177243.68561901], NEO-PERP[0], SOL[0.76822965], SOL-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP[6.51456948], XRP-PERP[0] | Yes | |
| 03776846 | | BTC[0], LUNA2[0.00000008], LUNA2_LOCKED[0.00000019], LUNC[.018416], TRX[.367662], USD[0.43], USD[0.00019070], USTC-PERP[0] | | |
| 03776865 | | BTC[0.06746634], CRO[8.728], ENJ[.0074], LUNA2[1.66063734], LUNA2_LOCKED[3.87482047], USD[0.00] | | |
| 03776908 | | AAVE[.56], AVAX[.8], BNB[.18], BTC[.00009981], CRO[1170], ETH[.59377561], ETHW[.29294433], FTM[1403.49745], GRT[199], LUNA2[0.25137163], LUNA2_LOCKED[0.58653382], LUNC[.0047232], NEAR-PERP[0], SOL[4.95924], THETA-PERP[0], UNI[7.1], USD[89.72], USDT[25.84596211] | | |
| 03776944 | | BTC-PERP[0], LUNA2[0.00459201], LUNA2_LOCKED[0.01071470], LUNC[.002874], LUNC-PERP[0], USD[0.26], USTC[.65002], XPLA[9.8955], XRP[.643747] | | |
| 03776961 | | LUNA2[0.01953590], LUNA2_LOCKED[0.04558377], LUNC[.002728], USD[0.09], USDT[-0.00000056], USTC[2.7654] | | |
| 03777104 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.04789649], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[9.676], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00009226], ETH-PERP[0], ETHW[.042], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00229266], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.43056845], LUNA2_LOCKED[1.01632640], LUNA2-PERP[0], LUNC[94624.24], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.2], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.91], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.916], XRP-PERP[0], YFII-PERP[0] | | |
| 03777186 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], GBP[0.31], IOTA-PERP[0], LUNA2[0.00764938], LUNA2_LOCKED[0.01784856], LUNC[.00000001], LUNC-PERP[0], ONE-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[4856.76], USDT[0] | | |
| 03777200 | | AAVE[.84487878], ALGO[2.06939943], APE[20.24782346], AVAX[9.77649996], BAT[597.6664047], BNB[.8318723], BTC[.01131846], CHZ[831.11108446], DOGE[984.52118605], DOT[33.69565612], EN.J[455.14254756], ETH[.08922189], FTT[14.85243379], GALA[2744.20115427], LINK[25.57262226], LTC[3.11419657], LUNA2[0.07799810], LUNA2_LOCKED[0.18199558], LUNC[16.7514156], MANA[308.55855047], MATIC[512.7826884], NEAR[7.288777], RUNE[7.80651392], SAND[222.90209924], SHIB[13525426.70077169], SOL[8.12474155], SRM[214.94030191], WFLCW[127.06384441], XRP[507.39514387] | | |
| 03777284 | | AVAX[0], BTC[0], ETH[0], ETHW[0], FTT[0], LUNA2[0.10054088], LUNA2_LOCKED[0.23459540], USD[217.67], USDT[0.00000005] | | |
| 03777406 | | LUNA2[0.00000384], LUNA2_LOCKED[0.04558377], NFT (330650176516539243/FTX EU - we are here! #47516)[1], NFT (386787328883201969/FTX EU - we are here! #47695)[1], NFT (444405154409175806/FTX EU - we are here! #47854)[1], USTC[.00054396] | Yes | |
| 03777420 | | ANC[1061], ANC-PERP[0], ASD[913.36026629], AVAX[4.67763161], BAND[101.21064816], BTC[0.02494461], CHZ[1761.0702], ETH[0.49957042], ETHW[0.49957042], LTC[1], LUNA2[11.68281385], LUNA2_LOCKED[27.25989898], LUNC[2543957.31233594], LUNC-PERP[0], SHIB[4000000], SOL[0], TRX[4511.9960041], USD[0.00], USDT[240.15879534], XRP[273.13290666] | | AVAX[4.604742], TRX[4389.777959], XRP[271.693482] |
| 03777440 | | AVAX[.7], BNB[0], BTC[0.02069512], FTT[0.06964512], LUNA2[0.04679036], LUNA2_LOCKED[0.10917751], LUNC[10188.7], TRX[.000089], USD[0.32], USDT[2.25888037] | | |
| 03777511 | | BTC-PERP[0], LUNA2[1.46376577], LUNA2_LOCKED[3.41545348], TRX[37.13], USD[9940.21], USDT[10.0676271] | | |
| 03777553 | | 1INCH[5], CRO[40], GMT[7], GMT-PERP[0], LUNA2[0.03104251], LUNA2_LOCKED[0.07243252], LUNC[.1], SOL[.03], USD[55.09], ZIL-PERP[0] | | |
| 03777555 | | ETH[.00013663], ETHW[.00013663], LUNA2[0.05297009], LUNA2_LOCKED[0.12359689], LUNC[11534.35], TRX[.000001], USD[0.00002940] | | |
| 03777623 | | AAVE[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00010000], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CVX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00099000], ETH-PERP[0], ETHW[0.00099000], FLM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNA2[3.19400673], LUNA2_LOCKED[7.45268236], LUNC[695000.69], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.005008958], SOL-PERP[0], SRN-PERP[0], TOMO[0.0320343], TULIP-PERP[0], USD[ -2.06], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03777646 | | GENE[9.6], GOG[566.9758], LUNA2[9.63202112], LUNA2_LOCKED[22.47471597], USD[1.78] | | |
| 03777666 | | ALGO[.06959165], BAO[1], ETH[.00000001], ETHW[0.00001669], KIN[1], LINK[.00183807], LUNA2[0.48500969], LUNA2_LOCKED[0.03665678], SOL[.00033096], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03777692 | | ADA-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[-0.00659999], DOGE-PERP[0], ETH-PERP[0], EUR[4.11], GMT-PERP[0], LTC-PERP[0], LUNA2[0.19166244], LUNA2_LOCKED[0.44721236], LUNC[41734.9], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[131.65], USDT[0], XRP-PERP[0] | | |
| 03777751 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNA2[0.00049037], LUNA2_LOCKED[0.00114420], LUNC[106.78], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[0], USD[0.12], USDT[3.60709075], USDT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03777797 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00802], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[1.20232689], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], LINA-PERP[0], LTC[.01867097], LTC-PERP[0], LUNA2[0.46269646], LUNA2_LOCKED[1.07962509], LUNC[100753.13], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.003174], TRX-PERP[0], UNI-PERP[0], USD[-68.73], USDT[64.55022760], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03778054 | | SOL[59.05272055], USD[0.00] | | |
| 03778089 | | FTT[0.00019677], LUNA2[1.41256714], LUNA2_LOCKED[3.29599000], LUNC[307589.47], TRX[.002332], USD[0.01], USDT[0.00000001] | | |
| 03778320 | | BTC[0], LUNA2_LOCKED[331.1195074], MATIC[9.91472272], USD[1.54] | | |
| 03778403 | | 1INCH-PERP[0], ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[51], BTC-PERP[.0114], CAKE-PERP[0], CEL-PERP[0], DOT-PERP[3.8], DYDX[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], HNT-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00803892], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[6.2], OP-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[.00078], TRX-PERP[0], UNI-PERP[0], USD[-191.44], USDT[0], WAVES-PERP[0], XRP[.0039] | | |
| 03778474 | | APE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[.22103], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0035255], USD[0.50], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 03778536 | | BAO[4], EUR[0.00], FTT[.89881466], LUNA2[1.79358385], LUNA2_LOCKED[4.03671656], LUNC[0], RSR[1], TRX[1], USD[0.00], USTC[0] | Yes | |
| 03778617 | | BNB[.01719402], BTC-PERP[0], CRO-PERP[0], DOGEBULL[3.9], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], LUNA2[1.04613263], LUNA2_LOCKED[2.44097614], LUNC[3.37], SHIB-PERP[0], SOL-PERP[0], USD[0.21] | | |
| 03778774 | | ATLAS[7.91950000], AVAX[7.70000000], ENS[44.9578818], FTT[0.03900646], LUNA2[0.00422889], LUNA2_LOCKED[0.00986741], SAND[0], TRX[.000093], USD[0.07], USDT[0], USTC[.59862] | | |
| 03779019 | | BCH[1.5306938], EUR[0.00], FTT[2.9998], LTC[.9998], LUNA2[2.32485822], LUNA2_LOCKED[5.42466919], LUNC[506242.773602], SRM[126.32690644], USD[0.36], USDT[5.08569868] | | |
| 03779635 | | LUNA2[0.07548870], LUNA2_LOCKED[0.17614030], LUNC[16437.8235565], PRISM[3.1793], SOL[.00496], USD[0.64] | | |
| 03779760 | | BTC[0], ETH-PERP[0], SRM[.03216075], SRM_LOCKED[.27456453], USD[0.00] | | |
| 03779886 | | BTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0034798], SRM[10.04658203], SRM_LOCKED[0.03817669], TONCOIN[.05748567], UNI-PERP[0], USD[0.79], USDT[0], ZIL-PERP[0] | | |
| 03780075 | | ALGO[1280.09581506], ATOM[43.20844968], ATOM-PERP[0], BTC[0.08744300], BTC-PERP[0], CHZ[1550], DOGE-PERP[0], DOT[136.55549632], ETH[1.1518953], ETH-PERP[0], ETHW[.76654079], LUNA2[1.33429769], LUNA2_LOCKED[3.11336128], LUNC[.09835384], MANA-PERP[0], SOL[23.88811843], SOL-PERP[0], USD[30.00] | | SOL[23.302442] |
| 03780398 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EUR[0.00], GMT-PERP[0], LINK-PERP[0], LUNA2[9.48724893], LUNA2_LOCKED[22.13691418], LUNC[2065868.43], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[-648.06], USDT[1204.29104546] | | |
| 03780625 | | AAVE[.5499694], BTC[.04119802], DOT[1.99982], ETH[.11098416], FTT[.99991], LINK[3.99964], LUNA2[0.06207384], LUNA2_LOCKED[0.14483897], LUNC[.199964], MATIC[24.67319819], POLIS[7.4], SOL[.76], USD[1.33], USDT[0] | | |
| 03780757 | | AKRO[1], AXS-PERP[0], BRZ[1.66750194], CRV-PERP[0], DOGE[1], DYDX-PERP[0], FTM-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00039930], LUNA2_LOCKED[0.00093171], LUNC[86.95], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], UBXT[1], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03780832 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.59700915], LUNA2_LOCKED[1.39302135], LUNC[40062.92535357], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-3.94], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03780941 | | EUR[0.00], LUNA2[0.01608658], LUNA2_LOCKED[0.03753536], LUNC[3524.41876605], USD[0.62] | Yes | |
| 03781026 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], LUNA2[8.05352759], LUNA2_LOCKED[18.79156438], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[25.18000000], SOL-PERP[0], SRM-PERP[0], TRX[.000777], USD[0.83], USDT[0.01877264], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03781133 | | DOGE[657.21919621], LINK[3.7], LUNA2[0.00663915], LUNA2_LOCKED[0.01549136], LUNC[.007074], SHIB[1694915.25423728], USD[0.64], USTC[.9398] | | |
| 03781226 | | BTC-PERP[0], LUNA2[0.58084903], LUNA2_LOCKED[1.35531441], LUNC[126481.1], LUNC-PERP[0], USD[17.43] | | |
| 03781231 | | ETH[.00000921], LUNA2[0.00004567], LUNA2_LOCKED[0.00010656], LUNC[9.94535151], TRX[333.13669314], USD[9454.46], USDT[0.00826300] | Yes | |
| 03781373 | | AUD[0.00], BTC[0], ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[1.10012327], LUNC[0], SOL-PERP[0], USD[0.00], USDT[0] | Yes | |
| 03781420 | | APE-PERP[0], ATOM-PERP[0], AUDIO[.02308], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1], GLMR-PERP[0], KAVA-PERP[0], LDO-PERP[0], LUNA2[0.00097707], LUNA2_LOCKED[0.00227984], LUNC[212.76], NEAR-PERP[0], OP-PERP[0], SOL[.0084807], SOL-PERP[0], SUSHI-PERP[0], USD[25049.44], USDT-0930[0], USDT[101.89724775], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03781452 | | ADA-PERP[0], BTC[.00006022], EUR[0.00], LUNA2[71.19032375], LUNA2_LOCKED[166.1107554], LUNC-PERP[0], USD[0.00], XRP[1703] | | |
| 03781541 | | BAO[8], BTC[.00000033], DENT[1], KIN[4], LUNA2[0.02033812], LUNA2_LOCKED[0.04745561], LUNC[.04051729], TRX[1.000002], UBXT[2], USD[0.00], USDT[640.62513227] | Yes | |
| 03781594 | | APT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], ETH[.00886939], ETH-PERP[0], FTM-PERP[0], FTT[0.03118827], FTT-PERP[0], MATIC-PERP[0], NFT [26465529342357054/The Hill by FTX #19594][1], NFT [31868522519353336/The Hill by FTX #20293][1], NFT [506267714724508906/The Hill by FTX #11365][1], NFT [572870363765724319/The Hill by FTX #5345][1], SHIB-PERP[0], SOL-PERP[0], SRM[0.18549407], SRM_LOCKED[0.019956], SRM-PERP[0], USD[0.04], USDT[0] | Yes | |
| 03781616 | | LUNA2[0.00000376], LUNA2_LOCKED[0.00000878], LUNC[.82], USD[0.69] | | |
| 03781867 | | ADA-0624[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.23650857], LUNA2_LOCKED[0.55185334], LUNC[51500.24], MTL-PERP[0], RAY-PERP[0], TOMO-PERP[0], UNI[.0493], USD[0.27], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03781872 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[3.74], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.955], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0.13650315], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.00046], CREAM[.00046], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD[0], DAWN-PERP[0], DMG[.033036], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FRONT-PERP[0], FTT-033014], FTT-PERP[0], FXS-PERP[0], GALA[9.82], GAR[1.65692], GLMR-PERP[0], GMT-PERP[0], GST[.1622], GST-PERP[0], HBB[.0091], HGET[.06663], HNT[.0982], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LINK-PERP[0], LUA[.08], LUNA2[0.58808249], LUNA2_LOCKED[1.37219247], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER[.1], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[.892], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SNX-PERP[0], SNY[.564], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.11494], USD[88.28], USDT[567.00589987], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03781987 | | BTC[0], BTC-PERP[0], ETH[0], LUNA2_LOCKED[0.00000001], LUNC[.000996], NFT (355149951630304364/FTX EU - we are here! #68479)[1], NFT (503784925457404471/FTX EU - we are here! #68430)[1], NFT (506001906303918122/FTX EU - we are here! #68354)[1], OKB-PERP[0], TONCOIN-PERP[0], TRX[.000178], USD[1.00], USDT[0], USTC-PERP[0] | | |
| 03782035 | | APT[31.97942519], BAO[1], BTC[0.00000001], DENT[1], ETH[0], ETHW[0.00000007], FTT[24.77478971], GOG[20.47748056], IMX[0], KIN[2], LUNA2_LOCKED[5.34537488], LUNC[997.51361041], MATIC[.00000001], RSR[2], SOL[0], TRX[0.00007900], UBXT[1], USD[0.00], USDT[9], USTC[334.09748155] | Yes | |
| 03782103 | | AKRO[4], APE[.00014049], BAO[7], BTC[0], DENT[1], KIN[7], LUNA2[0.14834283], LUNA2_LOCKED[0.34602303], RSR[1], UBXT[2], USD[0.00], USDT[0.00011117] | Yes | |
| 03782138 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[39.686016], BADGER[.00574], BCH-PERP[0], BNB-PERP[0], BTC[0.02997581], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.08765], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.2228803], ETH-PERP[0], ETHW[.2228803], FIL-PERP[0], FTM[165.927996], FTM-PERP[0], FTT[0.41551434], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[43.971614], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00091833], LUNA2_LOCKED[0.00214277], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE[9.6884], ROSE-PERP[0], SAND-PERP[0], SLP[17286.7149], SNX-PERP[0], SOL[3.668955], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[3926.78], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1625.26318], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0][4970], ZRX-PERP[0] | | |
| 03782172 | | BTC[0], EUR[0.00], LUNA2[0.00000688], LUNA2_LOCKED[0.00001607], LUNC[1.4997], USDT[0] | | |
| 03782313 | | ALGO-PERP[0], APE-PERP[0], DOGE-PERP[0], EUR[0.00], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[11.25771066], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], TRX-PERP[0], USD[0.54] | | |
| 03782735 | | AAVE[.009955], ADA-PERP[0], AVAX[0.04404053], BNB[.19402349], BTC[.01845719], BTC-PERP[0], ETH[0.03649514], ETHW[0.03649514], LUNA2[0.04034185], LUNA2_LOCKED[0.09413099], LUNC[.1299568], MATIC[19.9964], MATIC-PERP[0], SAND[3.99892], SOL[5.776502], USD[2.55] | | |
| 03782828 | | ADABULL[67.79788], ALTBEAR[28994.6], ATOMBULL[345000], BEAR[96991.8], BTC-PERP[.0001], BULL[.0015], COMPBULL[1192978], DEFIBULL[70.9036], DOGE[146.9688], DOGEBULL[5541.84114], EOSBULL[1800000], ETH[.0009998], ETHBEAR[100978200], ETHBULL[.44], ETHW[.0009998], GRTBEAR[1300000], GRTBULL[1292987], KNCBULL[2289.786], LINKBULL[1899.62], LUNA2[4.04426806], LUNA2_LOCKED[10868.98], SHIB[34395720], STX-PERP[0], SXPBULL[1599720], THETABULL[57493.6061], TRX[.000786], TRXBULL[115.986], USD[67.32], USDT[52.46163313], VETBULL[9798.32], WAVES[.9668], XLMBULL[1539.78], XRP[514.28541], XRPBEAR[18000000], XRPBULL[4028840.4], XTZBULL[35998.8], ZECBULL[599.88] | | |
| 03782896 | | LUNA2[0.02231068], LUNA2_LOCKED[0.05205826], LUNC[4858.19891701], SOL[.69225851], SOL-PERP[0], USD[0.00] | | |
| 03782967 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.49115859], LUNA2_LOCKED[1.14603672], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[67.56], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03782996 | | ETH[.24995], FTT[.000405], LUNA2[1.89055609], LUNA2_LOCKED[4.41129755], LUNC[411672.57], LUNC-PERP[0], USD[30.69] | | |
| 03783021 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAWN-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-0930[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], KSM-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.49668396], LUNC[212995.93685], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], ONE-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.42], XMR-PERP[0], XRP-0930[0], XRP[38.77003990], XRP-PERP[0], YFI-PERP[0] | | |
| 03783334 | | BNB[.78], ETH[65.598], FTM[.59153], FTT[25.99506], LUNA2[19.3315397], LUNA2_LOCKED[45.10692597], LUNC[137635.06], USD[1.27], USDT[.0016], USTC[2647] | | |
| 03783350 | | FTT[4.5], SRM[101.6162165], SRM_LOCKED[1.397481], TONCOIN[111.55037017], USD[0.78] | | |
| 03783603 | | ALGO[2.49496366], APE[1.02242283], CREAM[.27591057], FTM[2.48033358], NEAR[1.02268464], RAY[5.38338878], SOL[0.23788450], SRM[17.13986356], SRM_LOCKED[.05352242], USD[0.00], USDT[0] | Yes | |
| 03784002 | | BTC-PERP[0], FTT[0], LTCBULL[36800], LUNA2[0.31770677], LUNA2_LOCKED[7.41131581], LUNC[.319988], MX[0.00], SOL[.319988], USD[0.00641155], XRP[.00000001] | | |
| 03784081 | | BAO[1], DENT[2], FRONT[1], KIN[1], LUNA2[0.73740287], LUNA2_LOCKED[1.71361303], LUNC[2.36580596], RSR[1], SOL[9.94234746], TRX[1], USD[0.00] | Yes | |
| 03784387 | | ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-PERP[0], AMZN-0325[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], DOGE-0325[0], ETH-0624[0], ETH-0930[0], GALA-PERP[0], GDX-0325[0], GLD-0930[0], LUNA2[0.00009184], LUNA2_LOCKED[0.00021431], LUNC[20], LUNC-PERP[0], MANA-PERP[0], MSTR-0624[0], PAXG[0.00002918], SLV-0325[0], SOL-0624[0], SOL-0930[0], TRX[.001554], TRX-0325[0], TSLA-0624[0], USD[101.97], USDT[.094009], USDT-PERP[0], USO-0624[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 03784946 | | BTC[0], ETH[0], ETH-PERP[0], LINK[0], LUNA2[0.00206457], LUNA2_LOCKED[0.00481733], LUNC[449.5645665], USD[0.03], USDT[0] | | |
| 03784975 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC[.00046845], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[5.60233481], LUNA2_LOCKED[13.07211456], LUNC-PERP[0], SHIB-PERP[0], TRX[.00028], USD[-2372.63], USDT[3016.9731942], WAVES-PERP[0], XRP-PERP[0] | | |
| 03785032 | | ADA-PERP[0], ATOM-PERP[0], ALGO-PERP[0], BTC[0], ETH[0], ETH-PERP[0], LUNA2[0.08477280], LUNA2_LOCKED[0.19780320], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.06], USDT[0.00821264], USTC[12], USTC-PERP[0], WAVES-PERP[0] | | |
| 03785092 | | BTC[.00706857], CHZ[69.986], ETH[.0407126], ETHW[.0187126], LUNA2_LOCKED[0.05595785], LUNA2_LOCKED[0.35595785], LUNC[12184.94], MANA[5.5803544], MATIC[38.996], SAND[10.99878], SOL[.91619376], TONCOIN[9.80049797], USD[19.05] | | |
| 03785125 | | BTC[0], ETH[0.00036246], EUR[0.00], LUNA2[0.91559483], LUNA2_LOCKED[2.13638795], LUNC[2.949487], USD[0.97] | | |
| 03785216 | | 1INCH-PERP[0], AAVE[.01810786], ADA-PERP[0], AXS[0.0334541], BAND[0], COMP[.0000516], CRO[0], DYDX[1.08845094], EUR[0.00], FTM-PERP[0], GODS[0], LOOKS[4.5784623], LUNA2[0.26622830], LUNA2_LOCKED[0.62119936], LUNC[0], LUNC-PERP[0], SHIB-PERP[0], SLP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], USD[0.68] | | |
| 03785319 | | BRZ[.52326975], BTC-PERP[0], ETH[.0015], ETH-PERP[0], ETHW[.0015], LUNA2[3.60003885], LUNA2_LOCKED[8.40009066], LUNC[783916.04], SOL[1], USD[0.09], USDT[0.00180506] | | |
| 03785992 | | BTC[0.01000808], ETH[.00000006], ETHBULL[.000005], FTM[24.21108341], FTT[450.00845346], HT[23.48539495], OKB[2.11582628], PAXG[0], RAY[214.26538211], SRM[11.97332151], SRM_LOCKED[107.14344947], TRX[188.96409], USD[164.16], USDT[0] | | OKB[2.098577] |
| 03786110 | | DYDX[.09022], FTT[0.12096978], IOST-PERP[0], LOOKS[.9772], LUNA2[0], LUNA2_LOCKED[20.4917092], SHIB[40889.78033], SOS[92380], USD[0.00] | | |
| 03786613 | | BNB-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], ETH[0.11627062], ETH-PERP[0], ETHW[0], GMT[0], GMT-PERP[0], LINK[.41495818], LUNA2[0], LUNA2_LOCKED[0.70023601], SPELL[0], STETH[0], USD[0.09], USDT[0.00000007], USTC-PERP[0], XRP[0] | | |
| 03786703 | | ALGO[0], BTC[0], CRO-PERP[0], EDEN-PERP[0], HNT-PERP[0], HT-PERP[0], LEO-PERP[0], LUNA2[0], LUNA2_LOCKED[2.09568736], RAY-PERP[0], SPA[9.525], USD[0.01], USDT[0.00675412] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03786922 | | LUNA2[0], LUNA2_LOCKED[10.90567662], MATIC[.00000001], TRX[.708818], USD[0.00], USDT[0.62520658] | Yes | |
| 03787069 | | APE[.081], APT[0.80831698], BTC[.00000633], ETH[.15657496], ETH-PERP[0], LUNA2_LOCKED[89.28233312], MATIC[.05950673], NFT (334426965545722933/FTX AU - we are here! #52753)[1], NFT (338208677283080789/FTX EU - we are here! #236279)[1], NFT (429763017933267523/FTX EU - we are here! #236292)[1], NFT (537554974248913953/FTX AU - we are here! #52745)[1], NFT (557389613264166475/FTX EU - we are here! #236300)[1], TRX[.054055], USD[0.00] | | |
| 03787233 | | BTC[0], ETH-PERP[0], GOG[0], LUNA2[1.01936451], LUNA2_LOCKED[2.37851720], LUNC[221968.77], USD[0.00] | | |
| 03787238 | | AAVE[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[-0.00036054], AVAX-PERP[0], BTC[0.00332041], BTC-PERP[0], DOT[0], ETH[0.04399215], ETH-PERP[0], ETHW[.04399215], FTM[0], FTT-PERP[0], GMT-PERP[0], LINK[0.00000001], LINK-PERP[0], LUNA2[0.18001151], LUNA2_LOCKED[0.42002687], LUNC[0.00468960], LUNC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], USD[163.67], WAVES-PERP[0] | | |
| 03787418 | | BAO[2.0000995], CRO[0], EN-J[0], KIN[1], LUNA2[0.00004909], LUNA2_LOCKED[0.00011455], LUNC[10.69055988], NFT (299933520498307380/FTX EU - we are here! #259145)[1], NFT (402087374340387921/FTX Crypto Cup 2022 Key #17027)[1], NFT (425548324825471100/FTX EU - we are here! #259079)[1], NFT (501381005939213612/FTX EU - we are here! #259088)[1], SHIB[0], UBXT[1], USD[0.00] | | |
| 03787716 | | BTC[0], LUNA2[0.00232418], LUNA2_LOCKED[0.00542310], TRX[.000029], USD[0.01], USDT[0], USDT-PERP[0], USTC[.329] | Yes | |
| 03787938 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00009332], BTC-MOVE-0614[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0624[0], BTC-PERP[0], CEL-PERP[0], ETH[.30850653], ETH-PERP[0], ETHW[.30850653], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.04361886], LUNA2_LOCKED[0.10177735], LUNC[9498.1], LUNC-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[.0060501], WAVES-PERP[0] | | |
| 03787975 | | BNB[0.00404462], BTC[0.00004727], DOGE[15.47582664], ETH[.00040551], ETHW[0], GST-PERP[0], LTC[0.00606721], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], TRX[19.35593800], USD[18.04], USDT[480.83644314], XRP[.647106] | | |
| 03788098 | | DOT[51.39284601], ETH[0], ETHW[0.23327297], LUNA2[0.15529546], LUNA2_LOCKED[0.36235609], LUNC[33815.915464], MATIC[0], USD[0.01] | | |
| 03788266 | | AAPL[.00998], APE[.00986069], AXS[0.07375530], BAO[1], BNB[0.00126995], BTC[0], CLV[.01863209], DODO[.73261599], ETH[.00000058], ETH-PERP[0], LUNA2[0.39848616], LUNA2_LOCKED[0.92946981], RSR[1], TLM[.00944933], TRX[1], TSLA[0], TSLAPRE[0], UBXT[1], USD[3346.46] | | |
| 03788278 | | BTC[0], LUNA2[11.90275084], LUNA2_LOCKED[27.7730853], USD[771.33], USDT[0] | | |
| 03788287 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHF[3334.56], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTGBEAR[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.006347], SRM_LOCKED[5.49967949], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03788516 | | LUNA2[0.00308674], LUNA2_LOCKED[0.00720241], LUNC[.369862], USD[0.01], USDT[.49591859] | | |
| 03788623 | | LUNA2[5.96941821], LUNA2_LOCKED[13.9286425], USD[0], USTC[845] | | |
| 03788684 | | AKRO[5], AVAX[6.52256264], BAO[19], BTC[.00773618], DENT[5], DOT[4.41197247], FTM[468.02439532], KIN[17], LUNA2[0.00012770], LUNA2_LOCKED[0.00029797], LUNC[27.80796166], MATIC[46.75208147], RSR[2], SAND[35.96583424], SHIB[1649828.22419514], SOL[9.05010223], TRX[598.11815409], UBXT[4], USD[0.00], XRP[448.4284371] | | |
| 03788698 | | NFT (312298244396521391/Montreal Ticket Stub #1161)[1], NFT (317582042347559887/The Hill by FTX #2707)[1], NFT (334852377451055804/Baku Ticket Stub #2259)[1], NFT (339446285814226845/France Ticket Stub #1538)[1], NFT (389172857662763691/FTX EU - we are here! #135686)[1], NFT (389962189539716085/Monza Ticket Stub #1126)[1], NFT (453878690755663187/FTX EU - we are here! #135288)[1], NFT (460647767510307610/Mexico Ticket Stub #510)[1], NFT (489371499622015428/FTX EU - we are here! #135557)[1], NFT (513850191612511090/Japan Ticket Stub #1845)[1], NFT (516465801733319310/FTX AU - we are here! #24671)[1], NFT (553414171078519019/FTX AU - we are here! #24662)[1], SRM[1.66086229], SRM_LOCKED[13.35442308] | Yes | |
| 03788816 | | BTC-PERP[0], ETH[.00079578], ETH-PERP[0], ETHW[.00079578], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.0000008], LUNC[.007935], SLP-PERP[0], USD[0.32], USDT-PERP[0], USTC-PERP[0] | | |
| 03788879 | | ETH[.00069724], ETHW[.00069724], LUNA2[0.00480093], LUNA2_LOCKED[0.01120217], USD[0.00], USTC[.679595] | | |
| 03788957 | | AKRO[1], AUD[2425.00], BAO[2], BAT[84.93322473], BTC[.10196231], DOGE[1], ETH[1.35188816], ETHW[1.16838448], KIN[2], LUNA2[1.18303679], LUNA2_LOCKED[2.76041918], LUNC[3.81102154], SAND[166.92459075], SOL[6.97240168], TRU[1], TRX[2], UBXT[1] | | |
| 03789057 | | LUNA2[.17774939], LUNA2_LOCKED[0.41474857], USD[147.74825703] | | |
| 03789116 | | AXS-PERP[0], BCH-0930[0], BTC-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LUNA2[0.21268882], LUNA2_LOCKED[0.49627393], MOB-PERP[0], SHIB-PERP[0], SKL-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 03789281 | | AVAX[11.47372266], BAO[4], BNB[0.06654978], BTC[.00015746], CHZ[1], DAI[.00342255], ETH[0.00013594], ETHW[10.29099315], KIN[4], LUNA2[0.03490685], LUNA2_LOCKED[0.08144933], TRU[1], TRX[25.29873142], USD[0.00915682], USTC[4.94123428] | Yes | |
| 03789306 | | LUNA2[0.34598068], LUNA2_LOCKED[0.80728802], MATIC[.00000001], NFT (359988940702049026/FTX AU - we are here! #37137)[1], NFT (403719929567904966/FTX AU - we are here! #37075)[1], NFT (464694588282482836/FTX EU - we are here! #22102)[1], NFT (495620024280717045/FTX EU - we are here! #22315)[1], NFT (524747839049630286/FTX EU - we are here! #22194)[1], SOL[0], USD[0.01] | | |
| 03789343 | | BTC[0.00447790], ETH[0.16887092], ETHW[.099981], SRM_LOCKED[.99371961], USD[90.61] | | |
| 03789418 | | AVAX[39.194852], BTC[0.43252213], DOT[50.994276], ETH[1.13779516], ETHW[1.13779516], EUR[2.13], LUNA2[0.00297705], LUNA2_LOCKED[0.00694645], LUNC[648.25968174], USD[1.81] | | |
| 03789462 | | AKRO[1], BAO[9], BNB[.00000949], BTC[.00000051], CHZ[2], DENT[4], ETH[.000027], ETHW[.29603627], EUR[0.00], FIDA[1], GRT[1], KIN[10], LUNA2[2.71873502], LUNA2_LOCKED[6.11890133], LUNC[4.28716094], MATIC[1.00001826], SOL[0], SXP[1], TRU[1], TRX[1], USDT[0], USTC[189.83287044] | Yes | |
| 03789523 | | AUD[0.00], BAO[1], FTT[.00014262], KIN[3], LINK[.01035346], LUNA2[0.69101833], LUNA2_LOCKED[1.55664095], LUNC[1113.40275056], MATIC[.00421277], SGD[0.00], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 03789579 | | FTT[.47556085], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], USD[83.25], USTC[.5] | | |
| 03789589 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[8], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.0204], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[11.1], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.15], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.13462074], LUNA2_LOCKED[0.31411506], LUNC[29313.95], LUNC-PERP[0], MATIC[119], MATIC-PERP[0], MTL-PERP[0], NEAR[32.7], NEAR-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SAND-PERP[0], SOL[3.22], SOL-PERP[0], SOS[0.20500000], TRX[0.00000000], USD[0.75], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03789608 | | LUNA2[0.00687958], LUNA2_LOCKED[0.01605237], USD[0.00], USTC[.973839], XPLA[10755.59289705] | | |
| 03789615 | | ANC[12], APE[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], GMT[2.22777327], GMT-PERP[0], KSHIB-PERP[0], LUNA2[0.00000721], LUNA2_LOCKED[0.00001682], LUNC[1.57], LUNC-PERP[0], MANA[2], PEOPLE[0], SHIB-PERP[0], SWEAT[8.9982], USD[0.07], USDT[0.00290852], WAVES[0], XRP-PERP[0] | | |
| 03789641 | | AUD[0.60], BAO[2], DOGE[1], FIDA[1], GRT[1], KIN[1], LUNA2[0.00135932], LUNA2_LOCKED[0.00317174], LUNC[295.99500746], MATH[1], TRX[1], UBXT[1], USD[0.00], USDT[0.02736070] | Yes | |
| 03789647 | | ANC[.473], ANC-PERP[0], APE-PERP[0], BTC[.00009111], ENS-PERP[0], FTM-PERP[0], GMT[.8516], GMT-PERP[0], GST-PERP[0], LUNA2[0.01224688], LUNA2_LOCKED[0.02857607], LUNC[2966.78594], NEAR-PERP[0], NFT (290646214584454862/FTX AU - we are here! #27778)[1], NFT (393922136703790933/FTX Crypto Cup 2022 Key #6122)[1], NFT (401782088915899489/FTX AU - we are here! #37693)[1], NFT (488068567196384338/FTX EU - we are here! #27911)[1], NFT (474817428513774214/FTX EU - we are here! #37795)[1], NFT (539123975060466736/FTX AU - we are here! #27974)[1], NFT (560604459762234867/The Hill by FTX #7682)[1], OKB-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.06], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XPLA[8.859833], XRP[.4604] | | |
| 03789817 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0087022], TRX[.000002], USDT[0] | | |
| 03789922 | | LUNA2[2.27659341], LUNA2_LOCKED[5.31205129], LUNC[495733.00845], USD[ -12.51] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03790056 | | ATLAS[0], ATOM[0], BTC[0.00038713], LUNA2[.00446], LUNA2_LOCKED[.0104], LUNC[0], SOL[0], USD[1.14], USDT[0.00000001], USTC[0] | Yes | |
| 03790133 | | CEL-PERP[0], DENT[1], DOGE[2], ETH[0.00039872], ETHW[0.00039872], FTT[.00147378], GRT[1], LUNA2_LOCKED[2658.383052], TOMO[1], TONCOIN-PERP[0], TRX[3.000008], UBXT[1], USD[0.00], USDT[0], USTC[0] | | |
| 03790162 | | LUNA2[0.03529931], LUNA2_LOCKED[0.08236506], LUNC[7686.5], USDT[0.00000332], XRP[9.18979543] | | |
| 03790250 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00864949], USDT[0] | Yes | |
| 03790255 | | AAVE[.00955], AAVE-062403], AAVE-PERP[0], ADABULL[.0063164], ADAHEDGE[.0044056], ADA-PERP[0], AGLD-PERP[0], ALGO[.919], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.0991], APE-PERP[0], ASD[.02], ATOM[.097552], ATOMHEDGE[.00955], AVAX[.096382], AVAX-PERP[0], AXS-PERP[0], BEAR[64], BNB[0.0099838], BNBBULL[.0048785], BRZ-PERP[0], BTC[0.00049941], BTC-PERP[0], BULL[0.00007686], BVOL[0.00008144], DOT[.09514], ENJ-PERP[0], ETH[0.00094402], ETHBULL[0.00076428], ETHHEDGE[.00178], ETH-PERP[0], ETHW[.00096868], FTT-PERP[0], GLMR-PERP[0], HEDGE[.00067719], HEDGE[.00067719], LUNA2[0.31692990], LUNA2-PERP[0], LUNC[1139.79890733], LUNC-PERP[0], MANA-PERP[0], MATIC[.9154], MATICHEDGE[.91], NEAR[.09892], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[.0057646], SOL-PERP[0], TRX[.91], USD[0.07], USDT[297.17000000], USTC-PERP[0], WAVES-PERP[0], XRP[.92206], ZIL-PERP[0] | Yes | |
| 03790407 | | ADA-PERP[0], BTC-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0.00885976], LUNA2_LOCKED[0.02067277], LUNC[799.6459424], RUNE-PERP[0], USD[0.00], USTC[.7343135] | | |
| 03790413 | | APE-PERP[0], BTC[0.00013879], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00101802], FTM[.42107], FTT[382.80000667], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00472325], LUNC-PERP[0], TRX[.002569], USD[3.09], USDT[25.57027883], USTC-PERP[0], XTZ-PERP[0] | | |
| 03790415 | | BTC[0.00016827], LUNA2[0.10856352], LUNA2_LOCKED[0.25331488], LUNC[23639.93595], TRX[145.75144228], USD[0.00], USDT[19.00000022] | | |
| 03790422 | | BTC[0.04911370], ETH[.621], ETHW[.621], LUNA2[0.00436542], LUNA2_LOCKED[0.01018598], LUNC[950.58], USD[1.26], USDT[0] | | |
| 03790425 | | AVAX-PERP[0], BNB-PERP[0], BTC[0.01115380], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2[0.00091830], LUNA2_LOCKED[0.00214270], LUNC[199.962], LUNC-PERP[0], SOL[.0091146], SOL-PERP[0], USD[973.85], USDT[5.00000026] | | |
| 03790428 | | LUNA2[0.37671015], LUNA2_LOCKED[0.87899036], LUNC[82029.43], USD[0.00] | | |
| 03790545 | | BNB[.00985962], BNB-PERP[0], BTC[.03609632], ETH[.1000027S], LUNA2[0.01284001], LUNA2_LOCKED[0.02996003], LUNC[2800.28408016], USD[2.00], USDT[0] | Yes | |
| 03790565 | | AAVE-PERP[0], ALICE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.92678287], LUNA2_LOCKED[2.16249336], MATIC[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.54], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03790597 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[.08], APE-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BLT[.96], BNB-PERP[0], BTC-PERP[0], CEL[0.12396507], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG[.00086], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[-0.02081332], HT-PERP[0], IMX-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.20862603], LUNA2_LOCKED[0.48679407], LUNA2-PERP[0], LUNC[45400.02376560], LUNC-PERP[0], MAPS-PERP[0], MATIC[-0.04008458], MATIC-PERP[0], MEDIA[.003388], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[2000000], SKL-PERP[0], SLP-PERP[0], SOL[.0058], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.9274], TONCOIN-PERP[0], TRU-PERP[0], USD[52.56], USDT[0], USTC[0.01867923], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03790639 | | LUNA2[0.43612395], LUNA2_LOCKED[1.01762256], SHIB[4000000], USD[0.35] | | |
| 03790736 | | APT[1.62583162], ASD[4924.37341181], BIT[75.45973587], BTC[.3606969], DOGE[86581.79161794], ETH[4.37133173], ETHW[.1998562], HT[2.12309278], IMX[607.38025316], SAND[161.43142037], SOL[27.45094123], SRM[.98660163], SRM_LOCKED[47.01339837], SXP[672.25298957], TONCOIN[12190.16397885], TRX[1279.62481612], UNI[112.2920767], USD[738.85], USDT[2436.20881208] | Yes | |
| 03790771 | | CEL[.00001804], EUR[0.18], LUNA2[0.00274015], LUNA2_LOCKED[0.00639368], USD[0.98], USDT[0.00000001] | Yes | |
| 03790832 | | AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOCKS-PERP[0], LRC-PERP[0], LUNA2[3.10295817], LUNA2_LOCKED[7.24023575], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], OP-PERP[0], ORBS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SNX-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], USD[7047.99], USDT[1393.85516275], USTC-PERP[0], YFII-PERP[0] | | |
| 03790853 | | BTC[.00409509], ETH[0.05386869], ETHW[0.05386869], LUNA2[0.00002418], LUNA2_LOCKED[0.00005644], LUNC[5.26723233], STETH[0], USD[0.00] | | |
| 03790866 | | ETH[0.00050000], FTM[.25424606], FTT[0.00247731], LUNA2[0.00078691], LUNA2_LOCKED[0.00183613], RAY[0.18880548], SOL[0], TRX[.961638], USD[0.00], USDT[0] | | |
| 03790875 | | FTT[.99879139], LUNA2[0.59.9892], LUNA2[13.35622509], LUNA2_LOCKED[31.1645252], LUNA2-PERP[0], RNDR[1501], SHIB[36995813.02272536], USD[5.03], USDT[115.24030001], XRP[1959.13820514] | | |
| 03790899 | | BNB[0.00000001], BTC[0], EUR[0.01], LUNA2[0], LUNA2_LOCKED[0.48015012], LUNC[0], PAXG[0], SOL[0], STETH[0], USD[0.00], USTC[0] | | |
| 03790928 | | LTC[.00021201], LUNA2[0.06429604], LUNA2_LOCKED[0.15002410], LUNC[14000.59939959], USD[0.75308880] | | |
| 03791054 | | APE[6.2], APE-PERP[0], BTC[.0062], DOGE[353], ETH[0.00000001], GMT[34], LUNA2[0.00097261], LUNA2_LOCKED[0.00226944], LUNC[211.79], SOL-PERP[0], USD[0.65] | | |
| 03791074 | | FTT[3095.34847], SRM[46.50586827], SRM_LOCKED[605.39413173] | | |
| 03791096 | | AVAX[39.31516042], BTC[0], BTC-PERP[.077], ETH[0], ETH-PERP[0], ETHW[1.34790362], EUR[0.00], FTT[21.596112], LUNA2[14.99353644], LUNA2_LOCKED[34.98491835], LUNC[48.3000111], USD[ -1550.39] | | |
| 03791270 | | APE[.079423], AVAX[.198442], BTC[0.05968865], CRV[186.96447], DOT[.06689245], ETH[2.18252291], ETHW[2.18252291], HNT[.097416], LUNA2[3.73680824], LUNA2_LOCKED[8.71921922], LUNC[12.0377124], RAY[102.7758118], SOL[4.71031548], SUSHI[174.43819], TRX[85.66495], USD[1619.08] | | |
| 03791272 | | BTT[1376614300], FTT[26.99525], USD[4731.61], USDT[30.59890182] | | |
| 03791372 | | AAPL[0], ABNB[0], ACB[0], ALT-PERP[0], AMC[55.50000000], AMD[0], AMZN[0], AMZNPRE[0], APHA[0], ARKK[2.59000000], BABA[0], BIL[0], BITW[0.00000001], BNTX[0], BTC-PERP[0], BYND[0], CGC[0], COIN[0], DEFI-PERP[0], DKNG[0], ETH-PERP[0], ETHW[0], EUR[0.23], FB[0], FB-1230[0], FTT[35.60353705], FTT-PERP[0], GLD[0], GLXY[0], GME[0], GMEPRE[0], GOOGL[0], GOOGLPRE[0], HOOD[0], LUNA2[.65883802], LUNA2_LOCKED[9.50395539], LUNC[0], MID-PERP[0], MRNA[0], MSTR[0], NFLX[0], NIO[0], NVDA[0], PFE[0], PYPL[0], RAY[299.15231946], SHIT-PERP[0], SLV[0], SQ[0.66984961], SPY[0.00000002], SQ[0], SRM[124.52968439], SRM_LOCKED[4.7575277], TLRY[0], TRYB-PERP[0], TSLA[0.00000001], TSLAPRE[0], TSM[0], TWTR[0], UBER[0], USD[4015.25], USDT[20], USO[0], WNDR[0], ZM[0] | | |
| 03791399 | | AVAX[0], BTC[0], EUR[0.00], FTT[0.00000001], LUNA2[0.00006255], LUNC[144.27368513], LUNC-PERP[0], SOL[3.50931984], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03791402 | | ETH-PERP[0], LUNA2[0.27295083], LUNA2_LOCKED[0.63688529], LUNC[59435.62], USD[0.15], USDT[0.85454524] | | |
| 03791409 | | APE[0.02123000], APE-PERP[0], BTC-PERP[0], EUR[0.00], LUNA2[3.76050672], LUNA2_LOCKED[8.77451569], LUNC[80.04], LUNC-PERP[0], SOL-PERP[0], USD[0.06], USDT[0], USTC[417.85336485] | | |
| 03791505 | | AVAX[0.13715722], AVAX-PERP[.1], BTC[.00041941], ETH[0.00781071], ETH-PERP[0], EUR[0.00], LUNA2[0.73291883], LUNA2_LOCKED[1.71014395], LUNC[159594.62], MANA[7.99207395], USD[ -11.44] | | |
| 03791543 | | FTT[.0902], FTT-PERP[0], LUNA2[0.00153595], LUNA2_LOCKED[0.00358389], NFT [4309342833371873317the Hill by FTX #36516](1], SRM[1.71725218], SRM_LOCKED[23.1041428], TRX[18655], USD[0.59] | | |
| 03791623 | | 1INCH-PERP[0], ALICE-PERP[0], AR-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[213], EOS-PERP[0], ETH-PERP[0], ETHW[.49160158], EUR[101.43], FIL-PERP[0], FTM-PERP[0], FTT[0.0987099], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GMX[0.00966873], HBAR-PERP[0], LINK[9.84855039], LTC[.96385069], LTC-PERP[0], LUNA2[0.00093244], LUNA2_LOCKED[0.00217571], LUNC[2003.04257235], LUNC-PERP[0], MANA[.18083349], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[150], UNI-PERP[0], USD[0.83], USDT[0.00683848], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03791629 | | ANC-PERP[0], APE[.0825], APE-PERP[0], ETH[.00084456], ETHW[0.00084455], LUNA2[.00251], LUNA2_LOCKED[.00586], LUNC[0], LUNC-PERP[0], SOL-PERP[0], USD[0.98], USDT[0.0978479], USTC[.35569], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03791632 | | LUNA2[0.11278226], LUNA2_LOCKED[0.26315861], LUNC[24558.5750734], SOL[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 03791635 | | BTC[0], BTC-PERP[0], FTT[0.08408947], JASMY-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0071779], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SHIB[0], USD[19.71], USDT[295.95610119] | | |
| 03791815 | | AVAX-PERP[0], ETH-PERP[0], LUNA2[1.90846901], LUNA2_LOCKED[4.45309436], LUNC[415573.145386], LUNC-PERP[0], USD[0.10], USDT[282.26371141] | | |
| 03791884 | | BTC[0], LUNA2[1.68610208], LUNA2_LOCKED[3.93423819], TONCOIN[778.25684526], TRX[.000291], USD[0.00], USDT[0.00000001] | | |
| 03791886 | | AVAX[0], BNB[0.00000001], BTC[0], ETH[-0.00000001], ETH-PERP[0], FTM[0.00000001], HT[.09842], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003526], MATIC[-0.00000002], SOL[0.00000002], TRX[0.48368200], USD[85.08], USDT[0.00000001], USDT-PERP[0] | | |
| 03792072 | | AKRO[1], AXA4, 65951169], AXS[.17522726], BAL[3], BNB[.01915396], BTC[.01007474], DOT[.77971941], ETH[.09199999], ETHW[.05963069], EUR[1133.13], FTM[115.98775888], KIN[17], LUNA2[0.41027677], LUNA2_LOCKED[0.94486627], LUNC[1.00478923], MANA[2.94265363], NEAR[3.84955777], RSR[1], SAND[3.04834701], SOL[2.3852274], USTC[59.15028442] | Yes | |
| 03792192 | | FTT[0], LUNA2[0.00309431], LUNA2_LOCKED[0.0722007], LUNC[.009922], MOB[3.9992], USD[0.00], USDT[34.99610465] | | |
| 03792195 | | AKRO[1], BAO[1], BTC[0.00000050], CRO[128.1406375], DOGE[0], ETH[0.00000097], ETHW[0], EUR[0.02], FTM[.00004], KIN[2], LUNA2[.58999263], LUNA2_LOCKED[1.33156646], LUNC[0.19187389], MATIC[1.00001826], MSOL[0], RSR[1], SOL[0], STETH[0.00000236], STSOL[0], USDT[0.00685381] | Yes | |
| 03792223 | | LUNA2[0.00238140], LUNA2_LOCKED[0.00555661], TONCOIN[0], USD[0.00], USDT[0] | | |
| 03792257 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOT[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], LUNA2[24.42416499], LUNA2_LOCKED[56.98971832], LUNC[5317730.30764223], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[52.50], USDT[0] | | |
| 03792386 | | ATLAS[4839.032], LUNA2[0.01657481], LUNA2_LOCKED[0.03867455], LUNC[3609.2], USD[0.00] | | |
| 03792454 | | LUNA2[0.00004559], LUNA2_LOCKED[0.00010638], LUNC[9.9281133], USD[0.05] | | |
| 03792496 | | FTT[1.1], LUNA2[0.10232522], LUNA2_LOCKED[0.23875885], USD[6.48] | | |
| 03792498 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[.00057268], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[0.02211163], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MCB-PERP[0], MER-PERP[0], MTL-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[32.49], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03792808 | | EUR[0.00], LUNA2[0.00343513], LUNA2_LOCKED[0.00801531], USD[0.00], USDT[0], USTC[.48626] | | |
| 03792811 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], CRO-PERP[0], ETH[.01000513], ETH-PERP[0], FTT-PERP[0], LUNA2[1.16155677], LUNA2_LOCKED[2.71029913], LUNC[3.74182603], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[408.07], USDT[2042.49000040] | | |
| 03792889 | | AAVE-PERP[0], ADA-PERP[.14], ATOM-PERP[0], AVAX-PERP[0], AXS[0], BNB[.07055648], BTC[0.02241210], BTC-PERP[0], CRO[70.96808996], DOGE-PERP[0], DOT-PERP[0], ETH[0.06758960], ETH-PERP[0], ETHW[.04503915], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0.55587242], LINK-PERP[0], LUNA2[0.11662863], LUNA2_LOCKED[0.27213347], LUNC-PERP[0], MATIC[8], MKR-PERP[0], PAXG[.01396409], SOL[.69482771], SOL-PERP[0], STG-PERP[0], TONCOIN[1.2], TRX[56.00001000], USD[229.62], USDT[0.00000001], VET-PERP[0], XRP[17], XRP-PERP[0] | Yes | |
| 03793371 | | 1INCH-PERP[0], ADA-PERP[0], AVC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00706300], LUNA2_LOCKED[0.01648035], LUNC[.004734], LUNC-PERP[0], MATIC[1.993], MATIC-PERP[0], NEAR-PERP[0], NFT [451975912626984021/2/FTX AU - we are here! #19295][1], OP-PERP[0], SHIB-PERP[0], SOL[.00329444], SOL-PERP[0], TRX-PERP[0], TSLAPRE-0930[0], USD[0.41], USDT[.01190112], USTC[.9998], WAVES-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 03793463 | | ATLAS[6.608], GST[.08318], LUNA2[0.00061556], LUNA2_LOCKED[0.00143631], LUNC[134.04], USD[0.01], USDT[0] | | |
| 03793546 | | EUR[0.00], LUNA2[0.00000785], LUNA2_LOCKED[0.00001832], LUNC[1.71], STETH[0], USD[0.00], USDT[0.00000001] | | |
| 03793747 | | ADABULL[.158557], BTC[0.10250000], BULL[0.00034707], ETHBULL[.00216022], LUNA2[0.29726969], LUNA2_LOCKED[0.69362928], USD[359.96] | | |
| 03793939 | | APE[.004297], BTC[0.09594166], ETH[1.55086455], ETHW[.76396734], FTT[0.04244144], LOOKS[2.981], LUNA2[1.84951251], LUNA2_LOCKED[4.31552921], LUNC[68880.7622952], PAXG[.0000525], SAND[.67225], SHIB[90253], SOL[.0081], USD[405.17], USDT[0.00771576] | | |
| 03794012 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], COMP[0.00001000], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00081], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000032], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.05849301], LUNA2_LOCKED[0.13648371], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USD[0.00000001], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03794024 | | AAVE[0], ATOM[0.06789051], AVAX[0.00846003], BTC[0.05694785], ETH[645.60465914], ETH-PERP[0], ETHW[14190.48645726], FTT[1242.54736785], LDO[48309.48309], LINK[0], MATIC[0.58919255], SOL[0], SRM[19.37999458], SRM_LOCKED[600.00000542], TRX[526.7534035], USD[245.57], USDT[-15454.55704837] | | |
| 03794486 | | LUNA2[0.00026107], LUNA2_LOCKED[0.00060916], LUNC[56.848636], USD[0.00], USDT[0] | | |
| 03794512 | | DOT[5.097435], EUR[0.00], LUNA2[0.00303284], LUNA2_LOCKED[0.00707664], LUNC[.0019089], SOL[.899829], USDT[1465.27352169] | | |
| 03794640 | | ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[.00472276], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN[1], KSM-PERP[0], LINK-PERP[0], LUNA2[0.02534922], LUNA2_LOCKED[0.05914818], LUNC[5606.36440444], LUNC-PERP[0], MINA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], UBXT[1], USD[120.33], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 03794906 | | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-0325[0], HBAR-PERP[0], KSHIB-PERP[0], LUNA2[0.00574047], LUNA2_LOCKED[0.01339443], LUNC[1250], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[4.53], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 03794982 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.02024289], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO[20], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.30698329], ETH-PERP[0], ETHW[0.30698329], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.04699577], LUNA2_LOCKED[0.10965680], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[10.25], USDT[56.14121594], WAVES-PERP[0] | | |
| 03794984 | | AVAX[.3], BTC[.00416625], DOT[1.81505881], ETH[.03714885], ETH-PERP[.009], ETHW[.03714885], LUNA2[0.06092501], LUNA2_LOCKED[0.14215836], LUNC[.19626316], MANA[9.82006982], SOL[.26], TRX[.000014], USD[-31.47], USDT[0.01003044] | | |
| 03795073 | | ADABULL[16.9682], ALGO[8.9686], ATOM[42.19852], ATOMBULL[239238], AVAX[.99892], BCH[.004932], BEAR[960], BNB[.009948], BTC[.00629896], DOGE[14.7434], DOGEBULL[149.666], DOT[2.99776], ETH[.074976], ETHBULL[.178686], ETHW[.147968], FTT[1.19962], LINK[6989], LINKBULL[32941.8], LTC[.099694], LUNA2[0.09691469], LUNA2_LOCKED[0.16513428], LUNC[32.05996], MANA[24], MATICBULL[2888.56], NEAR[.39802], SHIB[299640], SOL[.16768478], TRX[7.851], UNI[1.39664], USD[61.37], USTC[.958], VETBULL[15946.4], WBTC[.00099964], XRP[43.9578], XRPBULL[132695.6] | | |
| 03795174 | | LUNA2[0.01179345], LUNA2_LOCKED[0.02751807], LUNC[2568.050738], USD[0.00], USDT[.00047323] | | |
| 03795227 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DOT-PERP[0], EUR[834.13], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00540791], LUNA2_LOCKED[0.01261845], LUNC[1177.5840717], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[177.42], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03795281 | | 1INCH[0.78969583], AVAX[13.04874576], AXS[22.50458008], BCH[4.89833348], BNB[4.21797845], DOT[40.53191821], FTM[513.37820445], FTT[14.295003], LTC[67.09452858], LUNA2[0.00022953], LUNA2_LOCKED[0.00053557], LUNC[0.41006156], MANA[253.95174], MATIC[359.86938571], RAY[269.10061868], SOL[10.61044341], SUSHI[0.27382624], TRX[0.00084347], USD[2.84], USDT[0.00700000], XRP[1481.81444016] | | AVAX[13.046231], BCH[4.893932], DOT[40.515271], LTC[67.076144], MATIC[253.95174] |
| 03795340 | | BNB[.2], CHZ[260], ETH[4.249692], ETHW[.037], FTT[0.04940609], RAY[37.09089595], SOL[1.71138225], SRM[59.94943074], SRM_LOCKED[8.2263688], USD[0.48] | | |
| 03795469 | | AKRO[2], BAO[24], BF_POINT[300], BTC[0.00635907], ETH[.00874466], ETHW[.00863514], KIN[23], LUNA2[0.00000309], LUNA2_LOCKED[0.00000722], LUNC[.67417179], TRX[2], UBXT[2], USD[60.04], XRP[89.53250804] | Yes | |
| 03795487 | | 1INCH-PERP[0], AAVE[7.03763727], AAVE-PERP[0], ADA-PERP[0], ALGO[165.96846], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC[624.8596622], APE[0.09618499], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[20.69453047], AVAX-PERP[0], BCH[0.00286410], BCH-PERP[0], BNB[0.01847054], BNB-PERP[0], BTC[0.01673762], BTC-PERP[0], CHZ-PERP[0], COMP[4.83020962], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT[8.59456616], DOT-PERP[0], DYDX[.068935], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00087394], ETH-PERP[0], ETHW[0.00087394], FIL-PERP[0], FTM[.8053374], FTM-PERP[0], FTT[.099069], FXS[.096447], GMT-PERP[0], HNT-PERP[0], LINK[34360.080974], LINK-PERP[0], LNK[50.67768431], LRC-PERP[0], LTC-PERP[0], LUNA2[0.51477253], LUNA2_LOCKED[1.20113590], LUNC[112092.8024884], LUNC-PERP[0], MATIC[29.943684], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE[17.264988], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], Q[9688.1646], RSR-PERP[0], RUNE[.9950239], SHIB[98708], SLP[5.072893], SNX-PERP[0], SOL[.04701434], SOL-PERP[0], SUSHI-PERP[0], TRX[.000069], TRX-PERP[0], UNI-PERP[0], USD[105.34], USDT[0.45324650], WAVES[20.9795427], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[4.6772413], XRP-PERP[0] | | |
| 03795643 | | DOT[12.05197952], ETH[0.38559111], ETHW[0.38360350], FTM[227.77973230], LINK[0], LUNA2[0.00299720], LUNA2_LOCKED[0.06690348], LUNC[596.30174364], RUNE[41.01637084], SOL[8.36945555], USD[0.45] | | FTM[226.765078] |
| 03795706 | | APE[0], ETH[0.07424273], ETHW[0.05492899], GRT[1008.22365483], LUNA2[7.79030376], LUNA2_LOCKED[1.84404211], LUNC[2.54587572], MANA[30.19135803], MATIC[1.49687427], SAND[37.0710472], SOL[0], USD[0.00], USDT[1.51618148] | | |
| 03795708 | | AAVE[0], ALGO[0], APE[0], ASD[0], ATOM[0], AVAX[0], CHZ[0], COMP[0], CRO[0], CRV[0], DOT[0], ETH[0], ETHW[0], FTM[0], FTT[0], GMT[0], HNT[0], KNC[0], LINK[0], LUNA2_LOCKED[28.99928063], LUNC[0], MATIC[0], NEAR[0], RAY[.00000001], RUNE[0], SCRT-PERP[0], SOL[0], SOS[0], SWEAT[0], TONCOIN[0], TRX[0], UNI[0], USD[306.35], USDT[0], VGX[0], WAVES[0], XRP[0] | | |
| 03796038 | | AAVE[0.02530517], BTC[0.00034729], DOT[0.11745368], DOT-PERP[0], ETH[0.00212186], ETH-PERP[0], ETHW[0.15468508], FTM[0.881386], GALA[19.996], LUNA2[0.00103167], LUNA2_LOCKED[0.00240724], LUNC[224.64998938], SOL[.00779385], USD[1.60], USDT[0.00000004] | | |
| 03796120 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH[0], GMT-PERP[0], LUNA2[2.44430366], LUNA2_LOCKED[5.70337522], LUNC[532252.27000000], LUNC-PERP[0], SAND[0], SHIB[0], SHIB-PERP[0], USD[0.78], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03796156 | | BTC[1.01243263], ETH[3.25171623], ETHW[3.25171623], LUNA2[0.00013773], LUNA2_LOCKED[0.00032138], LUNC[29.99270723], SOL[14.14724497], USD[0.00], USDT[14.00076191] | | |
| 03796406 | | ATLAS[1929.614], BTC-PERP[0], ETH-PERP[0], LUNA2[0.38453106], LUNA2_LOCKED[0.89723916], LUNC[83732.45], MBS[207], USD[1.10], USDT[9.2] | | |
| 03796630 | | LUNA2[0.40027335], LUNA2_LOCKED[0.93397116], LUNC[87160.3665], MATIC[1.11637373], TONCOIN[497.85397571], USD[0.00] | | |
| 03796945 | | BTC[0.00630942], LUNA2[0.03597935], LUNA2_LOCKED[0.08395182], LUNC[7834.58], USD[0.03] | | BTC[.006282] |
| 03796967 | | DOT[1.25645478], LUNA2[0.03810195], LUNA2_LOCKED[0.08890455], SHIB[666666.66666666], USD[1.00], USTC[5.39351554], XRP[63.78403318] | | |
| 03797245 | | DOGE[.80947594], LUNA2[0.53661373], LUNA2_LOCKED[1.25209871], LUNC[116848.77063], MATIC[4], USD[0.03] | | |
| 03797587 | | AKRO[2], BAO[1], BAT[1], BNB[.00821787], BTC[1.59674374], BTC-PERP[0], BULL[.0006], DOGE[1], ETHBULL[1846.548032], FTT[130.06771715], GRT[2], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009374], MATH[2], RSR-PERP[0], RUNE[.0123], SECO[1], TRX[167.001554], USD[8854.13], USDT[0] | | |
| 03797681 | | AAVE[0], ASD[-0.04143906], ASD-PERP[0], ATOM[-0.00757048], AVAX[-0.00559053], AXS[-0.03892620], BCH[-0.00002532], BNB[-0.00033212], BTC[0], BTC-PERP[0], CEL[-0.02650639], CEL-PERP[0], DOGE[0], DOT[-0.00782437], ETH[-0.00000315], ETHW[-0.00000313], FTM[-0.08921735], FTT[0.00820688], KNC[-0.04403148], LINK[-0.00308648], LTC[0], LUNA2[0.24251962], LUNA2_LOCKED[0.56587913], LUNC[0.00123039], MATIC[-0.14524616], RAY[-0.16744874], RSR[-6.84680350], RUNE[0], SNX-PERP[0], SOL[-0.00057513], SUSHI[-0.07143723], SXP[-0.00545413], TRX[-0.84451281], UNI[-0.00106444], USD[3792.10], XRP[0], YFI[-0.00000136] | | |
| 03797701 | | APT-PERP[0], BNB[.00961493], FTT[.06], GENE[.03778], GMT[.7748], LUNA2[4.25102440], LUNA2_LOCKED[9.91905694], NEAR[491.474], SOL[0], SRM-PERP[0], SOL[0.00], USD[1000.11], USDT[20.00923513] | | |
| 03797832 | | ATOM[182.34246591], AVAX[426.10938766], BTC[0], EUR[1.24], FTM[4516.47351193], LUNA2[0.00011143], LUNA2_LOCKED[0.00026001], LUNC[24.2653887], MATIC[8810.82781439], SOL[214.23203604], USD[1519.91] | | |
| 03798184 | | AAVE-PERP[0], ANC-PERP[0], ASD-PERP[0], AVAX-093[0], AVAX-PERP[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOT[0.02299534], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], JASMY-PERP[0], KBTT-PERP[0], LUNA2[2.29618386], LUNA2_LOCKED[5.35776234], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[-0.06], USDT[0], USDT-PERP[0], VET-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 03798212 | | BAND-PERP[0], BNB[.0098898], BTC[0.02359551], CRO[9.0215], DOT[.03834266], LUNA2[0.00712462], LUNA2_LOCKED[0.01662413], LUNC[89.9829], USD[0.53], USDT[0.77461422], USTC[.95003] | | |
| 03798622 | | BTC[0], DAI[.06758055], EUR[0.36], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], USD[0.00], USDT[0], USTC[.5] | | |
| 03798630 | | KIN[1], LUNA2[0.03239756], LUNA2_LOCKED[0.07559430], LUNC[10444684], MATIC[2.79398621], USD[0.00] | | |
| 03798883 | | AVAX[.4], BNB[.1], BNB-PERP[0], BTC[0.00290000], BTC-PERP[0], DOT[.6], ETH-PERP[0], ETHW[.031], LINK[0], LINK-PERP[0], LUNA2[0.12106400], LUNA2_LOCKED[0.28248267], LUNC-PERP[0], MANA[5], SAND[4], SOL-PERP[0], USD[51.03], XRP[20] | | |
| 03799147 | | AAPL[0], BTC[0], ETH[0.00000001], ETHW[2.81197662], LTC[0], LUNA2[0], LUNA2_LOCKED[8.22625622], LUNC[12.90710937], PFE[0], TONCOIN[.00000001], USD[0.00], USDT[0], USTC[0] | Yes | |
| 03799258 | | 1INCH-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC[89], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC[0], BTC-0930[0], BTC-MOVE-0224[0], BTC-MOVE-0227[0], BTC-MOVE-0505[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT[15], GMT-PERP[0], GRT-0624[0], GST-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[25483544], LUNA2_LOCKED[0.59461602], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-0624[0], USD[4.14], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03799464 | | BTC[0.00000060], ETH[.00000123], FTT[0.03017671], LUNA2[0.00018291], LUNA2_LOCKED[0.00042679], LUNC[39.62940392], USD[78.18], USDT[0] | Yes | |
| 03799471 | | AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.05769951], LUNA2_LOCKED[0.13463219], LUNC[1594.204], LUNC-PERP[-20000], SOL-PERP[-20000], TRX[.001595], USD[2.92], USDT[6.56048800] | | |
| 03799760 | | 1INCH-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-0930[0], DOGE-PERP[0], DYDX-PERP[0], FIL-PERP[0], GALA-PERP[0], GAL-PERP[0], LUNA2_LOCKED[36.80926925], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], USTC[.9681], USTC-PERP[0] | | |
| 03799811 | | BTC[0], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], USD[0.00], USDT[0] | Yes | |
| 03800051 | | BAO[1], FTT[4.99999999], LUNA2[8.57086580], LUNA2_LOCKED[19.38376638], SOL-PERP[0], SRM[.12467901], SRM_LOCKED[72.02291499], TRX[.00002], USD[0.00], USDT[52.08016000], VND[0.00] | | |
| 03800072 | | CEL-PERP[0], LUNA2[0.00687224], LUNA2_LOCKED[0.01603524], USD[0.00], USTC[.9728] | | |
| 03800263 | | ATOM[.09648], AVAX[.09644], BTC[.02117778], BTC-PERP[0], ETH[.2767966], ETHW[.1978448], GALA[9.456], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004996], NEAR[.08874], SOL[.002316], USD[-0.05], USDT[563.61] | | |
| 03800310 | | SRM[8.41806331], SRM_LOCKED[60.46193669] | | |
| 03800566 | | SRM[.69759276], SRM_LOCKED[5.30240724], TOMO[1.00919611], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03800648 | | AMPL-PERP[0], ANC-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[8.23051811], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNA2[14.77599128], LUNA2_LOCKED[3217503.21], LUNC-PERP[0], MAPS-PERP[0], RUNE[.19725], SAND-PERP[0], TRX[.000039], USD[0.00], USDT[0.00000005], USDT-PERP[0], XMR-PERP[0], XRP[4.08979157], XRP-PERP[0] | | |
| 03801855 | | AKRO[1], BTC[.00000076], DOT[2.68718499], ETH[.00000804], FTM[108.92974352], LTC[1.48599417], LUNA2[2.07083525], LUNA2_LOCKED[4.66071032], LUNC[8.64108029], MATIC[98.39788447], SHIB[893104.5784865], USD[18.34] | Yes | |
| 03802078 | | AKRO[1], ATOM-PERP[0], BAO[2], BNB[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], KIN[7], LUNA2[0.00602827], LUNA2_LOCKED[0.01406597], LUNC[1312.66986], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL[0], TONCOIN[0], TRX[1.98531433], USD[0.61], USDT[0], XRP-PERP[0] | Yes | |
| 03802231 | | BNB[0.00000001], FTT[0], GALA[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008404], SAND-PERP[0], SOS-PERP[0], USD[0], USDT[0], XRP[-0.00000084] | | |
| 03802297 | | 1INCH[46.9786896], ATOM-PERP[0], AVAX[.00452383], AXS[0.0000001], BAND[0], BNB[0.00634366], BTC[0.00004904], ETH[0.01299660], ETHW[0.02299660], FTM[61.47414615], FTT[3.37397518], LINK[2.70498797], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[0.60050987], LUNC[0.82906105], MATIC[.28326282], MATIC-PERP[0], NFT[443110885598930589/FTX EU - we are here! #275284][1], NFT[449806163576480780/FTX EU - we are here! #275241][1], NFT[461224401629224805/FTX EU - we are here! #275265][1], RAY[0], SOL[0.47938474], TRX[12.28275331], USD[0.44], USDT[0.00000001], USTC[0], XRP[0] | | |
| 03802572 | | AVAX[.25674408], AVAX-PERP[0], BTC[0.00059235], BTC-PERP[0], DOGE[0.00075092], ETH[0.00075092], FTM[.20353491], LUNA2[0.16401983], LUNA2_LOCKED[0.38271294], LUNC[0.08373935], LUNC-PERP[0], NEAR-PERP[0], SOL[154.46301294], SOL-PERP[0], SRM-PERP[0], USD[-13.58], USDT[0.0000074] | | |
| 03803063 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-032S[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DODO-PERP[0], EDEN-PERP[0], ETH-PERP[0], GALA-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00029409], LUNA2_LOCKED[0.00068622], LUNC[64.04047S5], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-032S[0], PROM-PERP[0], QTUM-PERP[0], SOL[.00000001], SOL-032S[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], VET-PERP[0], WAVES-032S[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 03803881 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BNB-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[.01225547], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00043572], ETH-PERP[0], ETHW[.00043572], FILA-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], HNT-PERP[0], HT-PERP[0], LOOKS-PERP[0], LUNA2[6.12524778], LUNA2_LOCKED[14.29224484], LUNA2-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000969], TRX-PERP[0], USD[ -348.52], USDT[260.60236465], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03804076 | | BAO[5], BAT[1], FRONT[1], FTT[5812.86607625], KIN[9], LUNA2[0.00068148], LUNA2_LOCKED[0.0159012], LUNC[148.3944746], RSR[1], TRX[1.000199], USD[35999.82], USDT[9690.82200076] | Yes | USD[6977.24], USDT[9674.847376] |
| 03804082 | | ETH[0], LUNA2[0], LUNC[10.72019846S], USD[0.00] | | |
| 03804084 | | BTC-PERP[0], FTT-PERP[0], NFT[312896259675453612/Hungary Ticket Stub #942][1], NFT[313346257966463334/FTX EU - we are here! #8971B][1], NFT[326452349819410288/Silverstone Ticket Stub #494][1], NFT[341737106802199088/The Hill by FTX #2582][1], NFT[367132093577261439/Japan Ticket Stub #713][1], NFT[384422468229289690/FTX Crypto Cup 2022 Key #705][1], NFT[393394192507885576/Monza Ticket Stub #1333][1], NFT[393476962198594592/Montreal Ticket Stub #400][1], NFT[395433915095432081/Mexico Ticket Stub #794][1], NFT[396856037618723428/France Ticket Stub #1940][1], NFT[396957286576235877/FTX AU - we are here! #732][1], NFT[398474132957216554/Austin Ticket Stub #242][1], NFT[403874069464118972/FTX AU - we are here! #7331][1], NFT[424950747064510492/Belgium Ticket Stub #1502][1], NFT[453509263863872449/FTX AU - we are here! #28048][1], NFT[453269942605509044/Singapore Ticket Stub #523][1], NFT[462688489630910259/Monaco Ticket Stub #901][1], NFT[515028546367134055/Netherlands Ticket Stub #1814][1], NFT[517669211273735961/FTX EU - we are here! #8995][1], NFT[539811662893676617/FTX EU - we are here! #89594][1], NFT[553536881334237640/Austin Ticket Stub #229][1], SRM[2.08437361], SRM_LOCKED[16.56039668], TRX[.001258], USD[0.00], USDT-PERP[0] | | |
| 03805273 | | AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-0624[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-0624[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0930[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0624[0], EOS-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FXS-PERP[0], GLMR-PERP[0], GT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.09311652], LUNA2_LOCKED[0.21727188], MANA-PERP[0], MINA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], OMG-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-0.09], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03805473 | | APE[0.04057363], KNC[0], KNCBEAR[94524500], KNCBULL[3.78], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00925], RUNE[0], SRM[0], TRU[0], USD[0.17] | | |
| 03806323 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000002], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.06150057], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000211], LUNA2_LOCKED[0.00000492], LUNC[.46], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.95], USDT-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03806406 | | 1INCH[0.12149996], AAVE[0.00044709], ABNB[0], AC8[0], ADAHALF[0], AGLD[0], AKRO[50.75049162], ALCX[0.00069843], ALGO[0.04290953], ALICE[0.03273069], ALPHA[0], AMD[0], AMPL[0], AMZN[0], AMZNPRE[0], ANC[0], APE[0.03321039], APT[0.32434771], ARS[4.19], ASD[0.01034406], ASDBULL[0], ATLAS[0], ATOM[0.00511272], AUD[0.09], AURY[0], AVAX[0.10733622], AXS[0.00039082], BADGER[0], BAL[0.00580285], BAND[0.10596452], BAO[516.88189151], BAR[0], BAT[1.09463883], BCH[0.03013088], BIT[2.99409746], BITW[0], BLT[0.05620122], BNB[0.00002199], BNBBULL[0], BNBHALF[0], BNT[0], BOBA[0], BRZ[5.02099314], BTC[0.00316352], BTT[78402.11494161], BULL[0], BYND[0], C98[0.0960776], CAD[0.07], CEL[0.10553169], CHF[0.01], CHR[1.07331819], CHZ[0.09740906], CITY[0], CLV[0], COMP[0], CONV[80.04110307], COPE[0], CREAM[0], CRO[0.41110397], CRV[0.02011505], CTX[0], CUSD[72.14294159], CVC[0], CVX[0], DAI[0.00434607], DAWN[0], DEFIBEAR[0], DENT[806.85265020], DFL[1015.13593692], DMG[0], DODO[0.31551665], DOGE[3.08001307], DOGEHALF[0], DOT[0.00705405], DYDX[0.10110098], EDEN[0], ENJ[1.48777469], ENS[0.01027054], ETH[0], ETHHALF[0], ETHW[0], EUL[0.00055411], EUR[1.43], EURT[0.24448279], FIDA[0.07937S5], FRONT[0], FTM[0.17418985], FTT[0.46552111], FXS[0], GAL[0], GALA[0], GAL[A2.28011512], GALFAN[0.00316707], GARI[0], GBP[0.04], GBT[0], GENE[0.01619539], GHS[0.12], GLD[0], GME[0.00000001], GMEPRE[0], GMT[0.01265183], GMX[0], GODS[0.01638922], GOOGL[0.01], GST[0.34981631], GT[52.56311782], GTO[0], HAL[0], HBB[0], HGET[0], HKD[0.00], HMT[0], HNT[0.00687771], HOLY[0.00157382], HT[0], HUM[0], IMX[0.00718777], IND[0.34412336], INTER[0], JET[0.84734150], JOE[0], JST[2.69575537], KBTT[213.61488546], KIN[758.64009224B], KNC[0.14292411], KSHIB[0.32492006], KSOS[300.71341499], LDO[0.00715226], LEO[0.05276664], LINA[0], LINK[0.00401398], LOOKS[0.13080609], LRC[0.09368929], LTC[0.01892779], LTCHALF[0], LTCHEDGE[0], LUA[0], LUNA2[0.00033101], LUNA2_LOOKED[0.00072501], LUNC[25.82857645], LUNC[0.43], MAPS[0.20430088], MASK[0.00115284], MATH[0.22587815], MATIC[1.84488290], MATICBEAR2[0210], MATICHALF[0], MBS[0.02034637], MCB[0], MDT[0], MEAD[0], MER[0], MKR[0.00034211], MNGBULL[0], MOB[0.14894578], MSOL[0.00096766], MSTR[0], MTA[0.52443402], MYC[0], NEAR[0], NEO[0], NKN[0.00364491], OKB[0.00191675], OMG[0.00434392], ORCA[0.00672547], OXY[0], PAXG[0.00008877], PEOPLE[0.13012561], PERP[0.04018048], POLIS[0], PORT[0], PROM[0], PSG[0], PTU[0], PUNDIX[0], RAMP[0.02243503], RAY[0], REAL[0], REEF[13.52846324], ROOK[0.01060920], RSR[27.76010990], RUNE[0], SAND[0.00595253], SECO[0.00010042], SHIB[1448139690119], SKL[0], SLND[0], SLP[101.46876836], SLRS[0], SNX[0], SOL[0.0858430], SOL[0.02690406], SOS[43254211.15734308], SPA[0], SPELL[118.55308721], SPY[0], SRM[0.02912838], STEP[5.04156476], STETH[0], STG[0.06947127], STMX[0], STORJ[0.10247771], STSOL[0.00441152], SUN[0], SUSHI[0], SWEAT[3.94515496], SXP[0], SYN[0], THETAHALF[0], TLM[0.37184231], TLRY[0], TOMO[0], TOMOBEAR2021][0], TONCOIN[0.03993627], TRX[0.40666545], TRYB[2.00862344], TSLA[0.0000002], TSLAPRE[0], TULIP[0], UBXT[8.27123425], UNI[0], USD[2.98], USDT[8.12211280], USDTBULL[0], USDTHALF[0], USTC[0], VGX[0.15983053], VND[396.52], WAVES[0.00462711], WAXL[0.02636734], WBTC[0], WFLOW[0], WRX[0.07729842], XAUT[0.00004918], XOF[26.58], XRP[0.20615948], XRPHALF[0], YFI[0.00029848], YFII[0.00012520], YGG[0], ZM[0], ZRX[0] | Yes | |
| 03806574 | | LUNA2[0.23773301], LUNA2_LOCKED[0.55471036], LUNC[51766.864556], USD[0.01] | | |
| 03806575 | | AAPL[.00000495], APE[10.00005], BTC[1.23835623], BTC-PERP[0], CEL[0], ETH[2.62531843], ETH-PERP[0], ETHW[2.61314666], FTT[167.69407S], IP3[60.0003], LOOKS[230.00115], LUNA2[0.21069476], LUNA2_LOCKED[0.49162112], LUNC[45879.22939500], NFT[491231198818740508/FTX EU - we are here! #262705][1], RUNE[0], TRX[1.02916416], USD[1646.91], USDT[0.96687659], XPLA[80.0004], XRP[9878.03269373] | | |
| 03806576 | | BTC[0.32776002], DOGE[60784.8163464], ETH[67.98184350], ETHW[2358.60833926], FTT[1036.31095091], LUNA2[.00619311], LUNA2_LOCKED[0.01447694], LUNC[.00619311], LUNA2[.00613671], LUNC[93.89], TRX[1536.30410578], TSLA[4.34921482], USD[0.87], USDT[677.47385368] | Yes | |
| 03806682 | | BTC[.27647968], ETH[1.45567453], ETHW[1.45567453], LUNA2[0.12784047], LUNA2_LOCKED[21.29829444], LUNC[547241.253883], RUNE[.06314], SOL[94.99905], USD[1.44], USDT[0.16348873], USTC[936.343] | | |
| 03806940 | | ATLAS[3912.03837391], BCH[4.74335], ETH[2.83940197], ETHW[2.83940197], FTT[25.19702342], GALA[90], LTC[5.63792], LUNA2[0.76245292], LUNC[166023.7290398], MANA[30.03485372], MATIC[109.9601], SAND[75.53115336], SHIB[4099240], SOL[2.7292533], USD[0.17] | | |
| 03807155 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP[.4769], COMP-PERP[0], DOT-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.23668879], LTC-PERP[0], LUNA2[0.93425222], LUNA2_LOCKED[2.17992187], LUNC[20343S.39], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[7540355.7864755], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[165.73], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 03807320 | | LUNA2[0.00107581], LUNA2_LOCKED[0.00251022], LUNC[234.26], MATIC[0], TRX[0], USDT[0] | | |
| 03807396 | | FTT[76.52915930], LUNA2[0.21380068], LUNA2_LOCKED[0.49886827], LUNC[46555.55], NFT[363260150976873346/FTX AU - we are here! #45879][1], NFT[411312431747156196/FTX AU - we are here! #45771][1], SOL[0.00524633], TRX[.001556], USDT[2.73340495] | | |
| 03807566 | | COMP[.06], DOGE[105], ETH[.00000001], FTT[0.00141386], LTC[0], LUNA2[0.35926929], LUNA2_LOCKED[0.83829502], LUNC[.019346], SOL[.00000001], UNI[0], USDT[12.62225654], USTC[50.0062], WAVES[0] | | |
| 03807583 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0095074], SAND[.95687], SOL[7.6485465], USD[0.48] | | |
| 03807644 | | APE-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNA2[0.40798087], LUNA2_LOCKED[0.40798087], LUNC[38073.726326], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[1.29], USDT[0.54826618] | | |
| 03807693 | | AUD[0.00], BNB[0], ETH[0], FTT[0], LOOKS[0], LUNA2[0.00441094], LUNA2_LOCKED[0.01029220], LUNC[960.4921006], MANA[0], NVDA[0], SAND[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000049] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03807718 | | AKRO[2], BAO[5], BAT[1], DENT[4], ETH[0], KIN[9], LUNA2[0.11902096], LUNA2_LOCKED[0.27771559], RSR[1], USD[0.00], USDT[0], USTC[16.84799351] | | |
| 03807722 | | ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH[0.00066157], FTM-PERP[0], FXS[289.34212], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LRC-PERP[0], LUNA2[0.24725400], LUNA2_LOCKED[0.57692602], LUNC-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[4933.46], USDT[11.15643961], USTC[35], USTC-PERP[0], WAVES-PERP[0] | | |
| 03807899 | | ETH[.0008846], ETHW[.0008846], LINK[0.06214113], LUNA2[0.00661900], LUNA2_LOCKED[0.01544433], LUNC[1441.30133], USD[0.02] | | |
| 03807954 | | ATOM[.80032033], AVAX[3.02738905], BNB[.00282179], BTC[0.00004209], BTC-PERP[0], DOGE[694.12348372], DOGE-PERP[0], DOT[16.30256708], DOT-PERP[0], ETC-PERP[0], ETH[0.00082400], ETH-PERP[0], ETHW[0.11682886], FIL-PERP[0], FTT[.04605464], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.06910057], LUNA2_LOCKED[0.16123467], LUNC[15555.52686039], NEAR[12.51772826], NFT [359795631895926501/The Hill by FTX #7010)[1], NFT [405923048416634062/Baku Ticket Stub #952)[1], NFT [511005629119659576/FTX Crypto Cup 2022 Key #1343)[1], OP-PERP[0], PEOPLE-PERP[0], SOL[.06624105], SOL-PERP[0], TRX[.000909], USD[-178.13], USDT[46.22633496] | Yes | |
| 03807966 | | ATOM-PERP[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0209[0], BTC-MOVE-0212[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0218[0], BTC-MOVE-0228[0], BTC-MOVE-0303[0], BTC-MOVE-0305[0], BTC-MOVE-0308[0], BTC-MOVE-0311[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0424[0], BTC-MOVE-0503[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0527[0], BTC-MOVE-0529[0], BTC-MOVE-0617[0], BTC-MOVE-0622[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0706[0], BTC-MOVE-0806[0], BTC-MOVE-0816[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-0401[0], BTC-PERP[0], CEL-PERP[0], LUNA2[4.59240106], LUNA2_LOCKED[10.71560248], USD[0.00], USDT[0] | | |
| 03808006 | | AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CVZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[1.03926924], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00684189], LUNA2_LOCKED[0.01596441], LUNC[0.00426199], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[4273.56], USDT[0], USTC[.9685], WAVES-PERP[0], XRP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03808074 | | ALT-PERP[0], APE[0], AVAX[0], BTC[0.00628654], CAKE-PERP[0], CONV[0], DOGE[2330.25742724], ETH-0624[0], GMT[0], LUNA2[0.0008314], LUNA2_LOCKED[0.00019399], SOL-PERP[0], TRX[0], USD[0.00], XRP[0] | | |
| 03808149 | | AUDIO[.59932], BTC[.00001387], FTT[.084553], LUNA2[50.28918544], LUNA2_LOCKED[117.3414327], USD[4.29], USDT[0] | | |
| 03808283 | | BTC[.39619954], ETH[2.8286256], ETHW[2.8286256], LUNA2[0.00038006], LUNA2_LOCKED[0.00088681], USD[1.84], USTC[.0538], USTC-PERP[0] | | |
| 03808340 | | ALCX[0], BTC[0], DYDX[0], EUR[0.00], LUNA2[0.00017431], LUNA2_LOCKED[0.00040674], LUNC[37.95854341], SLP[0], SUSHI[0], USD[0.00] | | |
| 03808441 | | ATOM[0], BNB[0.07069489], BTC[0.00616429], BTC-PERP[0], CRO[7.24332790], ETH[0.00053974], ETH-PERP[0], ETHW[0.00053681], FTM-PERP[0], FTT[0.03293415], GALA[30.63085984], LUNA2[0.51109435], LUNC[209961.98078788], LUNC-PERP[0], OKB[0.00000001], PAXG[0.00709998], PAXG-PERP[0], SAND[0.56578652], SHIB[64837.9052369], USD[2.65], USDT[0.09378285], USTC[243.83415980] | | BNB[.070301], BTC[.00615836], ETH[.000534], USD[0.06], USDT[.000956] |
| 03808506 | | BTC[.051196], ETH[.24765], ETHW[.24765], LUNA2[15.06647338], LUNA2_LOCKED[35.15510456], LUNC[3280756.300228], USD[1.84], XRP[909] | | |
| 03808846 | | LUNA2[0.02172975], LUNA2_LOCKED[0.05070276], LUNC[.07], LUNC-PERP[0], SOL[2.09139528], USD[0.58] | | |
| 03808602 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.27791042], LUNA2_LOCKED[0.64845760], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], -1.38], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[43.69], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03808631 | | AKRO[4], ALGO[311.9137721], BAO[4], EUR[0.00], GALA[.00944221], KIN[10], LINK[.00019073], LUNA2[0.00046879], LUNA2_LOCKED[0.00109384], LUNC[102.08045479], MATH[1], MATIC[23.0117446], RSR[2], SOL[1.11484274], TRX[1], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 03808682 | | ETH[.0208408], ETHW[.0208408], LUNA2[24.47999272], LUNA2_LOCKED[57.11998301], LUNC[.003067], NFT [366530322532274011/FTX AU - we are here! #49545][1], NFT [494105896964585238/FTX AU - we are here! #49554][1], USD[1.39], USDT[0.00236100], USTC[3464.8902] | | |
| 03808733 | | APT[227.97359], ATOM[39.6], DYDX[61.5], ETHW[.575], FTM[40], GMX[18.6464565], HNT[82.6], LUNA2[0.00070222], LUNA2_LOCKED[0.00163852], LUNC[152.9109414], SOL[18.63], USD[10462.66], USDT[49.89] | | |
| 03808779 | | LUNA2[0.55664508], LUNA2_LOCKED[1.29883854], LUNC[121210.64], USD[48.84], USDT[0], XRP-PERP[0] | | |
| 03808807 | | AUD[0.00], USD[0.00] | | |
| 03808847 | | BEAR[101208.27], BTC[0], LUNA2[0.13520575], LUNA2_LOCKED[0.31548008], TRX[.000045], USD[0.18], USDT[0.24483582] | | |
| 03808937 | | AAVE[1.33696227], APE[19.00759817], AVAX[5.46667241], AXS[5.62611988], BTC[0.03605923], ETH[0.18619484], ETHW[0.18595684], FTM[257.77029257], LUNA2[0.91583413], LUNA2_LOCKED[2.06121563], LUNC[2.84853850], MANA[121.59587048], SOL[3.68968897], USD[0.00], XRP[1085.58471217] | Yes | |
| 03808964 | | BTC[0], ETH[0.17598705], ETHW[0.09000005], GST[429.79808032], LUNA2[0.05303685], LUNA2_LOCKED[0.12375266], LUNC[11548.8867266], SOL[1.28702402], TONCOIN[62.40554403], USD[0.32], USDT[0.20818986] | | |
| 03808994 | | LUNA2[0.00399765], LUNA2_LOCKED[0.00932786], MATIC-PERP[0], USD[0.00], USDT[0], USTC[.5658878] | | |
| 03809063 | | ALCX[.5], ALPHA[20], ANC[5], APE[37.7], ATLAS[1000], ATLAS-PERP[0], ATOM[3], ATOM-PERP[0], AXS[4], AXS-PERP[0], BAL[3], BAO[60000], BAO-PERP[0], BTT[5000000], BTT-PERP[0], CLV-PERP[0], CRO[100], CRO-PERP[0], CRV[25], CRV-PERP[0], CVX[1], DENT[15000], DENT-PERP[0], DODO-PERP[0], DOGE[1100], DOGE-PERP[0], DOT[2], ENJ[70], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FRONT[50], FTM[72.99], FTM-PERP[0], GALA-PERP[0], GMT[24], GOG[13], IMX-PERP[0], IND[59.988], IOST-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN[300000], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS[160], LUNA2[0.35639480], LUNA2_LOCKED[0.83158788], LUNC[10010.998], MANA-PERP[0], MATIC[10], MTA[140], MTA-PERP[0], PEOPLE-PERP[0], RSR[1000], SAND-PERP[0], SHIB[11000000], SHIB-PERP[0], SLP[2000], SLP-PERP[0], SOL-PERP[0], SOS[12000000], SOS-PERP[0], SPELL[12000], SPELL-PERP[0], SRM[19.996], SUSHI[10], SXP[10], TRX[200], TSLA[.0474522], UMEE[450], USD[34.58], VET-PERP[0], XLM-PERP[0], XPLA[10], XRP[30], XRP-PERP[0], YGG[20] | | |
| 03809072 | | BTC[0], LUNA2[2.52567211], LUNA2_LOCKED[5.89323492], LUNC[1], USD[0.48], USDT[0.00000082] | | |
| 03809154 | | LOOKS[.968], LOOKS-PERP[0], LUNA2[0.20386631], LUNA2_LOCKED[0.47568807], LUNC[44392.32], USD[0.00] | | |
| 03809244 | | 1INCH[81], AAVE[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL[48.35938541], ANC-PERP[0], APE[21], ASD-PERP[0], AUDIO[115], AVAX[6.39860108], AVAX-PERP[0], BAND-PERP[0], BTC[0.04879625], BTC-PERP[0], CEL-PERP[0], CRO[480], CRV-PERP[0], CVX-PERP[0], DOGE[4435.05039634], DOGE-PERP[0], DOT[63.78763449], EDEN-PERP[0], ETH[0.20299960], ETH-PERP[0], ETHW[0.29499960], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.99615097], GALA[1540], GMT[116], GMT-PERP[0], GRT[395], GST-PERP[0], HBAR-PERP[0], HMT[659], HXRO[732], IP3[30], JASMY-PERP[0], KSM-PERP[0], LINK[13.05900853], LOOKS[1062], LOOKS-PERP[0], LTC[9.47840094], LUNA2[1.99465910], LUNA2_LOCKED[4.65420457], LUNC[264002.52], LUNC-PERP[0], MANA[108], MATIC[166], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[207.49952549], OP-PERP[0], PERP-PERP[0], PORT[484.7], PUNDIX-PERP[0], REN-PERP[0], RSR[1595.580874], RUNE[0], RUNE-PERP[0], SAND[77], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[15.52374286], SOL-PERP[0], SPELL[243600], SRM[221], STEP-PERP[0], SUSHI[40], TONCOIN-PERP[0], UNI-PERP[0], USD[-1615.08], USDT[0.00000001], USTC-PERP[0], WAVES[14], WAVES-PERP[0], XLM-PERP[0], XRP[382.11936182], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 03809264 | | ETH[0], LUNA2[0.00780989], LUNA2_LOCKED[0.01836308], LUNC[1713.68614844], SOL[0], USD[0.01], USDT[38.32870592] | | |
| 03809308 | | BTC[0.08419491], CAKE-PERP[0], LUNA2[1.01826565], LUNA2_LOCKED[2.37595319], LUNC[221729.49], USD[23.06], USDT[0.00000002] | | |
| 03809334 | | 1INCH[.993], AAVE-PERP[-11.81], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CQT[.9256], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHBEAR[1000000], ETHBULL[4], ETH-PERP[.734], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.00621386], LUNA2_LOCKED[0.01449902], LUNC[.004316], MATICBEAR2021[164.5], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SNX[.19271266], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[1.000011], USD[319.87], USDT[0], USTC[.8796], VET-PERP[0], XRP-PERP[0] | | |
| 03809507 | | BTC[.24995], ETH[.4999], ETHW[.4999], LUNA2[14.11891176], LUNA2_LOCKED[32.94412743], SOL[90.8738489], USD[0.16], USTC[1998.6002] | | |
| 03809517 | | AUD[0.00], AVAX[0.00000017], BNB[0.00253710], BTC[0.00002943], ETH[0.27218555], ETHW[0.27218555], FTT[26.95868959], LUNA2[0.28965727], LUNA2_LOCKED[0.67586096], LUNC[0.00622940], SOL[0.91786677], USD[0.65] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03809560 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-0930[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-10000001[], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-1233[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-0020761[], SRM_LOCKED[0.02767665], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00016], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03809635 | | AKRO[1], BAO[7], ETH[.4135], ETHW[.4135], FRONT[1], GBP[0.42], KIN[0], LUNA2[0.00000288], LUNA2_LOCKED[0.00000674], LUNC[.62918372], TRX2.000001], UBXT[1], USD[0.94], USDT[0] | | |
| 03809643 | | AAVE[0], ALGO[0], AURY[0], AVAX[0], AXS[0], BNB[0], BTC[0], BTC-PERP[0], CRO[0], DOT[0], ENJ[0], ETH[0], ETHHEDGE[0], ETH-PERP[0], ETHW[0], FTM[0], GALA[0], GMXD[0], HEDGE[0], HNT[0], IMX[0], KIN[0], LEO[0], LINK[0], LUNA2[0.00011568], LUNA2_LOCKED[0.00026993], MANA[0], MATIC[0], MATICHEDGE[0], RAY[0], RUNE[0], SAND[0], SHIB[0], SLP[0], SOL[0], SOL-PERP[0], TRX[0], USD[1483.12], USDT[0.00000001], XAUT[0], XRP[0] | | |
| 03809679 | | LUNA2[5.54827625], LUNA2_LOCKED[12.94597792], LUNC[1208148.834939], USD[0.00] | | |
| 03809686 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], -0.0312], CELO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00042442], LUNA2_LOCKED[0.00099033], LUNC[92.42], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[-28.45], SUSHI-PERP[0], TRX[.002836], TRX-PERP[0], UNI-PERP[0], USD[993.99], USDT[410.30768155], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03809766 | | AVAX[0], BTC[0], FTT[24.17060463], GBP[0.23], LUNA2[6.29378234], LUNA2_LOCKED[14.68549214], LUNC[339.34], MATIC[0], SOL[0], STMX[65560], TRX[0], USD[0.09], USDT[0.00592] | | |
| 03809871 | | 1INCH[0.23710608], AAVE[.00987], BTC[0.00830000], DOT[0.01393567], LINK[0.00685002], LUNA2[0.00001653], LUNA2_LOCKED[0.00003857], LUNC[3.6], MATIC[.994], TRX[.002346], UNI[.04954], USD[0.00], USDT[220.55741640] | | |
| 03810118 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0239952], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.01230500], KNC-PERP[0], LUNA2[94.86309373], LUNA2_LOCKED[221.3472187], LUNC[1245323.87], MANA-PERP[0], MTL-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.001554], USD[113.15], USDT[2598.53187472], USTC[12618.7776], USTC-PERP[0] | | |
| 03810216 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[99.10.01], EURT[0.93242], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.07082804], LUNA2_LOCKED[16526543], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.14], USDT[60.24020198], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03810375 | | ETH[.008994], ETHW[.008994], LUNA2[0.79117466], LUNA2_LOCKED[1.84607422], USD[-8.78], XRP[0] | | |
| 03810385 | | ADA-PERP[0], EUR[0.00], LUNA2[0.70132474], LUNA2_LOCKED[1.63642440], LUNC[152714.94], USD[-0.41], USDT[9.82587859] | | |
| 03810449 | | DENT[1], EUR[3477.54], GRT[1], KIN[1], LUNA2[0.11127308], LUNA2_LOCKED[0.25963720], LUNC[24981.1714001], MATIC[1.00035795], RSR[1], TRX[2.001777], UBXT[2], USDT[0.14031802] | Yes | |
| 03810483 | | AKRO[10], BAO[25], BTC[0.00010000], DENT[10], ETH[0], ETHW[0.00000004], KIN[35], LTC[.00000047], LUNA2[0.00103647], LUNA2_LOCKED[0.01018843], LUNC[95.04239256], MATIC[0.00023358], SWEAT[1000.5389555], UBXT[6], USD[0.00], USDT[2593.32259460] | Yes | |
| 03810484 | | BNB-PERP[0], BTC[0.00008356], BTC-PERP[0], ETH[.00008637], ETH[0.08656723], LINK[23.30417983], LUNA2[0.62719839], LUNA2_LOCKED[1.46346291], LUNC[136573.77], SOL[0.20887406], USD[0.00], USDT[-2.10392435] | | AVAX[9.1], BNB[.469986], ETH[.086], LINK[23.2] |
| 03810505 | | AVAX[9.38103539], BNB[0.47980433], BTC[0], ETH[0.08703838], ETHW[0.08656723], LINK[23.30417983], LUNA2[0.62719839], LUNA2_LOCKED[1.46346291], LUNC[136573.77], SOL[0.20887406], USD[0.00], USDT[-2.10392435] | | |
| 03810538 | | AKRO[1], AVAX[2.53642488], BTC[.01362616], DOT[.71011164], ETH[.1124781], ETHW[.11136805], HNT[.59339529], KIN[2], LINK[.66161307], LUNA2[0.00003455], LUNA2_LOCKED[0.00008063], LUNC[7.52467446], MATIC[8.79371924], MKR[.00767567], RUNE[5.23429497], SAND[4.46123006], SHIB[502963.52003336], SOL[3.49966727], TRX[1], UBXT[2], USD[0.07], YFI[.00111848] | Yes | |
| 03810604 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009828], SOL[.006014], USD[0.00] | | |
| 03810621 | | ADA-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH[0], FTM[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LOOKS[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR[0], NEAR-PERP[0], NFT (4193637375737069880/FTX EU - we are here# #275073)[1], NFT (4213679129422648327FTX EU - we are here# #275109)[1], NFT (5556513047674458580/FTX EU - we are here# #275124)[1], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], TRX[.000026], TRX-PERP[0], USD[0], USDT[0], ZIL-PERP[0] | | |
| 03810682 | | BCH[.00046235], FTT[0.00780082], LUNA2[0.00505161], LUNA2_LOCKED[0.01178710], LUNC[1100], SOL[.00088494], USD[0.51], XRP[-0.29583122] | | |
| 03810687 | | BTC-PERP[0], DOGE[439], FIDA-PERP[0], FTT[2.8], FTT-PERP[0], LINK[0], LRC[103], LUNA2[0.40814498], LUNA2_LOCKED[0.95243163], LUNC[288883.14], MAPS-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], SOL[1], TRX[26], USD[0.25], USDT[0] | | |
| 03810695 | | AAPL[0.18997788], AGLD[11.997777], AMZN[.02], ATLAS[9.9981], BABA[.05], BAO[4999.05], BILI[.15], BOBA[.99981], COIN[.03], CONV[139.9734], FB[.02], FIDA[.99981], FTM[.9998157], FTT[4.199734], GARI[1.9996314], HNT[.9998157], HOOD[1], INTER[1], MANA[.9998157], MATH[6.9987099], MBS[1.99962], MTA[9.9981], NFLX[.01], NVDA[.02], ORBS[9.9981], PORT[.99981], PYPL[0.07999447], QI[19.996314], RAY[1.7960867], SAND[.9998157], SOL[.3], SOS[799905], SRM[9.13751806], SRM_LOCKED[.121239], TRU[9.9981285], TSLA[.08998341], TSLAPRE[0], UBER[.15], USD[19.40], USDT[0], WRX[18.9927268] | | |
| 03810731 | | APT[9.58665435], AXS[4.31431289], BAO[4], BNT[10.49570835], BRZ[25.49632405], BTC[0.08295519], CRO[0.54396522], DENT[1], ENS[2.21682038], ETH[0.04582171], ETHW[2.07104924], EURT[4.72217553], FTT[2.04698775], GMT[19.68981057], KIN[14], LUNA2[0.03516620], LUNA2_LOCKED[0.08205447], MAPS[11.67894727], MKR[0.01014518], SOL[2.07320981], TOMO[32.59494346], TRX[162.63845883], USD[42.40], USDT[18.97597178], USTC[4.97794632], YFI[0.00831869] | | APT[9.324387], AXS[4.305004], BNT[10.481576], ETH[.045685], MKR[.010133], SOL[1.043651], TRX[161.984072], USD[42.31], USDT[18.868074], YFI[.00829] |
| 03810871 | | AAPL[.3499321], ACB[91.58168], BAO[1], BTC[0.14241044], CRO[920.93008674], ETH[1.20112047], EUR[1786.51], FTT[14.67789557], GOOGL[1.03779862], LUNA2[76.69400346], LUNA2_LOCKED[174.3140762], MATIC[0], PAXG[0.35437418], SPY[0.13797322], TSLA[.22995538], USD[1450.58], USDT[.01091263], USTC[10858.4068749] | Yes | |
| 03810934 | | BAO[6], BAT[1], BTC[0.04380000], DENT[2], DOT[.00003526], ETH[0.11700201], ETHW[0.00000201], EUR[0.00], FTT[.00001035], KIN[4], LUNA2[0.19011743], LUNA2_LOCKED[0.44291931], LUNC[.6120288], MATIC[0.00034423], RUNE[2.40536539], SHIB[73851.11685012], SOL[0.00000428], TRX[3], UBXT[1], USDT[125.25232095] | Yes | |
| 03811033 | | BTC[0.0004871], EUR[0.00], LUNA2[0.38491089], LUNA2_LOCKED[0.89812541], LUNC[13.6274103], OXY[.95383], SNX[.02590164], USD[169.37] | | |
| 03811112 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMB-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000868], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.16488848], LUNA2_LOCKED[2.71807313], LUNC[253656.9205206], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03811199 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.19046095], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1437.69] | | |
| 03811205 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[.00254073], BNB-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[399.23024802], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[23699.67.0], LUNA2_LOCKED[0.55290364], LUNC[359.79000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY[1.07869896], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0.91503863], TRX-PERP[0], USD[-0.48], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | TRX[.600088] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03811246 | | FTT[0.13010932], LUNA2[0.01035916], LUNA2_LOCKED[0.02417138], SOL[.00000001], SOL-0624[0], USD[533.00], USDT[0.00000001] | | |
| 03811411 | | AXS[0.00061995], BTC[0], ETH[0], ETHW[0.05717163], FTT[0.2844835], LUNA2[0.00000304], LUNA2_LOCKED[0.00000711], LUNC[0.66352280], NFT [422192836999814064#76][1], SOL[0], SRM[.40250509], SRM_LOCKED[5.83749491], TRX[.90530746], USD[0.00], USDT[0], USTC[0], WBTC[0.00009105] | Yes | |
| 03811421 | | ETH[1.0027994], ETHW[1.0027994], LUNA2[0.04437077], LUNA2_LOCKED[0.10353181], LUNC[9661.83], USD[103.65] | | |
| 03811434 | | BNB[12.87], BTC[.13], ETH[1.75200001], ETHW[1.75200000], EUR[0.97], FTT[150], LUNA2[2.23459547], LUNA2_LOCKED[5.21405611], LUNC[486587.87], SOL[53.70104006], USD[0.00], USDT[0], XRP[199990.999964] | | |
| 03811449 | | APE[50000], BTC[0.12389834], ETHW[.062], EUR[2755.34], LUNA2[565.5125408], LUNA2_LOCKED[1319.529262], LUNC[99744652], TRX[2118.001927], USD[0.00], USDT[2791.12956158] | | |
| 03811501 | | BNB[.00451435], BULL[0], DOGEBULL[0], LTCBULL[0], LUNA2[0.03396321], LUNA2_LOCKED[0.07924749], LUNC[7395.56110134], LUNC-PERP[0], SHIB[0], USD[0.00], USDT[0] | | |
| 03811505 | | AKRO[1], ETH-PERP[0], FTT[0.00741643], GST[.05149765], LUNA2[0.00207205], LUNA2_LOCKED[0.00483479], LUNC[451.1942568], USD[-0.05], USDT[0.01164082] | | |
| 03811513 | | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], FTM-PERP[0], FTT-PERP[0], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00024468], LUNA2_LOCKED[0.00057092], LUNC[53.28], LUNC-PERP[0], MINA-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], USD[187.35], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03811905 | | USD[0.02], USDT[0.00092300] | | |
| 03812104 | | LUNA2[0.31060827], LUNA2_LOCKED[0.72475263], LUNC[1.00059003], USD[6.20] | | |
| 03812149 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[4.06019217], ATOM-PERP[0], AVAX[1.80618409], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0.01541318], BTC-0325[0], BTC-MOVE-WK-0218[0], BTC-PERP[0], BULL[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[174.97642635], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.28230011], ETH-PERP[0], ETHW[0.28230011], EUR[0.00], FIL-PERP[0], FTM[0.00889621], FTM-PERP[0], FTT[1.64341437], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2[12.4445726], LUNA2_LOCKED[29.03733606], LUNC[2709831.8837749], LUNC-PERP[0], MANA[29.60069885], MATIC[120.91463718], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NEXO[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[3.13703261], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8269.34], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[65.45701627], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03812215 | | BTC[0], ETH[.00096536], ETHW[0.00096536], LTC[.00156408], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002734], NFT [332845096132191292/FTX EU - we are here! #221478][1], NFT [509955990043429574/FTX EU - we are here! #221542][1], TRX[.005651], USD[0.00], USDT[0.00910700], XRP[.142621] | | |
| 03812280 | | LUNA2[0.02345336], LUNA2_LOCKED[0.05472452], USD[0.00] | | |
| 03812317 | | AAVE[.0002059], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[72000], ATOM[0.01105390], ATOM-PERP[0], AVAX[0.00832952], AVAX-PERP[0], BNB-PERP[0], BTC[0.00010000], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT[0.00447283], DOT-PERP[0], ETH[0.00044182], ETH-PERP[0], ETHW[0.00044182], FTM[0.40588799], FTM-PERP[0], FTT[.02007229], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[.302], MATIC-PERP[0], NEAR[.04], NEAR-PERP[0], ONE-PERP[0], RAY[.270706], RAY-PERP[0], SOL[0.00036436], SOL-PERP[0], SRM[19.57864246], SRM_LOCKED[397.90335754], SUSHI[.02], USD[3255599.93], USDT[3.47], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03812332 | | SRM[22170.37202513], SRM_LOCKED[77829.62797487] | | |
| 03812340 | | ETH[.075], ETHW[.075], LUNA2[0.00547779], LUNA2_LOCKED[0.01278153], USD[460.74], USDT[.001186], USTC[.775409] | | |
| 03812373 | | ALPHA[199.96], APE[5.9988], DOGE[700], FTT[0.05943075], GALA[709.888], GOG[1676.7346], HNT[23.9956], LUNA2[0.11300758], LUNA2_LOCKED[0.26368436], LUNC[24607.64], SHIB[799840], TRX[.000777], USD[0.08], USDT[0.00000001] | | |
| 03812785 | | BNB[0], LUNA2[0.00250555], LUNA2_LOCKED[0.00584630], LUNC[545.59086], NFT [329785327605895511/The Hill by FTX #42853][1], TONCOIN[0.29966], USD[0.00] | | |
| 03812897 | | ETH[.00025034], ETH-PERP[0], ETHW[.00025034], LUNA2[0.61884393], LUNA2_LOCKED[1.44369018], LUNC[74754.57], LUNC-PERP[0], SHIB[2299563], TRX[.000001], USD[3.00], USDT[0] | | |
| 03813033 | | BTC[.00596495], ETH[.03347538], ETHW[.03347538], LUNA2[0.38300978], LUNA2_LOCKED[0.89368949], LUNC[1.23382345], MATIC[89.13870034], NEAR[6.44928295], SOL[.9681765], USD[0.88] | | |
| 03813416 | | GALA[0], LUNA2[0.60971875], LUNA2_LOCKED[1.42267709], LUNC[0], USDT[0.00140001] | | |
| 03813506 | | BTC[0.00001749], FTT[25.6], LUNA2[0.30290531], LUNA2_LOCKED[0.70677906], LUNC[65958.27], SOL[4.4050952], USD[0.00] | | |
| 03813565 | | APE[0], BTC[0], DODO[0], DOT[0], ETH[0.00025921], FTT[0], GMT[0], LOOKS[0], LUNA2[0.02953387], LUNA2_LOCKED[0.06891236], LUNC[6431.06247535], MATIC[0], RUNE[0], SLP[0], SOL[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 03813634 | | BEAR[888.75], BULL[0], ETH[0.00072447], ETHBULL[0.00025425], ETHW[0.00072447], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0037085], USD[0.53], USDT[1.27199424] | | |
| 03813706 | | BNB[17.98740424], BTC[0.90299122], ETH[7.11281071], ETHW[7.08078978], FTT[464.94704959], LUNA2[0.77545299], LUNA2_LOCKED[1.80939031], LUNC[105889.16009887], SOL[267.32452489], USD[15876.18], USDT[0.00017482] | | SOL[.08622224] |
| 03813875 | | AKRO[1], LUNA2[0.01004618], LUNA2_LOCKED[0.02344108], USDT[0.00090773], USTC[1.42208551] | Yes | |
| 03813890 | | BTC[.05266684], ETH[0.07955901], KIN[3], LUNA2[0.64671984], LUNA2_LOCKED[1.45566850], LUNC[2.0116721], MSOL[0], SOL[1.28063672], STETH[0], UBXT[1] | Yes | |
| 03814013 | | ADA-PERP[0], AVAX[1.3], BNB[1.61], BTC[.0491], DOT[18.4], ETH[.765], ETHW[.765], LINK[7.8], LTC[.67], LUNA2[0.85935772], LUNA2_LOCKED[2.00516803], LUNC[100605.71], SOL[3.216002], USD[0.00], USDT[0.00147381], XRP[931] | | |
| 03814396 | | AVAX-PERP[0], BTC[0.24404326], BTC-PERP[0], CEL-PERP[0], EUR[0.48], IOTA-PERP[0], LUNA2[0.08823019], LUNA2_LOCKED[0.20587045], LUNC[19212.3111614], USD[2321.26], USDT-PERP[0], XRP-PERP[0] | | |
| 03814896 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00392466], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00029079], LUNA2_LOCKED[0.00067852], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00476549], SRM_LOCKED[.05772237], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.18], USDT[0], USDT-PERP[0], USTC[20.04116356], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03815201 | | BTC-PERP[0], LINA-PERP[0], LUNA2[0.00228700], LUNA2_LOCKED[0.00533634], LUNC[498], USD[0.00] | | |
| 03815607 | | BTC[.10467373], LUNA2[0.00726355], LUNA2_LOCKED[0.01694781], LUNC[1581.61], USDT[2.67506998] | | |
| 03816055 | | LUNA2_LOCKED[37.56334456] | | |
| 03816089 | | AAPL-0624[0], ANC-PERP[0], BTC-PERP[0], BULL[0], DODO-PERP[0], FTT[0.00960352], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0025082], OP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00374587] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03816506 | | BTC[0.00454324], BTC-PERP[0], DOGE[267.91506283], DOGE-PERP[0], DOT[0.04880524], ETH[0.07283511], ETH-PERP[0], ETHW[0], FTT[25.03294710], FTT-PERP[0], LTC[0.00091433], LTC-PERP[0], LUNA2[0.00007681], LUNA2_LOCKED[0.00017922], LUNC[0], LUNC-PERP[0], MATIC[0], SNX-PERP[0], SOL[0.78950705], SOL-PERP[0], TRX[0.00000379], USD[0.59], USDT[0.00000024] | | DOT[.048744], LTC[.00091309], TRX[.00000371], USD[0.30] |
| 03816690 | | FTT[0.54301389], LUNA2[0.36279786], LUNA2_LOCKED[0.84652836], LUNC[79000], USD[0.00], USDT[0.00000024] | | |
| 03816888 | | BTC[.02177247], ETH[.08913293], ETHW[.08913293], FTT[0.35377804], LUNA2[0.12013987], LUNA2_LOCKED[0.28032636], LUNC[26160.71], SOL[.944166716], USD[0.00] | | |
| 03816913 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT[.99], LUNA2[0.13012425], LUNA2_LOCKED[0.30362325], LUNC-PERP[0], NFT [323473778502008410/FTX EU - we are here! #281771][1], NFT [342321324976306082/FTX EU - we are here! #281739][1], USD[48.94], USDT[.00335], USTC-PERP[0], XAUT[.0694861] | | |
| 03817115 | | ALGO[0], APE[0], BTC[0], DOGE[24.43401323], ETH[0], LUNA2[0.55464465], LUNA2_LOCKED[1.29417086], LUNC[100775.04187151], LUNC-PERP[0], SHIB[200000.03922902], SOL[2.26848435], TRX[.000001], USD[0.00], USDT[0.00007675] | | |
| 03817427 | | AVAX-PERP[0], BTC-PERP[0], ETH[0], LUNA2[64.34460226], LUNA2_LOCKED[150.1374053], USD[277.79], USDT[0.00000001] | | |
| 03817459 | | FTT[0], LUNA2[0.00101268], LUNA2_LOCKED[0.00236292], USD[0.00], USDT[0], USTC[.14335] | | |
| 03817555 | | BAO[2], BTC[.00000074], CONV[2497.56611167], DENT[1], DOGE[.00550405], ETHW[.17928502], KIN[3], LUNA2[0.58589702], LUNA2_LOCKED[1.32258839], LUNC[128024.967025], RSR[1], SHIB[696324.86956859], SLP[526.32232608], SOL[.00001008], USD[0.00] | Yes | |
| 03817756 | | LUNA2[0.00801718], LUNA2_LOCKED[0.01870677], LUNC[1745.77579158], USD[0.00] | Yes | |
| 03818002 | | DFL[100], EUR[0.00], FB-0325[0], LUNA2[0.18440483], LUNA2_LOCKED[0.43227793], LUNC[40154.54], PYPL[.064987], PYPL-0930[0], TRX[.000001], USD[65.17], USDT[0.01037941] | | |
| 03818285 | | AKRO[2], ALPHA[2], APT[99.98], ATOM[212.38757249], BAO[6], BNB[0], DENT[3], DOT[.00045755], ETH[2.76110077], ETHW[1.58368827], EUR[0.00], FRONT[1], GRT[50], HXRO[1], KIN[6], LUNA2[18.58265236], LUNA2_LOCKED[42.26986497], MATIC[2059.89316885], NEAR[1.11757588], RSR[1], TRX[8], UBXT[2], USD[749.78], USDT[0.00000011] | | |
| 03818501 | | AAVE[0.10544640], BTC[0.00563384], DOT[.95581484], ETH[.02374502], ETHW[.3068627], FTT[.40162647], LINK[1.02392987], LUNA2[0.02793826], LUNA2_LOCKED[0.06518927], LUNC[.09], SHIB[3947.08271375], SOL[.19663513], TRX[.001612], USD[0.00], USDT[0] | | |
| 03818522 | | LUNA2[0.00004591], LUNA2_LOCKED[0.00010713], LUNC[9.9981], USD[0.00], USDT[0.00644922] | | |
| 03818588 | | AAVE-PERP[0], ADA-PERP[0], ALGO[.775], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ[.01838828], BTC[0.52126306], BTC-MOVE-1013[0], BTC-MOVE-1016[0], BTC-PERP[0], C98[.66592], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT[1], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.03199694], ETH-PERP[0], ETHW[.19699694], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.35719004], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.08253140], LUNA2_LOCKED[0.19257327], LUNC[25128.39], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[.19], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[0.00012984], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03818624 | | AXS[0], ETH[0], ETHW[0.00683443], GOG[182.96988465], LEO[0], LUNA2[0.70441665], LUNA2_LOCKED[1.64363886], LUNC[153388.21], SAND[0], USD[0.00] | | |
| 03818669 | | BOBA[.032626], BTC[0.00002132], CLV[.057231], COMP[0.00001071], CREAM[.0086111], ETHW[.00091812], GMT[.93464], IMX[.089721], LUNA2[0.00236168], LUNA2_LOCKED[0.00551059], LUNC[.0076079], RUNE[.087916], SOL[.0078815], STG[.9886], USD[0.36] | | |
| 03818774 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0099981], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000309], TRX-PERP[0], USD[-0.07], USDT[0.99730205], XLM-PERP[0], XMR-PERP[0], XRP[.00000002], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03818862 | | ALEPH[5.9582], AVAX[.09622], BTC[.00009994], CRV[.9854], DOT[.08134], ETH[.0009598], ETHW[.0009598], FTM[.934], LUNA2[0.00169305], LUNA2_LOCKED[0.00395046], LUNC[.005454], RUNE[.03948], SOL[.009612], SUSHI[.4226], USD[0.74], USDT[.003005] | | |
| 03818988 | | ATLAS[629.996], GOG[25], POLIS[8.49932], SRM[12.18853858], SRM_LOCKED[.1638975], TRX[.141028], USD[0.60] | | |
| 03819124 | | AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ANC[.00002], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNT-PERP[0], BRZ[.90847446], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.96984825], LUNA2_LOCKED[2.26297926], LUNA2-PERP[0], LUNC-PERP[0], MAPS[.0004], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB[.7105454], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], TONCOIN-PERP[0], UNI[0], UNI-0930[0], UNI-PERP[0], USD[ -0.13], USDT[0], USTC-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 03819153 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0001], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[ -0.54432929], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[ -0.00015636], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], JP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00283601], LUNA2_LOCKED[0.00661736], LUNC[.002736], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[0.86315991], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00793888], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[367.35], USDT[358.09968920], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03819275 | | ADA-PERP[0], BTC[2.81281095], BTC-PERP[0], ETH-PERP[0], LUNA2[41.51358013], LUNA2_LOCKED[96.86502031], TRX[.6408], USD[0.00], USDT[0.00011354], USTC-PERP[0] | | |
| 03819391 | | LUNA2[32.23393201], LUNA2_LOCKED[75.21250802], LUNC[7019006.56], TRX[.00078], USD[0.00], USDT[0.00000181], USDT-PERP[0], XRP-PERP[0] | | |
| 03819645 | | ETH[0.05750101], ETHW[0], EUR[0.00], LUNA2[16.79425867], LUNA2_LOCKED[39.18660358], LUNC[114.58994278], SOL[0], USD[0.08], USDT[0.00464356] | | |
| 03819871 | | GALA-PERP[0], LUNA2[2.18736750], LUNA2_LOCKED[5.10385751], LUNC[476303.88], SOL[1.02071188], SOL-PERP[0], USD[9.85] | | |
| 03819914 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC[7.42068], ANC-PERP[0], APE[0.17202800], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.09541], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00009120], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ECL-PERP[0], ETH[.00083386], ETH-PERP[0], ETHW[11.0626427], FLM-PERP[0], FTM[0.59880000], FTM-PERP[0], FTT[3.40352194], FTT-PERP[0], FXS[.089596], GALA-PERP[0], GMT[.12322], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], INJ-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[8.7564], LINK-PERP[0], LOOKS[1.62102], LOOKS-PERP[0], LRC[.0114024], LUNA2[15.24939155], LUNA2_LOCKED[35.58191365], LUNC[3316592.59276100], LUNC-PERP[0], MANA-PERP[0], MATIC[10], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE[0.36004104], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[242048], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[68.07], SPELL-PERP[0], SRM[1.81532], SUSHI-PERP[0], SXP-PERP[0], TOMO[.002748], TRX[.82742], TRX-PERP[0], UNI-PERP[0], USD[8783.71], USDT[151.58], WAVES-PERP[0], XMR-PERP[0], XRP[3.0408], YFI-PERP[0], YGG[.89632], ZRX-PERP[0] | | |
| 03820008 | | ALGO[399.91067524], ATOM[.10055703], BCH[.000963], COMP[.00009198], CREAM[.009686], DOGE[.5358], HXRO[.965], KNC[.38564], LINK[.099], LUNA2[0.19807161], MAPS[.9802], MOB[.4964], TOMO[.08788], USD[0.00], USDT[0.00335412], USTC[2.8038] | Yes | |
| 03820048 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[4.17694686], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.76828461], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.09403670], LUNA2_LOCKED[0.21941897], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03820094 | | GOG[221.34690051], LUNA2[1.09713714], LUNA2_LOCKED[2.55998667], LUNC[207785.74499402], TRX[0.00382500], USD[0.00], USDT[0.03069635] | | |
| 03820209 | | BTC[0], EUR[0.00], LUNA2[0.00529993], LUNA2_LOCKED[0.01236652], LUNC[797.89], TRX[.000057], USD[0.00], USDT[0.00000001], USTC[.231545], XRP[0] | | |
| 03820622 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], BULL[.00004894], DOGE-PERP[0], DOT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008706], LUNC-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[ -0.87], USDT[1.42888213], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03820861 | | BTC[.0010626], BTC-PERP[0], CRV-PERP[0], ETH[0.22064066], ETHW[.00293067], FLM-PERP[0], FTT[2.01058355], FTT-PERP[0], FXS-PERP[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], LTC[.19250541], LUNA2[0.51478285], LUNA2_LOCKED[1.20115999], MANA-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRN-PERP[0], STORJ-PERP[0], USD[0.00], VET-PERP[0], XRP[25.23775300] | | |
| 03821058 | | FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097609], USD[0.00], USDT[0] | | |
| 03821197 | | APE[16.6967602], BTC[0.08809380], DOGE[1335.87850953], DOT[8.66933616], ETH[0.64887325], ETHW[.62987694], EUR[0.88], FTT[9.3981614], LUNA2[0.00672220], LUNA2_LOCKED[0.01568514], LUNC[1463.77386021], MANA[5], RAY[57.53346809], SAND[35.993016], SHIB[1499700], SLP[2639.472], SOL[12.56919240], UMEE[59.988], USD[0.15] | | DOGE[796.84278], DOT[8.177662], RAY[36.2406394], SOL[1.39218278] |
| 03821308 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[0], BTC-MOVE-0426[0], BTC-MOVE-0505[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.28993136], ETH-PERP[0], ETHW[.28993136], EUR[1.60], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPA[3530], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.15], USDT[0.00063452], USTC[1], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03821439 | | GALA[249.9712], LUNA2[0.54014628], LUNA2_LOCKED[1.26034134], LUNC[50770.02888], MANA[24.9955], SAND[9.9982], SAND[9.9982], SOL[.929838], UMEE[60], USD[0.00], XRP[200] | | |
| 03821493 | | APE[1.01425663], ATOM[1.01407854], BNB[0], CLV[10], DOT[1.00913655], GMT[5.43164452], LUNA2[0.00007126], LUNA2_LOCKED[0.00016628], LUNC[813.51821563], SHIB[399924], TRX[0], USD[0.00], USDT[0.00000209], WFLOW[37.51698590] | | |
| 03821624 | | BTC[0], ETHW[.04298518], EUR[0.01], LUNA2[8.48287640], LUNA2_LOCKED[19.79337829], LUNC[.239954], USD[0.00], USDT[0] | | |
| 03821642 | | FTT[0.03601089], LUNA2[0.00007632], LUNA2_LOCKED[0.00017809], LUNC[16.62], TONCOIN[2.43767589], USD[0.01] | | |
| 03821878 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[230.28], FLM-PERP[0], FXS-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[0.49435026], LUNA2_LOCKED[1.15348394], LUNC[107645.81], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[190.67], USDT[0.00000638], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03821935 | | ALGO[73.48291652], BNB[0.25769722], BTC[.02201182], DOGE[359.7416048], DOT[8.04197826], EUR[30.38], FTM[61.00142493], FTT[0], LUNA2[0.00010597], LUNA2_LOCKED[0.00024728], LUNC[23.07727997], MANA[22.61464138], SAND[14.8973024], SHIB[1891789.63299281], SUSHI[33.64451368], USD[0.00] | | |
| 03822218 | | BTC[.16145922], LUNA2[0.00002632], LUNA2_LOCKED[0.00006142], LUNC[5.7320692], USD[0.60] | | |
| 03822424 | | BTC[0], GST-PERP[0], LUNA2[0.00006250], LUNA2_LOCKED[0.00014583], LUNC[13.61], SOL[2.08921875], TONCOIN[0], TONCOIN-PERP[0], USD[0.01], USDT[0] | | |
| 03822456 | | AVAX[.0517615], DOT[131.14288329], ETH[3.83233317], LUNA2[234.7582339], LUNA2_LOCKED[547.7692124], LUNC[20], SOL[890], USD[0.00], USDT[0.00000103], XRP[118561.67428031] | | |
| 03822801 | | BAL[.00963], BTC[0.00005497], ETHW[.2775], LUNA2[0], LUNA2_LOCKED[21.39062882], TRX[0.00084574], USD[27.70], USDT[0] | | TRX[.000777] |
| 03822953 | | AKRO[768], AUDIO[10], BAND[24.99525], BLT[17], BNB[.5199506], BOBA[6.5], CONV[1780], DENT[3900], DOGE[705], ETH[.35494965], ETHW[.35494965], FTM[260.97872], GODS[6], IMX[44.191602], JST[200], KIN[249952.5], KSOS[4500], LINA[549.8955], LINK[6.3], LOOKS[337], LTC[.81], LUNA2[0.00000036], LUNA2_LOCKED[0.00021851], LUNC[2.04], MAPS[26], MATH[60.8], MBS[18], MER[69], PEOPLE[160], PORT[11.7], PRISM[660], QI[150], RAY[28], REEF[1110], RNDR[3.5], RSR[8238.5389], RUNE[24.99525], SAND[33], SHIB[3499335], SOL[38.8203594], SOS[4500000], SPELL[17500], STMX[640], SUSHI[24], UMEE[50], UNI[18.99639], USD[1.70], YGG[3] | Yes | |
| 03823039 | | CEL[0], LUNA2[0.000548], LUNA2_LOCKED[0.00128], LUNC[11.93942826], USD[0.00], USDT[0.00000001] | | |
| 03823153 | | AAVE[.71163047], AKRO[3], APE[9.27701027], BAO[32], BF_POINT[100], BNB[1.00413509], BTC[.02979944], DENT[3], ETH[.20007697], ETHW[4.41513517], FTT[1.67446618], GMT[29.7767051], KIN[20], LINK[5.58211127], LUNA2[0], LUNA2_LOCKED[0.84120535], LUNC[20.95981897], MATIC[41.52445207], SOL[.9644362], TRX[1], TSLA[.10655466], USDT[49.19495324] | Yes | |
| 03823519 | | APE[1012.05752], BTC[0.47735522], BTC-PERP[0], ETH[3.00649696], ETH-PERP[0], ETHW[3.00049577], LUNA2[2.76669441], LUNA2_LOCKED[6.45562030], LUNC[0], NFT (433319461158331049/The Hill by FTX #43746)[1], USD[62067.46], USTC[0], USTC-PERP[0] | | APE[1000] |
| 03823688 | | BTC[0], DAI[0], ETHW[0.25750290], LUNA2[1.62798770], LUNA2_LOCKED[3.79863798], LUNC[353333.76913422], TRX[0], USD[0.00], USDT[0], USTC[0.75667322] | | |
| 03823850 | | APE[30.993986], ATOM[18.397284], AUD[0.00], BTC[0.02429939], ETH[.377], ETHW[.301], FTT[45.094982], GALA[1820], LUNA2[3.88911349], LUNA2_LOCKED[9.07459816], LUNC[846862.65251136], SAND[147], USD[344.88], USDT[0.12372044] | | |
| 03824140 | | DOGE-PERP[0], LUNA2[0.00006998], LUNA2_LOCKED[0.00016330], LUNC[15.24], TRX-PERP[0], USD[0.00] | | |
| 03824154 | | ARS[0.00], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003289], USD[0.00], USDT[3.14319978] | | |
| 03824162 | | FTT[0.03494854], NFT (326598926248993093/FTX AU - we are here! #30797)[1], NFT (457535688072410320/The Hill by FTX #37563)[1], NFT (539326459805973671/FTX AU - we are here! #15901)[1], SRM[2.60671409], SRM_LOCKED[104.74994967], USD[0.15] | Yes | |
| 03824220 | | FTT[0.03431186], LUNA2-PERP[0], NFT (313003442786188513/The Hill by FTX #7664)[1], NFT (500570422955040793/FTX AU - we are here! #15878)[1], NFT (537944151135859381/FTX AU - we are here! #30660)[1], SRM[2.1780028], SRM_LOCKED[94.14513835], USD[0.15] | Yes | |
| 03824354 | | APE[.026736], APE-PERP[0], BIT[.98423], ETH[.0009761], FTT-PERP[0], GMT[.09772], KNC[.039352], LUNA2[0.00301509], LUNA2_LOCKED[0.00703521], MATIC[7.74471162], NFT (311215455106713084/FTX AU - we are here! #33052)[1], NFT (381180878511063434/FTX EU - we are here! #47466)[1], NFT (415990359878699992/FTX EU - we are here! #47544)[1], NFT (480681224772233567/FTX AU - we are here! #32765)[1], NFT (533411818955736571/FTX EU - we are here! #47601)[1], OKB-PERP[0], ORBS-PERP[0], TRX[.85303], TRX-PERP[0], USD[-1.75], USDT[0.05881792], USTC[.426801], USTC-PERP[0] | | |
| 03824375 | | APE-PERP[0], AUD[0.07], EOS-PERP[0], FTT[25], HKD[0.00], LUNA2[3.80274765], LUNA2_LOCKED[8.87307786], LUNC[483479.79], LUNC-PERP[0], TRX[.003382], USD[0.67], USDT[706.03787623], USTC[224] | | |
| 03824485 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.03875], ETH-PERP[0], ETHW[.03875], FTM-PERP[0], FTT[.26143752], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[0.00195712], LUNA2_LOCKED[0.00456663], LUNC[0.06630466], LUNC-PERP[0], SOL-PERP[0], TRX[.001956], TRX-PERP[0], USD[155.72], USDT[0.00000001], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03824509 | | FTT[.00000159], SRM[.78918413], SRM_LOCKED[109.77081587], USD[3167.84] | | |
| 03824619 | | AAVE[0], AAVE-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00905823], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], COMP-PERP[0], CVX[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00005523], ETH-PERP[0], ETHW[0.00005523], FTM[0], FTT[0.03173334], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.01], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], SAND[0], SAND-PERP[0], SOL[0.00084438], SOL-PERP[0], STG[0], UNI[0], UNI-PERP[0], USD[116.56] | | |
| 03824758 | | ANC[2], APE-PERP[0], ATOM-PERP[0], AVAX[0.01220885], AVAX-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GLMR-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00931275], LUNA2_LOCKED[0.02172976], LUNC[0.03000000], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-0624[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03824897 | | BAO[1], ETH[.17049565], KIN[1], LTC[0], LUNA2[0.00009853], LUNA2_LOCKED[0.00022992], LUNC[21.45670918], SOL[1.05854002], USD[0.00], USDT[3679], XRP[0] | Yes | |
| 03824940 | | FTT[.07776014], LUNA2[0.00003623], LUNA2_LOCKED[0.0008454], LUNC[7.89], NEAR-PERP[0], USD[0.40], USDT[0.00090415] | | |
| 03824980 | | AUD[0.26], BNB[0], LUNA2[0], LUNA2_LOCKED[0.45300267], LUNC[0], MATIC[0], SOL[0], TRX[0], USD[-0.14], USDT[0.00683615] | Yes | |
| 03825139 | | BTC[.00000003], FTT[.00594826], NFT (348354212337826952/The Hill by FTX #9058)[1], NFT (414043410543365087/FTX EU - we are here! #237230)[1], NFT (483831329234858991/FTX EU - we are here! #237235)[1], NFT (487353376665244634/FTX EU - we are here! #237242)[1], SRM[1.54092846], SRM_LOCKED[37.52152074], USD[0.01] | Yes | |
| 03825236 | | BNB[.000095], BTT-PERP[0], COMP[.00000], CUSDT[.992], KBTT[1664.94938672], KBTT-PERP[0], KSOS[82.62], LUNA2[0.07488264], LUNC[.000747], STG[.9988], TRX[0.00104], USD[117.09], USDT[0.00606862], USTC[10.6] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03825272 | | BTC[0], ETHW[.3299373], EUR[0.01], LUNA2[7.46553301], LUNA2_LOCKED[17.41957703], USD[0.00], USDT[0.07474297] | | |
| 03825278 | | BNB-PERP[0], BTC[0.00007438], BTC-PERP[0], FTT[25.09732572], LUNA2[6.15002742], LUNA2_LOCKED[14.350064], LUNC[504521.88530571], LUNC-PERP[0], SOL[0], TRX[0], USD[2429.87], USTC[542.58989217], USTC-PERP[0] | | |
| 03825282 | | 1INCH[0], ATOM[0], FTM[0], FTT[274.44695547], SRM[.03438612], SRM_LOCKED[19.86372546], USD[0.14] | | |
| 03825346 | | FTT[25.695117], LUNA2[0.11576976], LUNA2_LOCKED[0.27012945], LUNC[25209.11], NFT (463257018012748687/FTX EU - we are here! #152725)[1], NFT (490790342603724921/FTX EU - we are here! #152898)[1], NFT (521587599439759718/FTX EU - we are here! #152161)[1], USD[12.75], USDT[0] | | USD[12.69] |
| 03825400 | | LUNA2[2.92593097], LUNA2_LOCKED[6.82717227], USD[0.00], USDT[0] | | |
| 03825450 | | ETH[.00000001], GST[24.81433129], LUNA2[0.00000002], LUNA2_LOCKED[147.48918909], LUNC[.0036753], TRX[.000198], USD[0.00], USDT[1.49536947] | | |
| 03825529 | | BAO[1], CEL[122.06703987], DENT[2], ETH[0], KIN[3], LUNA2[0.00008871], LUNA2_LOCKED[0.00020700], LUNC[19.31811440], TRX[.00340941], USDT[0] | Yes | |
| 03825605 | | ALPHA[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], BTC[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], GAL-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[173.0650901], LUNC-PERP[0], NEXO[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TONCOIN[0], USD[1.86], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 03825606 | | LUNA2[0.34625143], LUNA2_LOCKED[0.80792002], LUNC[75396.98], USD[0.00], USDT[0.00000127] | | |
| 03825635 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.26400300], LUNA2_LOCKED[0.61600700], LUNC[57487.21], LUNC-PERP[0], SHIB-PERP[0], SPA[620], TRX-PERP[0], USD[-1.23], USDT[4.84536473] | | |
| 03825672 | | LUNA2[0.22275270], LUNA2_LOCKED[0.51975630], LUNC[48504.87], TRX[.000001], USD[0.19] | | |
| 03825753 | | ATLAS-PERP[0], FTT[786.70198638], NFT (545446436873378042/The Hill by FTX #44724)[1], NFT (545933487205122919/FTX AU - we are here! #53998)[1], SRM[8.85188233], SRM_LOCKED[109.45913283], USD[2236.07] | Yes | |
| 03825831 | | BTC[0.00729819], ETH[.02199696], ETHW[.02199696], FTT[1], LUNA2[0.00692379], LUNA2_LOCKED[0.01615552], LUNC[6565531], SOL[1], USD[180.24], USDT[0], USTC[.97967], USTC-PERP[0] | | |
| 03825907 | | AKRO[2], BAO[1], BAT[1], DENT[1], FIDA[1], KIN[1], LUNA2[1.46463209], LUNA2_LOCKED[3.29636377], LUNC[319084.05152731], MATIC[508.39324561], RSR[2], SGD[14041.42], SOL[10.98855805], TOMO[1.01734149], TRX[1], USD[0.23], USDT[0.00012583] | | |
| 03825908 | | BTC[0.00876292], ETH[0], FTT[0], LUNA2[0.26950091], LUNA2_LOCKED[0.62895214], LUNC[58695.28], UNI[4.49917065], USD[165.42], USDT[0.00010314] | | |
| 03825911 | | LUNA2[0.02396977], LUNA2_LOCKED[0.05592948], LUNC[5219.47], USD[0.17] | Yes | |
| 03825940 | | AGLD-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0204[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00544522], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], USD[1.94], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03825966 | | CEL[.08624], FTM-PERP[0], FTT[.00000001], LUNA2[0.03033440], LUNA2_LOCKED[0.07078027], LUNC[86605.38], MATIC[0], MRNA[0], SWEAT[51], TRX[.0818], USD[182.28] | | |
| 03825968 | | BNB[0.0088312], LUNA2[0.75808198], LUNA2_LOCKED[1.76885796], LUNC[165073.948606], NFT (317316318224783876/FTX EU - we are here! #153270)[1], NFT (398866550074594119/FTX EU - we are here! #153053)[1], NFT (414101267160077961/FTX Crypto Cup 2022 Key #15436)[1], NFT (443359118355005369/FTX EU - we are here! #153165)[1], NFT (543962263444428058/The Hill by FTX #14340)[1], TRX[.000816], USDT[1.07406214] | | |
| 03826002 | | APE[12], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00968449], LUNA2_LOCKED[0.02259716], LUNC[2108.82], MATIC[103], MATIC-PERP[0], USD[0.07] | | |
| 03826029 | | ADA-PERP[0], LUNA2[0.00185763], LUNA2_LOCKED[0.00433448], LUNC[404.50421], SOL-PERP[0], TRX[.001554], USD[0.15], USDT[.09368584] | | |
| 03826034 | | ALICE-PERP[0], AXS[0], ETC-PERP[0], GALA[0], GALA-PERP[0], LUNA2[2.82651027], LUNA2_LOCKED[6.59519065], LUNC[0], MATIC[0], NFLX[0.00137078], OP-0930[0], PEOPLE-PERP[0], SRM-PERP[0], USD[6.32], USDT[0] | | |
| 03826179 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LRC-PERP[0], LUNA2[18.46288641], LUNA2_LOCKED[43.0800683], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0.00000003], MATICBULL[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], TRX-PERP[0], TSLA-0624[0], USD[0.10], USTC-PERP[0], XRP-PERP[0] | | |
| 03826241 | | AKRO[4], ALICE[6.0954629], ATLAS[1197.27643556], AUDIO[51.09156838], AVAX[10.60552758], BAO[13], BTC[.066460S], CRV[17.23407699], DENT[2953.80868129], ENJ[34.44571205], ETH[.4412094], ETHW[.44120944], EUR[2665.19], FIDA[1], FTM[50.44976673], GALA[166.7542738], GOG[65.34219027], KIN[9], LRC[22.99927681], LUNA2[96.4399862], LUNA2_LOCKED[91.6933293], LUNC[9.54948455], MANA[7.60852982], MATH[1], MATIC[43.69741459], RSR[5], SAND[76.19944999], SHIB[7166133.58379821], SOL[4.42634005], SRM[35.47721424], TRX[2], UBXT[5] | | |
| 03826325 | | BTC[0], BTT[19560.07558127], CONV[7108.8334], DMG[0], DOGE[0.98100000], GST[301.750429], KIN[60000], LUNA2[0.01082227], LUNA2_LOCKED[0.02525196], LUNC[2356.57221662], SOS[10099278], USD[0.01], USDT[0] | | |
| 03826341 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00161996], LUNA2_LOCKED[0.00394792], LUNC[368.43], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[3.00000003], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03826354 | | BTC[0.10226145], ETH[.63405156], ETHW[.20096445], EUR[5698.16], FTT[5.73517996], LUNA2[0.39033609], LUNA2_LOCKED[0.90344474], SOL[2.51215823], USD[0.00] | Yes | |
| 03826406 | | 1INCH-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], KSM-PERP[0], LUNA2[0.04043518], LUNA2_LOCKED[0.09434876], LUNC[8804.8467612], LUNC-PERP[0], MATIC-PERP[0], TRX[.000001], USD[31.99], USDT[0], USDT-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03826495 | | 1INCH[39.98955], ATLAS[2799.6504], BNB[.029981], CRV[13.99639], DYDX[10.498005], ETC-PERP[2.5], ETH[.00006689], IMX[.0943], JASMY-PERP[600], LINK[1.399506], LTC[.0299259], LUNA2[0.00025712], LUNA2_LOCKED[0.00059995], LUNC[55.98936], MANA[13.99734], MINA-PERP[0], NEAR[2.99943], PROM[3.99924], ROSE-PERP[500], SAND[14.99601], SUSHI[5.4981], USD[-121.19], XLM-PERP[0], XRP[.97715], YFI[.00299943], ZEC-PERP[0] | | |
| 03826525 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[1.55504656], LUNA2_LOCKED[3.62844198], LUNC-PERP[0], MAPS-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[.04484588], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 03826663 | | LUNA2_LOCKED[38.56954671], NFT (322458465006215263/NFT)[1], SOL-0624[0], SOL-PERP[0], USD[0.00], XRP[0] | | |
| 03826838 | | LUNA2[0.62079575], LUNA2_LOCKED[1.44852343], LUNC[135179.58284914], USD[0.07] | | USD[0.07] |
| 03826875 | | BAO[1], LUNA2[0.00617057], LUNA2_LOCKED[0.01439801], LUNC[1343.65638392], TONCOIN[0.00017682] | Yes | |
| 03826920 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0.09999999], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-1230[0], BTC-MOVE-0910[0], BTC-MOVE-WK-0909[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.25175304], LUNC2[0.58587.55], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[5.66], USDT[0.02378906], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03827005 | | BCH[5.12955574], BTC[0.13525878], BTC-PERP[0], FTT[156.79603600], LUNA2[1.28342773], LUNA2_LOCKED[2.99357085], LUNC[279469.08005152], LUNC-PERP[110000], SOL[14.93928189], TRX[4804.55942696], USD[-100.63], USDT[16.91558457] | | BCH[4.964134], BTC[.097114], TRX[4551.354168] |
| 03827042 | | AKRO[7], BAO[15], DENT[3], ETH[.00000006], KIN[13], LUNA2[0.00011604], LUNA2_LOCKED[0.00227077], LUNC[25.26945872], NFT [323243318066391767/FTX EU - we are here! #130687][1], NFT [35342281000796785/FTX Crypto Cup 2022 Key #17601][1], NFT [373672267225576436/FTX EU - we are here! #130799][1], NFT [380635182552077372/The Hill by FTX #15553][1], NFT [541667425954199093/FTX EU - we are here! #131955][1], RSR[2], TRX[3], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 03827138 | | ETH[.05347582], ETHW[.00047582], FTT[40], GODS[1757.212822], LTC[.0148182], LUNA2[0.00057735], LUNA2_LOCKED[0.00134715], LUNC[125.72], MATIC[1.7], SOL[.08], TONCOIN[.5027], TRX[.900683], USD[28.59], USDT[55.06476544] | | |
| 03827141 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LEO-PERP[0], LUNA2[0.18814798], LUNA2_LOCKED[0.43901196], LUNC[40969.62], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03827353 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.4319136], ETH-PERP[0], LINK-PERP[0], LUNA2[10.40647918], LUNA2_LOCKED[24.28178475], LUNC[33.523316], LUNC-PERP[0], MATIC-1230[0], MATIC-PERP[0], SOL-PERP[0], USD[13.69] | | |
| 03827411 | | FTT[0.03871667], LUNA2-PERP[0], NFT [392608070589867522/FTX AU - we are here! #15885][1], NFT [413446660560496928/FTX AU - we are here! #30756][1], NFT [502971955983542598/The Hill by FTX #7685][1], SRM[2.1780028], SRM_LOCKED[94.14513835], USD[0.15] | Yes | |
| 03827419 | | AUD[51988.31], LUNA[24.85061566], LUNA2_LOCKED[57.98476988], LUNC[80.05349621], USD[0.00] | | |
| 03827449 | | DOGE[2101948.01289277], EUR[36485.89], LUNA2[222.1751273], LUNA2_LOCKED[518.4086304], TONCOIN[165564.56128044], USD[27.55], USDT[28824.02729114], USTC-PERP[0] | | USD[27.48] |
| 03827450 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-0624[0], LUNA2[10.09512586], LUNA2_LOCKED[23.55529367], LUNC[2198234.91], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[125000000], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-0325[0], TRX-PERP[0], UNI-PERP[0], USD[-5435.00], USDT[5501.98378096], VET-PERP[0], WAVES-PERP[0], XRP[929.300175], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03827504 | | LUNA2[0.00618914], LUNA2_LOCKED[0.01444134], USD[0.00], USTC[876104] | | |
| 03827553 | | FTT[1.4], LUNA2[0.07855183], LUNA2_LOCKED[0.18328762], LUNC[17104.82835], NVDA[.4125], SOL[.47], TRX[.027742], TRX-PERP[0], USD[163.93], USDT[0.94000000] | | |
| 03827587 | | BTC[.00007104], BTC-PERP[-0.0001], DOGE[1028], ETH[.03223684], ETH-PERP[0], ETHW[.03223684], FTT[2.01734663], LUNA2[1.28775686], LUNA2_LOCKED[2.98376602], LUNC[278452], SRN-PERP[0], USD[67.18], USDT[30.78663926] | | USD[37.00] |
| 03827646 | | APE[216.06313], BTC[0.00049956], DOT[95.929244], FTT[25.095231], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00623191], SOL[1.3147997], SOS[1200000000], USD[68.20] | | |
| 03827672 | | ATOM-PERP[0], AUD[0.00], BTC[0], BTC-PERP[0], C98[0], C98-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA2[0.00045227], LUNA2_LOCKED[0.00], FTT[25], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.067549], OP-PERP[0], PERP[0], SOL-PERP[0], USD[246.40], USTC-PERP[0] | | |
| 03827809 | | ATOM-PERP[65.06], BNB[1.47536963], BTC[0.00301311], BTC-PERP[0.028], DOGE-PERP[0], ETH[0.00703292], ETH-PERP[.008], ETHW[.04699107], FTT[.83995041], FTT-PERP[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0022027], LUNC-PERP[0], MATIC[0.68203002], PAXG[.0891], SOL[0.01795121], USD[-175.16], USDT[0.00301733] | | BNB[1.474916], BTC[.003012], ETH[.007029], MATIC[.681508], SOL[.017902] |
| 03827816 | | AKRO[3], BAO[21], BF_POINT[300], COMP[.00001237], DENT[1], EUR[0.00], FTT[3.1666415], GRT[1], KIN[16], LUNA2[0.32061267], LUNA2_LOCKED[0.74567495], LUNC[.65804649], NFT [293855337915583468/FTX EU - we are here! #147801][1], NFT [428072347108797847/FTX EU - we are here! #147890][1], NFT [510580766688737147/FTX EU - we are here! #147947][1], SOL[19.35304006], TONCOIN[65.36774925], TRX[4.000778], UBXT[2], UNI[.00015347], USD[0.00], USDT[23.89422926] | Yes | |
| 03827929 | | GOG[325.01698669], LUNA2[0.17514800], LUNA2_LOCKED[0.40867868], LUNC[38138.847441], USD[0.01] | | |
| 03828006 | | BEAR[0], ETH[0], FTT[0.00227261], MATIC[0], RAY[0.45893104], SOL[0], SRM[0.00457566], SRM_LOCKED[0.00002629], USD[0.00] | | |
| 03828030 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.1], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[763.8], GALA-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033783], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[.00259187], SOL-PERP[0], USD[-110.99], USDT[856.49049450], XRP-PERP[0], ZIL-PERP[0] | | |
| 03828041 | | BTC[0], FTT[1009.4939], SRM[17.91641536], SRM_LOCKED[223.76358464], USD[2.70], WBTC[0.00003882] | | |
| 03828107 | | APE-PERP[0], BTC[.17070958], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0515[0], BTC-PERP[.345], CHZ[2421.5535312], CRO-PERP[0], ETH[1.61614842], ETH-PERP[.669], ETHW[1.61614842], EUR[0.00], LUNA2[0.00313576], LUNA2_LOCKED[0.00311679], LUNC[290.86620907], LUNC-PERP[0], TRX[22698.90253602], USD[3208.10], USDT[0.00000001], XRP[2946.81839016] | | |
| 03828221 | | BNB[0], LUNA2[0.17592787], LUNA2_LOCKED[0.41049838], LUNC[38308.666068], USD[0.10] | | |
| 03828369 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000203], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.08008063], LUNA2_LOCKED[0.18685481], LUNC[17437.727138], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03828389 | | LUNA2[2.96510850], LUNA2_LOCKED[6.91858651], LUNC[883.779513], USD[0.00], USTC[419.150919] | | |
| 03828404 | | DOGE[1199.96], ETH[1.51357971], ETHW[12.50672679], LUNA2[0.45914596], LUNA2_LOCKED[1.07134057], LUNC[99980], SHIB[999800], SHIB-PERP[1000000], TONCOIN[.66082], USD[16.84] | | |
| 03828409 | | LUNA2[1.75903566], LUNA2_LOCKED[4.10441654], NFT [470154612231944325/The Hill by FTX #30486][1], USD[2.94], USTC[249] | | |
| 03828427 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNA2[0.00361300], LUNA2_LOCKED[0.08843035], LUNC[786.74], MANA-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 03828479 | | BTC[0], BTC-PERP[0], CHZ[.0648], COIN[.00000005], ETH-PERP[0], FTT[25.59799], FTT-PERP[0], SOL[.000995], SRM[1.71559251], SRM_LOCKED[47.96440749], TRX[.003394], USD[0.15], USD[0] | | |
| 03828556 | | AGLD[0], APE[0], BTC[0.00440000], CRO[0], ETH[.035], ETHW[.035], FTT[2.3], GOG[0], KNC[0], LEO[0], LOOKS[0], LUNA2[.166], LUNA2_LOCKED[.388], LUNC[0], PAXG[0], SLP-PERP[0], USD[21.96], USDT[0], USTC[.9972], YGG[0] | | |
| 03828676 | | BTC-PERP[0], ETH-PERP[0], FTM[.585], LUNA2_LOCKED[140.1082209], NEAR[0.00615312], RUNE[.03829], SOL[.00878773], USD[1.69], USDT[0.00640800], USTC[.56075], XRP[.1] | | |
| 03828690 | | AUDIO-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], LTC-PERP[0], LUNA2_LOCKED[0.18773921], LUNC[.25919186], LUNC-PERP[0], MATIC-PERP[0], USD[1.18], USDT[0.32171735], VET-PERP[0] | | |
| 03828705 | | BTC[0], FTT[0.06569114], LUNA2[0.00458989], LUNA2_LOCKED[0.01070975], LUNC[999.45902], USD[0.11], USDT[0] | | |
| 03828716 | | AXS[.03264866], LUNA2[0.31042511], LUNA2_LOCKED[0.72432526], LUNC[1], LUNC-PERP[0], SLP[60], USD[162.59] | | |
| 03828717 | | ETH[.00907881], ETHW[.019], FTT[.0950038], SRM[.05833806], SRM_LOCKED[.0542097], TRX[.006183], USD[0.78784944] | | |
| 03828726 | | APE[19.996], ETH[.1049866], ETHW[.1049866], LUNA2[1.14523957], LUNA2_LOCKED[2.67222567], LUNC[3.689262], USD[229.68] | | |
| 03828801 | | BTC[.3599316], ETH[4.599126], ETHW[3.899259], LUNA2[0.00045915], LUNA2_LOCKED[0.00107135], LUNC[99.981], SOL[96.98157], USD[2719.90] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03828833 | | AKRO[0], ATOM[0.00055071], AXS[.37246349], BAO[16], DENT[4], DOT[.00154668], ETH[0], GALA[0], GBP[0.00], GMT[1.00209292], KIN[12], LUNA2[0.00067034], LUNA2_LOCKED[0.00156414], LUNC[145.96984304], MATIC[0], RSR[1], TRX[3], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 03828904 | | BTC[0.01579699], ETH[.9964965], ETHW[.40760841], EUR[5.83], LOOKS[2087.52652], LUNA2[34.92144429], LUNA2_LOCKED[81.48337], LUNC[5508262.99753], STEP[27203.468806], USD[2.14], USDT[0.00088], USTC[1362.52443] | | |
| 03828933 | | AKRO[9], ALPHA[1], BAO[177], BAT[1.00521977], BNB[0], BTC[.00159927], DENT[111], ETH[0.01488990], ETHW[0.30889432], FTM[49.67273236], GRT[1], KIN[149], LINK[.00011119], LUNA2[0.00001296], LUNA2_LOCKED[0.00003026], NFT [338015938521108782/FTX AU - we are here! #28430][1], NFT [454803071601790641/FTX AU - we are here! #28433][1], RSR[3], SGD[0.00], SXP[1.01241421], TONCOIN[6.35159584], TRX[16.57086681], UBXT[15], USD[580.05], USDT[0.00000001], USTC[.00183584] | Yes | |
| 03828938 | | AVAX[0], EUR[0.00], LUNA2[0], LUNA2_LOCKED[2.38078063], TRX[.002331], USDT[0.00000174] | | |
| 03829056 | | APE[50.72240347], ETH[0], ETHW[6.00358060], LUNA2[19.98483469], LUNA2_LOCKED[46.63128094], LUNC[.00013048], MATIC[177.67088034], USD[0.00], USDT[0], USTC[2305.69115127] | | |
| 03829297 | | AKRO[1], ATOM[24.82724913], AVAX[0], BAO[4], BTC[0.29497863], DOT[25.25365588], ETH[4.61824173], FTM[0], FTT[0], KIN[4], LUNA2[0.88500488], LUNA2_LOCKED[2.06229758], LUNC[2.84719819], MANA[0], MATIC[235.62704763], SOL[3.42374702], UBXT[11], USD[5400.00], USDT[0.00000144] | Yes | |
| 03829376 | | CEL-PERP[0], LUNA2[0.00165319], LUNA2_LOCKED[0.00385745], TRX[.001556], USD[-6.15], USDT[6.82907033], USTC[.23401775] | | |
| 03829432 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.12985826], LUNA2_LOCKED[0.30300261], LUNC[28276.91], MANA-PERP[0], OXY-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[100.58], USDT[117.64657000] | | |
| 03829473 | | GENE[2], GOG[48], LUNA2[0.11690224], LUNA2_LOCKED[0.27277190], LUNC[25455.709854], USD[0.00] | | |
| 03829543 | | ETH[0.93234486], ETHW[0.93234486], EUR[0.00], FTT[62.19237095], LUNA2[9.20566784], LUNA2_LOCKED[21.47989163], LUNC[29.65503574], RUNE[199.82292052], SHIB[64000000], SOL[5], SRM[101], USD[0.00] | | |
| 03829568 | | BTC-PERP[0], LUNA2[0.04592380], LUNA2_LOCKED[0.10715555], LUNC[10000.0062076], NFT [349232740124886104/FTX AU - we are here! #2569][1], USD[1.20], USDT[0] | | |
| 03829585 | | ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0.9533], ETH-PERP[-26.142], ETHW[23.356], EUR[0.00], GALA-PERP[0], HNT-PERP[0], LUNA2[0.50511566], LUNA2_LOCKED[1.17860322], OMG-PERP[0], PAXG-PERP[0], SAND-PERP[0], USD[99419.57], USDT[0.00000002] | | |
| 03830129 | | BCH[.00001429], BTC[.0000266], ETH[0], ETH-PERP[0], LUNA2[0.00603806], LUNA2_LOCKED[0.01408882], TRX[.005877], USD[2.31], USDT[830.04057899], USTC[.85471792] | | |
| 03830732 | | BNB[0.00000001], BTC[0], HT[0], LTC[0], LUNA2[0.00000402], LUNA2_LOCKED[0.00000938], LUNC[0.87573423], NFT [289563575904535559/FTX EU - we are here! #59111][1], NFT [415351405264166970/FTX EU - we are here! #58126][1], NFT [497939410559708786/FTX EU - we are here! #68345][1], SOL[0], TRX[0.00077700], USDT[0] | | |
| 03831148 | | ADA-PERP[0], ALCX[0], ALCX-PERP[0], ANC[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], FTM-PERP[0], GALA-PERP[0], GMT[0.44254116], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LUNA2[0.00157858], LUNA2_LOCKED[0.00368336], LUNC[0.00508523], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], MATIC[0.00000001], MCB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS[0], RAY[0], REEF-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.12], WAVES[0.77837416], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03831353 | | ALGO[2], AVAX-PERP[0], BTC[.0241], BTC-PERP[0], DOT[20], LUNA2[0.02628693], LUNA2_LOCKED[0.06134083], LUNC[5724.47], LUNC-PERP[0], SHIB[500000], SOL[10.07011419], SOL-PERP[0], SRN-PERP[0], USD[55.30] | | |
| 03831498 | | AVAX[0.06086938], ETH[.3228848], ETHW[.000949], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005728], USD[0.00], USDT[0.00262200] | | |
| 03831501 | | AAVE-PERP[0], ADA-PERP[0], ANC[0], AVAX[0.00903100], AVAX-0325[0], AVAX-1230[0], AVAX-PERP[4.79999999], BTC[0], BTC-0325[0], BTC-PERP[0], DOGE-PERP[-495], ETH[0], ETHBULL[0], ETHW[0], FTT-PERP[0], LUNA2[4.96], LUNC[0], LUNC-PERP[0], TRX-0624[0], TRX[210.95953000], TRX-PERP[0], USD[-25.57], USDT[6.31457077], USTC[0], XRP[0] | | |
| 03831933 | | ADABULL[2.70151364], BTC[0], EUR[2041.91], LUNA2[1.57385532], LUNA2_LOCKED[3.67232909], LUNC[5.07], USD[0.00] | | |
| 03831953 | | DOGE[204], FTT[2.4], LUNA2[15.78753227], LUNA2_LOCKED[36.83757529], LUNC[3437768.39], SHIB[3594103.19410319], SHIB-PERP[0], USD[0.00] | | |
| 03832147 | | AAVE-PERP[2.60999999], BTC[0.47000126], BTC-1230[0], BTC-PERP[0.01700000], ETH-PERP[0], FTT[28.6944016], LUNA2_LOCKED[155.1797108], MATIC-PERP[0], TRX[.001554], USD[-53.12], USDT[0.01310535], YFII-PERP[0] | | |
| 03832313 | | ETH[0], LUNA2[0.26959440], LUNA2_LOCKED[0.62905362], LUNC[58704.75008349], USD[0.01], USDT[11.93660775] | | |
| 03832475 | | LUNA2[4.38156169], LUNA2_LOCKED[10.22364394], LUNC[909483.93], TRX[.00397S], USDT[55.96691742], USTC[29] | | |
| 03832812 | | AAVE-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BRZ-PERP[0], BTC-PERP[0], CAD[0.01], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[95.73989718], LUNA2_LOCKED[223.3930934], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.01], USDT[0.00000004], XRP-PERP[0] | | |
| 03832817 | | ALGOBULL[3800000], ATOMBULL[210], EOSBULL[60000], LUNA2[0.00007742], LUNA2_LOCKED[0.00018066], LUNC[16.86], MATICBULL[2], SUSHIBULL[999820], TOMOBULL[10000], TRX[0], TRXBULL[1.9812], USD[0.00], USDT[0.00005406] | | |
| 03832865 | | BTC[0], ETHW[.00194167], KSM-PERP[0], LUNA2[0.64287346], LUNA2_LOCKED[1.50003808], LUNC[2.84], NFT [406311486053760886/FTX EU - we are here! #71486][1], NFT [537702680523483538/FTX EU - we are here! #71210][1], NFT [570625709245384341/The Hill by FTX #16308][1], NFT [572619661847846994/FTX Crypto Cup 2022 Key #9871][1], NFT [574914317916022649/FTX EU - we are here! #71284][1], TRX[.49586], USD[0.07], USDT[0.00933800], USTC[91], XRP[.607838], ZEC-PERP[0] | | |
| 03833178 | | BTC[.00009998], DOT[.07718], LUNA2[6.89841720], LUNA2_LOCKED[16.09630682], LUNC[1502144.870928], TRX[.000984], USDT[83.06293466] | | |
| 03833247 | | ALPHA[1], AUD[0.72], BAO[1], DENT[2], ETH[2.94717720], ETHW[0], GMT[0], LUNA2[0.57656237], LUNA2_LOCKED[1.34531220], LUNC[125547.67083494], TRX[.000037], USD[0.03], USDT[0.00001353] | | |
| 03833390 | | ADA-PERP[1180], ALGO-PERP[36], BTC[.1725], DOGE-PERP[0], DOT-PERP[66.9], DYDX-PERP[293.9], ETH-PERP[0.01200000], FTT[25], HBAR-PERP[7846], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], MATIC-PERP[0], SOL-PERP[0], USD[4600.58], XMR-PERP[0], YFII-PERP[0] | | |
| 03833458 | | BTC[0.00743735], DOGE[0], ETH[0], ETHW[0.00002545], EUR[153.16], LUNA2[0.00000010], LUNA2_LOCKED[0.00000010], LUNC[0.00982264], SOL[0.00956154], USD[105.94], USDT[0] | Yes | |
| 03833484 | | BNB[.00617325], BRZ[0.00988911], ETHW[.0008928], LUNA2_LOCKED[175.6421567], MATIC[4], TRX[.00779], USD[0.16], USDT[957.48593035], USTC[10655.569805] | | |
| 03833798 | | BTC-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC-PERP[0], SOL-PERP[0], USD[1.56] | | |
| 03834216 | | LUNA2[0.00002323], LUNA2_LOCKED[0.00005421], LUNC[5.05934815], USD[0.11], USDT[0.00000001], XRP-PERP[0] | | |
| 03834270 | | LUNA2[0.07592433], LUNA2_LOCKED[0.17715677], LUNC[16532.683], TRX[.000952], USDT[8.31022155] | | |
| 03834321 | | BAL-PERP[0], LUNA2[0], LUNA2_LOCKED[4.21647858], USD[8.72], ZIL-PERP[0] | | |
| 03834435 | | APE[0], BTC[0], LTC[0], LUNA2[0.00186854], LUNA2_LOCKED[0.00435992], LUNC[406.87881911], USD[0.00], USDT[0] | | |
| 03834539 | | LUNA2[0.00579182], LUNA2_LOCKED[0.01351425], LUNC[.002493], USD[21.17], USTC[.819859] | | |
| 03834777 | | ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00396362], LUNA2[0], LUNA2_LOCKED[0.13917606], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[0] | Yes | |
| 03834781 | | ADA-0325[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], GMT-PERP[0], LTC-PERP[0], LUNA2[0.00145105], LUNA2_LOCKED[0.00338579], LUNC[315.97], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.97], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03835040 | | ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00543898], LUNA2_LOCKED[0.01269096], LUNC[1184.35], SUSHI-PERP[0], USD[0.00], USDT[0.00000047] | | |
| 03835338 | | GLMR-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNA2[0.80389189], LUNA2_LOCKED[1.87574776], LUNC[175049.1533346], LUNC-PERP[0], NEO-PERP[0], USD[262.66], USDT[0.00000001], WAVES[.4981] | | |
| 03835726 | | ADA-0325[0], ADA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], DOGE[0], DOGE[0], DOGE-PERP[0], DOT[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[5.99864381], FTT-PERP[0], GMT[7.02094400], LINK[0], LUNA2[5.60537447], LUNA2_LOCKED[13.07920711], LUNC[0], MATIC[0], SAND[0], SOL[1.35536100], SOL-PERP[0], SRM[28.29637293], SRM_LOCKED[.3968832], STEP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00001868], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 03835754 | | AUD[0.00], BTC[0], RAY[0], RUNE[0], SRM[.15241254], SRM_LOCKED[18.86649809], USD[0.00], USDT[0], USTC[0] | | |
| 03835888 | | LUNA2[0.00041364], LUNA2_LOCKED[0.00096517], LUNC[90.071982] | | |
| 03835903 | | ATOM[0], AVAX[0], BTC[0], LUNA2[0.90116040], LUNA2_LOCKED[2.02819007], LUNC[0], SOL[0], UBXT[0], USD[0.00], USDT[0], USTC[127.45298227] | Yes | |
| 03835972 | | BTC[0.00007071], EUR[0.01], LUNA2[4.82369857], LUNA2_LOCKED[11.25529668], LUNC[1050370.5212421], TRX[.002274], USD[0.72], USDT[0] | | |
| 03836067 | | FTT[1], LUNA2[0.27627835], LUNA2_LOCKED[0.64464948], LUNC[.89], USD[0.11] | | |
| 03836171 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], LUNA2[4.61096483], LUNA2_LOCKED[10.75891794], SOL-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 03836196 | | ADA-PERP[0], BTC-PERP[.025], DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], LUNA2[6.09094735], LUNA2_LOCKED[14.21221049], LUNC[1326316.61], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-339.01], XRP-PERP[0] | | |
| 03836202 | | AKRO[1], BAO[3], BTT[.03184079], EUR[0.01], FTT[0], KIN[2.02839667], LUNA2[0.08374282], LUNA2_LOCKED[0.19539991], SHIB[.53455865], UBXT[1], USD[0.00], USTC[11.85420103] | | |
| 03836220 | | ALGO[698.10354935], ALICE-PERP[0], ALPHA-PERP[0], ANC[478.80522413], ANC-PERP[0], ATOM[7.1057461], BNB[1.39028297], BTC[0.06124462], BTC-PERP[.094], CAKE-PERP[0], CELO-PERP[0], DOGE[585.32346822], DOT[0], ETH[0.45446023], ETH-PERP[.524], ETHW[0.00466691], EUR[0.00], FTT[13.91164728], GST[146.6796493], IOTA-PERP[0], LINK[3.83386962], LOOKS-PERP[0], LUNA2[0.01574535], LUNA2_LOCKED[0.03673915], LUNC[348.58351888], LUNC-PERP[0], MATIC[56.98860000], RAY[508.48481669], RAY-PERP[0], SOL[22.15661507], SOL-PERP[0], SRM[178.56247772], SRM_LOCKED[2.60977712], SUSHI-PERP[0], TRX[.000168], UNI-PERP[0], USD[-1267.68], USDT[5.94577095], XRP[230.96399318], XRP-PERP[0] | | SOL[12.590166] |
| 03836416 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AUD-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-WK-1007[0], BTC-PERP[0], BTT-PERP[-5000000], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FB[0.00792435], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KBTT-PERP[-15000], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2_LOCKED[39.56948327], LUNA2-PERP[0], LUNC[2045716.41058549], LUNC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB[0], SKL-PERP[0], SNX-PERP[0], STMX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0], TSLA[0.00688172], UNI-1230[0], UNISWAP-1230[0], USD[307.02], USDT[0], WAVES-1230[0], WAVES-PERP[0], XRP-PERP[0] | | TSLA[.006881], USD[4000.00] |
| 03837010 | | AKRO[14], ATOM[.00004171], AVAX[0], BAO[75], BCH[0], BTC[0], CHZ[1], DENT[22], ETH[.00000257], EUR[0.00], GRT[1], KIN[75], LUNA2[2.11111542], LUNA2_LOCKED[4.75136657], RSR[12], RUNE[0], SOL[0], TONCOIN[.00011954], UBXT[7], USD[0.00], USDT[0], USTC[199.96325468] | Yes | |
| 03837032 | | BULL[0.08838320], DOGEBULL[491.702663], ETHBEAR[450340], LUNA2_LOCKED[33.84972396], THETABULL[.7622], USD[0.02], USDT[0] | | |
| 03837089 | | LUNA2[0.04331564], LUNA2_LOCKED[0.10106984], LUNC[9432.073208], NFT (371846631061002875/FTX EU - we are here! #147321)[1], NFT (381003212281892271/FTX EU - we are here! #147637)[1], NFT (435467831545870803/The Hill by FTX #27545)[1], NFT (507762574685024504/FTX EU - we are here! #147735)[1], TRX[.001556], USD[0.00], USDT[3.28] | | |
| 03837126 | | KIN[2], LUNA2[0.92194775], LUNA2_LOCKED[2.07497505], LUNC[1.78883292], USD[0.00] | Yes | |
| 03837380 | | 1INCH-PERP[0], ADABULL[.724948], ADA-PERP[0], ALGO[.918], ALPHA-PERP[0], ANC-PERP[0], APE[0.09129461], APE-PERP[0], AUDIO-PERP[0], AVAX[1], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], DYDX[.09816], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0-00100758], ETH-PERP[0], ETHW[0.00100354], FTM[.94], FTM-PERP[0], FTT[10.593447], FTT-PERP[-5.80000000], GALA[3.39698], GALA-PERP[0], GAL-PERP[0], GMT[0.84905976], GMT-PERP[50], GRT-PERP[0], GST[0.04352], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[100], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[3.32380348], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.994], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[.083599], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[5893487.6], SKL[.765202], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[-0.35], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX[8.6712], STORJ-PERP[0], TRX-PERP[-5], USD[638.32], USDT[119.90625115], WAVES-PERP[0], XLMBULL[.98.9612], XLM-PERP[0], XMR-PERP[0], XRP[0.06595013], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03837584 | | GALA-PERP[0], LTC[1.54089986], LUNA2[0.11274035], LUNA2_LOCKED[0.26306083], LUNC-PERP[0], TRX[22.77054145], USD[0.00], USDT[1927.01183800] | | |
| 03837994 | | ALICE[0.5], APE[190.00062967], APE-PERP[0], AVAX[4], AVAX-PERP[0], BAL[3.63], BAND[35.9], BNB-PERP[0], BTC-PERP[0], CRO[1490.72343133], CRO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[87], GALA[490], GMT-PERP[0], HBAR-PERP[0], HNT[2], KLUNC[109.14825957], LUNA2[31.89471274], LUNA2_LOCKED[74.42099639], LUNC[6599026.04337646], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB[16722408.02675585], SHIB-PERP[0], SOL[4], SOL-PERP[0], SWEAT[2235.43346675], TRX-PERP[0], USD[0.00], USTC[2255], USTC-PERP[0], VET-PERP[0], ZIL-PERP[0] | | |
| 03838129 | | GARI[298], GOG[1480.95589147], IMX[210.5], LUNA2[0.00044233], LUNA2_LOCKED[0.00103212], LUNC[96.32], MATIC[250], USD[0.11], YGG[334] | | |
| 03838208 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[1.00450000], FLM-PERP[0], FTT[25.49490000], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00450408], LUNA2_LOCKED[0.01050952], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PLN-PERP[0], PLNDX-PERP[0], RAMP-PERP[0], RSR-PERP[0], SNX-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2207.54], USDT[0], USTC[0.63757444], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 03838253 | | DOT[3.08346097], ETH[.02331125], ETHW[.02331125], EUR[0.00], LUNA2[0.11173069], LUNA2_LOCKED[0.26070494], LUNC[.359928], MANA[110.35414126], SHIB[3441280.21969479], SOL[.359928], USD[1.49], USDT[0.00000003] | | |
| 03838324 | | ETH[0], EUR[30.38], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00873594], SOL[0], USD[0.00], USDT[0] | | |
| 03838419 | | BTC-PERP[0], LUNA2[0.71796295], LUNA2_LOCKED[1.67524690], LUNC[156337.945834], USD[0.00], USDT[0], XLMBULL[12018.27739626], XRP[0] | | |
| 03838608 | | ADA-PERP[0], APE[.09516], BTC[0.00002148], ETH-PERP[0], ETHW[.188], LUNA2[0.00229618], LUNA2_LOCKED[0.00535777], LUNC[500], TRX[1.001583], USD[262.60], USDT[849.21176468], XRP[.9726], ZEC-PERP[0] | | |
| 03838900 | | EUR[0.00], FTT[6.66417763], KIN[1], LUNA2[0.00022520], LUNA2_LOCKED[0.00052548], LUNC[49.03946805], RSR[1], TRX[1] | Yes | |
| 03838972 | | ATOM[.0702], BCH[1.95219883], BTC[0.17693467], DMG[.093834], ENJ[195.86374], ETH[.98826642], ETHW[.98844426], FTT[0.04772425], GST[778.065036], LINK[82.435777], LTC[7.2386239], LUNA2[0.60138485], LUNA2_LOCKED[1.40323133], LUNC[130952.8184629], ROOK[4.64817718], TRX[.362852], USD[0.01], USDT[0.00000001], WAVES[61.94609], XPLA[.013] | | |
| 03839213 | | BNB[.45603567], BTC[.06005118], ETH[.06539455], ETHW[.06461821], FTT[3.72516711], LUNA2[0.18132423], LUNA2_LOCKED[0.42249555], MSOL[3.70539534], PAXG[.25894861], STETH[0.22055170], USD[1143.44] | Yes | |
| 03839621 | | LUNA2[0.00638010], LUNA2_LOCKED[0.01488692], LUNC[1389.28211], USDT[0.00039798] | | |
| 03839744 | | ADA-PERP[0], BTC-PERP[0], LUNA2[0.32408201], LUNA2_LOCKED[0.75619137], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], USD[202.48], USDT[0] | | |
| 03839883 | | LUNA2[6.40831250], LUNA2_LOCKED[14.95272917], USD[0.00] | | |
| 03839937 | | LUNA2[3.71440973], LUNA2_LOCKED[8.66695604], LUNC[808820.54], LUNC-PERP[0], USD[1.04], XRP-PERP[0] | | |
| 03839957 | | BTC[0.00000289], DOT[93.65486042], ETH[0.29957694], ETHW[.1699694], EUR[0.00], LUNA2[0.00001081], LUNA2_LOCKED[0.00002523], LUNC[2.35479388], RUNE[9.9982], SAND[.00856], USD[0.58] | | |
| 03839958 | | BTC[0.15686957], EUR[12.36], FTT[2.51301152], LUNA2[36.49079419], LUNA2_LOCKED[85.14518644], USTC[5165.44828839] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03840124 | | AKRO[1], BAO[8], DENT[2], KIN[4], LUNA2_LOCKED[0.00031065], LUNC[67.64631362], RSR[2], SECO[.0003948], SHIB[.19099567], TRU[1], UBXT[1], USD[0.00] | Yes | |
| 03840271 | | FTT[25], SRM[425.77438698], SRM_LOCKED[5.86835676], USD[1.46] | | |
| 03840396 | | BTC[.00115832], BTC-PERP[0], FTT[.29994], LUNA2[0.00000166], LUNA2_LOCKED[0.00003807], USD[3.47], USTC[0.00023525] | | |
| 03840532 | | ATLAS[3594.83206933], BAO[54221.98351207], BF_POINT[200], CRO[91.29323325], DENT[3], FIDA[1.02025715], GBP[1.00], KIN[2], LUNA2[2.57991766], LUNA2_LOCKED[5.80647306], LUNC[8.02466570], MANA[50.48329431], MATIC[153.6274882], RSR[592.62027378], SAND[23.0060559], SHIB[7149853.67335041], SOL[6.88406037], UBXT[1], USD[0.00] | Yes | |
| 03840800 | | AVAX[1.29974], BTC[.00019996], ETH[1.180722], ETHW[9.6159768], GMT[.9948], LUNA2[1.09192447], LUNA2_LOCKED[2.54782378], LUNC[47157.415674], NEAR[108.48928], RUNE[51.99122], SOL[18.213476], TRX[.000936], USD[0.31], USDT[0.11721061], XRP[58.9892] | | |
| 03840834 | | ADABULL[80.09631506], ASD-PERP[0], ATOMBULL[1230000], BAT[0], BTC[20], BTC-0930[0], BTC-PERP[0], CHZ[300.00313662], DOGEBULL[335.1881248], ETHBULL[10.00020378], GRT-PERP[0], LUNA2[0.07055647], LUNA2_LOCKED[0.16463176], LUNC[1369.71718545], LUNC-PERP[0], MATICBULL[106191.43493155], PAXG-PERP[0], PERP-PERP[0], SHIB[10000000.00571993], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VETBULL[20130.052507], XRPBULL[638458.29391137] | | |
| 03841118 | | ATOM[.056338], AVAX[.085351], BTT[.00000005], DOT[.059226], ETH[.00040416], ETHW[.00040416], FTT[.093654], LINK[.072868], LUNA2[0], LUNA2_LOCKED[0.01271144], LUNC[.0042658], LUNC-PERP[0], RUNE[.036711], SOL[0], TRX[.00007], TRX-PERP[0], USD[0.22], USTC[.771154] | | |
| 03841154 | | FTT[.00000246], SRM[.78918413], SRM_LOCKED[109.77081587], USD[3170.10] | | |
| 03841186 | | AKRO[2], BAO[11], DENT[2], KIN[10], LUNA2[0.00010965], LUNA2_LOCKED[0.00025585], LUNC[23.87708693], NEAR[.00009132], NFT [355339553430889654/FTX EU - we are here! #218615][1], NFT [370032100038681089/FTX EU - we are here! #218648][1], NFT [558268267838278600/FTX Crypto Cup 2022 Key #11301][1], NFT [571598894257349468/The Hill by FTX #14109][1], RSR[1], TRX[1.000057], UBXT[1], USD[0.00], USDT[229.04316643] | | |
| 03841230 | | BTC[0.00029994], ETH[.00799848], ETH-PERP[.008], ETHW[.00799848], LUNA2[0.00011160], LUNA2_LOCKED[0.00026042], LUNC[24.3030669], LUNC-PERP[0], USD[ -12.55] | | |
| 03841366 | | ETHW[.0005397], LUNA2[0.04856760], LUNA2_LOCKED[0.11332440], LUNC[0], USD[0.23] | | |
| 03841553 | | ADA-PERP[0], ATOM[7.01881667], AVAX[1.10009414], AVAX-PERP[0], AXS[4.07714964], BAND[4.70838221], BNB[0.00008702], BNB-PERP[0], BTC[0.01060124], BTC-PERP[0], CHZ[40.81981577], DOGE[201.034631], EGLD-PERP[0], ETH[0.05054098], ETH-PERP[0], ETHW[0.01152112], EUR[0.00], FTM[35.034887], FTM-PERP[0], FTT[2.00107183], GALA[450.01344724], LINK[2.00080164], LINK-PERP[0], LUNA2[0.28905642], LUNA2_LOCKED[0.67446498], LUNC[15109.98680004], LUNC-PERP[0], MATIC[20], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE[2.00000008], SAND[23.00124153], SLP[30], SOL[92883471], SOL-PERP[0], THETA-PERP[0], TRX[.1069868], USD[0.24], USDT[0.00000001], USTC[30.65531732], XRP[30.99660000] | | |
| 03841557 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[213.7], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.67791073], LUNA2_LOCKED[1.58179171], LUNC[3000.49], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03841601 | | APE[775.44889525], FTT[542.580858], SRM[7.69682355], SRM_LOCKED[109.77081587], TONCOIN[361.88426334], USD[0.34], USDT[0] | | |
| 03841772 | | APE[.0886], APE-PERP[0], BTC-PERP[0], ETH[.000905], ETH-PERP[0], ETHW[.000905], LUNA2[0.00151177], LUNA2_LOCKED[0.00352746], LUNC[.00487], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 03841870 | | LUNA2[0.00042640], LUNA2_LOCKED[0.00099495], LUNC[92.851426], SHIB[3299840], SOS[23698760], TRX[177.9644], USD[0.01], USDT[0.00000644] | | |
| 03841996 | | AKRO[1], BAO[25], BAT[1], BTC[.00422333], CHZ[1], DENT[9], ETH[.05495644], EUR[192.53], FIDA[2.04223581], HOLY[1.04115053], KIN[17], LUNA2_LOCKED[0.00404279], LUNC[377.28265826], RSR[4], SOL[.00000001], TRX[3], UBXT[4], USDT[0] | Yes | |
| 03842007 | | BTC[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.49256220], LUNA2_LOCKED[1.14931181], USD[993.71] | | |
| 03842098 | | AKRO[3], BAO[6], BTC[.13776697], CHZ[1], DENT[3], ETH[1.55512791], ETHW[1.55501188], FIDA[1], KIN[1], LUNA2[2.83631275], LUNA2_LOCKED[6.38352679], LUNC[345.04693583], MATIC[1.00042927], RSR[2], TRX[4], UBXT[1], USD[0.00] | | |
| 03842143 | | BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.85122954], ETH-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], LUNA2[0.06664103], LUNA2_LOCKED[0.01549574], LUNC[1446.09883742], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[2062.24], USDT[9135.16541375] | | |
| 03842155 | | AAPL[.31], APE-PERP[0], BTC[0], ETH[-0.00019269], ETHW[0.00011330], FTT[25.097416], GALA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00443570], LUNC-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], TRX[.000028], USD[9.19], USDT[-0624][0], USDT-0930][0], USDT-PERP[0], USTC-PERP[0] | | |
| 03842193 | | BF_POINT[200], BTC[.05424395], CRO[1792.5616066], DENT[1], DOT[10.66205607], EUR[6056.72], KIN[1], LUNA2[0.00222006], LUNA2_LOCKED[0.00518016], LUNC[483.42476256], MSOL[0.22979898], SOL[2.38697676], STETH[0.04327301], SUN[299.90780833], USD[0.00], USDT[10.00000001] | Yes | |
| 03842333 | | ADA-PERP[ -31], APE[.3], LUNA2[0.23445105], LUNA2_LOCKED[0.54705245], LUNC[51052.21], USD[15.07], USO[.159968] | | |
| 03842372 | | GST[.007336], LUNA2[0.06978081], LUNA2_LOCKED[0.16282190], LUNC[10694.92], NFT [379413465414544988/Collaboration NFT][1], USD[0.00], USDT[0] | | |
| 03842388 | | AKRO[1], BAO[8], DENT[5], KIN[4], LUNA2[0.00000176], LUNA2_LOCKED[0.00000411], LUNC[3.839239], SOL[.00946209], TRX[2], USD[283.52], USDT[0.08522854] | Yes | |
| 03842533 | | BTC[.00071071], KIN[1], LUNA2[0.06684633], LUNA2_LOCKED[0.15597478], LUNC[.21551534], TRX[1], USD[0.00] | | |
| 03842584 | | GBP[0.00], LUNA2[0.69234375], LUNA2_LOCKED[1.55821862], LUNC[150833.69017076], USD[0.00] | | |
| 03842614 | | LUNA2[0.07137549], LUNA2_LOCKED[0.16654281], USTC[10.1035457] | Yes | |
| 03842664 | | BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], KIN[1], LUNA2[0.79530684], LUNA2_LOCKED[1.85571597], LUNC[173179.74], SOL-PERP[0], TRX-PERP[0], USD[ -19.22], USDT[0] | | |
| 03842683 | | BTC[.0000545), BTC-PERP[0], ETHW[1.1013424], LUNA2[0.10914593], LUNA2_LOCKED[0.25467383], LUNC[23766.756252], MKR[.0005112], SGD[1.36], TRX[1.011226], USD[ -4.19], USDT[0] | | |
| 03842735 | | BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], LUNA2[0.01868129], LUNA2_LOCKED[0.04358969], LUNC[0], USD[0.00], USDT[0.00000034] | | |
| 03842788 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0624][0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[111], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00266557], LUNA2_LOCKED[0.00482199], LUNC[450], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG[.871], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1.50], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03842964 | | AKRO[4], BAO[4], BTC[.00000032], DENT[1], ETH[0], FIDA[1.01995895], FTM[0], GBP[0.00], KIN[4], LUNA2_LOCKED[95.14223737], LUNC[0], RSR[2], SLP[0], TRX[4], UBXT[3], USD[0.00], USDT[0.00000001] | Yes | |
| 03842978 | | AKRO[4], ATOM[10.72736382], AVAX[4.0945169], AXS[8.93212136], BAO[17], BNB[1.15219332], BTC[.0765055], CEL[158.90557054], CHZ[874.74250257], COMP[1.54454108], DENT[3], DOT[13.75376955], ETH[.7999766], ETHW[.7996407], EUR[618.71], FTT[13.15427084], GRT[557.92169172], KIN[12], LUNA2[1.12909722], LUNA2_LOCKED[2.54119427], LUNC[3.51185468], MATIC[161.92422723], RNDR[24.8260045], RUNE[39.40863807], SAND[82.41801338], SECO[1.0550946], SOL[6.90994007], TRX[5], UBXT[6], YGG[165.58992985] | Yes | |
| 03842990 | | BTC[.0028995], LUNA2[5.70951949], LUNA2_LOCKED[13.32221215], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03843022 | | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00009089], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], IMX-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNA2[0.00013074], LUNA2[0.00030507], LUNA2-PERP[0], LUNC[28.47], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[0.8442], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[4.24], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03843024 | | BTC[.016897], LUNA2[0.22653797], LUNA2[0.52858859], USD[19.41] | | |
| 03843208 | | AXS[0], BNB[0], BNT[0], DOT[0], FTT[0], LUNA2[0], LUNA2_LOCKED[1.76970326], LUNC[0], NFT (319903406906549049/FTX EU - we are here! #128319)[1], NFT (327963442010080771/FTX EU - we are here! #128077)[1], NFT (401699756817340889/FTX EU - we are here! #8123)[1], NFT (407091066334315891/FTX EU - we are here! #127960)[1], NFT (427476954752843001/FTX EU - we are here! #8120)[1], NFT (552349650289896887/FTX AU - we are here! #27692)[1], RSR[0], USD[0.00], USDT[0], USTC[0] | | |
| 03843352 | | LUNA2[0.00091180], LUNA2_LOCKED[0.00021420], LUNC[19.99026694], SHIB[199960], USD[0.00], USDT[.00037003], XRP[10] | | |
| 03843380 | | BAO[1], BCH[0.00000001], BTC[0.00000001], ETH[0], FTT[0], LUNA2[0.59174971], LUNA2_LOCKED[1.38074932], NFT (385420451978913954/The Hill by FTX #4008)[1], PAXG[0], RSR[1], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 03843386 | | BTC[0], ETH-PERP[0], LUNA2[0.00370278], LUNA2_LOCKED[0.00863982], LUNC[806.28871], NFT (364010856871208485/FTX EU - we are here! #267038)[1], NFT (465309328090304925/FTX EU - we are here! #267028)[1], NFT (494653394967274215/FTX EU - we are here! #267046)[1], SOL[.005995], USD[0.09], USDT[0] | | |
| 03843399 | | ALGO[.27700906], AUD[0.00], BTC[0], ETH-PERP[0], FTT[.05793738], LUNC-PERP[0], PAXG[.00001979], USD[0.01], USDT[672.13472462] | Yes | |
| 03843408 | | LUNA2[0.00001506], LUNA2_LOCKED[0.00003514], LUNC[3.28], USD[0.05] | | |
| 03843414 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM[.199848], ATOM-PERP[0], AVAX[.399734], AXS-PERP[0], BNB-PERP[0], BTC[.0004], BTC-PERP[0], DENT-PERP[0], DOGE[4.98594], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.01199791], ETH-PERP[0], ETHW[.01199791], FTM-PERP[0], FTT[.199734], GALA-PERP[0], HNT[.09681], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00720747], LUNC[.0096506], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[.01099791], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE[.099468], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.03], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[-57.70], USDT[453.25293872], VET-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03843541 | | BTC[0], GALA[16856.7966], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0053082], TRX[.433607], USD[1.83], USDT[3.43579716] | | |
| 03843548 | | BAO[1], KIN[3], LEO[0], LUNA2[0.00373942], LUNA2_LOCKED[0.00872533], LUNC[814.26850696], MATIC[0], SOL[0], USD[0] | | |
| 03843559 | | CREAM-PERP[0], CRV-PERP[0], FTT-PERP[0], LUNA2[0.90614986], LUNA2_LOCKED[2.11434967], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[20.81660484], XRP[.07197498] | | |
| 03843567 | | BTC[.09529644], ETH[1.38401436], LUNA2[0.00556193], LUNA2_LOCKED[0.01297784], NFT (333115684451098228/Austin Ticket Stub #547)[1], NFT (450941724642138616/Mexico Ticket Stub #606)[1], TRX[.000862], USD[0.10], USDT[0.08844051], USTC[.78731837] | Yes | |
| 03843684 | | BTC[0.15372068], CRO[19900], DOT[14.85761798], ETH[0.74157996], ETHW[0.73754922], EUR[-4.44], RAY[55.93940058], SOL[6.46483721], SRM[100.43293314], SRM_LOCKED[1.25769326], USD[635.20] | | BTC[.153139], DOT[14.481498], ETH[.736148], SOL[.19355552] |
| 03843707 | | BTC[0], LUNA2[0.00010689], LUNA2_LOCKED[0.00024942], LUNC[23.27687776] | | |
| 03843732 | | LUNA2[0.00211736], LUNA2_LOCKED[0.00494051], LUNC[461.06], USD[0.00], USDT[0] | | |
| 03843769 | | AKRO[2], AXS[7.73290059], BAO[3], BNB[0.00000001], BTC[.02325734], DENT[4], ETH[0.11568422], ETHW[1.57589407], KIN[11], LTC[.00774743], LUNA2[0.00006236], LUNA2_LOCKED[0.00014550], LUNC[0], RSR[4], TONCOIN[4.53392488], TRX[0], USD[0.00], USDT[0.28330327], USO[0], USTC[.0088274] | | |
| 03843819 | | BAO[1], DENT[1], DOT[4.75387894], FRONT[1], KIN[3], LUNA2[0.62818512], LUNA2_LOCKED[1.41467272], MANA[17.88321564], RAY[0.00018631], USD[0.00], USTC[88.67125314], XRP[104.42385532] | Yes | |
| 03843825 | | BTC[0.00000001], ETH[0.00000001], ETHW[1.93275830], EUR[0.00], LUNA2[0.86658365], LUNA2_LOCKED[2.02202851], RUNE[0], SNX[0], SRM[101.09440717], SRM_LOCKED[1.00168733], TRX[0.00000742], USD[0.00], USDT[118.02183928], USTC[0] | | TRX[.000007] |
| 03843886 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], LOOKS-PERP[0], LUNA2[0.00013777], LUNA2_LOCKED[0.00032146], LUNC[30], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.06], WAVES-PERP[0] | | |
| 03843896 | | BCH[16.64578878], BNB[5.08568283], BTC[4.81001614], DOGE[107026.48046861], DOT[306.98452451], ETH[2.18667616], ETHW[.98555414], FTT[329.6660873], LTC[28.58602409], MATIC[30215.06828356], SOL[1147.83755453], SRM[.8704261], SRM_LOCKED[11.3695739], TRX[15561.7093062$], USD[5.20], USDT[5465.19399764], XRP[52686.77574653] | Yes | |
| 03843924 | | LUNA2[6.47622295], LUNA2_LOCKED[15.1111869], USD[0.23], USDT[0.00000074] | | |
| 03843957 | | ADA-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-0325[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.05724527], LUNA2_LOCKED[0.13357231], LUNC[12465.28], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB[2383863.5036936], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.01], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03843958 | | BNB[2.87], FTT[53.3], LUNA2[3.68472241], LUNA2_LOCKED[8.59768563], LUNC[882.66], USDT[0.47930411] | | |
| 03843992 | | AXS[.098], BNB[.009], BTC[.179964], ETH[1.7656068], ETHW[1.7656068], FTM[2599.48], GODS[2565.28684], LUNA2[3.13521974], LUNA2_LOCKED[7.31551274], LUNC[6888.67], SLP[7.778], USD[1.53], USDT[94.31139400], USTC[0], XRP[.9] | | |
| 03844027 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], ETH[.1], ETH-PERP[0], ETHW[.1], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA[94670.35342878], GALA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], QI[996.72200001], SLP-PERP[0], SNX-PERP[0], SRM[.00989445], SRM_LOCKED[0.7588807], SUSHI-PERP[0], TRX[.000843], UNI-PERP[0], USD[100.30], USDT[5.66065744], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 03844032 | | ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], DASH-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LRC[0], LRC-PERP[0], LUNA2[1.98218435], LUNA2_LOCKED[4.62509682], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[146.78], USDT[0.36018645], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03844127 | | EUR[103.51], LUNA2[0.23320559], LUNA2_LOCKED[0.54414639], LUNC[50781.01], USDT[41.97475063] | | |
| 03844205 | | BTC-PERP[0], CAKE-PERP[0], LUNA2[0.06642922], LUNA2_LOCKED[0.01500152], SOL[.00217184], SOL-PERP[0], USD[0.26], USTC[.910088] | | |
| 03844307 | | ADAHALF[0], AVAX[46.76592], BTC[.1297], ETH[.874], ETHW[.874], LTC[.0054824], LUNA2[42.0862478], LUNA2_LOCKED[98.20124486], LUNC[9164369.065928], SLP[33.254], USD[6749.01] | | |
| 03844331 | | BTC[0.88393041], DOT[.002062], ETH[7.294], LUNA2[0.00133048], LUNA2_LOCKED[0.00310445], LUNC[.004286], SOL[.0032628], USD[0.75] | | |
| 03844359 | | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00158228], LUNA2_LOCKED[0.00369199], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UBXT[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03844420 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CELO-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00001850], LUNA2_LOCKED[0.00004318], LUNA-PERP[0], LUNC[4.03], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-37.31], USDT[43.19597277], XRP-0325[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03844453 | | ETHW[17.098], KIN[2724500], LUNA2[7.80000632], LUNA2_LOCKED[18.20001477], TRX[.000793], USD[0.00], USDT[0.00582546] | | |
| 03844544 | | AVAX[18], BTC[0], BTC-PERP[0], FTT[0.99829932], LUNA2[0.72851157], LUNA2_LOCKED[1.69986035], LUNC[158634.93], TRX[1201], USD[0.00], USDT[0.00038499] | | |
| 03844774 | | LUNA2[0], LUNA2_LOCKED[21.57456343], NFT [327196078498666861/FTX EU - we are here! #226636][1], NFT [343179564296886286274/FTX EU - we are here! #226755][1], USDT[0.00000031], USTC[1001.7996] | | |
| 03845036 | | ETH[.00071741], ETH-PERP[0], ETHW[0.00271740], FTM[.95530245], LUNA2[0.01532974], MATIC[.635], NFT [332462338641994314/FTX EU - we are here! #254558][1], NFT [335565719531934197/FTX EU - we are here! #254553][1], NFT [372373738826523118/FTX AU - we are here! #41897][1], NFT [433034372670710929/FTX AU - we are here! #41883][1], NFT [557895511720636825/FTX EU - we are here! #254550][1], SOL[1.00660212], TRX[171], TRX-PERP[0], USD[2569.90], USTC[.93] | | |
| 03845067 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-0604[0], BTC-MOVE-0611[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], EUR[5.58], FLOW-PERP[0], FTM-PERP[0], FTT[25.06771388], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.49989181], LUNC[139973.4], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03845113 | | BTC[0], FTT[.8], LUNA2_LOCKED[25.52411451], LUNC[0], USD[0.13] | | |
| 03845121 | | LUNA2[0.56833592], LUNA2_LOCKED[1.32611715], RAY[0], USD[0.00] | | |
| 03845128 | | AVAX[1.05023716], BTC[0], DOGE[154.85234468], ETH[.67418505], ETHW[0.00007448], LUNA2[0.89785510], LUNA2_LOCKED[2.09499525], LUNC[195509.8400804], TRYB[76.52823145], USD[0.82], USDT[0] | Yes | |
| 03845170 | | APE[11.85330889], AVAX[4.22274315], BTC[0.10680000], DOGE[1128.47182951], DOT[13.99214957], ETH[0.50000000], FTM[648.77051177], FTT[25.09523157], GARI[1036.70826333], LUNA2[6.96381537], LUNA2_LOCKED[16.24890255], LUNC[1516385.46], MATIC[195.54609207], SHIB[8100000], SOL[3.15090452], USD[2.95] | | APE[11.837361], DOGE[1126.765422], DOT[13.873378], FTM[645.702654] |
| 03845171 | | BTC[0], CEL-PERP[0], DAI[0], FXS-PERP[0], LUNA2[0.00061634], LUNA2_LOCKED[0.00143813], TRX-PERP[0], USD[0.00], USTC[0.08724617] | | |
| 03845190 | | APE[30.0188364], ATOM[1.02006949], ATOM-PERP[0], BAND-PERP[0], BNT[242.39544978], BTC[20.00009961], BTC-PERP[.0484], DOT[127.32897901], DOT-PERP[0], DRGN-PERP[0], DYDX[99.98], FTT[36.5954], IMX[300], KIN[1], LOOKS-PERP[0], LUNA-PERP[0], NEAR[166.5], RAY[207.36295102], SLP-PERP[0], SRM[100.36956241], SRM_LOCKED[.35630005], TONCOIN-PERP[0], TRX[.000798], TRX-PERP[0], UMEE[85742.462], USD[-787.50], USDT[0.81798918], WAXL[224] | | ATOM[1.020058], BNT[242.270995], DOT[127.298468] |
| 03845280 | | LUNA2[0.68153589], LUNA2_LOCKED[1.59025042], LUNC[148405.876416], TONCOIN[4204.19102763], USD[0.00] | | |
| 03845412 | | BTC[0], LUNA2[0.006135559], LUNA2_LOCKED[0.01431639], LUNC[.0051236], USD[0.01], USDT[0], USTC[.86852] | | |
| 03845424 | | ADA-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.00609917], ETH[.00000001], ETHW-PERP[0], FTM-PERP[0], FTT[0], JOE[.00000001], KNC[37.40000000], LUNA2[1.85596204], LUNA2_LOCKED[4.33057809], LUNC[0.00524999], MATIC[0], MATIC-PERP[0], OMG[0], PERP-PERP[0], RUNE[0], SOL[1.299088], SOL-PERP[0], THETA-PERP[0], UNI[0], USD[55.72] | | |
| 03845610 | | AKRO[1], BAO[5], BF_POINT[400], BTC[0.02026352], DENT[1], ETH[.25156677], ETHW[.25137357], FLM[0], KIN[10], LUNA2[0.00141628], LUNA2_LOCKED[0.00330467], LUNC[308.39980724], SPELL[.01912175], STG[0], TRX[.000066], UBXT[1], USD[0.86184018] | | |
| 03845641 | | BTC[.01533319], ETH[.19026661], ETHW[.19004911], LUNA2[0.00000273], LUNA2_LOCKED[0.00000637], LUNC[0.59531959], USD[0.00], USDT[0.00000001] | Yes | |
| 03845656 | | BCH[0.14103296], BNB[0.20697778], BTC[0.00456758], ETH[0.01557756], ETHW[.01361574], LTC[0.00000001], LUNA2[1.29787113], LUNA2_LOCKED[3.02836598], LUNC[279202.89535252], PAXG[0], SOL[28.23973991], TRX[3.083531], USD[0.00], USDT[541.88882949], USTC[.8423] | | |
| 03845677 | | LUNA2[6.87703816], LUNA2_LOCKED[15.47775615], LUNC[1498228.19334835] | Yes | |
| 03845753 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.0128], LUNC[0], LUNC-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[ -0.07], USDT[0.01425804], USTC[1.81048134], USTC-PERP[0] | | |
| 03845755 | | ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNB[.00000002], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-0624[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-0624[0], FLM-PERP[0], FTM-1230[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOLY-PERP[0], HT-PERP[0], KLUNC-PERP[0], LTC-PERP[0], LUNA2[0.06833160], LUNA2_LOCKED[0.15944040], LUNA2-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00000001], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03845884 | | ANC-PERP[0], ATOM[.08659], ATOM-PERP[0], BTC[0], DOT[0], ETH[0.00173248], ETH-PERP[0], ETHW[.0002567], FTT[0.00706707], FTT-PERP[0], LUNA2[0.00648504], LUNA2_LOCKED[0.01513176], LUNC[.000264], SOL[0.00999801], SOL-PERP[0], USD[0.10], USDT[22791.24000001], USTC[.917989] | | |
| 03845933 | | ALGOBULL[654908955.8], BTC[0.07321574], BTC-PERP[0], BULL[0], DOGEBULL[2], ETH[0.21672903], ETHBULL[0], ETHW[0], EUR[0.00], FTT[0], LDO[0], LUNA2[0.00244745], LUNA2_LOCKED[0.00571072], LUNC[0], MATICBULL[0], MTA-PERP[0], SOL[0], STETH[0], USD[1.06] | | USD[1.06] |
| 03845950 | | AAVE[0.00455864], ATLAS[516.57584914], CRO[4.6093112], FTM[1201.57617589], FTT[3.168015], LUNA2[0.00102978], LUNA2_LOCKED[0.00240284], LUNC[224.23876], USD[0.00], XRP[400.52352775] | Yes | |
| 03846081 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], BAO-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CRO[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[2.47679244], LUNA2_LOCKED[29.11251569], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[0], USD[20.07], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03846159 | | BRZ[10], LOOKS-PERP[143], LUNA2[0.00002464], LUNA2_LOCKED[0.00005750], LUNC[5.36649332], USD[7.31] | | |
| 03846261 | | BTC[0], ETH[0], ETHW[0], EUR[1.22], FTT[0.00024886], LUNA2[0.00000045], LUNA2_LOCKED[0.00001017], USD[0.00] | | |
| 03846274 | | DENT[99.18], DENT-PERP[0], EDEN-PERP[0], LUNA2[0.47323421], LUNA2_LOCKED[1.10421316], LUNC[103047.746328], SLP-PERP[0], SOS-PERP[0], USD[0.00], USDT[0] | | |
| 03846332 | | AKRO[3], BAO[3], BTC[0.19494186], DENT[2], ETH[0.00174495], ETHW[.00171757], GMT[4.50078888], HXRO[1], KIN[3], LUNA2[0.00006457], LUNA2_LOCKED[0.00015067], LUNC[14.0613705], MATH[1], NFT [302365017252493605/The Hill by FTX #18112][1], TONCOIN[4.74716291], TRX[.000857], UBXT[2], USD[0.00], USDT[0.00014611] | Yes | |
| 03846431 | | LUNA2[0.00007260], LUNA2_LOCKED[0.00016941], LUNC[15.81], USD[9.51] | | |
| 03846464 | | AAVE[.099982], AVAX[.2], BNB[.0299964], BTC[.0037], BTC-PERP[0], DOT[.699874], ETH[.01599766], ETHW[.01599766], LINK[.89991], LUNA2[0.01551846], LUNA2_LOCKED[0.03620974], LUNC[.049991], SOL[1.799676], TRX[.00078], UNI[.499811], USD[0.00], USDT[8.80235856] | | |
| 03846570 | | BAO[2], BTC[.00211735], CAD[0.00], DENT[2], KIN[2], LUNA2[0.05893581], LUNA2_LOCKED[0.13751690], LUNC[18985518], SLRS[39.54772275], USD[0.00] | | |
| 03846660 | | ADABULL[0], ADA-PERP[0], ALCX[0], AVAX[0], AVAX-PERP[0], DOGE[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.07099280], FTM[0], FTM-PERP[0], FTT[2.10608465], GALA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[2.19222353], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], NVDA[0], PAXG[0], PAXG-PERP[0], RUNE[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[1220.93127326], TRX[0], USD[0.98], USDT[0.00000001], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 03846681 | | GMT-PERP[0], GST[.07], GST-0930[0], GST-PERP[0], LUNA2[0.01813502], LUNA2_LOCKED[0.04231506], LUNC[3948.940054], USD[0.00], USDT[.0074] | | |
| 03846763 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00785], SOL[.03999], USDT[5.99479998] | | |
| 03846903 | | ANC[.5], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[.0167], CAKE-PERP[0], FTM[400], LUNA2[0.01306074], LUNA2_LOCKED[0.03047506], LUNC[2844.00379120], LUNC-PERP[0], SOL[5.1576766], TRX[.000003], USD[751.28], USDT[19.96540784], USTC-PERP[0] | | SOL[5] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03847126 | | AKRO[0], AUD[0.00], AVAX[0], BAO[22], BNB[0], DENT[5], ETH[0], FIDA[0], FTM[0], HT[0], KIN[25], LUNA2[0.00015361], LUNA2_LOCKED[0.00035844], LUNC[33.45095871], MATIC[0], SOL[0], TRX[4], UBXT[14], USD[0.00], USDT[0.00000846] | | |
| 03847161 | | BTC[.00008138], DOGE[583], ETH[.0009758], ETHW[.0009758], LUNA2[0.18797917], LUNA2_LOCKED[0.43861808], LUNC[40932.861794], TONCOIN[.07988], USD[0.12], USDT[1442.88052359] | | |
| 03847187 | | AMZN[.00075207], AMZNPRE[0], APE-PERP[0], APE[0], BTC-PERP[0], ETH[1.19272767], ETH-PERP[0], ETHW[1.19272767], EUR[0.00], LUNA2_LOCKED[8.44473699], LUNC-PERP[0], MCB-PERP[0], USD[1.05], USDT[0.00000001], ZEC-PERP[0] | | |
| 03847318 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00070498], GALA-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0.00682145], LUNA2_LOCKED[0.01591673], LUNC[0.0008812], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], SAND-PERP[0], SRM-PERP[0], TRX[.001554], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03847569 | | 1INCH-032S[0], 1INCH-0624[0], 1INCH-0930[0], 1INCH-1230[0], AAVE-0930[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASDBEAR[97367.5], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BAL-0624[0], BAL-0930[0], BAND-PERP[0], BNB[0.00052184], BOBA-PERP[0], BRZ-PERP[0], BSV-0930[0], BSV-PERP[0], BTC[0], BTC-0930[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0228[0], BTC-MOVE-0321[0], BTC-MOVE-0505[0], BTC-MOVE-0527[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1019[0], BTC-MOVE-1026[0], BTC-MOVE-WK-0225[0], BTC-PERP[0], BTT-PERP[0], BULL[0], CEL[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-0930[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DEFI-1230[0], DODO-PERP[0], DOGEBEAR2021[2.38674], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-1230[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.0000008], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (297210268406198277The Hill by FTX #43912)[1], NFT (328818266886802396/Crypto Ape #252)[1], NFT (332747261250158064/Ape Art #152)[1], NFT (332747261250158064/Ape Art #152)[1], NFT (337557267084765319/Crypto Ape #235)[1], NFT (372335060057039279/The Hill by FTX #43907)[1], NFT (393012347969300864/The Hill by FTX #43915)[1], NFT (406061883967680009/The Hill by FTX #43906)[1], NFT (409183025787231290/Ape Art #76)[1], NFT (435124981299711760/Crypto Ape #176)[1], NFT (435674741165393068/Crypto Ape #180)[1], NFT (441008562847346105/Ape Art #612)[1], NFT (441894394989771556/The Hill by FTX #17684)[1], NFT (461425480437032329/Hungary Ticket Stub #1426)[1], NFT (479119855327802585/The Hill by FTX #43916)[1], NFT (479649124353043669/Belgium Ticket Stub #1388)[1], NFT (482625488065808774/France Ticket Stub #805)[1], NFT (491768090796945124/Ape Art #95)[1], NFT (493079223852201905/The Hill by FTX #44151)[1], NFT (512241808623789745/FTX Crypto Cup 2022 Key #21049)[1], NFT (547410628373746046/The Hill by FTX #43905)[1], OKB-0930[0], OKB-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO[.00000001], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-1230[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[.0004554], SUSHI-1230[19.5], TLM-PERP[0], TOMOBULL[563500], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNISWAP-0930[0], UNISWAP-PERP[0], USD[73.08], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XAUT-PERP[0], XRP-0930[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 03847592 | | BTC-PERP[0], LUNA2[0.11044733], LUNA2_LOCKED[0.25771045], USD[ -32.52], USDT[35.18503073], XRP[.83767024], XRP-PERP[0] | | |
| 03847787 | | ARKK[.439912], LUNA2[0.00032641], LUNA2_LOCKED[0.00076162], LUNC[71.076822], TRX[40.9918], USD[0.00], USDT[0] | | |
| 03847789 | | BTC-PERP[0], FTT[0.00780339], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[1.40252197], MANA-PERP[0], SOL-PERP[0], USD[1995.16], USDT[0.00000001], XLM-PERP[0] | | |
| 03847888 | | BTC[0.00000747], ETH[.12089151], ETHW[.12089151], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], USD[459.81740920] | | |
| 03847992 | | FTT[0.02269544], LUNA2[0.00117402], LUNA2_LOCKED[0.00273940], LUNC[255.6473678], USD[0.00], USDT[0.00403520] | | |
| 03848005 | | ETH[0.00002070], ETHW[0], LUNA2[0.05127823], LUNA2_LOCKED[0.11964920], LUNC[10055.68672067], SGD[0.00], USD[0.07998481], USTC[.86860122] | Yes | |
| 03848085 | | BNB[0], ETH[0], EUR[0.00], FTT[0], LUNA2[1.55212557], LUNA2_LOCKED[3.62162633], LUNC[5], MATIC[0], SOL[5] | | |
| 03848259 | | LUNA2[0.20532742], LUNA2_LOCKED[0.47909733], LUNC[44710.48], USDT[0.00179111] | | |
| 03848499 | | AVAX[0], BTC[0.04735202], DODO[523.64500753], DOT[0], ETH[1.08950580], ETHW[0.39753340], EUR[0.00], FTM[0], FTT[30.08282573], LTC[1.18126785], LUNA2[0.00006656], LUNA2_LOCKED[0.00015531], LUNC[14.49449158], MATIC[0], SOL[0], USDT[0.00000001], WRX[297.88493624] | Yes | |
| 03848651 | | APE[37.693214], BTC[.0799856], ETH[3.36928], ETHW[3.36928], EUR[30.38], LUNA2[0.01432017], LUNA2_LOCKED[0.03341374], LUNC[3118.2486142], MATIC[309.9442], USD[1.52] | | |
| 03848710 | | AKRO[1], BAO[1], BTC[0], CTX[0], ETH[0.00000001], EUR[0.00], KIN[5], LUNA2[0.12982080], LUNA2_LOCKED[0.30291520], RUNE[0], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 03848796 | | LUNA2[3.96425085], LUNA2_LOCKED[9.24991866], LUNC[79801.141052], LUNC-PERP[0], USD[0.00] | | |
| 03849036 | | APT[.04], AVAX[0], BAO[1], BNB[0.00316699], BTC[0.00000275], KIN[1], LUNA2[.30049151], LUNA2_LOCKED[0.70114685], LUNC[.968], NFT (434164240732448205/FTX Crypto Cup 2022 Key #16920)[1], TRX[0.00002800], USD[0.00], USDT[13.19725759] | | |
| 03849334 | | CEL[9], ETHW[.70069474], LUNA2[0.00000032], LUNA2_LOCKED[0.00000075], LUNC[.07], USD[0.00] | | |
| 03849553 | | BAO[1], BTC[.00105014], LUNA2[0.00041951], LUNA2_LOCKED[0.00097887], LUNC[91.35135295] | | |
| 03849569 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], FIDA[0], FIDA-PERP[0], FLOW-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.96420655], LUNA2_LOCKED[2.24981528], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.001014], USD[0.00], USDT[3.62904387], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03849745 | | BULL[.21830665], FTT[0], LUNA2[2.02711094], LUNA2_LOCKED[4.72992553], LUNC[441407.675514], LUNC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 03850111 | | AUDIO[0], BNB-PERP[0], BTC[0.01000292], CREAM-PERP[0], DOGE[0], GLMR-PERP[0], KNC-PERP[0], LUNA2[0.41024677], LUNA2_LOCKED[0.95724246], LUNC[21737.37515906], LUNC-PERP[0], MAPS[0], RAY[0], SOL[0], TRU[0], TRX[0], USD[0.11], USDT[0.00000129], WAVES[0] | | |
| 03850270 | | AKRO[1], BAO[2], BTC[.01574986], DENT[3], DOGE[9.44595605], ETH[.17006276], ETHW[.16977291], EUR[0.00], FTT[20.03880887], HXRO[1], KIN[4], LUNA2[2.69441251], LUNA2_LOCKED[6.04515998], LUNC[38.34373464], MTA[183.20058838], OMG[58.18105631], SAND[338.33131373], SHIB[585879.01064292], SOL[12.76899232], SXP[1.01806991], TRX[4], UBXT[4] | Yes | |
| 03850945 | | BAND[0.05903403], BNB[1.22078249], BTC[0.01522305], DOT[9.50123333], ETC-PERP[0], ETH[0.46380731], ETH-PERP[0], ETHW[10.79726649], LUNA2[0.07448712], LUNA2_LOCKED[0.17380329], MATIC[585.40772645], MKR[0.84494912], NEAR-PERP[0], SOL[1.33605100], USD[0.65], USDT[0.00386149], WBTC[0.05003553] | | SOL[1.329995] |
| 03850963 | | AVAX[.82735351], AVAX-PERP[0], BTC[0.00332723], EUR[0.00], LUNA2[0.00123094], LUNA2_LOCKED[0.00287221], LUNC[268.04144917], SOL[0], USD[ -27.71], USDT[0.00008937] | | |
| 03851199 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[1.60937915], LUNA2_LOCKED[3.75521803], LUNC[91064.67975812], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-0624[0], SOL-PERP[0], USD[ -13.76], XMR-PERP[0], XRP.8882], XRP-PERP[0] | | |
| 03851482 | | EUR[0.00], LUNA2[0.03892576], LUNA2_LOCKED[0.09082677], LUNC[334.92503981], SOL[0], USD[0.00], USDT[16.51857011], USTC[0] | | USDT[16.511017] |
| 03851639 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.44533857], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[5010.01526863], DOGE-PERP[0], DOT[143.38754137], ETH[4.30567785], ETH-PERP[0], ETHW[3.08759895], EUR[1.43], FIDA-PERP[0], FTM-PERP[0], FTT[30.096508], FTT-PERP[0], GMT-PERP[0], IOST-PERP[0], LOOKS-PERP[0], LUNA2[1.35037941], LUNA2_LOCKED[3.15088530], LUNC[294047.96067464], LUNC-PERP[0], MATIC[1556.24033282], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.01], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | DOT[143.362997], ETHW[3.087568], EUR[1.42] |
| 03851838 | | 1INCH[36.4402887], ATLAS[985.51004579], BAO[4], DFL[1000.84821886], KIN[4], LUNA2[0.72024267], LUNA2_LOCKED[1.68056624], LUNC[156834.35878875], MANA[17.12112915], RNDR[45.68644152], SLP[2436.516561], SPELL[13825.42634158], STEP[467.64952567], SUSHI[17.08986773], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03851930 | | AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV[.9666f], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT[.003], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FXS-PERP[0], GLAM-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[20.0031042S], LUNA2[.00310425], LUNC[.01], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00.00454302], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03852024 | | AKRO[1394.99372035], ALGO[95.45369759], ALICE[0.27355473], APE[3.93932057], ATLAS[726.86567373], AUDIO[1], AURY[0], AVAX[11.88953585], AXS[0], BAO[54782.62460595], BAT[12.84367613], BNB[0.15125724], BTC[0], BTT[1990877.53307909], CRV[2.21098174], DENT[2581.21087493], DFL[306.64607210], DOGE[58.03848587], DOT[2.0412805], ETH[1.27493628], ETHW[1.27440084], EUR[0.00], FRONT[3.0003562], FTM[11.41742817], GAL[1.13256378], GALA[1298.22212780], GBP[0.00], GMT[5.53703468], GODS[8.31561521], HNT[0], HOLY[1.03363064], IND[61.83021538], JOE[2.99168359], KBTT[7357.47015611], KIN[1277616.86839946], KNC[4.53945888], KSOS[18643.45261701], LINK[1.08884950], LUNA[20.44649805], LUNA2.[44649805], LUNC[0.02357056], LUNC[0.18053362], MANA[16.93780806], MATIC[71.23060772], OXY[15.74283391], POLIS[1.33879418], RSR[23], SAND[2.54233935], SHIB[3919737.93485845], SLP[559.94193872], SOL[5.16261203], SOS[12570946.18018589], SPELL[2446.10438520], SRM[2.25801587], STARS[0.14278140], STORJ[3.16410235], TLM[281.99928351], TOMO[1], TRX[77.11289360], UBXT[299.39384395], USDT[0.00000018], USTC[0], XRP[155.96284587] | Yes | |
| 03852154 | | AKRO[1], BAO[2], ETHW[.023192], EUR[30.74], LEO[.00006403], LUNA2[0.07122204], LUNA2_LOCKED[0.16618476], LUNC[16034.71089467], SAND[0], SOL[0], TRX[3.14829519], USD[0.00], USDT[0] | Yes | |
| 03852269 | | ATOM[12.9974], LUNA2[1.21385508], LUNA2_LOCKED[2.83232852], LUNC[264319.5], SOL[4.52943148], TRX[.00846], USD[0.00], USDT[535.16253738] | | |
| 03852297 | | ATOM[15.5], BTC[0.02330102], ETH[.22470966], EUR[0.28], FTT[2.4718305], LINK[13.1], LUNA2[7.03109400], LUNA2_LOCKED[8.30132801], MATIC[89.992], SOL[1.05111175], USD[0.00] | | |
| 03852479 | | BTC[.0015], BTC-PERP[0], DENT[4000], ETH[.007], ETHW[.007], EUR[100.00], LUNA2[0.02793826], LUNA2_LOCKED[0.06518927], LUNC[.09], SOL[.22], USD[87.48], XRP[34], XRP-PERP[0] | | |
| 03852534 | | AMPL-PERP[0], BNB[.00011014], GST-PERP[0], HT-PERP[0], LUNA2[0.00208537], LUNA2_LOCKED[0.00486587], LUNC[0.00713538], SHIB-PERP[0], TRX[.011831], USD[-0.05], USDT[.01504877], USTC[0.29519024], USTC-PERP[0], XRP-PERP[0] | | |
| 03853243 | | APE[.75297227], BAQ[2], KIN[2], LUNA2[0.20450699], LUNA2_LOCKED[0.47614212], LUNC[37165.14032936], SAND[20.29520021], SOL[.26093157], TRX[1], USD[0.00] | Yes | |
| 03853351 | | BAO[5], BTC[.00000026], DENT[3], ETH[0.09213202], ETHW[0], GBP[1919.65], KIN[17], LUNA2[0.00018540], LUNA2_LOCKED[0.00043260], LUNC[40.37131975], STG[0], USD[0.00] | Yes | |
| 03853615 | | EUR[167.76], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00960357], SOL-PERP[0], USD[0.03], USDT[0] | | |
| 03853847 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-0325[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25.01767281], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.06895887], LUNA2_LOCKED[0.16090403], LUNC[15015.94], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1.08], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03853852 | | AAVE[1.03430717], AKRO[1], ATOM[0.90037896], AVAX[10.74790940], BAO[1], BTC[.01896027], DOT[18.97466986], ETH[0.43645082], ETHW[0.38626611], KIN[2], LINK[0.06932757], LUNA2[0.49722804], LUNA2_LOCKED[1.13370992], LUNC[1.56671040], MATIC[0.00228521], RSR[1], SOL[0.64360681], TRX[2], USD[0.13] | Yes | |
| 03854981 | | LUNA2[1.95454541], LUNA2_LOCKED[4.56060597], LUNC[425606.37952], USD[-0.05], USDT[0.05900579] | | |
| 03855139 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA[8.55942], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LUNA2[0.33639688], LUNA2_LOCKED[0.78492606], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], USD[0.02], USDT[0.00559340], WAVES-PERP[0] | | |
| 03855236 | | ETHW[.00010106], SRM[2.01561093], SRM_LOCKED[16.01779738] | Yes | |
| 03855310 | | AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0.00682678], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNA2[0.12323701], LUNA2_LOCKED[0.28755304], MANA-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1.25], USDT[0.00000001], XAUT[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03855367 | | DOGE[27.21652118], LUNA2[0.00000266], LUNA2_LOCKED[0.00000622], LUNC[.58058893], SHIB[594.28345423], USD[0.00], USDT[0] | Yes | |
| 03855408 | | BTC[0], CUSDTBEAR[0.00000020], CUSDTBULL[0.01580936], LUNA2[2.27866273], LUNA2_LOCKED[5.31687971], SXPHALF[0], USD[0.49], USDT[0] | | |
| 03855460 | | APE[0.04231721], BNB[0], BRZ[0], CRO[0], DOGE[0.07999293], EUR[2.30], GMT[0], GOG[0], KNC[0.01645666], LINKBULL[0], LUNA2[.000803], LUNA2_LOCKED[.00187], LUNC[0], PEOPLE[26.8215655], PRIVHEDGE[0], RUNE[0.02559047], SAND[0], SHIB-PERP[0], TWTR[0], USD[0.49], USDT[0.00000001], USTC[0.11360506], XRP[0], ZIL-PERP[0] | | |
| 03855498 | | BNB[0], ETH[0], GMT[0.00000016], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00270101], SOL[0], TONCOIN[.23000001], USD[0.00], USDT[0] | | |
| 03855546 | | AVAX[0.00000001], BNB[0], DOGE[0], ETH[0], ETHW[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0], MATIC[0], SOL[0], USD[0.00], XRP[0] | | |
| 03855555 | | AVAX[1.07265571], BTC[.0059732], FTT[50.10363603], LUNA2[0.08264265], LUNA2_LOCKED[0.19283285], LUNC[18660.19417974], MNGO[1116.24229033] | Yes | |
| 03855628 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], BULL[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[26.16916557], GALA-PERP[0], GST-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[0.90360950], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRU-PERP[0], USD[392.40], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFII-PERP[0] | | |
| 03855749 | | LUNA2[0.00001062], LUNA2_LOCKED[2.71006846], LUNC[4.71749847], USD[0.00] | Yes | |
| 03855810 | | LUNA2[0.00275793], LUNA2_LOCKED[0.06643518], USD[10.00], USTC[.390399] | | |
| 03855846 | | APE-PERP[0], APT-PERP[0], ATOM[30.13505651], ATOM-PERP[0], BTC[0.05205965], BTC-PERP[0], BULL[0], ETH[0.00022967], ETHBULL[0], ETH-PERP[0], FTT[25], FTT-PERP[0], LUNA2[0.86915383], LUNC[0], MATIC-PERP[0], NFT (446957980296696339/The Hill by FTX #34755)[1], SOL[28.34962321], SOL-PERP[7.79000000], SRM-PERP[0], USD[9018.31], USDT[0.00000002], XAUT[0], XAUT-PERP[0] | | |
| 03855998 | | BTC-MOVE-0417[0], BTC-MOVE-0426[0], BTC-MOVE-0610[0], BTC-PERP[0], DOGE-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNA2[2.93523924], LUNA2_LOCKED[6.84889155], LUNC[503965.08], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL[5], SOL-PERP[0], USD[85.52], USDT[62.27850513] | | |
| 03856136 | | ATLAS[3], BNB[.00578407], BTC[0], LUNA2[0.00016018], LUNA2_LOCKED[0.00037375], LUNC[34.88], USD[0.00], USDT[3.15995706] | | |
| 03856153 | | AGLD-PERP[0], AUD[2426.44], BTC[.0405042], CREAM[2], KNC-PERP[0], LUNA2[0.24868186], LUNA2_LOCKED[0.58025768], LUNC[18.97257210], MATIC-PERP[0], TRX[.000778], USD[-73.75], USDT[0] | | |
| 03856186 | | ALGO-PERP[0], ETC-PERP[0], LUNA2[0.00000153], LUNA2_LOCKED[0.52077222], USD[0.00], USDT[0] | | |
| 03856228 | | ALPHA-PERP[0], ANC-PERP[0], ETH[0], GMT-PERP[0], LUNA2[0.00000078], LUNA2_LOCKED[0.00001182], LUNC[.1], STEP-PERP[0], TRX[0], USD[0.06] | | |
| 03856234 | | AVAX[.00001386], BAO[4], DENT[3], KIN[4], LUNA2[0.44442205], LUNA2_LOCKED[1.01903509], LUNC[.41023753], MANA[25.04667353], MATIC[173.70897571], SAND[21.67175008], SGD[0.00], UBXT[4], USD[0.00], USDT[0.00000002] | Yes | |
| 03856316 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[0.60579212], LUNA2_LOCKED[1.41351495], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[1479.39], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03856415 | | AAVE-PERP[0], ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LUNA2[32.07395521], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03856469 | | AVAX[0], BNB[0], BTC-PERP[0], CHZ[1359.8708], FTT[.09468], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0076041], TRX[.234457], USD[6974.48], USDT[0.00862308] | | |
| 03856501 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00020745], SRM_LOCKED[0.02397989], SRM-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[0], USD[-0.06], USDT[0], USTC-PERP[0], VET-PERP[0], VGX[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.44569263], XRP-PERP[0], ZIL-PERP[0] | | |
| 03856584 | | ANC-PERP[0], BTC[0], ETC-PERP[0], LUNA2[4.92447531], LUNA2_LOCKED[11.49044239], LUNC[1072314.867024], USD[0.14] | | |
| 03856603 | | BTC[0.00980595], ETH[0], LUNA2[211.9399989], LUNA2_LOCKED[494.526664], LUNC[0], USD[ -52.48], USDT[0], USTC[0] | | |
| 03856647 | | ALGO[.92], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND[.06], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[4.47136599], FTT-PERP[0], LDO-PERP[0], LUNA2[0.00429671], LUNA2_LOCKED[0.01002567], LUNA2-PERP[0], LUNC[0.01384139], MATIC[.952], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[6.01195879], SOL-PERP[0], UNISWAP-PERP[0], USD[2268.40], USDT[0.00408504], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03856745 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.03007467], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.08136039], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC[.00792], LUNC-PERP[0], MAPS-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.51], USDT[0.00386449], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03856776 | | SRM[46.74919141], SRM_LOCKED[.36780403] | | |
| 03856919 | | ETHW[.70860899], LUNA2[2.38628718], LUNA2_LOCKED[5.37068004], LUNC[519875.37388898] | Yes | |
| 03857000 | | ATLAS[1039.792], GALA[900], LUNA2[0.01672480], LUNA2_LOCKED[0.03902454], LUNC[3641.861462], POLIS[106.27874], USD[0.00] | | |
| 03857031 | | FTT[150], SRM[1.90790652], SRM_LOCKED[16.81209348] | | |
| 03857043 | | BTC[.11369189], IMX[1023.00843336], LUNA2[0.00303575], LUNA2_LOCKED[0.00708343], MATIC[595.6581638], USD[0.79], USTC[.429726] | | |
| 03857141 | | 1INCH[13.07762031], ALICE[.7], AVAX[.5], AXS[.18252876], BCH[.029], BOBA[3], COMP[.0364], CONV[1070], CQT[14], CRO[20], DOGE[33], DOT[1.80137582], DYDX[8.1981], ETHW[.0619685], FTT[1.61306118], GRT[36.24338301], IMX[2.3], LTC[.21], LUNA2[0.01890360], LUNA2_LOCKED[0.04410841], LUNC[4116.3], SLP[230], SOL[0.21028000], TLM[100], TONCOIN[15], UMEE[160], UNI[1.40261015], USD[0.04], USDT[0.45060309], XRP[.5] | | |
| 03857195 | | AKRO[4], BAO[10], DENT[7], ETH[.05727146], ETHW[1.11225581], FRONT[11], FTM[0.0406393], KIN[12], LUNA2[6.83434143], LUNA2_LOCKED[15.38166087], LUNC[12.71400879], NFT [294706110013914276/Baku Ticket Stub #1737][1], NFT [311908603098617597/Belgium Ticket Stub #929][1], NFT [326347310217247271/FTX AU - we are here #25194][1], NFT [327129392174140006/Japan Ticket Stub #1836][1], NFT [389692400298194341/FTX EU - we are here #236751][1], NFT [400453066465584628756/FTX EU - we are here #236733][1], NFT [420553117201205392/FTX AU - we are here #3515][1], NFT [430478423356553808/FTX AU - we are here #3519][1], NFT [540383880456428756/FTX EU - we are here #236733][1], NFT [542925143247853204/FTX EU - we are here #236741][1], NFT [569283534163634601/The Hill by FTX #5078][1], RSR[2], SOL[0.82730196], SUSHI[1.05492363], TRX[5.000005], UBXT[6], USD[0.00], USDT[17.29659260], USTC[502.10027404] | Yes | |
| 03857341 | | AGLD-PERP[0], APE-PERP[0], ATOMBULL[4.042], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], ETH-PERP[0], FTM[100], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[1.14709067], LUNA2_LOCKED[2.67654491], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], STX-PERP[0], TONCOIN-PERP[0], USD[6020.04], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03857391 | | AVAX[0], BTC[0], DOGE[0], ETH[0], FTT[0], KNC[0], KNC-PERP[0], LTC[0], LUNA2_LOCKED[0.00000001], LUNC[0.00181997], MATIC[0], MATIC-PERP[0], SOL[ -0.00705521], USD[5.98], XRP[1.52759264] | | |
| 03857431 | | LUNA2[0.66380304], LUNA2_LOCKED[1.54887376], LUNC[144534.51], SHIB[600000], USD[0.00] | | |
| 03857660 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNA2[0.83057920], LUNA2_LOCKED[1.93801813], LUNC[180860.37], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], USD[ -8.74], USDT[0.87124288], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 03857707 | | FTT[26.0949566], RAY[10.26852124], SRM[8.09416753], SRM_LOCKED[.08572425], USD[15.81] | | |
| 03857733 | | ATOM[0], BNB[0.00000001], BTC[0], BTC-PERP[0], DOT[0], ETH[0], FTT[0.00000008], LUNA2[0.00249690], LUNA2_LOCKED[0.00582611], LUNC[543.70639828], MAPS[0], MATIC[0], SOL[2.50803074], SRM[0.00002682], SRM_LOCKED[.00035521], SUSHI[0.00000001], TRX[0], UNI[0], USD[0.08], USDT[0] | | SOL[2.480316] |
| 03857784 | | FTT[373.5], LUNA2[0.00137311], LUNA2_LOCKED[0.00320392], LUNC[298.9982], USD[0.27], USDT[.52069] | | |
| 03857791 | | BTC[.0002342], ETH[.0004742], ETHW[.0004742], LUNA2[0.00612907], LUNA2_LOCKED[0.01430117], SUSHI[.000536], USD[0.01], USTC[.8676] | | |
| 03857802 | | BTC[.00102476], CRO[24.16780866], LUNA2[0], LUNA2_LOCKED[0.73698163], LUNC[1.01844945], USD[0.00], XRP[10.1693427] | Yes | |
| 03857860 | | ANC-PERP[0], BNB[.2], BTC[0.00006809], BTC-PERP[0], CEL-PERP[0], DAI[.08155], DOT[.044975], ETH[.00001618], ETH-PERP[0], ETHW[.00001618], FTT[.0877], GALA[.7975], GLMR-PERP[0], GMT[.091], LUNA2[37.17737304], LUNA2_LOCKED[86.74720377], LUNC[8094571.4292485], LUNC-PERP[0], MANA[.6943], NEAR-PERP[0], NEXO[.9949175], SHIT-PERP[0], TRX[.005247], USD[0.00], USDT[0.94489071], USTC[.57195] | Yes | |
| 03857882 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC[.00000001], LUNC-PERP[0], RAY[.00000001], RAY-PERP[0], SRM[.0133173], SRM_LOCKED[1.4424432], SRM-PERP[0], USD[0.07], USDT[0] | Yes | |
| 03857912 | | ASD[.03187175], BCH[0.00056372], BCH-PERP[0], BTC[0.00000001], ETH-PERP[0], ETHW[0.00006713], LUNA2[0], LUNA2_LOCKED[14.4865053], LUNC[2], SOL-PERP[0], USD[1.02], XMR-PERP[0], XRP[0], XRP-PERP[0] | | BCH[.000556], ETH[.000067] |
| 03858119 | | AVAX[0], AXS[0], BTC[0], FTM[0], FTT[0], KNC[0], LOOKS[0], LUNA2[0.04250236], LUNA2-PERP[0], LUNC[3.13691663], MANA[0], PAXG[0], SHIB[0], USD[0.00], USDT[0.00001274] | | |
| 03858133 | | BEAR[673.16], BTC[0.00007850], FTT[0], LUNA2[0.01640131], LUNA2_LOCKED[0.03826972], USD[20256.30] | | |
| 03858137 | | BTC[.00939838], DOGE[.9994], ETH[6.8549582], EUR[0.38], LUNA2[0.45465161], LUNA2-PERP[0], LUNC[99001.34724], LUNC-PERP[0], MANA[5], SOL[.139972], TONCOIN[22.69558], USD[0.06], USDT[0] | | |
| 03858202 | | ETH[.00000001], LUNA2[0.00525867], LUNA2_LOCKED[0.01227024], NFT [331581595976243752/NFT][1], USD[0.01], USDT[0.03594813], USTC[.744391] | | |
| 03858280 | | BAO[1], BTC[0.63385251], ETH[10.31437316], ETHW[.000587], FLOW-PERP[0], KIN[2], LUNA2[0.03554924], LUNA2_LOCKED[0.08294823], LUNC[7836.63709815], TRX[1], USD[2550.75], WFLOW[695.74527749] | Yes | |
| 03858324 | | AKRO[1], BAO[1], BTC[.02221029], DENT[1], ETH[.17023567], ETHW[0.17312364], KIN[1], LUNA2[0.00041988], LUNA2_LOCKED[0.00097972], LUNC[91.43044437], USD[0.00], USDT[0.00000322], USTC[0] | Yes | |
| 03858418 | | ALPHA[0], AMPL[0], ANC[0], ANC-PERP[0], APE[0], ATLAS[0], BADGER[0], BLT[0], BNB[.30019179], BTC[0], CEL[0], CHZ[0], CONV[0], CREAM[0], CRO[0], DOGE[0], EDEN[0], ETH[0.04089341], ETHW[0], EUL[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT[.00000004], GODS[579.4], GRT[0], GRT-PERP[0], HXRO[0], IKRO[0], KBTT[1706.35676527], KIN[1483870.67741935], KSHIB[3846.05230439], LDO[0], LINA[0], LOOKS[0], LRC[0], LTC[0], LUNA2[2.21953229], LUNA2_LOCKED[5.17890868], LUNC-PERP[0], MANA-PERP[0], MTA[72.00186636], PERP[0], PUNDIX[0], RAY[0], REEF[0.00000092], ROOK[0], RSR[0], RUNE[0], SHIB[0], SHIB-PERP[0], SKL[0], SLP[0], SNY[65.64917922], SOL[0], SOS-PERP[0], SPA[0], SPELL[0], STMX[0.00004541], SUN[0], SUSHI[0], TLM[0], TRU[0], UMEE[0], USD[1.04], USDT[0], WAVES[0], WRX[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03858460 | | AAVE[.009996], AVAX[.0987], BALBULL[600], BTC[0.00003241], ETH[0.00085019], ETHW[0.00085019], EUR[0.76], FTT[1.04592953], LUNA2[0.43126757], LUNA_LOCKED[1.00629099], LUNC[.00930096], MOB[.4892], RUNE[.03094], USD[0.00], USDT[0.00693955], XPLA[9.988] | | |
| 03858540 | | APE[.0629], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00918], USD[0.00] | | |
| 03858569 | | BTC-PERP[0], CLV-PERP[0], FTT[25], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00944602], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], TRX[295.000012], TRY[0.00], TRYB[0.30000000], TRYB-PERP[475342], USD[44740.21], USDT[0.00000001], XAUT-PERP[0] | | |
| 03858629 | | LUNA24.87614940], LUNA2_LOCKED[11.37768194], LUNC[600305.39], USD[0.00], USDT[20.93680221], USTC[300] | | |
| 03858816 | | AKRO[1], ATOM[32.77521201], BAO[5], BTC[0.10304005], DENT[6], ETH[.64323476], FTM[.01117216], GBP[2495.57], KIN[4], LUNA2[0.00001354], LUNA2_LOCKED[0.00003159], LUNC[.00004362], RSR[1], SOL[65.27440463], TRU[1], TRX[2], UBXT[1] | Yes | |
| 03858865 | | BTC[.0206975], EUR[0.00], LUNA2[0.78074747], LUNA2_LOCKED[1.75718357], LUNC[2.42835313], USD[2.14] | Yes | |
| 03859015 | | BTC-PERP[0], FTT[0.10172575], LUNA2[0.00651288], LUNA2_LOCKED[0.01519673], SPY[0], USD[0.05], USDT[7.35365356], USO-0325[0], USTC[0], XAUT-PERP[0] | | |
| 03859029 | | AUD[27.09], BTC[0], FTT[22.59523107], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0074982], SOL[43.54], USD[0.16] | | |
| 03859042 | | 1INCH[0], HT[0], LUNA21.00580693], LUNA2_LOCKED[2.34688284], USD[0.13], USDT[0], USTC[142.3768325] | | |
| 03859085 | | ALTBULL[114], BTC[.00006048], FTT[0.62934336], LINKBULL[661.8], LUNA2_LOCKED[24.87783297], MATICBULL[210471.02], OP-PERP[0], USD[0.02], USDT[0], XRPBULL[650000] | | |
| 03859088 | | BTC[0.07579929], ETH[0.30089570], ETHW[.1249], EUR[476.00], FTT-PERP[0], LUNA2[0.16983647], LUNA2_LOCKED[0.39628509], LUNC[36982.249157], LUNC-PERP[0], SHIB[1100000], USD[17.47], USDT[0.00607365] | | |
| 03859106 | | BNB[0], GAL-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001564], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03859117 | | AKRO[2], ATOM[1.00407222], BAO[10], BF_POINT[600], BNB[.1697831], BTC[0.03201307], CRV[13.85021923], DENT[1], ETH[.01890433], ETHW[.0186716], EUR[140.30], KIN[18], LUNA2[0.00002275], LUNA2_LOCKED[0.00005308], MATIC[17.4266679], SOL[.51657583], TRX[1], USTC[0.00322070] | Yes | |
| 03859362 | | BAND-PERP[0], BTC[.00009988], DOGE[.7104], DOGE-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00715], NEAR-PERP[0], RSR-PERP[0], TRX[.000018], USD[0.00], USDT[5442.92552681] | | |
| 03850389 | | APT[2164.62493356], APT-PERP[0], BAR[125.23450677], BAT[16081.9434078], BNB[.00630868], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], CRV[1099.01795872], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0.03084278], GALA[23893.83514445], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK[1003.95755184], MASK-PERP[0], NFT [290337508700263224/FTX.EU - we are here! #7063[4][1], NFT [305647388016560495/FTX Crypto Cup 2022 Key #14204][1], NFT [317946593955772199/Japan Ticket Stub #805][1], NFT [321563636134059388/FTX EU - we are here! #7168[3][1], NFT [326582093038212843/Monaco Ticket Stub #998][1], NFT [338832385245251177/Mexico Ticket Stub #314][1], NFT [340414708234356836/FTX AU - we are here! #24869][1], NFT [409378158483635676/FTX AU - we are here! #4076][1], NFT [427376528111318945/Baku Ticket Stub #843][1], NFT [445621896736493973/Belgium Ticket Stub #1613][1], NFT [455824211241534320/The Hill by FTX #4889][1], NFT [532358938901339418/FTX EU - we are here! #7973[0][1], NFT [543858231574050934/Singapore Ticket Stub #457][1], NFT [554632503415277432/FTX AU - we are here! #4069][1], NFT [566047335214924030/Monza Ticket Stub #1493][1], NFT [566441687925822481/Austin Ticket Stub #348][1], SLP-PERP[0], SRM[3.76557633], SRM_LOCKED[116.57073235], USD[7.61], USDT[0.60720220], YFII-PERP[0], YFI-PERP[0], YGG[2917.61533228] | Yes | |
| 03859454 | | BTC[0], BTC-PERP[0], ENJ-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00000007], LUNC[0.00000001], LUNC-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOS-PERP[0], USD[0] | | |
| 03859601 | | DOT[.01654], ETH[.00007866], ETHW[.00042506], FTT[0.13544559], LOOKS[.891], LUNA2[0.00180134], LUNA2_LOCKED[0.00420314], LUNC[54.544086], NEAR[.08734], NFT [570295097040559778/Magic Eden Prime][1], SNX[.04352], SOL[0.00610199], USD[2213.70] | | |
| 03859784 | | ETHHEDGE[1.4], FTT[26.10127297], LUNA2[0], LUNA2_LOCKED[0.00948640], USD[18.03], USDT[0] | | |
| 03859785 | | AKRO[1], BAO[1], BTC[0.00232451], ETH[.00765178], FTT[10.03156582], KIN[3], LUNA2[0.00660663], LUNA2_LOCKED[0.01541547], LUNC[.001026], TRX[1.00005400], USD[28.49], USDT[11.00000073], USTC[.9352] | | |
| 03859821 | | APE[44.073191], ETH[.00094072], ETHW[.00094072], LUNA2[1.67768179], LUNA2_LOCKED[3.91459084], LUNC[365318.7423626], USD[0.00] | | |
| 03859909 | | ATOM[0], AVAX[0], BNB[0], ETH[.00003695], FTM[0], HT[0], LUNA2[0.00558973], LUNA2_LOCKED[0.01304271], MATIC[0], SOL[0], TRX[0.00001200], USD[0.01], USDT[0] | | |
| 03859914 | | LUNA2[0.00524925], LUNA2_LOCKED[0.0122482$], LUNC[1143.03589941], TRX[.000777], USDT[0] | | |
| 03859944 | | APE[0], BTC[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], LUNA2[42.00972591], LUNA2_LOCKED[98.02269378], USD[0.00], USDT[12.78910184] | | |
| 03860045 | | AXS[0], BNB[0.00002258], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00754684], MANA[0], TRX[4.89433729], USDT[0] | | |
| 03860136 | | LUNA2[5.24023293], LUNA2_LOCKED[12.22721019], LUNC[1141071.755166], USD[0.01] | | |
| 03860142 | | AAVE[0.02032237], AVAX[0.20919166], BRZ[.0046541], BTC[0.00299940], DOT[1.79964], ETH[0.04544022], ETHW[0.04525780], LINK[2.41099528], LUNA2[0.00028093], LUNA2_LOCKED[0.00065551], LUNC[0.13073507], SOL[0.04077592], TRX[0.00166547], USD[92.88], USDT[0.00000001] | | TRX[.001554] |
| 03860184 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0091869], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[1.57], XRP-PERP[0], ZIL-PERP[0] | | |
| 03860244 | | BNB[0], CRO[0], HNT[0], LUNA2[0.00000093], LUNA2_LOCKED[0.00000218], LUNC[0.20356265], SHIB[0], USD[0.00], USDT[0] | | |
| 03860352 | | ALGOBULL[65987460], BEAR[135974.16], BNBBULL[9.9983071], BTC[0.0018274$], BULL[1.99989785], DOGE[1.20282047], DOGEBULL[1285.15775], ETH[.00136074], ETHBULL[0.00698631], ETHW[.00119962], FTT[0], LINKBULL[30394.224], LUNA2_LOCKED[41.60920811], SUSHIBULL[29994300], TRX[.168734], USD[0.56], USDT[237.39748882], XRPBULL[44791.488] | | |
| 03860544 | | BTC[0], EUR[0.00], LUNA2_LOCKED[0.00206927], LUNC[193.1091081] | | |
| 03860632 | | DOGEBULL[173.38318], LUNA2[0.26228669], LUNA2_LOCKED[0.61200228], LUNC[57113.48], TRX[.001554], USD[ -0.04], USDT[0.00000001], XRPBULL[11597.68] | | |
| 03860646 | | BNB[0.00292995], BTC[0], DOGE[0], ETH[0], ETHW[0], LTC[0.02038120], LUNA2_LOCKED[0.12357957], LUNC[0], USD[0.00], USDT[0.00000001], USTC[0.99536254] | | BNB[.002917], LTC[.020375] |
| 03860669 | | APE[3.68797138], BTC[0.01672240], ETH[.119], ETHW[.119], LUNA2[0.07580744], LUNA2_LOCKED[0.17688403], LUNC[16507.23], USD[0.73], USDT[0.00000001] | | |
| 03860734 | | BTC[0], CRV[0], DOGE[0], ETH[0.00185188], ETHW[0.00185188], FTT[0], LUNA2[0.00977798], LUNA2_LOCKED[0.02281528], LUNC[2219.17576150], SHIB[0], TONCOIN[0], USD[0.00], USDT[0.00000499] | Yes | |
| 03860759 | | BTC[.0267], ETH[.714], ETHW[.714], FTT[25.495535], LUNA2[0.14588630], LUNA2_LOCKED[0.34040137], LUNC[31767.05], USD[26725.87], USDT[0.00092300] | | |
| 03860954 | | BULL[3.0000690], LTCBULL[1002848.2722618$], LUNA2[88.13387424], LUNA2_LOCKED[205.6457066], LUNC[19191336.671448], THETABULL[13174.45864683], USD[0.24], VETBULL[38020.27367531] | | |
| 03860979 | | GLMR-PERP[0], GMT-PERP[0], LUNA2[0.86750596], LUNA2_LOCKED[2.02418058], LUNC[188901.25], NEAR-PERP[0], SCRT-PERP[0], USD[ -5.50], USDT[0] | | |
| 03861132 | | LUNA2[0.05286889], LUNA2_LOCKED[0.01233609], USD[ -0.06], USDT-0624[0], USDT[3860.831557], USDT-PERP[0], USTC[.748386] | | |
| 03861305 | | BTC-PERP[0], EUR[1.91], LUNA2[0.00001000], LUNA2_LOCKED[0.00002335], LUNC[2.179564], USD[ -0.26], USDT[.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03861401 | | AVAX[0], BNB[0], BTC[0], DOGE[0], ETH[0], GMT[0], GST[.00000001], LUNA2_LOCKED[10.8], LUNC[0], MATIC[0.28365413], NFT (423378125352559705/FTX EU - we are here! #141787)[1], NFT (540640693723469779/FTX EU - we are here! #142093)[1], NFT (558662349047130685/FTX EU - we are here! #142429)[1], SOL[0], TRX[0.00002000], USD[0.00], USDT[0], USTC[0] | | |
| 03861414 | | BTC[.00179964], ETH[.0319936], LUNA2[0.11483836], LUNA2_LOCKED[0.26795617], SOL[.339932], USD[0.07] | | |
| 03861467 | | BTC[0.00007486], ETH[0.00100000], LUNA2_LOCKED[0.55612104], LUNC[15036.12], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03861534 | | BTC[.00006662], ETH[.00001035], ETHW[8.00001035], FTT[60], LUNA2[10.57046772], LUNA2_LOCKED[24.66442467], LUNC[2301741.6], RAY[2.2867792], SOL[25.00258669], USD[0.36] | | |
| 03861575 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-000004415, LUNA2_LOCKED[0.00000969], LUNA2-PERP[0], LUNC[0.90473995], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[7.43], USDT[-0.00031372], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03861587 | | BTC[0], LUNA2[0.62658652], LUNA2_LOCKED[1.46203523], LUNC[136440.535906], USD[0.00], USDT[0.81526225] | | |
| 03861695 | | EUR[0.00], LUNA2[0.04198076], LUNA2_LOCKED[0.09795511], USD[0.00], USTC[5.94258022] | | |
| 03861775 | | AKRO[2], BAO[1], KIN[2], LUNA2[0.30791448], LUNA2_LOCKED[0.71626558], NFT (337589938564107695/FTX AU - we are here! #1694)[1], NFT (560184438516808467/FTX AU - we are here! #1691)[1], TRX[2], USD[62.48], USDT[0.00000001], USTC[44.76716039] | Yes | |
| 03861955 | | ETH[0.00133022], ETHW[0.00133022], LUNA2[0.00127159], LUNA2_LOCKED[0.00296704], NFT (323546131566249852/FTX EU - we are here! #90068)[1], NFT (395078884389002079/FTX AU - we are here! #39237)[1], NFT (398533078547506873/FTX EU - we are here! #89905)[1], NFT (523939847778645450/FTX AU - we are here! #90118)[1], USD[147.84], USDT[0.07916115], USTC[.18], XRP[.72] | | |
| 03862198 | | BTC[.0058], FTM[196.989524], FTT[26.49561556], GOG[411.92638], HNT[9.998227], IMX[170.9735454], MBS[889.84196], RAY[112.21449036], SAND[139.97714], SOL[6.18218578], SRM[40.52136407], SRM_LOCKED[.46860399], USD[29.83], USDT[1.12] | | |
| 03862293 | | AAVE[0], ADAHEDGE[0], ATOMHEDGE[0], AUDIO[0], AVAX[0], BAO[1], BNB[0], BTC[0], CEL[0], COMP[0], CRV[0], CVC[0], DOGE[0], DOT[0], EDEN[0], EOSHEDGE[0], ETH[0], EUR[2122.48], EUR7[0], FIDA[0], FTT[0.00004081], GRT[0], KNC[0], LEO[0], LINK[0], LTC[0], LUNA2[0.00113807], LUNA2_LOCKED[0.00265550], MANA[0], MAPS[0], MATIC[0], OXY[0], RAY[0], RUNE[0], SAND[0], SHIB[0], SOL[0], SOS[0], SRM[0], SUSHI[0], TULIP[0], USD[0.00], USDT[0], WAVES[0], XRP[0], XTZHEDGE[0], YF[0], YFII[0] | Yes | |
| 03862580 | | BTC[0.00240776], ETH[0.03354727], ETHW[0], LUNA2[0.00484253], LUNA2_LOCKED[0.01129925], LUNC[1054.47327111], USD[30.33977491] | Yes | ETH[.033543], USDT[30.323149] |
| 03862897 | | AAVE[0.00993835], AAVE-PERP[0], AGLD-PERP[0], AGLD-PERP[0], AKRO[2], AMZN-0930[0], AMZNPRE-0624[0], ANC-PERP[0], ATOM-PERP[0], AUDIO[1], AVAX[0.08676346], AVAX-PERP[0], BABA-0325[0], BADGER-PERP[0], BAL-PERP[0], BAO[2], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.000013], BTC-PERP[0], C98[.105259], CAKE-PERP[0], CEL[0.08738887], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT[2], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ECT-PERP[0], ETH[0.00611633], ETH-PERP[0], ETHW[0], EUR[605.48], FB[0], FB-0325[0], FB-0930[0], FLM-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GOGOL-0325[0], GOGOL-0624[0], GOGOL-0930[0], GOGOLPRE-0930[0], HXRO[1], KAVA-PERP[0], KIN[2], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.0000003], LUNA2-PERP[0], LUNC[3042.2], MATIC-PERP[0], MATIC[0], MKR-0624[0], MTL-PERP[0], NEAR-PERP[0], NVDA-0624[0], NVDA-0930[0], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR[1], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SOS-PERP[171210000], SPELL-PERP[0], STG-PERP[0], SXP[2], TLM-PERP[0], TRX[1.00002], TRX-PERP[0], TSLA-0624[0], TSLA-0930[0], TSLAPRE-0930[0], UBXT[1], USD[4140.80], USDT[0.18312500], USDT-PERP[0], USO[0.00901640], USO-0624[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 03862968 | | ALGO[100], ATLAS[1799.658], BNB[.1099772], BTC[0.00111291], BTT[2999430], CEL[.094547], CONV[.0041], DOGE[0], ETH[.01600095], ETHW[2.07160632], FTM[199.981], GALA-PERP[0], GST[.00215], KSHIB-PERP[0], KSOS[2299.563], LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], LUNC[20000], MATIC[79.9848], MATIC-PERP[0], SHIB[799848], SHIB-PERP[0], SLP-PERP[0], SOS[1999753], SPA[999.81], STMX[0], SWEAT[199.962], USD[0.02], USDT[0], XRPBULL[3100] | | |
| 03863084 | | AAVE[.1292054], AKRO[1], ALGO[360.61980741], APE[10.91966465], BNB[23009555], BTC[.11621635], CRO[9338.44935741], CRV[7.99414004], DENT[1], DOGE[314.7619974], DOT[3.59951744], ETH[.67678046], ETHW[.9193225], EUR[576.38], FTM[78.17936825], FTT[36.03136243], HT[1.79686702], KIN[3], KNC[11.93309739], LINK[2.10859933], LRC[34.07991445], LUNA2[0.37916934], LUNA2_LOCKED[0.87888229], LUNC[1.21454474], MATIC[8.27745467], NFT (457314394734836549/FTX AU - we are here! #8401)[1], NFT (510436994659700258/FTX AU - we are here! #8398)[1], RSR[1], RUNE[14.17683593], SAND[7.21323889], SHIB[4635613.54398333], SOL[12.54318642], UBXT[1], USDT[978.75967554], WAVES[1.0103361], XRP[306.07387375] | | |
| 03863400 | | ALGO[263], AVAX[.098518], BNB[.0796922], BTC[0.03296174], DOT[20.896029], ETH[.12296409], ETHW[.12296409], FTT[1.07276195], LINK[10.588182], LUNA2[0.00000945], LUNA2_LOCKED[0.00022206], LUNC[2.0596086], MATIC[.962], SOL[5.4982767], TRX[.000168], USD[0.01], USDT[254.82910245] | | |
| 03863444 | | ETH[0.00071328], ETHW[0.00072151], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009584], SOL[.00791], USD[14.12] | | |
| 03863464 | | ATLAS[170.81317319], AVAX[.07075335], BAO[8], BNB[.00835992], BTC[.00108183], CHR[16.06575647], DENT[2], DOGE[27.65312342], DOT[.79565358], ENJ[7.3376721], ETH[.01693903], ETHW[.01673368], KIN[2], LUNA2[0.00670520], LUNA2_LOCKED[0.01564546], LUNC[.02161086], MANA[6.66887249], SAND[4.73744517], SOL[.14299812], SUSHI[2.1619796], USD[43.57], USDT[3.11407075], XRP[5.52297841] | | |
| 03863729 | | APE-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM[.00000001], FTT[25], GMT-PERP[0], LUNA2[0.01249870], LUNA2_LOCKED[0.02916365], LUNC[2721.62], LUNC-PERP[0], USD[-45.96], USDT[0], USTC-PERP[0] | | |
| 03863864 | | ETHW[7.5688784], LUNA2[2.77945955], LUNA2_LOCKED[6.48540562], LUNC[605233.17], USD[6.59] | | |
| 03865003 | | AKRO[4], BAO[10], DENT[4], ETH[0.10169378], ETHW[0.10064890], FTT[.0451073], KIN[6], LUNA2[0.09766766], LUNA2_LOCKED[0.22789121], TRX[1], UBXT[2], USD[0.00], USDT[0], USTC[13.82798153] | Yes | |
| 03865095 | | LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USTC[1] | | |
| 03865307 | | BTC[0.56478796], CITY[42.980024], DOGE[1505.488], ETH[2.18939969], ETHW[2.18939969], IMX[616.1], LUNA2[3.34566914], LUNA2_LOCKED[7.80656133], LUNC[728526.5], LUNC-PERP[-728000], MANA[290.01874846], MATIC[202S], PSG[46.30812704], USD[121.22], USDT[0], XPLA[510] | | |
| 03865313 | | ETH[0], LUNA2[0.00250869], LUNA2_LOCKED[0.00585362], LUNC[546.274044], RUNE[3.79924], USD[0.00] | | |
| 03865380 | | ADA-PERP[0], BTC[0.00279363], ETH-PERP[0], ETH[0.04424411], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.00118662], LUNA2[0.00019696], LUNA2_LOCKED[0.00045958], SOL-PERP[0], USD[10.81] | | BTC[.002792], ETH[.044184], USD[10.76] |
| 03865419 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-0325[0], BTC[.57470936], BTC-PERP[.5], DOT-PERP[0], ETH[.649907], ETH-PERP[0], ETHW[.649907], FTM-PERP[0], LUNA2[0.00883380], LUNA2_LOCKED[0.02061221], LUNC[1923.58], LUNC-PERP[0], MANA-PERP[0], MATIC[3159.368], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000851], USD[-11487.15], USDT[212.93367201], VET-PERP[0], ZIL-PERP[0] | | |
| 03865428 | | BTC[0], EUR[302.19], LUNA2[0.02139742], LUNA2_LOCKED[0.04992732], LUNC[4659.3345582], USD[95.98] | | |
| 03865472 | | LUNA2[0.01424674], LUNA2_LOCKED[0.03324239], LUNC[2.03935765], SOL[0], USD[0.00] | | |
| 03865542 | | APE[1.47864084], ATOM[.36152301], BAO[1], KIN[1], LINK[.65748923], LUNA2[0.03460748], LUNA2_LOCKED[0.08075078], LUNC[11157289], USD[0.00] | Yes | |
| 03865689 | | APE-PERP[0], BEARSHIT[0.75085524], BTC[.00000001], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], HOT-PERP[0], KNCBEAR[0.64648381], KNCBULL[0.00002961], LINA-PERP[0], LINK-PERP[0], LUNA2[0.65712154], LUNA2_LOCKED[1.53328361], LUNA2-PERP[0], LUNC[.6007428], LUNC-PERP[0], MAPS[0], SAND-PERP[0], SHIB[.32541076], SLP[0.00000736], SUSHI-PERP[0], TRX[.010103], USD[-27.26], USDT[30.50200266], USTC-PERP[0], XRP[.00526956], XRP-PERP[0] | | |
| 03866020 | | BTC[.00000041], LUNA2_LOCKED[29.5784636], LUNC-PERP[0], SOS[43400000], SOS-PERP[0], TRX[0], USD[0.01] | | |
| 03866034 | | AMPL[0.79964135], AUDIO[.915], BTC[0.08225758], CHZ[29.836], COMP[.00006254], ETH[.5308938], EUR[98.90], FIDA[.973], FTT[1.85688907], HNT[.19058], LUA[.0113706], LUNA2[67.18576384], LUNA2_LOCKED[156.7667823], MOB[.4867], NEAR[19.5967], TRU[3.4852], USD[21.40], USDT[759.99760004], USTC[9410.4696], XPLA[9.994], XRP[.98] | | |
| 03866170 | | BTC[0.03568559], BTC-PERP[0], FTT[0.0810775], LUNA2[0.00969169], LUNA2_LOCKED[0.02261396], LUNC[2110.387838], USD[0.00], USDT[1.46960000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03866285 | | BNB[0], BTC[0], CEL[0], FTT[0], LOOKS[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00888800], MOB[0], PEOPLE[0], PEOPLE-PERP[0], PERP[0], SLP[0], SRM[0], STEP[0], STG[0], SWEAT[0], USD[0.31], USDT[0], VGX[47.9904] | | |
| 03866329 | | APE[.078], APE-PERP[0], AVAX[.0553992], BNB[.015], BNB-PERP[0], BTC[.0002], BTC-PERP[0], ETH[.03718526], ETH-PERP[0], GMT-PERP[0], LTC[.02434147], LUNA2[0.00138922], LUNA2_LOCKED[0.00324151], LUNC[302.50607], MATIC[9.76], MATIC-PERP[0], NEAR[.0189], NFT (399354527632321914/FTX EU - we are here! #131225)[1], NFT (470083644809426738/FTX EU - we are here! #131153)[1], NFT (516852170693023877/FTX EU - we are here! #185704)[1], SOL-PERP[0], TONCOIN-PERP[0], TRX[2.272461], USD[41013.87], USDT[11.98666834], USTC-PERP[0] | | |
| 03866386 | | BTC[0], DOT[0], ETH[0], ETHW[0.03530545], LUNA2[0.00067953], LUNA2_LOCKED[0.00158558], LUNC[0], MATIC[.1899532], REN[.31577976], SOL[1.0639768], USD[0.31], USDT[519.84189431] | | USD[0.31] |
| 03866463 | | BNB[0], LUNA2[4.18342224], LUNA2_LOCKED[9.76131790], LUNC[155.96783556], SOL[0], TRX[.000777], USD[0.00], USDT[0], XRP[0] | | |
| 03866668 | | FTT[2.04533984], NFT (543609868959588979/The Hill by FTX #23306)[1], SRM[5.42418928], SRM_LOCKED[.06787918], USD[0.00] | | |
| 03866830 | | BTC[0], LUNA2[1.16207086], LUNA2_LOCKED[2.71149867], LUNC[253043.376533], NFT (333175579302403046/FTX AU - we are here! #49652)[1], NFT (339440188347497097/FTX AU - we are here! #49665)[1], TRX[.354542], USDT[0], XRP[.188247] | | |
| 03867059 | | APE[.05], BNB[0], BTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00349], NFT (327308431742963979/FTX EU - we are here! #261222)[1], NFT (423022154165130684/FTX EU - we are here! #261218)[1], NFT (511412799167847864/FTX EU - we are here! #261214)[1], USD[0.00], USDT[0.41944586] | | |
| 03867427 | | BNB[.0318459], BTC[.03939204], ETH[.26640365], ETHW[.19755513], EUR[0.00], FTT[0], KIN[1], LUNA2[0.13681889], LUNA2_LOCKED[0.31921199], LUNC[44070256], MATIC[87.50734366], TRX[1], USD[195.18] | Yes | |
| 03867534 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALFAN[0], GAL-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.09504448], LUNA2_LOCKED[0.13184379], LUNC[0.00000002], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03867751 | | ACB[1], APE-PERP[0], APHA[1], BNB[.27], BTC[.14072801], BTC-PERP[.1785], DOGE-PERP[0], ETH[.52720203], ETH-PERP[0], ETHW[.52720203], EUR[0.00], FBJ 1], LUNA2[0.00000587], LUNA2_LOCKED[0.00001371], LUNC[1.28], PYPL[1], SOL-PERP[0], TLRY[1], TRX[100], TRX-PERP[0], UBER[1], USD[-2197.63], USDT[.09361865], WAVES-PERP[0], XRP-PERP[0] | | |
| 03868086 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-PERP[0], ENS-PERP[0], ETHW-PERP[0], FIL-0624[0], FTM[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00068242], LUNA2_LOCKED[0.00159233], LUNC[148.600274], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNA-PERP[0], MNGO-PERP[0], MTL-PERP[0], OMG-PERP[0], OXY[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL[61.07001905], SPELL-PERP[0], TRX[.000011], USD[5.05], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03868204 | | BAO[2], BTC[.00000062], DOT[.31285951], EURT[.00845081], FTT[1.5412319], KIN[0], LUNA2[0.03417577], LUNA2_LOCKED[0.07974346], LUNC[.11018132], PAXG[.00000994], STETH[0.00000272], TRX[1], UBXT[1], USDT[.01219275] | Yes | |
| 03868318 | | BTC[.00001651], NFT (362726418239364350/The Hill by FTX #11562)[1], NFT (409293821508899949/FTX Crypto Cup 2022 Key #6294)[1], RAY[.73606124], SOL[.00625855], SRM[.65519006], SRM_LOCKED[.14468259], USD[42.94] | | |
| 03868759 | | AGLD[0], AUD[0.00], BTC[.02394636], CRO[0], DOGE[0], GME[.00000004], GMEPRE[0], GODS[.01241152], IMX[0], KIN[.00000001], LRC[0.00000001], LUNA2[0.27538846], LUNA2_LOCKED[0.64257308], LUNC[0.00000001], LUNC-PERP[0], MATIC[0], PROM[0], SLP[0], USD[0.00] | | |
| 03869042 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO[9.9335], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00311727], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[1.89546892], LUNA2_LOCKED[4.42276083], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[1440], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[900.16024425], TRX-PERP[0], TRYB-PERP[0], USD[348.77], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03869391 | | ETH[.24693538], ETHW[.25193538], LTC[.1], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004014], USD[0.84], USDT[.00169508] | | |
| 03869441 | | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-0206[0], BTC-MOVE-0210[0], BTC-MOVE-0212[0], BTC-MOVE-0326[0], BTC-MOVE-0328[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0416[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], MOVE-0424[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0511[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[2], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.41419149], LUNA2_LOCKED[0.96644681], LUNC[90191.0690312], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[7.61], USDT[0], USDT-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03869620 | | ADA-PERP[0], APE[2.83447513], ATOM[4.5003699], BTC[0.07340402], BTC-PERP[0], CRO[923.43790445], CRO-PERP[0], ETH[4.32464905], ETH-PERP[0], ETHW[.23770679], EUR[141.11], FTM[68.03727032], FTT[25.08995799], FTT-PERP[0], LUNA2[0.34158842], LUNA2_LOCKED[0.79649196], LUNC[287.59360356], MATIC[67.53949579], MATIC-PERP[0], NEAR[25.46645395], NEAR-PERP[0], SOL[.00408678], SOL-PERP[0], STG[33.25396687], USD[5.25], USDT[5.89253795], USTC[23], USTC-PERP[0] | Yes | |
| 03869630 | | APT[.02774366], ETH[0.00198223], LUNA2[0.02090304], LUNA2_LOCKED[0.04877376], LUNC[4551.6811024], NFT (291700036091604696/FTX EU - we are here! #68644)[1], NFT (470026161946329356/FTX EU - we are here! #55209)[1], NFT (474158475454930183/FTX AU - we are here! #46302)[1], NFT (486646706747426529/FTX AU - we are here! #46279)[1], SOL[0.11173325], TRX[.000072], USD[0.04], USDT[0.00000015], XRP[0.00056300] | | |
| 03869941 | | BAO[1.09648152], BTC[0.00000002], ETH[0], KIN[1], LUNA2[0.00005594], LUNA2_LOCKED[0.00013053], LUNC[12.18216569], MATIC[.00000001], SOL[0], USD[0.00] | Yes | |
| 03870124 | | CRO[1940], GOG[107.9784], LUNA2[0.02738149], LUNA2_LOCKED[0.06389015], LUNC[5962.378058], USD[0.63] | | |
| 03870231 | | BTC[0.01029794], LUNA2[9.03897989], LUNA2_LOCKED[21.09095308], LUNC[1.29974], MATIC[5.43130687], USD[1.42], USDT[1279.510447] | | |
| 03870407 | | LINA[9478.104], LUNA2[0.00032195], LUNA2_LOCKED[0.00075122], LUNC[70.105976], MATIC[369.938], SLP[8998.2], TRX[.000777], USD[0.33], USDT[0.04300000] | | |
| 03871054 | | BAO[17], BCH[.00000045], BNB[.000006], DENT[1], KIN[13], LTC[.00000126], LUNA2[0.00000380], LUNA2_LOCKED[0.00000887], LUNC[82833004], NFT (338226114311444878/FTX EU - we are here! #234021)[1], NFT (429582738714600791/FTX EU - we are here! #234009)[1], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 03871263 | | LUNA2[0.00273153], LUNA2_LOCKED[0.06637357], LUNC[52.42], NFT (463233954271781431/FTX Crypto Cup 2022 Key #4294)[1], USD[0.00], USD[0.00010601], USTC[.352585] | | |
| 03871265 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00153350], LUNA2_LOCKED[0.00357816], LUNA2-PERP[0], LUNC[.00494], LUNC-PERP[0], SOL-PERP[0], TRX[.858567], USD[30500.63], XRP[.364617] | | |
| 03871425 | | LUNA2[0.00369968], LUNA2_LOCKED[0.00863260], TRX[.003494], TRX-PERP[0], USD[0.00], USTC[.523709] | Yes | |
| 03871509 | | ALPHA-PERP[0], ANC-PERP[0], BTC[.000252], BTC-PERP[0], DENT[2000], DOGE[10], ETH[.00361808], ETHW[.00361808], FTM-PERP[0], GALA[19.998], GOG[19.9988], LUNA2[0.16248120], LUNA2_LOCKED[0.37912281], LUNC-PERP[0], RSR[200], SOL-PERP[0], SRM[1.9998], USD[0.00], USDT[0], USTC[23], XRP[3.9982] | | |
| 03871677 | | BTC[0.00130292], ETH[0], LUNA2[0.00001061], LUNA2_LOCKED[0.00002476], LUNC[2.31092752], SOL[0], TONCOIN[0], USD[0.00] | | |
| 03871788 | | BNB[0], DOGE-PERP[53], LUNA2[0.14751677], LUNA2_LOCKED[0.34420579], USD[0.26] | | |
| 03871860 | | FTT[0.07739467], SRM[.77029389], SRM_LOCKED[97.97794627], TRX[415062], USD[ -0.23], USDT[0] | | |
| 03872009 | | DOGE[236], FTT[25.637], LUNA2[0.43483744], LUNA2_LOCKED[1.01462071], LUNC[94686.77], USD[32.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03872285 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-00000000, LUNA2_LOCKED[0.00000000], LUNC[0.00511163], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (506184186782096689/FTX AU - we are here! #27063)[1], NFT (553972873260521552/FTX AU - we are here! #2856)[1], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03872417 | | BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNA2[0.29766541], LUNA2_LOCKED[0.69455262], LUNC[64817.27], LUNC-PERP[0], SOL[.00056652], USD[0.00], XRP[.591826] | | |
| 03872621 | | APE[0.72803176], APT[10.14496496], AVAX[10.84782873], BNB[0.00001673], BTC[0.02056168], DOGE[164.17366663], ETH[0.1], ETHW[0.22570968], FTT[26.41502016], GMT[3.11891541], GMT-PERP[0], GST-PERP[0], IP3[30.64584885], LUNA2[0.01601522], LUNA2_LOCKED[0.03736884], LUNC[0], LUNC-PERP[0], NEAR[.7278836], NFLX[0.00999269], NFT (327808053468602322/Silverstone Ticket Stub #902)[1], NFT (418972385421186116/FTX Crypto Cup 2022 Key #593)[1], NFT (423164204356956365/Montreal Ticket Stub #811)[1], NFT (433232808554026368/France Ticket Stub #100)[1], NFT (444491241884320214/Mexico Ticket Stub #1265)[1], NFT (445994523257298149/Baku Ticket Stub #946)[1], NFT (447302813965818725/The Hill by FTX #2590)[1], NFT (447876418235003394/Austria Ticket Stub #243)[1], NFT (520502950320824292/Hungary Ticket Stub #230)[1], NVDA[1.22950516], SOL[3.88716016], TONCOIN[108.3179241], TRX-PERP[0], TSLA[0.13971790], TSLAPRE[0], USD[106.25], USDT[0.00970716], USTC[0] | Yes | |
| 03872633 | | AKRO[1], ATLAS[10998.35218065], ATOM[0], BTC[0], DENT[1], KIN[3], LUNA2_LOCKED[56.01190178], TRX[1.000001], UMEE[.00082326], USDT[0.00000001] | Yes | |
| 03872657 | | GOG[2298.80412913], LUNA2[0.00228700], LUNA2_LOCKED[0.05533634], TRX[.000025], USD[0.00], USDT[0] | | |
| 03872637 | | AVAX[0.06199870], BTC[.00030301], ETH[0.01866703], LUNA2[5.03645083], LUNA2_LOCKED[175.0850519], MATIC[101.31867270], RON-PERP[0], USD[19.37], USTC[17462.77228816] | | MATIC[101.242156] |
| 03873004 | | AKRO[4], AUD[449.49], AVAX[3.01499888], BAO[36], BTC[.03901352], DENT[5], ETH[.44032277], ETHW[.44013785], FTM[698.62135723], KIN[25], LUNA2[0.01479705], LUNA2_LOCKED[0.03452646], LUNC[3231.25469215], MANA[212.83711451], MATIC[150.07425602], SAND[144.10740578], SOL[3.33743368], TRX[2], UBXT[1] | Yes | |
| 03873056 | | LUNA2[0.03881996], LUNA2_LOCKED[0.09057992], LUNC[8453.13], NFT (346106712341725884/FTX EU - we are here! #158855)[1], NFT (472472709477261360/FTX EU - we are here! #160057)[1], NFT (536120361088446188/FTX EU - we are here! #160385)[1], USD[0.00] | | |
| 03873098 | | APE[0], APE-PERP[0], BTC[0], BTC-PERP[0], CRO[0], DOT[.00000001], DOT-PERP[0], ETH[0], FTT[0], LUNA2[0.01368152], LUNA2_LOCKED[0.03192354], LUNC[2979.18], LUNC-PERP[0], MATIC[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 03873150 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMD-0325[0], ANC-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-0000125[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000000], LUNC[0.00754417], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.00000001], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MTA-PERP[0], NEO-PERP[0], NOK-0325[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-0325[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB[0.86119431], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TSLA-0325[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], WAVES-PERP[0], WRX[.00007939], XMR-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 03873260 | | BTC[0.01165309], ETHW[.01005142], LUNA2[14.6482304], LUNA2_LOCKED[34.17920427], LUNC[3189682.01], USD[0.00], USDT[0.00018744] | | |
| 03873284 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0095949], USD[0.00], USDT[0] | | |
| 03873350 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[750.96], FTT-PERP[0], LUNA2[0.26371758], LUNA2_LOCKED[0.61534103], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SOL-PERP[0], USD[4.09] | | |
| 03873356 | | BTC-MOVE-0211[0], ETH-PERP[0], LUNA2[0.00351740], LUNA2_LOCKED[0.00820726], USD[294.97], USTC[.49790499] | | |
| 03873401 | | LUNA2[0.00304998], LUNA2_LOCKED[0.00711664], LUNC[.0098252], TRX[.001653], USD[0] | | |
| 03873464 | | LUNA2[0.00000114], LUNA2_LOCKED[0.00000267], LUNC[.25], SAND-PERP[0], THETA-0325[0], USD[-0.08], USDT[148.07866317], XTZ-0325[0] | | |
| 03873501 | | AXS[0.04771912], BNB[0], BTC[0.00000054], CUSDT[0], ETH[3.84349870], ETHW[.00059045], FTT[208.24816512], LUNA2[0.00013663], LUNA2_LOCKED[0.00031880], LUNC[0], TRYB[0], USD[6373.74], USDT[2305.23567409] | Yes | AXS[.047719], ETH[3.843383], USD[6372.28], USDT[2305.196209] |
| 03873504 | | ETH-PERP[0], LTC-PERP[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], PEOPLE-PERP[0], USD[1607.67], USDT[103.44341186] | | |
| 03873522 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008976], USDT[0] | | |
| 03873661 | | AKRO[0], BAO[0], BCH[0.00154500], BRZ[0.31857454], BTC[.0015967], BTC[0.00001497], CONV[0], GMT[0], LUNA2[0.03792610], LUNA2_LOCKED[0.08849424], LUNC[0.12227216], SLP[0], SOS[0], USD[0.00], USDT[0.00000001] | Yes | |
| 03873735 | | BNB[0], LUNA2[0.00751546], LUNA2_LOCKED[0.01753607], SOL[.00000001], TRX[0], USD[0.00], USDT[24.04023993], XRP[.01845895] | | |
| 03873788 | | LUNA2[0.01012151], LUNA2_LOCKED[0.02361686], LUNC[0.00884533], TRX[0.00001100], USD[ -0.01], USDT[0.63801831], USTC[1.43274368] | | |
| 03873832 | | APE[10.41703492], DOGE[147.65980792], ETH[0], LUNA2[0.24946587], LUNA2_LOCKED[0.58208704], NFT (341993746188549625/FTX AU - we are here! #46361)[1], NFT (413401043573244729/FTX EU - we are here! #113880)[1], NFT (498809860012115307/FTX EU - we are here! #113329)[1], NFT (515742247105012967/FTX AU - we are here! #46018)[1], NFT (540683622727768138/FTX EU - we are here! #113676)[1], USD[36.75], USDT[0], XRP[28.03910074] | | |
| 03873837 | | APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTT-PERP[0], CEL-PERP[0], CVX-PERP[0], FTT[31.9], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], KSM-PERP[2.84], LOOKS-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (359820679175211977/FTX AU - we are here! #59392)[1], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[ -92.70], USDT[231.32476059], YFII-PERP[0] | | |
| 03873839 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005236], USD[0.00], USDT[0.24903562] | | |
| 03873867 | | ANC-PERP[0], BAO[1], BTC[0.00000371], DENT[1], ETH[0.00003115], EUR[0.56], LUNA2[2.11202125], LUNA2_LOCKED[4.76521064], LUNC[.003216], LUNC-PERP[0], MSOL[0], TRX[.000066], UBXT[1], USD[0.01], USDT[0], USTC-PERP[0] | Yes | |
| 03873871 | | LUNA2[0.59604287], LUNA2_LOCKED[1.39076669], USD[356.85] | | |
| 03873896 | | LUNA2[0.38610400], LUNA2_LOCKED[0.90090934], USDT[0.00000201] | | |
| 03873979 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNA2[1.07792307], LUNA2_LOCKED[2.51515385], LUNC[234720.02], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEO-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1050.85], USDT[0.00316900], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03873981 | | ANC-PERP[0], AVAX-PERP[0], BTC[0.03969397], BTC-PERP[0], CEL-PERP[0], EGLD-PERP[0], ETH[.097], ETHW[.097], EUR[0.00], FTM-PERP[0], FTT[19.0982108], GALA-PERP[0], LUNA2[0.62000952], LUNA2_LOCKED[1.44668889], LUNC[135008.38], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[27.14], USTC-PERP[0], XMR-PERP[0], XRPBULL[621688.04], XRP-PERP[0] | | |
| 03874033 | | BAO[1], DAI[72.39443325], ETHW[.67110108], LUNA2[2.91047331], LUNA2_LOCKED[0.00000007], LUNC[.06684955], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03874080 | | APE[1.199772], BTC[0.00109979], DOGE[125.97606], DOT[1.399734], ETH[.0099981], ETHW[.0099981], FTT[.99981], GAL[2.099601], LUNA2[0.00505295], LUNA2_LOCKED[0.01179022], LUNC[1100.290905], NFT (3143839464564443549/The Hill by FTX #28563)[1], RAY[8.79175232], RUNE[6.098841], SHIB[799848], SOL[1.359067], USD[0.30] | | |
| 03874179 | | AR-PERP[0], AXS-PERP[0], BTC[0.00002018], BTC-PERP[0], CRO-PERP[0], DOGE[.0006408], DOGE-PERP[0], EGLD-PERP[0], ETH[.00000065], ETH-PERP[0], ETHW[.00000065], EUR[0.00], FTT[.00000701], GALA-PERP[0], IOTA-PERP[0], LUNA2[0.00038514], LUNA2_LOCKED[0.00089888], LUNC[83.86721609], LUNC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[13.85] | | |
| 03874266 | | LUNA2[0.00435496], LUNA2_LOCKED[0.01016157], USD[8953.99], USTC[.616466] | | |
| 03874328 | | AKRO[3], ANC[261.7457853S], APE[0.3], AVAX[.00007164], BAO[3], BTC[.05370377], DENT[2], ETH[0], KIN[3], LUNA2[0.02140296], LUNA2_LOCKED[0.04994026], NEXO[.01139368], RSR[4], UBXT[1], USD[1.09], USDT[0], USTC[2.9994] | Yes | |
| 03874360 | | AVAX[.16496908], BAO[8], BTC[.00028795], ETH[.01693634], ETHW[.01673099], FTM[5.00436745], KIN[4], LUNA2[0.04085915], LUNA2_LOCKED[0.09533802], LUNC[.13172762], MANA[9.35839551], SAND[2.92444915], SHIB[366701.78677133], USD[9.99] | Yes | |
| 03874588 | | BTC[.00099981], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], USD[86.89] | | |
| 03874593 | | BNB[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[.30682931], ETH-PERP[0], ETHW[.311], FLUX-PERP[0], FTT-PERP[0], LUNA2[2.58660962], LUNA2_LOCKED[6.03542246], LUNC[563239.69222], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RVN-PERP[0], SHIB[100000], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[844.84], USDT[2.09277584], USTC-PERP[0] | | |
| 03874618 | | AKRO[1], AUD[0.00], BAO[3], KIN[3], LUNA2[0.67832854], LUNA2_LOCKED[1.58276661], USD[0.00], USTC[96.02068442] | | |
| 03874636 | | ETH[0], GST-PERP[0], LUNA2[0.21601062], LUNA2_LOCKED[0.50402480], LUNC[24228.46], MATIC[0], NEAR[0], SOL[0], TONCOIN[.08954357], TRX[.001556], USD[0.00], USDT[42.52461162], USTC[14.82707326] | | |
| 03874751 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0050072], ETH-PERP[0], ETHW[.00050072], EXCH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.88575992], LUNA2_LOCKED[4.40010648], LUNC[0.00485579], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.45], USDT[0.00000002], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03874765 | | BTC[.04069186], LUNA2[0.00004986], LUNA2_LOCKED[0.00011634], LUNC[10.857828], SOL[10.8982], USDT[23.89354] | | |
| 03874786 | | BTC[.00000124], LTC[0], LUNA2[0.23905353], LUNA2_LOCKED[0.55779157], LUNC[52054.41], USD[0.00], USDT[0] | | |
| 03874910 | | ALGO[12], AUD[0.00], FTT[25.09498], LUNA2[6.71082076], LUNA2_LOCKED[15.65858178], MATIC[8.25664268], USD[84.38], USDT[0] | | |
| 03874955 | | BTC-PERP[0], LUNA2[0.46028918], LUNA2_LOCKED[1.07400810], LUNC[100228.94], LUNC-PERP[0], SOL-PERP[0], USD[0.09] | | |
| 03875007 | | LUNA2[0], LUNA2_LOCKED[0.28888798], TONCOIN[11.7], USD[0.04], USDT[0.00000001] | | |
| 03875050 | | BTT[994110], IND[.10035], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0050016], SUN[.00013476], USD[1444.02], USDT[0.00644900] | | |
| 03875067 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.00000001], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00077100], LUNA2_LOCKED[0.00179000], LUNC[167.888928], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.8896], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-0624[0], TRX-0930[0], TRX-PERP[0], USD[479.45], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03875119 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.31399332], LUNA2_LOCKED[5.39931776], LUNC[353876.919134G], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], STX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.63], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03875140 | | AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], BTC-PERP[0], CVX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETHW[.00000687], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-PERP[0], GST-PERP[0], LINA-PERP[0], LUNA2[0.48666184], LUNA2_LOCKED[1.13554430], LUNC[105971.64156181], LUNC-PERP[0], MTL-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], SRN-PERP[0], TLM-PERP[0], TRX[.000777], USD[5.68], USDT[0.00153249], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | Yes | |
| 03875174 | | LUNA2[0.08381762], LUNA2_LOCKED[0.19557446], LUNC[.8898822], USD[0.18], USDT[.003153] | | |
| 03875275 | | 1INCH-PERP[0], AVAX-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0.02500000], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.28248685], LUNA2_LOCKED[0.65913599], LUNC[.91], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE[10.4], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-25.70], USDT[159.27339319], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03875399 | | LUNA2[0.02280888], LUNA2_LOCKED[0.05322073], LUNC[4966.683242], USD[0.00], USTC-PERP[0] | | |
| 03875488 | | BNB[0], BTC[0.35863468], ETH[0], FTT[50.06314003], LUNA2_LOCKED[214.6953846], LUNC[0], SOL[0], TRX[0.00003300], USD[0.14], USDT[0.74661156] | | |
| 03875548 | | AKRO[4], BAO[10], BAT[1], BTC[0.00004418], BULL[0], CHZ[1], DENT[3], DOGE[1], EUR[0.00], LUNA2[2.00805010], LUNA2_LOCKED[4.68147249], MATIC[1], SOL[0], SXP[1], TOMO[2], TRX[2.000194], UBXT[4], USD[1093.84], USDT[.7] | Yes | |
| 03875551 | | AMPL[8240.03127646], BCH[11.76098226], BTC[0.05112210], ETH[3.71260853], ETHW[3.65552493], LUNA2[2.13933986], LUNA2_LOCKED[4.87116985], LUNC[466001.9893114], TRX[.993164], USD[6301.77], USDT[1787.73918400], XRP[144995.5246403] | Yes | |
| 03875580 | | LUNA2[1.64601370], LUNA2_LOCKED[3.84069864], LUNC[5.3024502], TRX[1], USD[0.01] | | |
| 03875615 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], ARKK-0624[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BIL[0], BNB-PERP[0], BTC-MOVE-0412[0], BTC-PERP[0], BULL[0.00000002], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0624[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FB-0624[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HOLY-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[29.74520279], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0624[0], OMG-0624[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PFE-0624[0], PRIV-0624[0], PRIV-0930[0], RAMP-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-0624[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSM-0624[0], UNI-0624[0], UNI-PERP[0], USDT[350.14824094], USTC-PERP[0], WAVES-PERP[0], WSB-0624[0], XLM-PERP[0], XRP-0624[0], YFI-0624[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03875654 | | AR-PERP[0], BTC[.07715252], ETH[1.00112645], ETHW[1.00112645], EUR[0.00], FTM[144.65819385], LUNA2[4.16714215], LUNA2_LOCKED[9.72333169], LUNC[46097.81221033], RUNE[457.4139568], SOL[54.4024056], USD[0.00], USDT[0] | | |
| 03875665 | | AKRO[1], ATLAS[5425.63260563], BAO[8], BF_POINT[200], BTC[.01088144], CLV[341.77731094], DENT[2], ENJ[41.14000086], ETH[.01763275], ETHW[.01742443], EUR[0.00], FTM[110.13927079], FTT[2.7587265], GALA[255.06925987], GMT[21.38796763], GRT[312.34654001], HOLY[1.00057551], KIN[16], LINK[8.35389852], LUNA2[0.60027094], LUNA2_LOCKED[1.35400928], MANA[87.21331192], RAY[98.38092254], SHIB[2429083.43189946], SOL[1.04162252], SRM[54.38763565], TRX[2], UBXT[4], USDT[201.35495714], USTC[84.6313706] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03875679 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.13777134], LUNA2_LOCKED[0.32146646], LUNC[30000], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.01], USDT[996.32000000], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03875685 | | CAKE-PERP[0], CRO-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNA2[5.05214325], LUNA2_LOCKED[11.78833426], LUNC[100114.83], LUNC-PERP[0], SLP-PERP[0], USD[0.06] | | |
| 03875709 | | BNB[0], BTC[0.00000063], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH[0.00000405], ETH-PERP[0], ETHW[0.00004405], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0], MATIC-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03875723 | | BNB[.029922], BTC[0.00451505], BULL[1.2886032], DEFIHALF[0], DOGEBULL[1.616], EUR[0.00], FTT[25.9948], GST[.09586], LUNA2[0.76724299], LUNA2_LOCKED[1.79023364], LUNC[166068.77673232], MNGO[5677.89], SHIB[1184580], SOL[10.218238], SOL-PERP[0], SOS[53840], USD[385.14], USDT[0.00311124], XRP[403.5904] | | |
| 03875738 | | AVAX[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GALA[0], GALA-PERP[0], GMT-PERP[0], KBTT-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[0], USD[368.15], USDT[0.00000001], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 03875754 | | LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], SOL[9.32], TONCOIN[.098689], USD[0.99] | | |
| 03875795 | | ETH[0], LUNA2[0.07101005], LUNA2_LOCKED[0.16569013], LUNC[15462.59], TONCOIN[7.45], USD[15.31] | | |
| 03875843 | | BTC[0.97864876], ETH-PERP[0], ETH[21.63200458], ETHW[0], FTT[43.60127869], LUNA2[0.64279212], LUNA2_LOCKED[1.49984828], LUNC[0], LUNC-PERP[0], STETH[0], USD[10.23], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 03875877 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0624[0], BTC[2.76293033], BTC-PERP[0], CEL[0.04982468], CEL-PERP[0], DOT-PERP[0], ETH[22.5144964], ETH-PERP[0], FTM-PERP[0], FTT[2.28908124], FTT-PERP[0], LTC-PERP[0], LUNA2_LOCKED[40.17730156], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000323], TRX-PERP[0], USD[7.57], USDT[0.00097855], XRP-PERP[0], XTZ-PERP[0] | | |
| 03876061 | | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], BTC[.00027219], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GAL-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00250011], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[0.25], USDT[0.74425572], WAVES-PERP[0] | | |
| 03876138 | | BNB[0], LUNA2[0.07219071], LUNA2_LOCKED[0.16844499], SLP-PERP[0], TONCOIN[0], USD[1.00] | Yes | |
| 03876371 | | BTC-PERP[0], LUNA2_LOCKED[54.78840418], TRX[.000779], USD[7.81], USDT[0] | | |
| 03876483 | | BTC[0.00000048], DOT[.00094737], KIN[1], LUNA2[0.10547716], LUNA2_LOCKED[0.24611338], SOL[.00025219], USTC[14.9356044] | Yes | |
| 03876543 | | EUR[0.00], FTT[4.83043734], LUNA2[0.67806463], LUNA2_LOCKED[1.58215082], LUNC[2.18430987] | | |
| 03876561 | | ATOM[0], BTC[-0.00000001], CAKE-PERP[0], ETH[0], ETH-PERP[0], EUR[-35.23], FTT[0], LUNA2[21.05393455], LUNA2_LOCKED[49.12584728], LUNC[63441.04], MANA-PERP[0], SAND[.997], SAND-PERP[-23], USD[52.73], USD[0.01769925], USDT-PERP[0], USTC[2939.044868] | | |
| 03876586 | | ALGO[0], BNB[-0.00000001], BTC[0], ETH[0], HT[0], LTC[0], LUNA2[0.00000589], LUNA2_LOCKED[0.00001376], LUNC[1.28416289], MATIC[0], NFT (481769022980326541/FTX EU - we are here! #79248)[1], SHIB[0], SOL[0.00000001], TRX[0.37131240], USD[0.00], USDT[18.07544678] | | |
| 03876634 | | AKRO[6], AXS[.00013341], BAC[15], BTC[.0006438], CHZ[1], DENT[7], FTT[.00011468], GST[39.50899926], KIN[20], LUNA2[1.67089100], LUNA2_LOCKED[3.76057869], MANA[.00092088], MATIC[.00027305], NEAR[.00129255], RSR[1], SOL[.00013132], TRX[5.000778], UBXT[7], USD[0.03], USDT[0.00666320], XRP[.00281920] | Yes | |
| 03876648 | | ADA-PERP[0], AVAX[.599905], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0052655], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-1.23], USDT[0.00349686], XRP-PERP[0] | | |
| 03876672 | | BTC-PERP[0], CEL-PERP[0], LUNA2[1.85758400], LUNA2_LOCKED[36.48009530], LUNC[7659.07], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.34], USDT[0], USTC[185], XRP[.00000001] | | |
| 03876681 | | LUNA2[2.82067504], LUNA2_LOCKED[6.58157510], NEAR[78], SOL[13], USD[1848.85], XRP[862] | | |
| 03876799 | | BAO[0], LUNA2[6.93700884], LUNA2_LOCKED[16.18635398], USD[0.00], USDT[0] | | |
| 03876881 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00088398], ETH[0.00000001], ETH-PERP[0], FTM[0], FTT[5.08773265], GALA[4.91332], LUNA2[0.10198488], LUNA2_LOCKED[5.09705083], LUNC[10.20170152], SOL[.60486251], SOL-PERP[0], TRX[.62574152], USD[0.00], USDT[0.00000001] | | |
| 03876898 | | BTC[0.01823262], DOT[985.3868105], LUNA2[1.02810372], LUNA2_LOCKED[2.39890868], LUNC[223871.75], USD[0.83] | | |
| 03876943 | | BTC[.00009599], ETCBULL[2647.05210408], LUNA2[2.74754299], LUNA2_LOCKED[6.41093364], TONCOIN[187.74], USD[0.07], USDT[6.46670430], USTC[388.92799], USTC-PERP[0] | | |
| 03876945 | | ALGO[203.453124], AVAX[0], AVAX-0325[0], AVAX-PERP[0], BTC-0325[0], BTC-PERP[0], ETH[0.20679267], ETHW[0.20679267], FTT[2.98781129], GALA[449.92269], GALA-PERP[0], LUNA2[0.63876411], LUNA2_LOCKED[1.49044959], LUNC[139092.23], LUNC-PERP[0], SHIB[10098254], SOL[8.02221546], SOL-PERP[0], USD[51.99], USDT[0], WAVES-PERP[0], XRP[755.12048188] | | |
| 03876955 | | ADA-PERP[0], APE-PERP[0], BTC[0.05869167], CEL-PERP[0], CHZ-PERP[0], DAI[0], EOS-PERP[0], ETH[0.68938296], ETH-PERP[0], ETHW[0.52987116], FTM-PERP[0], HNT-PERP[0], IOTA-PERP[0], LUNA2[0.91889692], LUNA2_LOCKED[2.14409282], LUNC[200091.74], LUNC-PERP[0], MKR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | ETH[.269638] |
| 03876957 | | ETH[.16], LUNA2[2.23973636], LUNA2_LOCKED[5.22605151], LUNC[487707.309026], TRX[.001797], USDT[7803.15254366] | | |
| 03877007 | | LUNA2[0.20222693], LUNA2_LOCKED[0.47186283], LUNC[14035.34], USD[0.00], USDT[0] | | |
| 03877109 | | BAO[1], BTC[0.00141413], DENT[1], ETH[0.01932122], ETHW[0.01907968], EUR[0.00], KIN[1], LUNA2[0.28344790], LUNA2_LOCKED[0.65943651], UBXT[1], USTC[41.17730081] | Yes | |
| 03877130 | | LTC[.01847712], LUNA2[5.36075262], LUNA2_LOCKED[12.50842279], TRX[.000777], USD[266.19], USDT[15032.59958170] | | |
| 03877152 | | APE[0], BNB[0], EOSBEAR[0], FTT[0], LTC[0], LUNA2[0.00577210], LUNA2_LOCKED[0.01346823], LUNC[1256.8871546], USDT[0], XRPBEAR[0] | | |
| 03877240 | | ADA-PERP[0], ANC-PERP[0], APE[.00000084], APE-PERP[0], BAR[.00000961], BNB-PERP[0], DODO-PERP[0], ETH[.000033], ETH-PERP[7.925], ETHW[.000033], FTT[.00002659], FXS-PERP[0], GMT-PERP[0], KSHIB[.00020243], KSHIB-PERP[0], KSOS-PERP[0], LUNA2[0.00001747], LUNA2_LOCKED[0.00004077], LUNC[.00005629], LUNC-PERP[0], PSG[.00048719], RUNE[.00000746], RUNE-PERP[0], SHIB[.00021435], SOL[.00000494], SOL-PERP[0], USD[-7352.25], XPLA[.000049], XRP[.00046246] | | |
| 03877315 | | BTC[0], BTC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LUNA2[0.00004945], LUNC[10.77], USD[0.74], USDT[0], XRP-PERP[0] | | |
| 03877482 | | AAVE[6.23], AVAX[15.39976], DOGE[1095], FTT[19.4], LUNA2[12.55390436], LUNA2_LOCKED[29.29244352], LUNC[2733639.10617762], TRX[.001554], USDT[234.24460487] | | |
| 03877520 | | FTM[0], LUNA2[1.93968510], LUNA2_LOCKED[4.52593191], LUNC[8.24847998], SOL[0], USD[0.00] | | |
| 03877684 | | 1INCH-PERP[34], ADA-PERP[0], AMPL-PERP[140], BNB[.00345041], BTC[0], CRO-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.0067775], LUNA2[0.00256411], LUNA2_LOCKED[0.00598292], MATIC-PERP[0], RUNE-PERP[0], USD[-40.62], USDT[0.09086266] | | |
| 03877902 | | BNB[.00001], BTC-PERP[0], FTT[.09962], GMT[86.3312], GMT-PERP[0], GST-PERP[0], LUNA2[22.29618877], LUNA2_LOCKED[5.35777380], LUNC[499999.94], SOL[.005586], SOL-PERP[0], TONCOIN[.07], TRX[.001575], USD[16.50], USDT[335.52471000] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03878298 | | ADA-PERP[0], ALGO-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HOT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[2.47779312], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRX[.000008], TRX-PERP[0], USD[0.37], USDT[0.00000001], VET-PERP[0], XRP-PERP[10] | | |
| 03878327 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00999], TONCOIN[.07], USD[0.00], USDT[0.00000001] | | |
| 03878384 | | APE[.40024511], BTC[0.00019375], DOGE[10.01716791], ETH[.00232246], ETHW[.00232246], LUNA2[0.00012449], LUNA2_LOCKED[0.00029049], LUNC[27.11], SHIB[4359.19790758], SOL[0.02665386], TONCOIN[3.03064768], USD[0.00], USDT[0.00000013] | | |
| 03878439 | | BTC-PERP[0], DENT-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], KAVA-PERP[0], LDO-PERP[0], LUNA2[0.47834279], LUNA2_LOCKED[1.11613318], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], USD[183.98], XRP-PERP[0] | | |
| 03878513 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[43.08], FTM-PERP[0], FTT-PERP[0], LUNA2[0.01791812], LUNA2_LOCKED[0.04180896], LUNC[3901.71], LUNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], ZRX-PERP[0] | | |
| 03878708 | | LUNA2[0.00322187], LUNA2_LOCKED[0.00751770], LUNC[701.569986], USD[0.00] | | |
| 03878963 | | AVAX[480.14981405], FTT[189.10849982], LUNA2[110.75579759], LUNA2_LOCKED[251.6512478], LUNC[621.00447015], NEAR[5158.46382651], USD[14.65] | Yes | |
| 03879130 | | ASD[0], AXS[0], BNB[0], BNT[0], BRZ[0], BTC[0.00464251], DOGE[0], ETH[0], ETHW[0], FTT[0], LUNA2[0.13450350], LUNA2_LOCKED[0.31384152], LUNC[18873.80873670], OKB[0], RAY[0], TRX[217.01859055], TRYB[0], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 03879213 | | BCH[0], BNB[0.53762152], BTC[0.15090972], DOT[11.6], ETH[.1], ETHW[.016], FTM[0], LTC[.05], LUNA2[.0927], LUNA2_LOCKED[.216], LUNC[20177.56000000], SOL[0], USD[0.00] | | |
| 03879224 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0052], USD[0.00] | | |
| 03879308 | | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00000029], LUNA2_LOCKED[0.00000068], LUNC[.064232], LUNC-PERP[0], USD[127.29] | | |
| 03879409 | | LUNA2_LOCKED[257.6837257], LUNC[.00000001], TONCOIN[.04], USD[0.00], USDT[0] | | |
| 03879485 | | BF_POINT[300], ETH[1.48655088], ETHW[0], LUNA2[0.00004467], LUNA2_LOCKED[0.00010423], LUNC[9.72768634], RUNE[0], SOL[0.00000001], SYN[91.25509790], USD[0.00], USDT[0] | Yes | |
| 03879489 | | AVAX[.6794225], BTC[.02502668], DOT[29.290226], ETH[.16896958], ETHW[.16896958], GALA[2170], LUNA2[1.75992432], LUNA2_LOCKED[4.10649009], MBS[50.434372], STG[622.94204], USD[309.89] | | |
| 03879509 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], ENJ-PERP[0], ETC-PERP[0], GALA-PERP[0], GLMR-PERP[0], HNT[10.4], LUNA2[0.10089799], LUNA2_LOCKED[0.23542864], LUNC[21970.75], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000054], TRX-PERP[0], USD[0.43], USDT[1.15055269], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03879609 | | LUNA2[1.89190437], LUNA2_LOCKED[4.41444353], LUNC[411966.16], USD[0.00], USDT[0.00031184] | | |
| 03879610 | | BTC-PERP[0], ETH-PERP[0], ETHW[0.00087980], LUNA2[64.3251545], LUNA2_LOCKED[148.3572332], USD[0.01], USDT[0], USTC-PERP[0] | Yes | |
| 03879779 | | LUNA2[0.63016298], LUNA2_LOCKED[1.47038028], USD[679.44] | | |
| 03879914 | | FTT[0.03747671], LUNA2[0], LUNA2_LOCKED[8.79988757], USD[0.00] | | |
| 03879924 | | LUNA2[0.00663177], LUNA2_LOCKED[0.01547414], TONCOIN[.05858], USD[0.89], USDT[0.00889000], USTC[.93876] | | |
| 03879950 | | DOGE[0], DOGE-PERP[0], DOT[0], FTT-PERP[0], LTC[0], LUNA2[3.69983021], LUNA2_LOCKED[8.63293717], LUNC[0], SOL[0], USD[0.03], USDT[0] | | |
| 03880012 | | AKRO[2.46932068], BAO[0], CRO[0], DENT[1], DOT[6.94608854], IMX[28.38779197], KIN[7], LUNA2[0.22456415], LUNA2_LOCKED[0.52276327], LUNC[0.72236401], MSOL[0], SOL[7.63835685], TONCOIN[43.87603216], TRX[1], UBXT[1] | Yes | |
| 03880154 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.07775657], LUNA2_LOCKED[0.18143201], LUNC[10.49], LUNC-PERP[0], MASK-PERP[0], MATIC[21.1986318], MATIC-PERP[16], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN[20], TONCOIN-PERP[0], TRU-PERP[0], USD[-2.69], USTC[.80204616], WAVES-PERP[0], YFI-PERP[0] | | |
| 03880164 | | BTC[.00004044], BTC-PERP[0], LUNA2[0.00132780], LUNA2_LOCKED[0.00309820], LUNC[289.132162], SOL[0], USD[0.92], USDT[1.96184271] | | |
| 03880176 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.399337], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.01996546], ETH-PERP[0], ETHW[.01996546], FTT[.5], GALA[99.983], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC[17.5], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[1.99966], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000321], LUNA2_LOCKED[0.00000750], LUNC[.7], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[1.5], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.37], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[100.95], USDT[229.35630809], WAVES[.999745], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03880200 | | 1INCH[0], BNB[0], ETH[0], LTC[0], LUNA2[0.01931944], LUNA2_LOCKED[0.04507869], SXP[120.06918541], TONCOIN[0], USD[0.00], USDT[0.00000002], WAVES[0] | | |
| 03880228 | | LUNA2[0.00147489], LUNA2_LOCKED[0.00344142], USD[0.09], USDT[.208779] | | |
| 03880326 | | APE-PERP[0], AXS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.05704109], LUNA2[0], LUNA2_LOCKED[10.75527358], LUNC-PERP[-8000], NEAR-PERP[0], STEP-PERP[0], USD[2.41] | | |
| 03880367 | | ATLAS-PERP[0], BNB-PERP[0], BTC[.28797665], BTC-PERP[0], DOGE-PERP[0], ETH[.19444501], ETHW[.19444501], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[2.72785353], LUNA2_LOCKED[6.36499157], LUNC[5593965.85], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[1.06], USDT[0.00000002], XRP-PERP[0] | | |
| 03880433 | | AKRO[1], BAO[2], BNB[0], HT[0], LUNA2[0.05176588], LUNA2_LOCKED[0.00367939], LUNC[343.37], MATIC[0.00004575], NFT (31649662475087585/FTX EU - we are here! #98232)[1], NFT (40959161843631730/FTX EU - we are here! #97535)[1], NFT (44808663261617429/The Hill by FTX #30795)[1], NFT (48820688993718650/9/FTX EU - we are here! #94420)[1], SOL[0.74465766], TRX[0.00001300], UBXT[1], USD[0.00], USDT[0.00000008], XRP[0.00003032] | | |
| 03880455 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[.00054552], FTM-PERP[0], LUNA2[4.50274085], LUNA2_LOCKED[10.50639532], LUNC[980481.3], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[-22.52], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03880504 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.13267862], LUNA2_LOCKED[0.30958344], LUNC[28891.04898044], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[5.83], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03880532 | | BABA[2.2950643], BAO[2], BTC[.01014063], DENT[1], DOGE[128.42991348], ETH[.0634677], ETHW[.06324866], FB[.5298098], FTT[2.02458482], LUNA2[0.63534113], LUNA2_LOCKED[1.48225394], LUNC[2.04639272], NFLX[1.09627915], RSR[1], TSLA[3.08388354], UBXT[2], USD[0.18], XRP[895.91684303] | Yes | |
| 03880602 | | DAI[0], FTM[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[1.49802209], TRX[0.41320463], USDT[0.33], USTC[0] | | |
| 03880678 | | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], LUNA2[0.05184546], LUNA2_LOCKED[0.12097276], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[1.17] | Yes | |
| 03880742 | | BTC[.00309938], DOT[0], FTT[0], GMT[0], LUNA2[0.07450202], LUNA2_LOCKED[0.17383806], LUNC[.24], SOL[1.56268164], TONCOIN[29.53], USD[0.00], USDT[1.54771644] | | |
| 03880774 | | LUNA2[0.00005014], LUNA2_LOCKED[0.00011701], LUNC[10.92], USD[0.03] | | |
| 03880894 | | BTC[.00002576], LUNA2[0.03772843], LUNA2_LOCKED[0.08803301], LUNC[8215.446582], USD[0.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03880927 | | ETH[0.00000051], ETHW[0.00000051], LUNA2[0.00015728], LUNA2_LOCKED[0.00036699], LUNC[34.24898327], USD[0.00], USDT[3.12641527] | | |
| 03880980 | | LUNA2[0.00011637], LUNA2_LOCKED[0.00027153], LUNC[25.34], USDT[0] | | |
| 03881050 | | LUNA2[0.11478649], LUNA2_LOCKED[0.26783514], LUNC[24995], MANA[1.67690058], SHIB[826185.59939446], SHIB-PERP[0], SOL-PERP[0], USD[1.45] | | |
| 03881124 | | AAVE[0], BCH[0], BNB[0], BTC[0], CAD[1.00], CRO[299.38187683], ETH[0.53303399], ETHW[0], FTT[5.89630384], GALA[749.491598], LUNA2[0], LUNA2_LOCKED[10.50386383], MATIC[.00000001], PAXG[0.00009734], STETH[0], TRX[.000011], USD[1.00], USDT[524.52972373], USTC[0], XRP[9.9995] | | |
| 03881141 | | BCH[0], BTC[0], ETH[0], ETHW[0.00089460], LTC[0], LUNA2[0.91795062], LUNA2_LOCKED[2.14188479], SOL[0], USD[0.00], USDT[0] | | |
| 03881144 | | LUNA2_LOCKED[26.02670537], USD[0.00] | | |
| 03881741 | | BTC[0], FTT[0], LUNA2[0], LUNA2_LOCKED[2.37925320], USD[0.09], USDT[0] | | |
| 03882568 | | BAO[3], DENT[2], LUNA2[0.74884511], LUNA2_LOCKED[1.68538264], LUNC[2.32912727], TRU[1], UBXT[1], USD[0.02] | Yes | |
| 03882623 | | ADA-PERP[0], CAKE-PERP[0], ETH-PERP[0], LUNA2[0.00135675], LUNA2_LOCKED[0.00316576], LUNC[295.43627668], RUNE-PERP[0], SOL-PERP[0], THETABULL[0], USD[0.39] | | |
| 03882935 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009316], USD[0.00], USDT[0] | | |
| 03883006 | | AKRO[1], EUR[0.01], LUNA2[0.16763392], LUNA2_LOCKED[0.39069601], LUNC[2.91895684], USD[0.00] | Yes | |
| 03883140 | | BTC[0.00001820], LUNA2[0.11480940], LUNA2_LOCKED[0.26788861], LUNC[24999.99], MATIC[0], SOL[.000996], SPELL[482.52660765], TRX[.065145], USDT[0.00021550] | | |
| 03883245 | | FTT[0.00000875], LUNA2[0.14796228], LUNA2_LOCKED[0.34524534], SHIB[15.99122759], TRX[.000037], USD[0.00], USDT[0] | | |
| 03883973 | | AKRO[645.98127069], BAO[68317.03169145], BAT[13.78178625], BIT[290.98208769], BTC[.00000007], DENT[2932.65605635], DOGE[2656.77332471], ETH[.6857412], ETHW[5.57232588], FTT[.34031909], GMT[2.68192088], KIN[254110.26603343], LOOKS[360.67803088], LUNA2[31.34202854], LUNA2_LOCKED[70.53971008], LUNC[8851634.96907745], RSR[539.40958446], SHIB[142698468.24905232], TONCOIN[65.3157511], TRX[150.60566529], UBXT[705.87988373], USD[132.56], USDT[0] | Yes | |
| 03884016 | | 1INCH[26.08322634], APE[.01165501], ATOM[.000047], AVAX[4.70432872], BCH[.00000042], BTC[0.00000065], BTC-MOVE-0816[0], BTC-PERP[0], CEL[.0013557], DMG[.02604453], DOGE[.01472153], DOT[.000167], ETH[1.07691978], ETHW[1.07516451], FTT[1044.48615132], GALA[2.07829729], GST-PERP[0], LINK[.000059], LINC-PERP[0], MATIC[0], MTL[.094955], NEAR[126.61693706], NFT [359505638379976275/FTX EU - we are here! #146936](1], NFT [397083740303477188/FTX EU - we are here! #146748](1], NFT [402237913452602642/FTX EU - we are here! #147079](1], NFT [433889501857748176/FTX AU - we are here! #50283](1], NFT [487040031291906505/FTX AU - we are here! #50163](1], NFT [493831701319213801/The Hill by FTX #44321](1], PORT[.081139], SOL[.000313], SRM[3.31532435], SRM_LOCKED[607.05738542], TRX[.000789], UNI[.0002], USD[0.00] | Yes | |
| 03884084 | | BTC[.0000067], ETH[.00034006], ETH-PERP[0], LUNA2[0.00034005], FTT[0.05486095], LUNA2[11.24307111], LUNA2_LOCKED[26.23383259], USD[0.79], USDT[0.68590951] | | |
| 03884214 | | BAO[2], BCH[0.00002772], BNB[0.00019743], BTC[0.05996585], CRO[4352.14008887], DENT[2], ETH[0.00060621], ETHW[0], FTT[.78320382], GMT[.08251708], GST[.06473975], KIN[1], LUNA2[0.00031034], LUNA2_LOCKED[0.00724414], LUNC[67.57874416], SOL[8.88329354], USD[1520.52] | Yes | |
| 03884625 | | BAO[1], CHZ[1], FRONT[1], SRM[1.13357718], SRM_LOCKED[34.86975232], SXP[1], TRX[1], USD[16147.26] | Yes | |
| 03885098 | | LUNA2[0.22123864], LUNA2_LOCKED[0.51522367], LUNC[49620.96264425], USD[21907.35], USDT[0] | Yes | |
| 03885147 | | SRM[2.8637574], SRM_LOCKED[21.4962426] | | |
| 03885317 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0045282], PAXG[0], USD[0.01], USDT[-0.00404714], USTC-PERP[0] | | |
| 03885633 | | CRO[1649.67], GOG[5.9158], LUNA2[0.00005688], LUNA2_LOCKED[0.00013273], LUNC[12.387522], TRX[.279991], USD[0.05] | | |
| 03885916 | | ETHW[.45579149], LUNA2[0.09952686], LUNA2_LOCKED[0.23222936], LUNC[21672.1853753], MATIC[789.49341991], MATIC-PERP[0], TONCOIN[56], USD[0.01] | | |
| 03886155 | | APE[0], BTC[0.00000001], ETH[0.00000001], ETH-0624[0], ETHW[0.00000001], LUNA2[0], LUNA2_LOCKED[20.30464409], LUNC[0], SOL[8.82106569], USD[0.00], USDT[0.00666593] | | |
| 03886386 | | AVAX[19.4], BTC[.10149536], DOT[49.4], ETH[.4729312], ETHW[.4779312], LUNA2[0.60375145], LUNA2_LOCKED[1.40875339], LUNC[131468.15], SOL[3], USD[811.51] | | |
| 03886489 | | AUD[0.00], LUNA2[44.88008475], LUNA2_LOCKED[11.38686443], LUNC[1062648.73], USD[0] | | |
| 03886590 | | AKRO[1], AUD[0.01], BAO[1], KIN[2], LUNA2[0.00001426], LUNA2_LOCKED[0.00003329], UBXT[1], USD[0.00], USDT[0], USTC[0.00583373] | | |
| 03886864 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009756], TRX[.000001], USDT[0] | | |
| 03887734 | | APE[4.44832], BNB[.01990069], BTC[0.00069305], CHZ[29.9341], ETH[.00183687], ETHW[.00183687], KNC[10.082998], LUNA2[0.02690317], LUNA2_LOCKED[0.06277407], LUNC[5858.2225708], MATIC[19.9782], STEP[.132898], SUSHI[45.98708], TRX[6.01428], USD[1516.50], USDT[0] | | |
| 03887904 | | ADA-PERP[0], BTC[0.00000788], ETH[3.00165527], ETHW[.00065527], LUNA2[0.00288500], LUNA2_LOCKED[0.00673167], TRX[.001773], USD[1082.44], USDT[817.07892742], USTC[0.40838594] | | |
| 03888066 | | APE-PERP[0], AVAX[0], BNB[0.00000001], ETH[0], FTT[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00408421], MATIC[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 03888367 | | LUNA2_LOCKED[32.2719384], USD[0.28] | | |
| 03888540 | | AKRO[1], APE[2.05873981], AUDIO[9.86422958], AVAX[.1416376], AXS[1.90392433], BAO[22], BNB[18.95972082], BTC[.10176611], CRO[26.94885925], DENT[2], DOT[3.199965546], ENS[.76880227], ETH[.56069818], ETHW[.56049748], FTT[24.71888548], FXS[.38589382], KIN[33], KNC[2.56396977], LOOKS[7.52535872], LUNA2[0.12160534], LUNA2_LOCKED[0.28372897], LUNC[.39199594], MANA[2792.7627157], MATIC[7.96547884], RSR[1], RUNE[1.31216119], SHIB[70585290.73280688], SOL[96.21019988], TRX[2], UBXT[3], USD[322.88], XRP[1849.55676722] | Yes | |
| 03888752 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[25.34697226], LUNC[8.55], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.47], USDT[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03888761 | | BTC[0.01119787], LUNA2[0.01703221], LUNA2_LOCKED[0.03974182], LUNC[3708.8], TRX[.000239], USD[0.00], USDT[0] | | |
| 03888806 | | AVAX[6.198822], BTC[.05379727], BULL[0], DOT[21.55596058], ETH[1.275084], ETHBULL[0], ETHW[1.275084], LUNA2[8.53873177], LUNA2_LOCKED[19.92370747], LUNC[514157.715975], SOL[5.398974], USD[0.00], USDT[0.15976521] | | |
| 03888853 | | BTC[0], ETH[0.00000001], EUR[0.00], FTT[0.00000001], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[49.45430658], PAXG[0], TRX[0], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 03888926 | | LUNA2[0.00019527], LUNA2_LOCKED[0.00045564], LUNC[42.5219193], USDT[141.45605628], XRP[1087.4] | | |
| 03889038 | | DENT[1], KIN[1], LUNA2[0.00110929], LUNA2_LOCKED[0.0258835], LUNC[241.55149491], UBXT[1], USD[19013.97] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03889316 | | AKRO[1377], BTC[0.00059992], GALFAN[10], HGET[63.45], LUNA2[1.68043612], LUNA2_LOCKED[3.92101762], LUNC[365918.5037], SRM[50], STARS[659.9098], STG[82.9884], USD[7.23], USDT[4], XRP[60] | | |
| 03889349 | | AAVE[0], BTC[0], CREAM[0], ETH[0], FTT[0], LINK[0], LUNA2[0.00556556], LUNA2_LOCKED[0.01298632], LUNC[0.00445920], TRX[745], USD[0.24], USDT[0], USTC[.78783] | | |
| 03889448 | | BTC[0.89977280], FTT[.04175468], LUNA2[0.00076548], LUNA2_LOCKED[0.00178613], LUNC[166.68653429], USD[0.00], USDT[0.00000004] | | |
| 03889458 | | AKRO[1], BAO[6], DENT[3], FTT[141.52681301], KIN[10], LUNA2[0.34048518], LUNA2_LOCKED[0.70836103], LUNC[68483.73805989], TRX[3], UBXT[3], USD[33.59], USDT[10124.65681878] | Yes | |
| 03889470 | | AXS[49.93986902], BCH[24.27943689], BTC[0.00040247], BTC-PERP[0], CEL[226.78331004], FTT[25.95546837], LTC[23.81127740], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[30438673], NFT (434277507659062192/FTX EU - we are here! #150324)[1], NFT (489242836688430115/FTX EU - we are here! #150071)[1], RAY-PERP[0], SHIB[8867643.22875673], STMX-PERP[0], TRX[.48853894], TRX-PERP[0], USD[0.13], WRX[12909.36800791], XRP[15003.69775409] | Yes | |
| 03889481 | | AVAX[0.03936039], AVAX-PERP[0], BTC[0.00000226], BTC-PERP[0], DOT[0.08056664], DOT-PERP[0], ETH[0.00003805], ETH-PERP[0], ETHW[.04303805], FTT[25.02968897], GARI[151], LINK-PERP[0], LUNA2[0.95611161], LUNA2_LOCKED[53.27450512], LUNC[3.57038894], REEF[7460], SHIB[7400000], SOL[0.00290650], SOL-PERP[0], USD[7680.18], USTC[54.15483155], XRP[1] | | |
| 03889482 | | ETH-PERP[0], SRM[.00195972], SRM_LOCKED[.84906296], USD[0.00], USDT[0] | | |
| 03889556 | | BTC[.00009932], CRO-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.06094], USD[223.83], USDT[29.30878702] | | |
| 03889570 | | LUNA2[0], LUNA2_LOCKED[19.87549076], LUNC-PERP[0], USD[0.01], USDT[40596.23624346] | | |
| 03889683 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00032596], LUNA2_LOCKED[0.00076058], LUNC[70.98], SOL-PERP[0], USD[59.10], USDT[.03173404], XRP-1230[0], XRP-PERP[0] | | |
| 03889763 | | BAO[3], DENT[1], KIN[6], LUNA2[2.12964486], LUNA2_LOCKED[4.96917135], TRX[1], USD[0.00], USTC[301.46152396] | | |
| 03889890 | | BTC[0.00004198], DOGE[.18452], ETH[0.00009412], ETHW[0.00065143], GMT[10.71917047], GST[.00577618], LUNA2[0.01468086], LUNA2_LOCKED[0.03425535], LUNC[3196.79], NFT (356282920705265537/FTX EU - we are here! #269268)[1], NFT (405292981726271417/FTX EU - we are here! #269277)[1], NFT (441311663219950131/Official Solana NFT)[1], NFT (453574410814879527/FTX EU - we are here! #269281)[1], SHIB[314647.81784114], SOL[.00227238], TONCOIN[.019525], TRX[.00095], USD[0.01], USDT[1294.05000001] | Yes | |
| 03889913 | | APE-PERP[0], AVAX-PERP[0], DYDX-PERP[0], ENS-PERP[0], GMT-PERP[0], LUNA2[0.16759355], LUNA2_LOCKED[0.39105163], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], SAND-PERP[0], SPELL-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0] | | |
| 03889970 | | BTC[0], FTT[0], LUNA2[0.32033885], LUNA2_LOCKED[0.74745732], LUNC[69754.46], USD[0.00] | | |
| 03889991 | | BAO[2], DENT[1], KIN[1], LUNA2[1.41422162], LUNA2_LOCKED[3.18290783], MATIC[63.95404979], NFT (504991873604233162/Dog Zodiac)[1], TRX[1], UBXT[1], USD[7.01], USTC[200.28866354] | Yes | |
| 03890013 | | BNB[.0036], BNB-PERP[0], ETH[.49890519], ETHW[.44800516], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0061185], SOL[.00388962], SOL-PERP[0], USD[1.11] | | |
| 03890075 | | LUNA2[0.06665276], LUNA2_LOCKED[0.01552312], LUNC[1448.65393022], USD[196.17] | Yes | |
| 03890172 | | CHR[1], CHZ[10], CONV[10], LUNA2[0.01153473], LUNA2_LOCKED[0.02691437], LUNC[2511.712356], TONCOIN[3], TRX[2], UBXT[2], USD[0.00], XRP[4] | | |
| 03890233 | | ADA-PERP[0], ALGO[110], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[2.87316468], BAND-PERP[0], BNB[0.00048617], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[2.00996842], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00000001], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00502543], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], PROM-PERP[0], RAY[15.25024774], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[0.22], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | AXS[2.850459], BNB[.000486], DOT[2.008696], LUNC[.00000001] |
| 03890260 | | BTC[0.00095679], LUNA2[5.05563788], LUNA2_LOCKED[11.7964884], LUNC[1100875.79385], TRX[.00095], USD[7.96598010], XRP[2253.59093] | | |
| 03890504 | | ENJ[.9672], FTM[.666], LUNA2[0.00017524], LUNA2_LOCKED[0.00040890], LUNC[38.16], MANA[.834], MATIC[5.0663], TRX[.00001], USD[173.40], USDT[999.00450516] | | |
| 03890592 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IKK-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03890636 | | AAVE[3.30776466], BAL[0], BCH[0], BNB[0], BTC[0], COMP[0], DOGE[46.7471168], ETH[0], FTT[14.36032183], LTC[0], LUNA2[0.58147230], LUNA2_LOCKED[1.35676871], LUNC[126616.81884282], SUSHI[160.42987385], SXP[182.50606111], UNI[27.02587513], USD[0.00], USDT[0.00955277] | | |
| 03890717 | | DOT[2.91035463], ETH[0.28009847], ETHW[0.24735239], LUNA2[0.00000488], LUNC[1.06366103], MATIC[8.43450103], SOL[3.42019935], USD[0.03] | | |
| 03890722 | | ADA-PERP[0], APT-PERP[0], BAND[0], BEAR[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CONV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00000003], FTT-PERP[0], HT-PERP[0], IOST-PERP[0], LOOKS-PERP[0], LUA[0], LUNA2[0.00011453], LUNA2_LOCKED[0.00026724], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[173.90668495], XRP[0.00000001], XRP-PERP[0] | | |
| 03890733 | | FTT[22.19220193], LUNA2[0.00007223], LUNA2_LOCKED[0.00016855], LUNC[15.73], TONCOIN-PERP[0], USD[0.29], USDT[0] | | |
| 03890755 | | APE[.29382615], FTT[.00000194], LUNA2[0.01753421], LUNA2_LOCKED[0.04091317], LUNC[3852.50750453], USD[0.00] | Yes | |
| 03890787 | | ANC[.54688], ANC-PERP[0], ATOM[.092704], BTC[0.00008214], BTC-PERP[0], CEL[.032705], CEL-PERP[0], COMP[0.00008066], ENJ[.90956], ETH[.0003844], ETH-PERP[0], ETHW[.0003844], FTM[.67605], LINK-PERP[0], LUNA2[0.02352416], LUNA2_LOCKED[0.05488972], LUNC[5122.4370585], LUNC-PERP[0], MATIC-PERP[0], SHIB[81836], SOL[.0019808], USD[4.31], USDT[0], VET-PERP[0], XRP[.97758], XRP-PERP[0] | | |
| 03890792 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0922[0], BTC-MOVE-1103[0], BTC-MOVE-WK-0930[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[.1.17600000], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000008], FTT-PERP[.461.5], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.29693944], LUNA2_LOCKED[0.69285869], LUNA2-PERP[0], LUNC[94659.18848], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-1230[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[4018.12], USDT[4060.51245727], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03890794 | | ADA-PERP[0], ATOM[0], BTC-PERP[0], CEL[0], CRO-PERP[0], DOT[0], ETH[0], EUR[0.00], FTM-PERP[0], LUNA2[0.68420156.39], LUNC[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[0], USD[12.52], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 03890857 | | AVAX[.03553], BTC[0], ETHW[.0003893], FTT[0.33602141], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002228], STETH[0], STG[.481], USD[0.00], USDT[9.72913053] | | |
| 03890884 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00001628], BTC-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[1.93409712], LUNA2_LOCKED[4.51289328], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[401], TRX-PERP[0], USD[.16], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03890936 | | BTC[0], ETH[3.32800001], ETHBULL[90.38305228], ETH-PERP[0], ETHW[3.32800000], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], LUNC-PERP[0], SGD[0.00], TRX[.000003], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 03891013 | | FTT[0.90082308], LUNA2[0.00004018], LUNA2_LOCKED[0.00009375], LUNC[8.749612], RAY[0], SOS[0], USDT[0] | | |
| 03891060 | | BTC[0], LUNA2[0.96433763], LUNA2_LOCKED[2.25012115], USD[2.42], USTC[136.50665340] | | |
| 03891212 | | AAPL[.009346], ABNB[.02446], AMD[.0094], AMZN[.0005108], ARKK[.00669], BEAR[964.54], BNB[.00260242], BTC[0.00625692], BULL[.00042673], ETH[.00093889], ETHBULL[.035081], ETHW[1.95607624], GOOGL[.0001988], LUNA2[0.00450711], LUNA2_LOCKED[0.01051661], LUNC[.006904], NFLX[.009528], NVDA[.0023], SOL[.00899782], SQ[.004], TONCOIN[.05506293], TRX[.001076], TSLA[.00826], USD[-0.66], USDT[11142.6442172], USTC[.638] | Yes | |
| 03891220 | | LOOKS[11], LOOKS-PERP[0], LUNA2[0.25431840], LUNA2-PERP[0.59340962], USD[0.00], USDT[0.11131699], USTC[36] | | |
| 03891243 | | LUNA2[1.18212234], LUNA2_LOCKED[2.75828546], LUNC[2574009.628904], USD[0.00], USDT[0.00000083] | | |
| 03891244 | | ALPHA-PERP[0], ANC-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], LINA-PERP[0], LOOKS[2415.7358], LOOKS-PERP[0], LUNA2[0.33534293], LUNA2_LOCKED[0.78246684], LUNC[6545.38320346], LUNC-PERP[0], PERP-PERP[0], SOL[.098698], SRN-PERP[0], TRX[.000778], USD[0.53], USDT[0.53], USTC[.6986], USTC-PERP[0] | | |
| 03891368 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM[3.99924], ATOM-PERP[0], AVAX[2.02798866], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[0.00000019], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], IOST-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NFT [44481625139384320](FTX Crypto Cup 2022 Key #992)[1], NFT [476834708009143610/Medallion of Memoria][1], NFT [479054789799354235/The Reflection of Love #6052][1], NFT [482280904974903507/The Hill by FTX #2974][1], NFT [545671670610911148/Hunny Ticket Stub #1513][1], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[42.60788348], SRM_LOCKED[0.97035539], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[19.12], USD[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 03891380 | | KIN[1], LUNA2[0.15093105], LUNA2_LOCKED[0.35203077], USD[9.57], USTC[21.4508345] | Yes | |
| 03891385 | | BAO[2], BTC[.00000021], DENT[1], DOGE[951.7750909], ETH[.00006367], ETHW[7.60013485], GBP[0.00], LINK[14.23839274], LUNA2[0.00002295], LUNA2_LOCKED[0.00005356], LUNC[4.999], SOL[.00001697], SUSHI[1.01241606], TRX[2], USD[0.37], XRP[198.13828318] | | |
| 03891485 | | AVAX[0], BNB[.00516036], BTC[0], CRO[0], DOGE[0], DOGEBULL[0], ETH[0], ETHW[0], FTM[2.00248284], LRC[0.65916648], LUNA2[0.26889013], LUNA2_LOCKED[0.62741031], LUNC[0], MANA[1.88093241], MATIC[0], SAND[0.80905396], SHIB[336808.86663962], SOL[0.06701707], USD[0.00], XRP[0] | | |
| 03891559 | | LUNA2[0.00541698], LUNA2_LOCKED[0.01263962], USD[0.01], USDT[0.00425482], USTC[.7668] | | |
| 03891647 | | AKRO[2], ATLAS[0], BAO[6], DOGE[70.29156025], EUR[0.00], KIN[8], LUNA2[1.55121925], LUNA2_LOCKED[3.49124036], LUNC[337947.87151207], MANA[7.36473193], SHIB[338158.36167107], UBXT[2], USDT[0.00010298] | Yes | |
| 03891656 | | AKRO[2], ATOM[1.04175311], AVAX[1.04130127], BAO[121], BTC[.00818775], CRO[5.02807448], DOT[1.04323592], ETH[.07668645], ETHW[.07577697], EUR[0.00], FTM[30.97064353], GALA[104.58781843], KIN[16], LINK[1.04166979], LUNA2[0.56653096], LUNA2_LOCKED[1.34604447], LUNC[130295.48714247], MANA[1.01135333], MATIC[40.7818558], OXY[104.40515994], SAND[1.02251105], SOL[1.04088722], TRX[105.68198196], USDT[0], XRP[44.63226228] | | |
| 03891667 | | AKRO[4], AUDIO[94.34416664], AVAX[1.97353244], BAO[42], BTC[.00445236], CRO[106.65232185], DENT[3], ETHW[.09632979], EUR[0.00], FTM[230.24537723], KIN[40], LUNA2[0.00388554], LUNA2_LOCKED[0.00906627], LUNC[846.08552347], MANA[71.48205835], MATIC[62.34759086], NEAR[13.1688594], RAY[.00014492], RNDR[19.34865279], RSR[1], SAND[52.51497115], SOL[4.18800486], TRX[8], UBXT[8], USDT[50.00000007] | | |
| 03891672 | | BAO[8], BTC[.0008596], CRO[135.93316923], ETH[.00852924], ETHW[.00841972], EUR[0.00], FTM[170.11145282], GALA[468.86974285], KIN[10], LUNA2[8.22365434], LUNA2_LOCKED[18.50850841], LUNC[1470644.62909313], MANA[29.55552905], MATIC[47.26217037], RAY[4.74489344], RSR[1], SAND[16.8810945], SOL[2.06374679], SWEAT[347.37886855], UBXT[1], USDT[0] | | |
| 03891674 | | AKRO[8], AUDIO[1], AVAX[2.01728893], AXS[2.66828375], BAO[7], BF_POINT[200], BNB[.01281781], BTC[.00000038], CRO[164.30544872], DA[0], DENT[3], DOGE[100.21574366], DOT[0], ETH[.00000218], ETHW[.27262982], EUR[0.00], FTM[31.70969699], FTT[1.0069371], HNT[8.13503408], KIN[12], LUNA2[1.28895696], LUNA2_LOCKED[3.00908152], MATIC[.00091156], NEAR[12.41335047], RAY[1.11100208], RSR[4], TRU[1], TRX[5], UBXT[10], USD[0.00], USDT[0], USTC[111.70929487], WAVES[0] | | |
| 03891676 | | AKRO[3], AUDIO[5.23787082], AVAX[1.02901962], AXS[16751414], BAO[8], BNB[.10433344], BTC[.00093394], CEL[2.13432323], DENT[1], ETH[.01323002], ETHW[.13719587], EUR[0.36], FTM[27.10673049], KIN[9], LEO[1.90663867], LUNA2[0.31990918], LUNA2_LOCKED[0.74404539], LUNC[20.48671719], MANA[5.36757342], SOL[1.10287337], TRX[2], UBXT[4], USTC[33.18573638] | | |
| 03891679 | | AKRO[4], AVAX[5.86589081], BAO[1], BTC[.03969796], DENT[7], DOT[5.56847416], ETH[.28962599], ETHW[.21968472], EUR[0.40], FTM[517.40999142], KIN[2], LUNA2[0.00673733], LUNA2_LOCKED[0.0157205], LUNC[146.70741467], RSR[1], SOL[10.16192453], TRX[1.030549], UBXT[5], USD[0.03] | | |
| 03891685 | | AAVE[.34561398], AKRO[2], ALGO[30.54914245], ATLAS[2421.22056115], AVAX[2.46594366], AXS[3.91372062], BAO[29], BF_POINT[300], BNB[.16532662], BTC[0.00173635], DENT[3], DOGE[75.30533306], DOT[57.51138014], ETH[1.17137616], ETHW[1.12447652], EUR[0.00], FTM[101.37565675], GALA[499.01073472], IMX[6.71318525], KIN[30], LINK[3.74227322], LUNA2[0.84204169], LUNA2_LOCKED[1.89513501], LUNC[159105.31812097], MANA[13.91811905], MATIC[58.68543817], NEAR[9.59018826], RAY[21.72622237], RSR[1], SAND[17.44156278], SOL[4.17997455], TRX[633.96510341], UBXT[3], UNI[1.08084575], USD[10.72], USDT[14.03335055], USTC[0] | | |
| 03891695 | | AKRO[6], ALICE[14.73091624], AUDIO[89.12793204], AVAX[.00003985], BAO[50], BF_POINT[200], BNB[0], BTC[0.00000021], DENT[5], ETH[0.0000236], ETHW[0.22007628], EUR[0.00], FTM[37.83139382], GALA[701.01441614], KIN[52], LINK[7.05594054], LUNA2[0.00004196], LUNA2_LOCKED[0.00009791], LUNC[9.13774211], RSR[4], SOL[3], SXP[1], TRX[7.000806], UBXT[5], USDT[0] | | |
| 03891726 | | AKRO[3], ALGO[515.27585171], ATLAS[41650.72891243], AUDIO[837.75719705], BAO[45], BNB[.00000549], BTC[.00000043], DENT[7], DOGE[219.99594572], DOT[23.30197426], ETHW[1.56031336], EUR[0.00], FTT[5.02817166], GALA[4340.4285771], HNT[43.97102892], JOE[.03446202], KIN[52], LINC[22.3459583], LUNA2[0.59701637], LUNA2_LOCKED[1.34687717], LUNC[130376.09219122], MANA[158.35852488], NEAR[45.00484137], RAY[.38866904], RSR[7], SECO[1.05280796], SHIB[3148225.45584479], SXP[1.00078573], TRX[9], USDT[0] | | |
| 03891810 | | ATLAS[.01431589], DOGE[0], ETH[0], FTT[0], GBP[0.00], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00553347], POLIS[208.28011022], SOL[0], USD[0.00] | Yes | |
| 03891919 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.9222161], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000104], LUNA2_LOCKED[0.00000244], LUNC[22854311], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10.00], VET-PERP[0], XRP-PERP[0] | | |
| 03891881 | | AKRO[3], BAO[3], CHZ[1], DENT[2], ETH[0.54829013], KIN[3], LUNA2[2.67714701], LUNA2_LOCKED[6.24667636], LUNC[8.6214154], RSR[3], TRX[3], UBXT[1], USD[0.00] | | |
| 03891996 | | ADA-PERP[8], LUNA2[0.51360609], LUNA2_LOCKED[1.19841421], LUNC[111838.807778], LUNC-PERP[0], SHIB[9998000], USD[30.30] | | |
| 03892012 | | ETH[0], ETH-PERP[0], LUNA2[0.02119320], LUNA2_LOCKED[0.04945080], NFT [304317485390416959/FTX EU - we are here! #232754][1], NFT [471835596694229106/FTX AU - we are here! #38628][1], NFT [477688645760402630/FTX EU - we are here! #232745][1], NFT [478604700016054333/FTX AU - we are here! #38661][1], NFT [539145774534074232/FTX EU - we are here! #232763][1], SOL[0], TRX[0.025100], TRX-PERP[0], USD[7.79], USDT[0.67895139], USTC[3], XRP[0] | | |
| 03892090 | | BTC[.00003144], ETH[.00077787], ETHW[.00077787], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00515], SOL[.0299], TRX[.000777], USD[0.00], USDT[4.70877157] | | |
| 03892103 | | AKRO[2], APE[3.69872155], ATLAS[576.51897783], AVAX[2.07747471], BAO[27], BNB[.01651641], BTC[0.00250054], DENT[4], ETH[.00000083], ETHW[.09778853], EUR[349.40], FTT[1.00224672], KIN[22], LUNA2[0.01176868], LUNA2_LOCKED[0.02746026], LUNC[2565.77062944], MATIC[.00019449], NEAR[4.23694547], RSR[1], SOL[1.00441789], TRX[1], UBXT[2], USDT[0.00000001] | Yes | |
| 03892159 | | ATOM[.00000001], LUNA2[0.00074339], LUNA2_LOCKED[0.00173459], LUNC[161.87637764], USD[0.01] | | |
| 03892166 | | LUNA2[4.71466533], LUNA2_LOCKED[7.05755245], LUNC[93.52287695], USD[0.00], USDT[22.28028217], USTC[428.09520100] | | |
| 03892171 | | BTC[0.00002371], LTC[.00964885], LUNA2[21.33517164], LUNA2_LOCKED[3.11540051], NEAR[100.008915], SOL[.0098758], TRX[5], USD[130.01], USDT[0.05881908], USTC[189] | | |
| 03892204 | | BTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0096728], TONCOIN[.029936], USD[0.00], USDT[0] | | |
| 03892278 | | AKRO[2], BAO[9], BNB[.00000732], BTC[.00000024], ETH[.05523666], EUR[0.61], KIN[6], LUNA2[0.00003933], LUNA2_LOCKED[0.00009177], LUNC[8.56469647], SOL[.0000301], TRX[1] | Yes | |
| 03892306 | | AKRO[1000], ATLAS[7000], ATOM[0], AVAX[0], BTC[0], BTT[0], CRO[300], DMG[100], DOGE[0], DYDX[15], ETH[0], LINK[0], LOOKS[0], LUA[300], LUNA2[0.00023200], LUNA2_LOCKED[0.00054133], LUNC[50.51862593], PEOPLE[450], PROM-PERP[0], SHIB[0], SLP[500], SOL[0], UBXT[800], USD[0.00], USDT[0.00015988] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03892335 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-1230[0], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-1230[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[25.00597397], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.01930038], SRM_LOCKED[3.04069962], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.07], USDT[99.82000062], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03892419 | | AKRO[0], AVAX[5.69326189], BAO[16], BNB[0], BTC[.00352237], CFX[44.09413654], DENT[1], DOGE[370.63280439], ENJ[51.41041071], ETH[.60158169], ETHW[22.16176397], EUR[0.00], FTM[429.81321616], KIN[0], LUNA2[0.00091554], LUNA2_LOCKED[0.00213626], LUNC[199.36132251], MANA[201.04754137], MATIC[114.91681509], RAY[454.65955363], REEF[8610.76229564], SHIB[3726791.66172958], SOL[13.73963337], SPELL[2265.30194611], SRM[129.83452914], SUSHI[101.56933737], TRX[3], UBXT[4], USD[0.00], USD[0.00000001], XRP[600.54898564] | Yes | |
| 03892420 | | AAVE[.0011764], APE[.0982], AVAX[40.060436], BTC[0.00000347], DOT[23.061589], ETH[1.03284390], ETHW[0.00096990], FTM[.86788], FTT[3.097282], LDO[.97588], LUNA2[0.01291891], LUNA2_LOCKED[0.03014414], LUNC[2659.2623198], MANA[.91918], MATIC[.946], REEF[8.9624], SOL[.0066134], TRX[.000778], USD[53.68], USD[0] | | |
| 03892435 | | AKRO[1], BAO[1], DENT[1], EUR[0.08], KIN[1], LUNA2[0.03841852], LUNA2_LOCKED[0.08964323], LUNC[8365.71552223], MATH[1], RSR[1], UBXT[1], USD[0.00] | | |
| 03892485 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC[0.00002000], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GMT[0], GMT-PERP[0], GST[0.06000000], GST-PERP[0], ICP-PERP[0], LUNA2[0.04843132], LUNA2_LOCKED[0.11300643], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [43560487913754077]-FTX EU - we are here! #256666[1], NFT [439871909858501610]-FTX EU - we are here! #58653[1], NFT [439819068780550094]-FTX AU - we are here! #56778[1], NFT [460431296686741688]-FTX AU - we are here! #44820[1], NFT [461084599195122932]-FTX AU - we are here! #44506[1], OP-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00002700], USD[1.27], USDT-PERP[0], USTC[20], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 03892588 | | LUNA2[0.52669115], LUNA2_LOCKED[1.22894602], LUNC[114688.10779], USD[0.03] | | |
| 03892593 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BNB[0], BTC[0.00000000], CEL-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GST-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04730149], LUNA2_LOCKED[0.11037015], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03892616 | | AKRO[3], ATLAS[502.15298117], AVAX[1.47765869], AXS[.77205761], BAO[33], BNB[0.00014498], BTC[.01037691], CRO[21.36162763], DENT[3], ETH[.0757401], ETHW[.06308931], EUR[241.18], FTM[93.89593927], HNT[2.3472448], JOE[25.53548526], KIN[20], LINK[.81165869], LTC[.2574758], LUNA2[0.00658472], LUNA2_LOCKED[0.01536435], LUNC[1433.83697456], MATIC[34.37984477], NEAR[4.53845617], RAY[6.27664756], SOL[2.52673186], UBXT[1], USDT[39.40330140] | Yes | |
| 03892684 | | BTC[.0001663], DOGE[-0.46370693], ETH[0.00028335], ETHW[0.00037668], LUNA2[16.24328111], LUNA2_LOCKED[37.90098926], SAND[16.08622601], USD[77.27], USDT[0] | | |
| 03892687 | | FTT[12.8], LUNA2[0], LUNA2_LOCKED[18.13569147], TRX[.000019], USDT[0.26696142] | | |
| 03892707 | | AVAX[7.2], AXS[11.2], BAL[33.42], BNB[.81], DOGE[1215], DOT[22.7], ENJ[346], ETH[.036], ETHW[.036], EUR[0.00], FTM[792], FTT[46.50183919], LUNA2[3.06446639], LUNA2_LOCKED[7.15042159], LUNC[667294.01], MANA[220], REN[1519], RUNE[174.6], SAND[349], SHIB[30000000], SOL[8.2063523], SRM[23.30001637], SRM_LOCKED[.26566899], USD[108.15], USDT[0], XRP[740.49559] | | |
| 03892741 | | LUNA2_LOCKED[54.6212848], LUNC-PERP[0], TRX[.01167S], USD[0.00], USDT[49.00901901] | | |
| 03892744 | | AAVE[2.08861281], AKRO[3], AVAX[1.05648842], AXS[3.97215259], BAO[17], CHZ[148.58031297], CRO[174.66836172], DENT[2], DOGE[138.99923577], EDEN[46.4862843], EUR[0.00], FTM[144.47425587], GALA[392.12883708], JOE[58.8599657], KIN[10], LUNA2[0.03721576], LUNA2_LOCKED[0.08683679], LUNC[8252.50780473], MATIC[30.36427588], RAY[19.32785312], RSR[1], SHIB[599298.47972866], SOL[1.04202137], SPELL[8072.86559483], SRM[21.65785162], SUSHI[27.29567269], TRX[4], UBXT[4], UNI[5.80997131], USD[35.25], WAVES[2.12178239], XRP[25.92743517] | | |
| 03892750 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.0804878], LUNC-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[ -0.68], USDT[0.75089784], XRP-PERP[0] | | |
| 03892773 | | LUNA2[0], LUNA2_LOCKED[3.25720036], TONCOIN[500.25914], USD[0.00], USDT[0.00000373] | | |
| 03892781 | | AKRO[1], AVAX[.62274837], BAO[7], BTC[.00898015], DENT[1], ETH[.00796018], ETHW[.00786435], FIDA[1], FTM[61.94609209], JOE[.14518477], KIN[5], LTC[.03997665], LUNA2[0.03537155], LUNA2_LOCKED[0.08253362], LUNC[.2615712], SOL[1.9487599], TRX[2], USD[25.90] | Yes | |
| 03892784 | | AKRO[2], ALGO[56.091984], ATLAS[9040.71188466], AUDIO[210.44571794], AVAX[2.06853326], BAO[24], BNB[0], BTC[0.00657941], DENT[5], DOT[8.16507029], ETHW[.02080802], EUR[0.64], FTM[77.06712607], GALA[1012.47103071], JOE[0], KIN[37], LTC[.47943781], LUNA2[0.00168038], LUNA2_LOCKED[0.00392089], LUNC[360.90681572], MANA[46.53463217], MATIC[0], NEAR[16.7094018], RAY[0], RNDR[20.35329172], RSR[1], SAND[38.85838731], SOL[2.36677661], TRX[5], UBXT[4], USD[0.00], USDT[0.00074997] | Yes | |
| 03892885 | | CRO[30.92243232], FTT[0.00009772], LUNA2[5.52812652], LUNA2_LOCKED[12.88801135], LUNC[1204190.0050857], USD[0.00], USDT[0] | Yes | |
| 03892976 | | ATLAS[0], FTT[0], LUNA2[0.00014399], LUNA2_LOCKED[0.00033599], LUNC[31.35617476], TONCOIN[0], USD[0.00], USDT[0], WAVES[0] | | |
| 03893035 | | AKRO[1], AVAX[.45772324], BAO[8], BNB[.03699575], BTC[.00289131], DENT[1], ETH[.03956842], ETHW[.03907558], FRL[20519254], GOOGL[.3451978], KIN[4], LUNA2_LOCKED[0.00000398], LUNC[.37229948], MANA[8.00406613], NFLX[.12113269], RUNE[2.11001944], SAND[2.26189522], SOL[.77717618], TRX[1], USD[0.02] | Yes | |
| 03893059 | | ADA-PERP[0], ALPHA-PERP[0], ANC[24], ANC-PERP[0], APE-PERP[0], BTC[.08197722], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CONV[7480], CVX-PERP[0], DENT-PERP[0], DOGE[299], ETH[.94079629], ETH-PERP[0], ETHW[.63779629], EUR[0.00], FLM-PERP[132.7], FTT[12.3], GMT-PERP[0], ICP-PERP[0], KSOS[40500], LDO-PERP[0], LUNA2[0.38015704], LUNA2_LOCKED[0.88703309], LUNC[82779.9959], LUNC-PERP[0], MTL-PERP[0], PEOPLE[510], Qi[900], RAMP-PERP[0], RNDR-PERP[0], RSR[3300], SHIB[1600000], SOL-PERP[0], SPA[1780], SPELL[19100], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[67.62], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03893094 | | APE-PERP[0], BTC-PERP[0], CRO-PERP[0], LOOKS[89.962], LUNA2[0.14417770], LUNA2_LOCKED[0.33641465], LUNC[31194.999744], MANA[33.9932], SOL-PERP[0], USD[163.31], USDT[0], WAVES[0] | | |
| 03893135 | | ATOM[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGEBULL[0], ETH[0], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], LUNA2[0.03643474], LUNA2_LOCKED[0.08501440], LUNC[0.11737047], NEO-PERP[0], OKB-PERP[0], RUNE-PERP[0], STMX[0], STMX-PERP[0], SXPBULL[0], USD[0.00], USDT[0.00015714], WAVES[0] | | |
| 03893174 | | DOT[0.08103703], ETH-PERP[0], ETHW[89.9814958], LTC[71.97162267], LTC-PERP[0], LUNA2[1.01121548], LUNA2_LOCKED[2.35950278], LUNC[220194.3], USD[4.56], USDT[0] | | |
| 03893201 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[2.9994471], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[1.99962], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00981570], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[4.990785], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT[0.99643144], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[23.62151596], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HXRO[99.98157], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.30726605], LUNA2_LOCKED[0.71696413], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[.02166487], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[66.98157], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00028], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[ -240.96], USDT[350.74895418], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03893271 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIL[0], BIT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.37771343], LUNA2_LOCKED[.11466447], LUNC[330000.000414], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-000[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[ -16.96], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03893434 | | APE[166.459397], LUNA2[2.72512081], LUNA2_LOCKED[6.35861523], LUNC[593162.793521], SOL[.0080851], USD[-0.08], USDT[0.00650129] | | |
| 03893442 | | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], ETC-PERP[0], CREAM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00509910], LUNA2_LOCKED[0.01189790], LUNC[1110.34], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NVDA-0325[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[836.58], USDT[0.04933945], XRP-PERP[0] | | |
| 03893520 | | ATOM[25.6], AVAX[38.90469552], ETH[1.50056668], ETHW[.00086668], LTC[18.524562], LUNA2[3.92175514], LUNA2_LOCKED[9.15076200], LUNC[853970.439474], MATIC[1075], SOL[.0028578], USD[0.60], USDT[0.00000291] | | |
| 03893649 | | AKRO[3], BAO[7], BTC[.03995655], DENT[1], ETH[.16435397], ETHW[.16396047], EUR[82.34], KIN[4], LUNA2[0.62133910], LUNA2_LOCKED[1.39994612], TRX[1.000016], UBXT[2], USDT[28.57949595], USTC[87.74739307] | | |
| 03893617 | | ANC-PERP[0], APE-PERP[0], BNB[.00325001], BNB-PERP[0], BTC-PERP[0], ETH[.000509], ETH-PERP[0], ETHW[.000509], GMT-PERP[0], LUNA2[7.12228103], LUNA2_LOCKED[16.61865574], SOL[2.63514691], USD[0.00], USDT[0.33090437], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 03893662 | | AKRO[1], BAO[6], BNB[2.33160904], BTC[.00000006], EUR[30.96], KIN[6], KNC[.00006034], LUNA2[0.00000052], LUNA2_LOCKED[0.00000121], LUNC[.00000168], RSR[1], SOL[.00001701], UBXT[1] | Yes | |
| 03893777 | | BNB[.005], ETH[.003], ETHW[.003], EUR[2970.52], LTC[.00497708], LUNA2[0.00704440], LUNA2_LOCKED[0.01648360], USD[0.54], USDT[2.72352095], USTC[1] | | |
| 03894220 | | BTC[.0246], ETH[.821846], EUR[1.54], LUNA2[0.00000003], LUNC[.000948], USD[0.59], XRP[1225.7548] | | |
| 03894610 | | AKRO[1], AVAX[3.05445933], BAO[2], BTC[.02380037], ETH[.06398611], ETHW[.06398611], KIN[1], LUNA2[0.67516310], LUNA2_LOCKED[1.57538058], LUNC[.00499501], SOL[2.49734175], USD[0.04] | | |
| 03894628 | | APE[0], BAO[2], BNB[.00000001], BTC[.00030334], DENT[1], DOT[2.27772135], KIN[2], LUNA2[0.01825770], LUNA2_LOCKED[0.04260130], LUNC[.05885782], MSTR-0930[0], USD[0.00], ZAR[0.00] | Yes | |
| 03894798 | | LUNA2[10.61611399], LUNA2_LOCKED[24.77093263], LUNC[2311681.171462], USD[0.27] | | |
| 03894863 | | AXS[0], BTC[.00561902], DENT[1], ETH[0.83118639], ETHW[1.05508866], LUNA2[0.00269972], LUNA2_LOCKED[0.00629034], LUNC[587.86982723], SHIB[6167.43208403], TONCOIN[6.58033773], USDT[0.00013446] | Yes | |
| 03894878 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.00294366], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[-0.00718461], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DMG[.081971], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0030547S], ETHW-PERP[0], EUL[.02068792], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS[.492], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.06887253], LUNA2_LOCKED[0.16072257], LUNA-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATH[.081], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA[.87631], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RSR[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.00062], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SWEAT[2.202], THETA-PERP[0], TOMO-PERP[0], TONCOIN[.097894], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-1.17], USDT[1.34441637], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII[.0007766], YFII-PERP[0], ZIL-PERP[0] | | |
| 03895071 | | BTC[.3], BTC-PERP[.1], ETH[2.25], FTM[500], LUNA2[13.56382867], LUNA2_LOCKED[31.64893356], LUNC[250033.746], USD[1855.78] | | |
| 03895348 | | BTC[.0338933], DOGE[15], LUNA2[0.03589196], LUNC[7815.55], SHIB[100000], SHIB-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 03895395 | | AKRO[4], AVAX[4.86162194], BAO[31], DENT[1], ETH[.00000044], EUR[146.87], GALA[1680.49982975], KIN[36], LUNA2[0.18744879], LUNA2_LOCKED[0.43673414], LUNC[.60348202], MATIC[.00059208], RSR[2], SAND[109.8437841], SOL[3.34610425], TRX[2], UBXT[4], XRP[369.5972129] | Yes | |
| 03895576 | | ADA-PERP[0], ANC[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00050098], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[3.52186688], SOS[500000], SPELL[700], TONCOIN-PERP[0], TRX-0624[0], TRX-PERP[0], USD[-38.20], USDT[0], USTC-PERP[0], WAVES[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 03895657 | | BTC[0], LUNA2[0.84456208], LUNA2_LOCKED[1.97064485], USD[0.03] | | |
| 03895833 | | 1INCH[50.99031], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.65510120], LUNA2_LOCKED[13.28856947], LUNC[1240120.2773846], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TONCOIN[.09404436], TONCOIN-PERP[0], USD[0.16], VET-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03895989 | | AVAX[0], BTT[5261053.92476511], DOGE[95.95755338], LUNA2_LOCKED[0.01253409], LUNC[1169.73862754], SHIB[1368486.35021433], SLP[717.65588155], SPELL[3002.96948592], TONCOIN[2], XRP[25.74211563] | | |
| 03896113 | | LUNA2[0.91868042], LUNA2_LOCKED[2.14358766], TONCOIN[128.95014], TRX[.001557], USD[0.04], USDT[.0004] | | |
| 03896574 | | BNB[11.217756], ETH[2.9526], ETHW[2.9526], FTT[0.04059287], LUNA2[8.71660823], LUNA2_LOCKED[20.33875256], USD[4.94] | | |
| 03896614 | | GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0064], TRX[.000006], USD[0.01], USDT[0.00000487], USTC-PERP[0] | | |
| 03896935 | | LUNA2[0.00001565], LUNA2_LOCKED[0.00003653], LUNC[3.409318], TONCOIN[.8121081G], USDT[0.11000001] | | |
| 03897178 | | BTC[.02603092], LUNA2[0.00003827], LUNA2_LOCKED[0.0008930], LUNC[8.33441629], USD[0.07] | Yes | |
| 03897243 | | AR-PERP[0], AVAX[4.19916], ETH[.036], ETH-PERP[0], ETHW[.036], HNT-PERP[0], LUNA2[0.97718368], LUNA2_LOCKED[2.28009526], LUNC[212783.804726], NEAR[22.3], SOL-PERP[0], USD[436.31], USDT[0.00176397] | | |
| 03897532 | | LUNA2[0.16378449], LUNA2_LOCKED[0.38216382], USD[0.00], USDT[0] | | |
| 03897859 | | 1INCH-0624[0], 1INCH-1230[0], ADA-0624[0], ADA-PERP[0], APE-PERP[0], ATOM-0624[0], ATOM-0930[0], AUDIO-PERP[0], AVAX-0624[0], AXS-PERP[0], BNB-0624[0], BNB-0930[0], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-0624[0], CRV-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0624[0], EOS-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EUR[3606.82], FTM[0], FTM-PERP[0], FTT[0.00000004], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-0624[0], LINK-0930[0], LRC-PERP[0], LTC-0624[0], LTC-0930[0], LTC-1230[0], LUNA2[0.00193000], LUNA2_LOCKED[0.00278366], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-1230[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-0624[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TRX-0624[0], UNI-0624[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-0930[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03897916 | | AVAX[1.99962], BTC[0.01159779], FTT[0.01390876], LUNA2[0.29183181], LUNA2_LOCKED[4.88094089], SOL[10.38454286], USD[20.25], USDT[3.96076976] | | |
| 03897941 | | BTC[.0000333], FTT[.899829], LUNA2[0.00442318], LUNA2_LOCKED[0.01032075], LUNC[963.1569654], SOL[.4199202], USD[0.01], XRP[1] | | |
| 03898289 | | AXS[.7], BTC[.002919956], LUNA2[0.19788979], LUNC[1440.74286], LUNC[27.47], SAND[17.77857313], USD[1.41], USTC[27.9944] | | |
| 03898761 | | BTC[0.00142619], FTT[0.30513953], USD[0.00], USD[0.00229983] | | |
| 03898773 | | LUNA2[0.22023731], LUNA2_LOCKED[0.51388707], NFT[402453534022440930/The Hill by FTX #43545][1], USD[0.00], USTC[31.17565696] | | |
| 03899049 | | LUNA2_LOCKED[0.00000002], LUNC[.0019669], TRX[.001556], USD[0.00], USDT[0] | | |

Amended Schedule F - Priority/Filed Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03899704 | | LUNA2[0.00005951], LUNA2_LOCKED[0.00013887], LUNC[12.96], TONCOIN-PERP[0], USD[0.23], XRP-PERP[0] | | |
| 03899911 | | APT[-0.24512390], APT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO[9.9487], CRO-PERP[0], ETH[0], ETHW[0.00029374], FTT[25.69652402], FTT-PERP[0], GMT[.00000001], GST-PERP[0], LDO-PERP[0], LINK[0.08845282], LINK-PERP[0], LUNA2[0.00563731], LUNA2_LOCKED[0.01315373], SOL[0.01066597], SOL-PERP[0], TRX-PERP[0], USD[38.54], USDT[0.36046724], USTC[.707989] | | |
| 03899971 | | ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNA2[0.00006654], LUNA2_LOCKED[0.00015526], LUNC[14.49], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[ -7.07], USDT[8.35897028], XRP-PERP[0] | | |
| 03900438 | | APE[0], BTC[0], DENT[0], DOGE[0], LUNA2[0.02848426], LUNA2_LOCKED[0.06646329], LUNC[6202.50927547], SHIB[0], SLP[0], SOL[0], USD[0.00], XRP[0] | | |
| 03900779 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0.04829969], BTT[49751243.78109452], DENT[.00047667], ETH[.001], ETH-PERP[0], ETHW[.586], EUR[0.00], FLM-PERP[0], GALA[393.02649937], GALFAN[15.3], GAL-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LUNA2[4.95165908], LUNA2_LOCKED[11.55387119], LUNC[25108.42], LUNC-PERP[0], MTA-PERP[0], SOL[0.04130131], SOL-PERP[0], TRX[16707.579], UNI[.64430125], USD[ -837.16], USDT[397.21631679], WAVES-PERP[0], XRP[2.5] | | |
| 03901008 | | BAO[1], KIN[1], LUNA2[0.21814901], LUNA2_LOCKED[0.50901437], LUNC[47502.40805908], USD[0.00] | | |
| 03901028 | | AVAX[0], BTC[0], LTC[0], LUNA2_LOCKED[8.53363581], TONCOIN[0], USD[0.04], USD[0], XRP[0] | | |
| 03901254 | | AKRO[1], BAO[1], BTC[0.01225197], CRO[2.83196101], DENT[3], DOGE[12.97703974], ETH[0.07799291], ETH[0.07755061], FTT[1.25557359], KIN[17], LUNA2[0.46521969], LUNA2_LOCKED[1.06523352], LUNC[46750.05848624], RSR[1], TONCOIN[101.81329369], TRX[1], UBXT[2], USDT[167.57720367], USTC[36.24687089] | Yes | |
| 03901591 | | ALGOBULL[17596480], ALTBEAR[42991.4], ASDBEAR[799840], ATOMBULL[239.952], BALBULL[759.848], BEAR[3999.2], BEARSHIT[319936], BSVBULL[1239752], COMPBEAR[969806], COMPBULL[259.948], DOGEBULL[1.139772], DRGNBEAR[160000], EOSBULL[319655594.4], ETCBEAR[13997200], KNCBULL[39.992], LINKBULL[999.8], LUNA2[0.61158242], LUNA2_LOCKED[1.42702565], LUNC[133173.36], MATICBULL[39.992], PEOPLE-PERP[0], SUSHIBULL[600000], SXPBULL[20002998.6], THETABULL[232.55348], TOMOBULL[119976], TRX[.000197], TRXBEAR[1997600], USD[6.98], USDT[118.45521500], VETBEAR[180000], VETBULL[239.952], XRPBULL[899.82], XTZBEAR[1499700], XTZBULL[4289.2], ZECBULL[67.9864] | | |
| 03901620 | | LUNA2[0.00012009], LUNA2_LOCKED[0.00028021], LUNC[26.1501585], USD[0.00] | | |
| 03901989 | | ATOM[0], BNB[0], BTC[0], ETH[0], ETHW[0], FTT[0.7875422], LTC[0], LUNA2[56.24922187], LUNA2_LOCKED[131.2481844], MANA[.00000001], SOL[.00000001], USD[0.64] | | |
| 03902410 | | AKRO[2], APE[3.31292891], AVAX[.36827761], BAO[17], BNB[.14365554], BTC[.01113455], CHF[0.14], DENT[3], DOGE[200.87194091], ETH[.17532479], ETHW[.13921656], EUR[0.00], FTM[75.69750639], FTT[2.17216373], GALA[206.5916261], KIN[17], KNC[7.28133306], LINK[1.21566819], LUNA2[0.07457432], LUNA2_LOCKED[0.17400674], LUNC[41.31170757], MATIC[18.4540375], RSR[1], SAND[25.48285586], SOL[1.45978352], TRX[1], TRX[4.19744614], UBXT[4], USD[0.05], USDT[0.11105962], XRP[35.31284304] | Yes | |
| 03902504 | | AAPL[.0091702], ALT-PERP[0], ARKK[.0079336], BTC[0.00459301], BTC-PERP[0], BVOL[0.0006840], ETH[.0004795], ETH-PERP[0], ETHW[.0004795], FTT[.086554], LUNA2[0.00310369], LUNA2_LOCKED[0.00724194], LUNC[.0099982], MVDA10-PERP[0], SOL[.00361], SPY[.01998182], TSLA[.00731072], TSLAPRE[0], USD[163.96], USDT[54.21], XRP[.59986], YFI-PERP[0] | | |
| 03902650 | | AVAX[17.71396686], BTC[0.24566536], DAI[.07845433], DOT[86.74770656], ETH[0.0082132], ETHW[0.0082132], LTC[2.93966556], LUNA2[4.20241554], LUNA2_LOCKED[9.80563625], LUNC[820.369282], MATIC[759.11011496], NEAR[24.29514], SOL[13.03410847], TRX[14.00333], USDT[4.73317750], USTC[165.9668] | | |
| 03902759 | | LUNA2[0.28316147], LUNA2_LOCKED[0.66071011], LUNC[81659.007856], USD[0.01], USDT[14.50569291], USTC[0] | | |
| 03903034 | | BTC[0.00000059], DAI[0.99999979], ETH[0.00038092], ETHW[0.00038092], EUR[0.76], USD[0.16] | | |
| 03903228 | | ADA-PERP[728], BTC[.1519943], LUNA2[1.02088787], LUNA2_LOCKED[2.38207169], LUNC[91842.66954], SOL[9.89864], USD[ -227.73] | | |
| 03903758 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[52], ATLAS-PERP[0], ATOM[.098955], AUD[700.00], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.001], ETH-PERP[ -0.382], ETHW[.001], GRT-PERP[0], KSM-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2[0.14669687], LUNA2_LOCKED[0.34229270], LUNC[219943.55313605], MATIC-PERP[0], NFT (483379844466950805/FTX EU - we are here! #104565)[1], NFT (503865914864186348/FTX EU - we are here! #104382)[1], NFT (506664067803387737/FTX EU - we are here! #104190)[1], PUNDIX-PERP[0], RON-PERP[0], SCRT-PERP[0], SLP-PERP[0], UNI-PERP[0], USD[564.62], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03903799 | | AKRO[1], APE[61.04926546], BAO[21], BTC[.00886565], DENT[4], ETH[.02993328], ETHW[.02956365], KIN[27], LUNA2[0.00008592], LUNA2_LOCKED[0.00020050], LUNC[18.71127543], MANA[43.49437696], RSR[1], SXP[1], TRX[4], UBXT[4], USD[0.00], XRP[310.234308] | Yes | |
| 03903820 | | LUNA2[0.40035930], LUNA2_LOCKED[0.93417170], LUNC[82490.305308], USD[0.00], USDT[0.02484424] | | |
| 03904027 | | BAO[1], BTC[0.00000475], ETH[0.00000608], ETH-PERP[0], ETHW[0.66392508], FTT[.08998], FTT-PERP[0], LUNA2[0.97289055], LUNA2_LOCKED[2.19726135], LUNC[21074.13869422], MATIC[7.18235207], TONCOIN[468.66228548], TRX-PERP[0], USD[160.72], USDT[0] | Yes | |
| 03904290 | | APE[2.67356365], BTC[0], DOT[0], ETH[0], LUNA2[0.17208867], LUNA2_LOCKED[0.40154024], LUNC[37472.67130697], MANA[0], SAND[0], TONCOIN[2], USDT[0.00001977] | | |
| 03904295 | | BTC[0], BTC-PERP[0], DOT[0], ETH[0.04211793], ETH-PERP[0], EUR[0.00], HOT-PERP[0], LUNA2[0.19888738], LUNA2_LOCKED[0.46313536], USD[6.61], USDT[0] | Yes | |
| 03904369 | | BTC[.03957827], LUNA2[7.94872884], LUNA2_LOCKED[18.54703396], USD[0.00], USDT[0.00000256] | | |
| 03904537 | | ADA-PERP[0], APE[0.08842900], APE-PERP[0], AVAX-PERP[0], BTC[0.00009869], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00723490], LUNC-PERP[0], SOL-PERP[0], USD[74.10] | | |
| 03904539 | | AUD[0.00], ETH[45.72683893], ETHW[45.63169107], FTT[500], POLIS[8872.8], SAND[10920], SOL[679.16212984], SRM[7.41227573], SRM_LOCKED[58.50660179], USD[0.64] | | |
| 03904653 | | ADA-PERP[12], APE[4.55195951], AUDIO[72.37747525], AXS[1.93497789], BOLSONARO2022[0], BRZ[0.00469613], CRO[270.93393417], DAI[.00597097], DOT[5.04507479], GMT[21.001434], GRT[296.52961691], LUNA2[1.08809837], LUNA2_LOCKED[2.53889621], LUNC[1.82013529], MANA[40.56055062], PAXG[0], SRM[28.27179624], SUSHI[23.0070587], USD[ -8.28], USTC[102.9227458] | | |
| 03904685 | | FTT[25], LUNA2[0.09643994], LUNA2_LOCKED[0.22502652], LUNC[21000], NFT (472023776181001571/FTX Crypto Cup 2022 Key #17282)[1], USD[0.00], USDT[0.00000001] | | |
| 03904696 | | LUNA2[15.67199523], LUNA2_LOCKED[36.56798887], LUNC[3412609.957184], TRX[.515082], USD[0.84], USDT[0.00000712] | | |
| 03904734 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00918901], LUNA2_LOCKED[0.02144104], LUNC[2000.928], USD[0.00], WAVES-PERP[0] | Yes | |
| 03904761 | | AAVE-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[0.01331732], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[6703.91864677], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.02208852], FTM-PERP[0], FTT[50], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK[0.16162283], LINK-PERP[0], LUNA2[1.15587304], LUNA2_LOCKED[2.69703711], LUNC[48639.77], LUNC-PERP[0], MAPS[160], MATIC[80.1472], NEAR-PERP[0], OXY[450], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[ -6.56000000], TLM-PERP[0], TRX-03225[0], TRX-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | DOGE[6677], LINK[20.098346], MATIC[80] |
| 03904862 | | ADA-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[5000], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], GAT-PERP[0], GST-PERP[0], HT[.097758], KLAY-PERP[0], LUNA2[1.72627012], LUNA2_LOCKED[4.02796363], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[700], SAND-PERP[0], SOL[0], SOL-PERP[0], SUN[.0001046], TRX-PERP[0], USD[711.74], USDT[0.00080880], XRP[0], XRP-PERP[0] | | |
| 03904879 | | BCH[1.03859450], BTC[3.05890994], ETH[1.15677916], ETHW[0], LUNA2_LOCKED[1290.719129], LUNC[0], SOL[1534.36995234], USD[0.00], USDT[0], USTC[0] | | ETH[1.156752] |
| 03905020 | | ETH[0], LUNA2[0.03793240], LUNA2_LOCKED[0.08850893], LUNC-PERP[0], NFT (313972153231327973/FTX EU - we are here! #285732)[1, SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03905041 | | APE-PERP[0], CAKE-PERP[0], CRV-PERP[0], FTM-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[2.03595429], LUNC-PERP[0], SOL-PERP[0], USD[0.03], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 03905147 | | ATOM-PERP[0], BNB-PERP[0], BTC[0], ETC-PERP[0], ETH[0.00004687], ETH-PERP[0], ETHW[0.00004887], FTT-PERP[0], GMT[.0000094], GMT-PERP[0], GST[.02], LUNA2[0.00306575], LUNA2_LOCKED[0.00715343], LUNC[.009876], LUNC-PERP[0], SHIB-PERP[0], SOL[.00004631], TRX[.000873], USD[0.00], USDT[0.00000926], WAVES-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03905173 | | AMD-0624[0],AMD[45], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[74.9943], FTT-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LUNA2[0.61792628], LUNA2_LOCKED[1.44182800], LUNC-PERP[0], NFT (434265577917842616/The Hill by FTX #9332)[1], NFT (472334034507202030/FTX Crypto Cup 2022 Key #793)[1], NFT (563379485200873797/Baku Ticket Stub #1304)[1], NVDA-0624[0], NVDA[56.705], SRM[1.047727], SRM_LOCKED[11.192273], USD[18204.58], USDT[2416.23403546], USTC[0], USTC-PERP[0] | | |
| 03905262 | | BNB[.00000001], DMG[308.7], FTT[0], LUNA2[0.20862719], LUNA2_LOCKED[0.48679677], LUNC[45429.01], USD[0.00], USDT[0] | | |
| 03905313 | | LUNA2_LOCKED[0.00000001], LUNC[.001744], USD[4.28], USDT[0] | Yes | |
| 03905362 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0.00037015], ETH-PERP[0], ETHW[0.0057575], FTT[0], LUNA2[0.00353221], LUNA2_LOCKED[0.00824183], MATIC[0], USD[0.00], USDT[.00226586] | | |
| 03905419 | | AAVE[4.17737219], APT[17.04124566], DYDX[969.43567153], ETH[.44665362], ETHW[.44646594], FTT[0.04663665], LUNA2[6.40819375], LUNC[607573.43517304], SOL[68.75311604], TRX[.030003], USD[0.15], USDT[.0083596], USTC-PERP[0] | Yes | |
| 03905422 | | ETH[0], GMT[.00001], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097992], SOL[0], USD[0.00], USDT[0.00001147], XRP[0.00832898] | | |
| 03905466 | | AAVE-PERP[0], ALICE-PERP[0], APE[.01035467], ATOM-PERP[0], AVAX-PERP[0], AXS[.0768], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ[2845.27340962], DOGE-PERP[0], DOT-PERP[0], ENJ[326.65], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK[65.71937], LINK-PERP[0], LUNA2[2.40175252], LUNA2_LOCKED[5.60408922], LUNC[.008369], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL[5.2847], SOL-PERP[0], SUSHI[113.76805], THETA-PERP[0], USD[-641.93], USDT[0.00929846], USTC[339.611926], VET[339.611926], WAVES-PERP[0], XRP[594.607737], XRP-PERP[0], ZIL-PERP[0], ZRX[.18034422] | | |
| 03905538 | | FTT[750], MATIC[9.00055], NFT (344031467208988306/Austria Ticket Stub #576)[1], NFT (345401414524970577/FTX Crypto Cup 2022 Key #1353)[1], NFT (348644618286341934/FTX EU - we are here! #102494)[1], NFT (443017651317011647/FTX EU - we are here! #101963)[1], NFT (449854700376800651/FTX AU - we are here! #16507)[1], NFT (506740323234223318/FTX EU - we are here! #102246)[1], SRM[7.11352502], SRM_LOCKED[98.96647498], USD[477.97], USDT[2.11714437] | | |
| 03905548 | | NFT (318098849327700330/FTX AU - we are here! #16533)[1], NFT (321081906010709031/FTX EU - we are here! #100481)[1], NFT (346678762369465588/Austria Ticket Stub #577)[1], NFT (475217567201486273/FTX EU - we are here! #100652)[1], NFT (544552546598390917/FTX AU - we are here! #100257)[1], NFT (560868481306571580/FTX Crypto Cup 2022 Key #1367)[1], SRM[1.81511004], SRM_LOCKED[13.42488996], USDT[0] | | |
| 03905571 | | AKRO[3], ATOM[2.219068], AVAX[1.61900177], BAO[4], BTC[.01469825], DENT[1], DOT[56.9090229], ETH[.05717044], ETHW[.05234055], EUR[0.00], FTT[.69085488], GALA[51.43813367], JOE[38.92761699], KIN[4], LUNA2[0.40054776], LUNA2_LOCKED[0.92516845], LUNC[50115.26519295], MATIC[10.93196276], SOL[2.20560301], UBXT[3], USDT[155.10365372], USTC[24.9158967] | Yes | |
| 03905609 | | APE[101.42622], AUD[1.00], BTC[.00139426], DOGE[5.4758], ETH[.10341], ETHW[.0984522], KNC[222. 16216], LUNA2[0.00000055], LUNA2_LOCKED[0.00000128], LUNC[120146], SAND[404.9626], SOL[9.93297], USD[133.88], XRP[4.9016] | | |
| 03905672 | | ADA-PERP[0], BTC[.00106907], DOGE-PERP[0], DOT[0], LUNA2[0.03024753], LUNA2_LOCKED[0.07057758], LUNC[0.09743907], RUNE[0], RUNE-PERP[0], TSLA[.00000002], TSLAPRE[0], USD[0.00] | | |
| 03905907 | | AKRO[1], APE[0], DOGE[0], DYDX[0], ETH[0], DENT[1], FTT[2.57428741], GALA[.00503364], IMX[.00025875], KIN[5], LINK[0], LUNA2[0.00012044], LUNA2_LOCKED[0.00028102], LUNC[26.22613121], RSR[3.03646609], RUNE[0.14023429], SGD[0.00], SRM[0], TRX[1], USDT[0.00000001], XRP[0] | Yes | |
| 03905871 | | BAO[3], KIN[3], LUNA2[0.10503591], LUNA2_LOCKED[0.24508380], LUNC[23723.81810896], TRX[1], USDT[283.29549106] | Yes | |
| 03905914 | | ETH[.010432], ETHW[.010432], FTT[205.5595136], LUNA2[17.005406], LUNA2_LOCKED[39.67928066], SOL[0.00], USDT[0.47844749] | Yes | |
| 03905923 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.090559], USD[0.00], USDT[0] | | |
| 03905963 | | ALGO-PERP[0], ANC-PERP[0], AXS-PERP[0], CRO-PERP[0], DENT-PERP[0], FXS-PERP[0], LUNA2[4.90581398], LUNA2_LOCKED[11.4468993], LUNC[1066713.0360075], LUNC-PERP[0], MATIC-PERP[0], USD[0.13], USDT[0], USTC[1] | | |
| 03906018 | | ADA-PERP[0], AUDIO-PERP[0], BAT-PERP[0], CHZ-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LUNA2[1.39713739], LUNA2_LOCKED[3.25998726], LUNC[304229.61], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03906026 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.00099780], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[10], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033348], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[13.51], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03906101 | | BTC[0], GMT[.98127168], GST[.08044194], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[3.19604064], SOL[.0083649], TONCOIN[.00777918], USD[0.01], USDT[0.03000000] | Yes | |
| 03906158 | | ADA-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[.00004696], ETH-PERP[0], ETHW[.00004696], FTT-PERP[0], LUNA2[0.07744484], LUNA2_LOCKED[0.18070464], LUNC[16863.779108], MATIC-PERP[0], SOL[.009184], SOL-PERP[0], USD[40.47], USDT[0] | | |
| 03906161 | | BTC[0.02902417], BTC-PERP[0], MANA-PERP[0], SOL[0.24200000], USD[1522.56] | | |
| 03906169 | | AKRO[1], AUD[20226.05], BTC[.17420366], ETH[.51301891], ETHW[.51298357], KIN[1], LUNA2[10.86982282], LUNA2_LOCKED[24.60860141], MATH[1], UBXT[2], USD[4290.13], USDT[0] | Yes | |
| 03906188 | | AKRO[.32599], ALCX-PERP[0], ANC-PERP[0], BTC-PERP[0], BTT-PERP[0], DOGE-PERP[0], ETH[.00099563], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], KBTT-PERP[-15000], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002528], SECO-PERP[0], SOL[.00492334], SOL-PERP[0], USD[303.77], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0] | | |
| 03906196 | | BAO[1], BTC[.0012649], ETH[.001], ETHW[.001], KIN[2], LRC[40.88814426], LUNA2[0.09444960], LUNA2_LOCKED[0.22038242], LUNC[.30425892], SOL[.9654412], TRX[2], USD[0.00] | | |
| 03906266 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000745], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[51085372], LUNA2_LOCKED[12.85865866], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.83], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03906382 | | LUNA2[0.08691637], LUNA2_LOCKED[0.20280487], NFT (460268948252430341/FTX EU - we are here! #280752)[1], NFT (508619690198445372/FTX EU - we are here! #280740)[1], USD[0.00], XRP[0] | | |
| 03906488 | | BTC[0.01148371], LUNA2[0.00000632], LUNA2_LOCKED[0.00001475], LUNC[1.3767353], SOL[6.118271], USD[0.00], USDT[328.01247749] | | |
| 03906496 | | CAKE-PERP[0], CRO[119.9791], LUNA2[0.00081110], LUNA2_LOCKED[0.00189258], USD[1.50], USD[0.71998933], USTC[1.14816], USTC-PERP[0] | | |
| 03906508 | | LUNA2[0.03158757], LUNA2_LOCKED[0.07370433], LUNC[6878.26], NFT (296214665143789801/FTX AU - we are here! #41924)[1], NFT (332763828390729774/FTX AU - we are here! #41910)[1], SOL[11.94403628], USD[9.13], USD[0.00034434], XRP[0] | | |
| 03906545 | | FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00674099], TRX[.00098413], USD[0.01] | | |
| 03906554 | | ADABULL[19.986], ALGOBULL[41000000], ATOMBULL[480000], BALBULL[125000], BCHBULL[710000], BEAR[1700000], BNBBULL[2.508], DOGEBULL[4171], EOSBULL[16000000], ETCBULL[1120], GRTBULL[2892029.894], KNCBULL[28500], LINKBULL[14000], LTCBULL[46000], LUNA2[4.59282225], LUNA2_LOCKED[10.71658525], MKRBULL[38], THETABULL[1390], TRXBEAR[10000000], UNISWAPBULL[160.484], USD[0.06], USDT[0], VETBULL[27689.964], XLMBULL[1180], XRPBULL[200000], XTZBULL[1190000], ZECBULL[16000] | | |
| 03906577 | | AKRO[7], AUDIO[426.74579099], BAO[21], BTC[.00000013], CHZ[1], DENT[2], DOGE[1], DOT[.00045497], ETH[.00000014], EUR[0.00], GALA[1333.92464749], HNT[5.47990855], KIN[21], LINK[.00030398], LUNA2[0.68117928], LUNA2_LOCKED[1.53309124], LUNC[148401.38989963], MANA[.0014509], MATIC[.00242834], RSR[5], SAND[74.47084181], TRX[12], UBXT[4], USD[0.01], USDT[199.18413250] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03906613 | | APE[0], APT[27], BNB[0], CRO[0], ETHW[30.67], ETHW-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.19706820], LUNA2_LOCKED[0.45982580], LUNC-PERP[0], USD[0.04], USDT[0.00000001], YFI[0] | | |
| 03906660 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[2.08000000], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAND[0.09828], BCH-PERP[0], BNB-PERP[0], BOBA[0], BOBA-PERP[0], BTC[0.02861457], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAR[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[33.55527368], LUNA2_LOCKED[8.25663859], LUNC[26646.14167453], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA[69.88830215], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REAL[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-16.04], USDT[2.70892315], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03906705 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02150490], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICX-PERP[0], INCH-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.09407796], LUNA2_LOCKED[0.22068190], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], STMX-PERP[0], STX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], XAUT-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03906773 | | AAVE[0.008262], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP[0.0000051], COMP-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.07458318], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00293295], LUNA2_LOCKED[0.06884355], LUNC[0.00944818], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP_06078], TRU-PERP[0], TRX[.000029], TRX-PERP[0], USD[148.06], USDT[10350.33842919], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03906807 | | LUNA2[0.14611722], LUNA2_LOCKED[0.34094018], LUNC[31817.332432], USD[0.01], USDT[0.00384905] | | |
| 03906826 | | AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000022], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], OKB[0], OKB-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[233.62], USDT[0.36236006], USTC[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 03906870 | | AUD[0.00], LUNA2[0.22961891], LUNA2_LOCKED[0.53577745], LUNC[0], USD[48.17] | | |
| 03906923 | | AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC[.96], ANC-PERP[0], APE-PERP[0], ASD[.07998], ASD-PERP[0], ATOM-PERP[0], AVAX[.0999], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BIT-PERP[0], BLT[.7], BNB[.02962], BOBA-PERP[0], BTC-PERP[0], CEL[0.19934487], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COPE[.976], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DMG[0.05514], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.37], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT[.9902], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[.29678], HT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.01866607], LUNA2_LOCKED[0.04355418], LUNC2-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[.976], MATIC-PERP[0], MCB-PERP[0], MEDIA[.0094], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MSOL[-0.00020417], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SKL-PERP[0], SOL[.013178], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], TONCOIN[.09738], TONCOIN-PERP[0], TRX[1.2826], UNI[.0996], UNI-PERP[0], USD[212.53], USDT[111.11525505], USTC[2.64226769], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03906995 | | LUNA2[0.98582852], LUNA2_LOCKED[2.30026655], USD[0.25], USDT[0] | | |
| 03907004 | | BNB[0], BTC[0], ETHW[11.70495188], EUR[0.00], LUNA2[0.28372657], LUNA2_LOCKED[0.66202868], USDT[0.00000001] | | |
| 03907005 | | BTC[0], ETH[0], FTM[0], FTT[0], SRM[.11243281], SRM_LOCKED[38.96922355], TRYB[0], USD[0.00], ZEC-PERP[0] | Yes | |
| 03907022 | | ANC[.021911], ETH[.00066002], ETHW[.00066002], GENE[.08686533], LUNA2[0.00566278], LUNA2_LOCKED[0.01321316], LUNC[.007186], TRX[.000814], USD[0.00], USDT[0.00000001], USTC[.80159] | | |
| 03907027 | | AKRO[4], BAO[31], BF_POINT[400], DENT[2], ETHW[.04108533], EUR[0.00], KIN[16], LUNA2[0.15174072], LUNA2_LOCKED[0.35390275], LUNC[.48902038], NFT (495061856640055863/FTX AU - we are here! #18450)[1], USD[0.00], USDT[0] | Yes | |
| 03907038 | | AAPL-0325[0], APE-PERP[0], BTC-MOVE-1024[0], BTC-MOVE-2022Q4[-12.606], BTC-MOVE-WK-1028[0], ENS-PERP[0], GMT-PERP[0], HT-PERP[2500], KAVA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004822], LUNC-PERP[0], TRX[.000046], TSLA-0624[0], USD[41163.98], USDT[18719.38492622] | Yes | |
| 03907095 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], KSHIB-PERP[0], LTC[.00001883], LTC-PERP[0], LUNA2[3.80320249], LUNA2_LOCKED[8.87413915], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PRIV-1230[0], REEF-PERP[0], SOL-PERP[0], STSOL[0], SUSHI-1230[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 03907121 | | LUNA2[0.00540743], LUNA2_LOCKED[0.01261734], LUNC[1177.48], USD[0.00], USDT[0] | | |
| 03907131 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST[.338617], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[2.753023], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[136.73], USDT[131.10964363], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03907193 | | BTC[.0000013], BTC-PERP[0], FTT[25.49525], LUNA2[4.59237871], LUNA2_LOCKED[10.7155489], LUNC[1000000], USD[6018.60] | | |
| 03907201 | | AVAX[47.74956309], BTC[0.01151296], FTT[25.49544], LUNA2[0.00678968], LUNA2_LOCKED[0.01584260], LUNC[0.00044229], MATIC[400.73603052], NFT (302379185045515896/Magic Eden Pass)[1], OMG[0.51876176], SOL[12.56639604], TRX[.009991], USD[396.54], USDT[0.00000001], USTC[0.96111280] | | AVAX[.049419], BTC[.011508], MATIC[109.3182], OMG[.517875], SOL[.006284], USD[395.50] |
| 03907202 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[.0219], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[.19542865], LUNA2_LOCKED[.45600618], LUNC[.00000002], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.70], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03907228 | | ATLAS[0], BNB[0], LTC[0], LUNA2[0.02113596], LUNA2_LOCKED[0.04931724], LUNC[4602.4], TONCOIN[.035], USD[0.45] | | |
| 03907271 | | APE[0], FTT[0], LUNA2[0.00014646], LUNA2_LOCKED[0.00034175], LUNC[31.89353873], USD[0.00] | | |
| 03907276 | | BAO[1], BF_POINT[300], ETH[.59483279], EUR[8639.92], LUNA2[0.36981276], LUNA2_LOCKED[0.85802587], LUNC[1.18571531], TRX[1], USDT[.00099824] | Yes | |
| 03907299 | | ADA-PERP[-208], BNB-PERP[.4], BTC-PERP[.0079], DOGE-PERP[1275], ETH-PERP[.104], EUR[0.00], LUNA2[1.28804003], LUNA2_LOCKED[3.00542675], LUNC-PERP[0], SHIB-PERP[13100000], SOL-PERP[-2.04], USD[811.10], XRP-PERP[322] | | |
| 03907314 | | LUNA2[0.02100507], LUNA2_LOCKED[0.04901184], NFT (414187224667594979/FTX EU - we are here! #13160)[1], NFT (434166718708179449/FTX EU - we are here! #11676)[1], NFT (558827301169788326/FTX EU - we are here! #9621)[1], TRX[.000003], USD[0.00], USDT[0.00000120] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03907332 | | BNB[0], FTT[17.09832287], RAY[47.93732952], SOL[8.11329199], SRM[36.07117319], SRM_LOCKED[0.24110606], TRX[.000009], USD[0.00], USDT[0] | | |
| 03907340 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], SRM[8.03449345], SRM_LOCKED[45.52125403], USD[0.01], USDT[0.00164584] | | |
| 03907369 | | ADA-PERP[0], APE-PERP[0], BITW-1230[0], BNB-PERP[0], BTC[0.00000118], BTC-PERP[0], BYND-1230[0], CELO-PERP[0], DOGE[0], DOGE-PERP[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FTT[25.03252033], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], JPY[0.00], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SRM[.00001032], SRM-PERP[0], SUSHI-PERP[0], TRUMP2024[0], TRX[.000009], USD[3870.21], USDT[2137.75730240], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 03907407 | | AKRO[3], ATLAS[31.69883116], BAO[9], BF_POINT[200], BNB[.00141074], CRO[21.25290147], DENT[13273.16203616], FTM[.91734668], GOG[81.53384522], KIN[11], LUNA2[0.01952258], LUNA2_LOCKED[0.04555269], LUNC[4308.2622], SOL[.05175898], TRX[1], UBXT[11], USD[0.18], USDT[.00210602] | | |
| 03907462 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00706173], LUNA2_LOCKED[0.01647739], LUNC[.0050893], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[18.99], USDT[0], USTC[.99962], USTC-PERP[0], ZEC-PERP[0] | | |
| 03907565 | | BAO[1], BTC[.00021987], DOT[1.04707548], ETH[.00000001], ETHW[.00000001], GBP[0.00], LUNA2[0.01473125], LUNC[.04748864], MNGO[15.90300540], SOL[.21416151], USD[0.01] | | |
| 03907700 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0081], TONCOIN[.00119145], USD[73.78], USDT[114.09739521] | Yes | |
| 03907712 | | BOBA[83333], ETH[2929.45687867], ETHW[.00060158], FTT[.00000001], SRM[2.04592164], SRM_LOCKED[1181.86073895], TRX[.1284], USD[144], USDT[0.25804257] | | |
| 03907715 | | LTC[0.00792715], LUNA2[21.74600238], LUNA2_LOCKED[50.74067222], LUNC[0.67910378], USD[-1.58], USDT[0.00134144] | | |
| 03907767 | | BTC[0.00119977], FTT[.099962], LUNA2[0.00088635], LUNA2_LOCKED[0.00206816], LUNC[193.00625], USD[2.55], USDT[0.63314503] | | |
| 03907788 | | AKRO[4], AVAX[4.73494516], BAO[34], BNB[.00000889], BTC[.00524873], DENT[3], ETHW[.01258216], EUR[16.74], FTM[499.6296421], KIN[42], LTC[.00000752], LUNA2[0], LUNA2_LOCKED[0.77900783], MBS[506.02094902], SOL[3.70954607], TRX[7], UBXT[7], USD[0.00], USDT[0.00001134], USTC[48.72774456] | Yes | |
| 03907805 | | AAPL[.25922282], LTC[0], LUNA2[0.48903898], LUNA2_LOCKED[1.14109097], LUNC[20.62510292], PAXG[0.05332017], SOL[.00959842], TRX[.8933], USD[98.78], USDT[1623.11935127] | | |
| 03907875 | | ALICE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNA2[0.03531493], LUNA2_LOCKED[0.08240152], LUNC[.00053], LUNC-PERP[0], RNDR-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.43], USDT[0], USTC[4.999] | | |
| 03907931 | | ANC[0], APE[0], BTC[0], BULL[0], DOGEBEAR2021[.53], ETHBULL[153.379], ETH-PERP[0], GRTBULL[.92], GST[0], LOOKS-PERP[0], LUNA2[13.39516375], LUNA2_LOCKED[31.25538209], LUNC[275568.02663024], MINA-PERP[0], NEAR[0], SOL[0], SRM[0], USD[0.04], USDT[0], USDTBULL[0], XRP[0] | | |
| 03907933 | | AKRO[1], BAO[8], KIN[7], LUNA2[0.01024002], LUNA2_LOCKED[0.02389338], LUNC[2229.78623407], MATIC[0], NFT [3036940835290047617/FTX EU - we are here! #141418/[1], NFT [3669907191069335596/FTX EU - we are here! #140977/[1], NFT [3940466014016899568/FTX EU - we are here! #141621/[1], RSR[19], SOL[0], TRX[.001244], UBXT[2], USD[0.00], USDT[0.00000001] | | |
| 03907979 | | ETHW[39.56008747], LUNA2[0.43334065], LUNA2_LOCKED[1.01112819], LUNC[94360.8399448], TONCOIN[646.38930826], USD[0.00] | | |
| 03908026 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[29.995], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNC[.01501.0098], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000811], TRX-PERP[0], UNI-PERP[0], USD[0.75], USDT[1232.50589154], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 03908031 | | ETH[0], LUNA2[0.17694492], LUNA2_LOCKED[0.41287149], MATIC[0], NFT [3641314731307041/FTX EU - we are here! #136710/[1], NFT [5426804810542558899/FTX EU - we are here! #136248/[1], TRX[0], USD[0.00], USDT[0.00000001], XRP[202.80840745] | | |
| 03908070 | | AKRO[1], BAO[1], LUNA2[0], LUNA2_LOCKED[5.46982096], USD[0.00], USTC[.00302149] | Yes | |
| 03908121 | | ENS-PERP[0], FTT[0], LUNA2[0], LUNA2_LOCKED[10.50162079], LUNC[980035.73005], TRX[-761.01165208], USD[-1.69], WAVES-0624[0] | | |
| 03908126 | | AKRO[13], APE[1.06976969], ATOM[4.34732804], BAO[100], DENT[12], DOGE[3119.22338537], DOT[23.14838892], ETH[.04706034], EUR[0.00], FTM[20.32525421], KIN[103], LUNA2[0.70312361], LUNA2_LOCKED[1.58247981], LUNC[13.53686869], MATIC[49.84411314], RSR[9], SOL[16.39332083], TRX[13], UBXT[15], USD[0.00] | Yes | |
| 03908135 | | 1INCH-PERP[0], ADA-025[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BRZ[0.04998802], BTC[0], BTC-PERP[0], DOGE[0], DOT-PERP[0], ETH[0], ETH-025[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], FTT[0], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.00339971], LUNA2_LOCKED[0.00793267], LUNC[1.78975257], LUNC-PERP[0], RAY[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-032[0], SOL-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XAUT[0.00000001], XRP-PERP[0] | | |
| 03908164 | | AKRO[2], BAO[9], DENT[3], DMG[.03481583], DOGE[29.62806605], EUR[0.00], KIN[23], LUNA2[2.23742271], LUNA2_LOCKED[5.03563936], SHIB[256306223.43077086], USB[2], USD[0.00], USDT[0] | Yes | |
| 03908282 | | BIT[2000000], BTT-PERP[0], DENT[20500], DENT-PERP[0], DOGE[1350.9874], DOGE-PERP[0], EOSBEAR[6000000], FTM-PERP[0], GALA[250], GALA-PERP[0], KSHIB[2100], KSHIB-PERP[0], LUA[1750.8], LUNA2[2.44211963], LUNA2_LOCKED[5.69827914], LUNC[216433.18], LUNC-PERP[0], MATIC-PERP[0], REEF[4710], REEF-PERP[0], SHIB[4000000], SOS[19300000], SOS-PERP[0], SPA[3100], USD[0.00], USDT[0.00024329], USTC[283], XRP[135], XRP-PERP[0], XTZBEAR[56000000] | | |
| 03908409 | | AKRO[1], BAO[1], KIN[2], LUNA2[0.00000026], LUNA2_LOCKED[0.00000062], LUNC[.05866318], TRX[2], USD[0.00] | Yes | |
| 03908412 | | LUNA2[1.86255068], LUNA2_LOCKED[4.34595159], LUNC[8], RUNE[38.4], USD[0.73] | | |
| 03908464 | | BTC[.0748], ETH[5.4990397], FTT[29.9946], LUNA2[5.05832614], LUNA2_LOCKED[11.802761], LUNC[1101461.1674402], USD[0.01], USDT[3230.387] | | |
| 03908552 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LUNA2[0.01724144], LUNA2_LOCKED[0.04023002], LUNC[3754.36], NEO-PERP[0], ORBS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00] | | |
| 03908588 | | BTC[0], LUNA2[0], LUNA2_LOCKED[6.52789645], LUNC[.00000001], RAY[0], USD[0.00], USDT[0] | | |
| 03908609 | | BAO[1], KIN[1], LUNA2[0.78424477], LUNA2_LOCKED[1.76505493], USDT[2.08214437], USTC[110.76047915] | Yes | |
| 03908664 | | AKRO[1], ATOM[.00000629], BAO[7], BTC[.00000001], DENT[3], ETH[.00000016], KIN[7], LUNA2[0.00200914], LUNA2_LOCKED[0.00468800], LUNC[437.49592721], RSR[2], SOL[0], TRX[1.00024], UBXT[1], USD[0.00], USDT[8.98620711] | Yes | |
| 03908668 | | LUNA2[1.25234885], LUNA2_LOCKED[2.92214733], LUNC[272701.6], USD[0.00], USDT[0] | | |
| 03908699 | | BTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003882], RSR-PERP[0], USD[19.59], USDT[40.50686151] | | |
| 03908775 | | ATOM[270.60305662], BTC[.03243744], DENT[1], ETH[.3489845], ETHW[.34883776], EUR[1033.21], LUNA2[0.12480406], LUNC[0.17244362], MATH[1], SOL[5.80647854] | Yes | |
| 03908795 | | ATOM[0.07656000], BCH[0], BNB[0], BTC[0], DOGE[0], DOT[0], ETH[0], FTT[0], LUNA2_LOCKED[3560.797587], LUNC[0], MATIC[0], SOL[0], SRM[4.32723163], SRM_LOCKED[18.03276837], TRX[.389034], USD[107.70], USDT[0], USTC[0.52256187], XRP[0] | | |
| 03908809 | | ETH[0], FTT[0.00411023], LUNA2[0.00005060], LUNA2_LOCKED[0.00011808], TONCOIN[.00000001], TONCOIN-PERP[0], USD[0.00] | | |
| 03908857 | | AKRO[11], ALGO[15.41987662], AVAX[.00006673], BAO[43], BNB[.00000785], CRO[41.34133973], DENT[3], ETH[.0000048], ETHW[.53923647], EUR[0.00], FRONT[1], FTT[1.01721495], GST[484.18771335], KIN[39], LUNA2[2.23333325], LUNA2_LOCKED[5.02643531], LUNC[4.32533552], MATIC[.00280146], NEAR[10.00075573], TRX[4.000777], UBXT[7], USD[0], USTC[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03908898 | | APE[.0976769], BTC[0.00010410], ETH[0.00068804], ETHW[0.00017547], FTT[0.02161782], GMT[1.65022143], LINK[.05085175], LOOKS[.87582127], LUNA2[0.00126819], LUNA2_LOCKED[0.00295912], LUNC[.00787975], SOL[.01875023], SRM[3.69985995], SRM_LOCKED[71.210469], TRX[.000169], USD[0.04], USDT[1.36468408] | Yes | |
| 03908918 | | AKRO[1902.85769], AVAX[.499981], BTC[.000015], ETH[.007], ETHW[.007], GMT[20.99715], LUNA2[0.02843670], LUNA2_LOCKED[0.06635232], LUNC[6192.1532673], SOL[.3998841], USD[0.00], USDT[0.00398977], XRP[29.09164] | | |
| 03909021 | | LUNA2[0], LUNA2_LOCKED[2.99135998], TRX[.000001], USD[0.06], USDT[0], USTC[.935112], XRP[214] | | |
| 03909058 | | AKRO[3], AUDIO[139.09461483], AVAX[.00001399], BAO[14], BNB[.00000054], BTC[0.00000004], DENT[6], ETHW[.13169676], EUR[0.00], FTM[.00133632], FTT[2.09214536], KIN[8], LUNA2[0.00000634], LUNA2_LOCKED[0.00001479], LUNC[1.38091647], MANA[30.51921896], MATIC[.00041451], RAY[.00042582], SAND[.00026761], TRX[5], UBXT[1], USD[0.00], USDT[0], XRP[32.05695287] | Yes | |
| 03909100 | | APE[2.399838], APE-PERP[0], ATOM[.007948], ATOM-PERP[0], BMB[.0099946], BTC[0], BTC-PERP[0], CRO-PERP[0], CVX-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], IOST-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.14890008], LUNA2_LOCKED[0.34764353], LUNC[.479955], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY[66], RUNE-PERP[0], SAND-PERP[0], SPA[50], SUSHI-PERP[0], SXP-PERP[0], USD[1.29], USDT[0], XRP-PERP[0] | | |
| 03909111 | | BTC[0], DOT[.007301], FTT[2.01213481], LUNA2[0.10462421], LUNA2_LOCKED[0.24412317], LUNC[14055.54138479], NFT (301319265457532236/The Hill by FTX #11842)[1], NFT (368418441304670782/FTX Crypto Cup 2022 Key #17581)[1], NFT (377338393777799062/FTX EU - we are here! #131981)[1], NFT (456540788770180467/FTX EU - we are here! #131800)[1], NFT (461202945442500933/FTX EU - we are here! #132122)[1], SOL[2.70744925], TSLA[0], USD[-0.01], USDT[0], XRP[.00030242] | | |
| 03909126 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[1.08242092], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3.00115094], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.27379384], LUNA2_LOCKED[0.63885229], LUNC[59619.185608], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.47389707], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 03909173 | | AKRO[2], AVAX[.00000001], BAO[11], BNB[.00202176], ETH[0], KIN[11], LUNA2[0.00005684], LUNA2_LOCKED[0.00013264], LUNC[12.37885294], NEAR[0], NFT (342213137120039271/FTX EU - we are here! #190993)[1], NFT (447650290647878058/FTX EU - we are here! #190916)[1], NFT (514789224193427636/FTX EU - we are here! #190961)[1], TRX[2.000201], UBXT[1], USD[0.00], USDT[6.33803600] | | |
| 03909184 | | LUNA2[1.84463193], LUNA2_LOCKED[4.30414117], LUNC[5.94227674], RSR[1], USDT[0.00000071] | | |
| 03909191 | | BNB[0], CHF[0.00], LUNA2[0.33252909], LUNA2_LOCKED[0.77590122], LUNC[1.07120552], USD[0.00], USDT[0] | | |
| 03909236 | | ETH[0], LUNA2[8.85322076], LUNA2_LOCKED[20.65751511], USD[0.00], USDT[0] | | |
| 03909284 | | BTC[.00000001], ETC-PERP[0], ETH-PERP[0], GST[.06670949], GST-PERP[0], LUA[.00331275], LUNA2[0], LUNA2_LOCKED[5.59691928], LUNC[0], SOL[0.00794488], TRX[.000808], USD[0.00], USDT[0] | Yes | |
| 03909325 | | BTC-PERP[0], DODO[38], LUNA2[0.00013001], LUNA2_LOCKED[0.00030335], LUNC[28.31], SLP[1280], USD[-0.08], XRP[.330836], XRP-PERP[0] | | |
| 03909406 | | BTC[0], ETH[0], FTT[0], LOO-PERP[0], LUNA2[0], LUNA2_LOCKED[2.86222908], LUNC-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], TRX[0.44702689], USD[0.00], USDT[0.00043127] | | |
| 03909463 | | BTC[.06057776], BTC-PERP[0], ETH[.999592], ETH-PERP[0], ETHW[2.0000218], EUR[0.01], LUNA2[0], LUNA2_LOCKED[15.62684211], TRX[.000021], USD[0.00], USDT[2.57877771] | | |
| 03909530 | | APE-PERP[0], BIT[.54240058], BNB[.0095], BTC[0], BTC-0325[0], BTC-0624[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], KAVA-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0095731], LUNC-PERP[0], NEAR-PERP[0], NFT (305930065318242123/FTX EU - we are here! #24007)[1], NFT (440403790026243685/FTX EU - we are here! #23929)[1], NFT (549351433207987359/FTX EU - we are here! #23896)[1], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], XRP-0624[0] | | |
| 03909660 | | ETH[.05073593], FTT[0.05839298], NFT (489806695702491030/FTX AU - we are here! #16478)[1], NFT (538769427122334531/FTX AU - we are here! #30961)[1], NFT (564434264026857899/The Hill by FTX #28883)[1], SRM[2.17052256], SRM_LOCKED[93.82232738], USD[0.09] | Yes | |
| 03909701 | | ETHBULL[0.0085795], LUNA2[0.00073536], LUNA2_LOCKED[0.00171584], LUNC[0.00236888], SOL[0.00629840], USDT[0.00000001] | | |
| 03909736 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.0905], ATOM-PERP[0], AVAX[0.06471259], AVAX-PERP[0], AXS-PERP[0], BAND[.039], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], C98-PERP[0], CEL[0.12440143], CEL0-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.0787375], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.002], ETHW-PERP[1], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.046855], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GARI[.4958475], GLMR-PERP[0], GMT-PERP[0], GST[.0599395], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00370391], LUNA2_LOCKED[0.00864246], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.85750000], MATIC-PERP[0], MEDIA-PERP[0], MER[.48], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR[.005], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00272563], SOL-PERP[0], SRN-PERP[0], STG[.525], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.620132], TRX-PERP[0], USD[1119.75], USDT[801.32069966], USTC[0.52430673], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03909743 | | LUNA2[0.06829352], LUNA2_LOCKED[0.15935155], LUNC[.22], USD[0.67] | | |
| 03909797 | | LUNA2[0.95135908], LUNA2_LOCKED[2.21983785], LUNC[207160.4428318], USD[0.00] | | |
| 03909924 | | LUNA2[1.51818011], LUNA2_LOCKED[3.54242027], LUNC[330586.9171301], TONCOIN[20.87], USD[0.00], USDT[0] | | |
| 03909984 | | BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], FIL-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNA2_LOCKED[80.19042867], LUNC-PERP[0], MTL-PERP[0], OP-PERP[0], USD[-5.54], USDT[6.41838173], USDT-PERP[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 03910096 | | ETHW[.69986], LUNA2[2.52055455], LUNA2_LOCKED[5.88129396], LUNC[8206.43591922], MATIC[0], USD[0.00], USDT[0] | | |
| 03910186 | | BNB-PERP[0], BTC[.00000004], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], LUNA2[0.00147264], LUNA2_LOCKED[0.00343617], TRX[.000777], USD[192.49], USDT[0.00484519], USTC[.20846], WAVES[.36235852], YFII-PERP[0] | Yes | |
| 03910216 | | BTC[0], LUNA2[0], LUNA2_LOCKED[20.65380763], TRX[.000847], USD[0.00] | | |
| 03910474 | | LUNA2[0.00021005], LUNA2_LOCKED[0.00049012], LUNC[45.74], TONCOIN[.04], USD[0.06] | | |
| 03910685 | | BAO[1], DENT[1], KIN[4], LUNA2[0.00202574], LUNA2_LOCKED[0.00472674], LUNC[441.11077324], SOL[.0103858], UBXT[1], USD[0.00], USDT[0] | | |
| 03910717 | | ATOM[36.60195833], BOBA[0], CHZ[0], CQT[0], CRO[0], DOGE[0], DOT[52.02526089], FTT[40.68646619], GALA[0], GARI[0], GRT[0], KSHIB-PERP[0], LDO[0], LUNA2[0.00029062], LUNA2_LOCKED[0.00067813], LUNC[63.28475357], LUNC-PERP[0], MATIC[865.42532663], REN[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], TOMO[0], TRX[0], USD[-0.80], XRP[0], ZIL-PERP[0] | | ATOM[36.551695], DOT[51.963877] |
| 03910728 | | AVAX[4.09918], BTC[.01219846], CHZ[199.96], DOT[3.19936], ETH[.226977], ETHW[.22697], LUNA2[0.17442196908], LUNC[1500000.749876], SOL[2.229954], USD[101.07] | | |
| 03910813 | | AMPL[0.14153533], AMP-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], KSOS-PERP[-3000000], LUNA2_LOCKED[115.7884536], MEDIA[.008786], MEDIA-PERP[0], SOS-PERP[ -140000000], TRX[11.000118], USD[746.79], USDT[186.39881425] | | |
| 03910840 | | AKRO[1], ATLAS[9967.20219162], HOLY[1.04077243], LUNA2[0.02827287], LUNA2_LOCKED[0.06597003], LUNC[6254.11626211] | Yes | |
| 03910957 | | APE[148.97169], LUNA2[1.40689943], LUNA2_LOCKED[3.28276535], LUNC[306355.3145494], USD[25.05] | | |
| 03911039 | | BTC[0], BULL[.5325452], ETHBULL[41.185026], FTT[0], LUNA2[0], LUNA2_LOCKED[31.21215557], SOL-0624[0], TRX[.000039], UNI[14.84099], USD[0.27], USDT[5.83379720], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03911219 | | ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[5], APE-PERP[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[-20], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-PERP[.0012], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[.00000001], ETH-PERP[0], FTT-PERP[0], LUNA2.2963874[0], LUNA2_LOCKED[15.35823742], LUNC[500043.20555], LUNC-PERP[0], MATIC[0], MATIC-PERP[-148], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-0624[0], TRX-PERP[0], USD[457.25], USDT[0.00000002], XRP-PERP[0] | | |
| 03911331 | | AKRO[2], ATOM[4.80148848], BAO[3], ETH[0.04177148], ETHW[0.04125459], GAL[9.44751317], IMX[55.27687412], KIN[4], LUNA2[0.00029747], LUNA2_LOCKED[0.00069410], MATIC[71.39704343], UBXT[2], USD[0.00], USDT[0.28536373], USTC[0.04210858] | Yes | |
| 03911547 | | ATOM[33.7852], AVAX[8.89674], DOT[29.1919], LUNA2[0.00028840], LUNA2_LOCKED[0.00067293], LUNC[62.8], SOL[4.365624], USD[3.80], USDT[39.23410403] | | |
| 03911592 | | APE[4], BLT[3], BTC[0.00039998], ETH[.035], ETHW[.739], GMT-PERP[8], IND[31], LOOKS[1], LTC[.51], LUNA2[0.00003958], LUNA2_LOCKED[0.00009236], LUNC[8.62], SAND[18], SHIB[7800000], SLP[50], SNY[129], SOL[.95], SOS[52600000], SPELL[99.91], TSLA[.12], UBXT[6947], USD[330.17], USO[1] | | |
| 03911710 | | BRZ[6.33406289], BTC[0], ETH[0], ETHW[0.00098172], FTT[2.81577743], LUNA2-PERP[0], LUNA2[0.39684510], LUNC[0.00094104], NEAR[44.791488], SOL[2.60950410], USD[860.26], USDT[0], USTC[.754429] | | |
| 03911819 | | GMT[0], GST[1250.07], GST-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008868], LUNC-PERP[0], SOL[0], TONCOIN[.05], USD[0.00], USDT[23.30516298] | | |
| 03911827 | | 1INCH[7.89477642], AKRO[1], AVAX[.00004465], BAO[7], ETH[.0001386], ETHW[.0001386], GALA[1.00021697], KIN[4], LUNA2[0.00001697], LUNA2_LOCKED[0.00003959], LUNC[3.69539483], MATIC[.0021492], NFT [308539610958730854/FTX EU - we are here! #191668][1], NFT [385652660042839701/FTX EU - we are here! #191752][1], USD[0.40], USDT[0.18563117] | Yes | |
| 03911840 | | BNB[0.00000663], BTC[0.00042203], FTT[0.00000004], LUNA2_LOCKED[0.01806566], USD[0.00], USDT[0.00016654] | | |
| 03911955 | | ETH[.36587346], ETHW[.36587346], LUNA2_LOCKED[0.00118223], LUNC[110.3290335], USDT[.071] | | |
| 03912312 | | LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], SOL[4.13220846], USD[132.56] | | |
| 03912345 | | BCH[0], BNB[0], BTC[0.36400345], COMP[0], ETH[0], FTT[10.59109052], LTC[0], LUNA2[1.31759477], LUNA2_LOCKED[3.07438780], LUNC[48.36941728], PAXG[0], SOL[0.00], USDT[0] | | |
| 03912405 | | ADA-PERP[3003], BTC[.0867], ETH[1.6726654], ETHW[1.6726654], LUNA2[0.44825601], LUNA2_LOCKED[1.04593069], LUNC[97608.69], SOL[15], TRX[468], USD[-1261.64], USDT[1275.41549736], XRP[5180.5638] | | |
| 03912675 | | CEL-PERP[0], LUNA2[15.14289689], LUNA2_LOCKED[12.00009275], LUNC[1119876.62654], USD[7.36], USDT[0.13525358] | | |
| 03912690 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], BCH[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT[0], DYDX-PERP[0], ENS-PERP[0], FTT[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], LUNA2[0.00940643], LUNA2_LOCKED[0.37986526], LUNC[7066.549905], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[-0.67], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03912709 | | BTC[.00000048], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00383], MATIC[0], TONCOIN[0.80000000], USD[0.00], USDT[0] | | |
| 03912811 | | LUNA2[0.12453684], LUNA2_LOCKED[0.29058596], LUNC[.00000001], USD[0.00], USDT[0] | | |
| 03912821 | | BTC[0], DOT[0], LUNA2[0.02433721], LUNA2_LOCKED[0.05678683], LUNC[5299.48], SOL[0.84127182], USD[0.16], USDT[0.00008694] | | |
| 03912882 | | BTC[.00000004], EUR[0.00], GALA[0], LUNA2[2.16907192], LUNA2_LOCKED[4.88256397], LUNC[4.31137653], SOL[0.00003292], USD[0.00], USDT[0] | Yes | |
| 03913073 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BLZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], LOOKS-PERP[0], LUNA2[0.16216481], LUNA2_LOCKED[0.37838456], LUNC[35311.73], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SOS-PERP[0], TRX-PERP[0], USD[24.34], XRP-PERP[0] | | |
| 03913199 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0403[0], BTC-MOVE-0408[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0611[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0627[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0813[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0819[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], FXS[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IBVOL-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[3.9652982], LUNA2_LOCKED[9.32236391], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[2135], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[1.71571135], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUN[.0009006], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.8318], TRX-PERP[0], UNI-PERP[0], USD[0.64], USDT[0.00000002], USDT-PERP[0], WAVES-PERP[0], XAUT[0.00000034], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03913255 | | AAVE[7.1786358], ALGO[2015.61696], AVAX[54.998043], DOT[130.62375948], GMT-PERP[0], LINK[101.282197], LUNA2[5.25143749], LUNA2_LOCKED[12.25335416], LUNC[1143511.5716185], MKR[.89687498], NEAR[166.568346], SOL[26.1145185], TRX[.001985], USD[-1.01], USDT[0.12500203], XRP[1372] | | |
| 03913263 | | BULL[0], ETH-PERP[0], FTT[30], FTT-PERP[0], FXS[0], LUNA2[0.00486329], LUNA2_LOCKED[0.01134769], LUNC[.0055258], LUNC-PERP[0], USD[1.51], USDT[0.68842], YFI[.00006004] | | |
| 03913271 | | APE[.55330344], AVAX[1.4732763], BAO[7], BNB[.03174062], CRO[80.08971427], DENT[1], FTM[44.65289135], KIN[3], LUNA2[0.08115237], LUNA2_LOCKED[0.18935553], LUNC[56.72488753], MANA[3.9301358], SAND[11.74737994], UBXT[11], USD[0.00], VGX[21.16332178] | Yes | |
| 03913354 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHBEAR[90340], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00807396], LUNA2_LOCKED[0.01884083], LUNC[162.86], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[189.28000003], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03913465 | | LUNA2[0.00000477], LUNA2_LOCKED[0.00001114], LUNC[1.0398024], TRX[.000168], USD[1.15], USDT[0.15200860] | | |
| 03913531 | | LUNA2[0], LUNA2_LOCKED[0.48279598], SOL[.009922], USD[0.00] | | |
| 03913683 | | GOG[65.9932], LUNA2[0.00902889], LUNA2_LOCKED[0.02106741], LUNC[1966.06], USD[0.00] | | |
| 03913761 | | ADA-PERP[0], LUNA2[0.58785565], LUNA2_LOCKED[1.37166319], LUNC[128006.806938], USD[0.01], USDT[0] | | |
| 03913833 | | DOGE[.43527808], ETH[.00031364], ETHW[.00031364], LUNA2[0.06306866], LUNA2_LOCKED[0.14716021], LUNC[12804.208646], USD[0.00], USDT[08594084], USTC[.604] | | |
| 03913875 | | LUNA2[0.05212960], LUNA2_LOCKED[0.12163574], NFT [293803473600281544/FTX EU - we are here! #229182][1], NFT [527889588625351216/FTX EU - we are here! #229327][1], NFT [565484626681220381/FTX EU - we are here! #229229][1], TRX[.000002], USD[0.00], USDT[0.00152065] | | |
| 03913912 | | LUNA2_LOCKED[6.93506536], SXP[.02], USD[0.06], USDT[0.03908581] | | |
| 03913989 | | LUNA2[1.75508106], LUNA2_LOCKED[4.09518915], LUNC[382172.5972377], TONCOIN[66.76], USD[0.00], USDT[0.22240152] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03914081 | | AKRO[1], ATLAS[1159.76163334], AVAX[1.02171172], BAO[3], BTC[.01056855], CRO[81.80035149], ENS[1.02328031], EUR[0.04], KIN[5], LUNA2[0.00000346], LUNA2_LOCKED[0.00000808], LUNC[.75429889], RSR[1], SOL[2.2026119], UBXT[1] | Yes | |
| 03914204 | | APE[7.2], AVAX[2.3], BTC[.0256], CHZ[150], DOGE[424], ETH[.5], ETHW[.5], EUR[2.02], FTT[12.2], LINA[2850], LUNA2[0.40355264], LUNA2_LOCKED[0.94162284], LUNC[1.3], MATIC[20], RUNE[10], SHIB[1900000], SOL[11.2], SPELL[11400], SRM[29], SUSHI[10], TRX[1827], USBT[4540], USD[105.57], XPLA[20], XRP[1029] | | |
| 03914302 | | GBP[10.00], LTC[.006], LUNA2[0.46374936], LUNA2_LOCKED[1.08208184], LUNC[100982.3998], USD[5453.97], XRP[.9] | | |
| 03914362 | | BAO[3], ETH[.00000023], ETHW[.00000023], GENE[1.48575596], KIN[4], LUNA2[0.00028654], LUNA2_LOCKED[0.00066860], LUNC[62.39601394], NFT[429150498930914973/The Hill by FTX #16335][1], SOL[0], USDT[0.00000001] | Yes | |
| 03914395 | | BCH[0], BTC[0], DOGE[0], ETH[0], LUNA2[0.00068745], LUNA2_LOCKED[0.00160407], LUNC[149.69555204], PAXG[0], TRX[0.00000019], USD[0.00], USDT[0.00000001] | | |
| 03914473 | | BTC[0], ETH[0], BTC-PERP[0], LUNA2[0.07185426], LUNA2_LOCKED[0.16765995], LUNC[0], USD[0.00], USDT[0.00000163] | | |
| 03914634 | | AKRO[3], ATLAS[2398.81064405], AUDIO[77.98280183], AVAX[11.05228876], BAO[10], DENT[4], DOT[.00012576], ENS[2.9013785], ETHW[.15252344], EUR[0.00], FTM[123.4518495], FTT[0], GALA[546.38092514], HNT[5.24096503], KIN[12], LUNA2[0.00062940], LUNA2_LOCKED[0.00146860], LUNC[137.05364832], MANA[68.89154351], MATIC[17.79431505], NEAR[9.41062291], RNDR[19.19584275], RSR[2], TRX[6.11226], UBXT[4], USD[0.02], USDT[0] | Yes | |
| 03914748 | | LUNA2[0.09271037], LUNA2_LOCKED[0.21632421], LUNC[20187.88], TRX[.000029], USD[0.11], USDT[0.00000001] | | |
| 03914840 | | AKRO[7], ATLAS4186.59341326], AVAX[.67040012], AXS[.03456515], BAO[37], BF_POINT[200], BNB[.09590877], BTC[.96901373], DENT[8], ETH[.95906872], ETHW[1.51227051], EUR[21.22], FTM[92.26973368], FTT[1.24486643], JOE[95.67471863], KIN[53], LUNA2[0.27282846], LUNA2_LOCKED[0.63474705], RSR[4], SOL[2.07495013], TRX[10], UBXT[12], USDT[11.4640839], USTC[39.5974097] | | |
| 03914988 | | APE-PERP[0], BTC[0.00039968], CHZ-PERP[0], CREAM-PERP[0], ETH[.00424064], ETH-PERP[0], ETHW[.00487998], EUR[0.61], FTM-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00083709], LUNC[78.12], LUNC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], USD[20.77], USDT[0.04874949], XRP[1] | | |
| 03915117 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00029496], BTC-PERP[.0001], DOT[.3989481], DOT-PERP[.4], ETH-PERP[0], LUNA2[0.17549400], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-4.16], USDT[0.00011707], WAVES-PERP[0], ZEC-PERP[0] | | |
| 03915510 | | BULL[.0141], DOGEBULL[1113], ETHBULL[1.416], LUNA2[0.57021578], LUNA2_LOCKED[1.31352902], LUNC[81645.30418223], MATICBULL[8050], NFT (50365893830308652/The Hill by FTX #45699)[1], SHIB[405280.18466198], TRX[0.00889], USD[0.11], USDT[0.13878237], XRP[1.658], XRPBULL[55200], ZECBULL[8202] | Yes | |
| 03915720 | | 1INCH[.99716], ATOM[13.296561], AVAX[.299411], BTC[0.00077973], DYDX[26.282596], ENS[.6694927], ETH[.00198746], ETHW[.00099506], FTM[4.95269], GALA[19.9031], LUNA2[0.20481926], LUNA2_LOCKED[0.47791162], LUNC[.6672714], MANA[.99715], MATIC[39.9829], SAND[.99658], SOL[8.4064622], SUSHI[21.9905], TONCOIN[.098024], TRX[.000009], USD[0.01], USDT[574.97301603] | | |
| 03915883 | | AKRO[3], APE[.48175608], BAO[19], BNB[.06075866], BTC[0.00862414], DENT[4], KIN[24], LUNA2[0.46563767], LUNA2_LOCKED[1.08648789], LUNC[1.5], MATIC[48.84000000], NEAR[.03], NFT (539454367648493499/FTX EU - we are here! #225755)[1], NFT (560229314121597514/FTX EU - we are here! #225738)[1], TRX[2.000851], UBXT[1], USD[249.09], USDT[132.98429002] | | |
| 03915918 | | APE-PERP[0], ATOM-PERP[0], BNB[.0095], BNB-PERP[0], BTC[0.0066], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[3.95022491], FTM-PERP[0], FTT[.1], FTT-PERP[0], KAVA-PERP[0], LUNA2[0.03623161], LUNA2_LOCKED[19.68454044], LUNC[868.24397493], LUNC-PERP[0], ONE-PERP[0], RUNE[.30690777], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.335272], TRX-PERP[0], USD[1.93], USDT[33.16781955], USTC[913.668498], VET-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 03915976 | | BCH[7.79478685], BNB[13.74818586], BTC[15.24806330], CRO[97350], ETH[3.22331994], ETHW[3.20649813], FTT[126.9950896], LUNA2[15.37913379], LUNA2_LOCKED[35.88464553], LUNC[176888.65], MATIC[2054.40020380], NEAR[712.87972557], NEXO[400], TRX[138045.19401708], USD[10492.66], USDT[34274.96401723], USTC[2062], XRP[8501.65] | | BCH[7.794677], ETH[3.221443], TRX[135585.157075], USD[2033.01], USDT[34056.989411] |
| 03916156 | | BTC[0.13726970], ETH[0.77939550], ETHW[0.00012459], FTT[89.9949028], LUNA2[0.09202939], LUNA2_LOCKED[0.21473524], LUNC[19996.17365441], SOL[3.85453697], TRX[109.6681273B], USD[74.87], USDT[0.88559118] | | BTC[.13726], ETH[.778906], ETHW[.000124], SOL[1.70549896], TRX[109.112464], USD[17.34], USDT[.88083] |
| 03916250 | | ASD-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GMT-0930[0], LTC[0], LUNA2[0.04672041], LUNA2_LOCKED[0.10901429], LUNC[3635.18], LUNC-PERP[ -4000], NEAR[0], NEAR-PERP[0], SOL[0], TRX[0.00031400], USD[0.89], USDT[0], USTC[1], XRP[0] | | |
| 03916506 | | AKRO[1], ANC[200.1687032], BAO[5], BTC[.00176386], ETH[.08468532], ETHW[.08365045], EUR[0.00], GALA[481.60009421], HNT[3.81343214], IMX[31.40360708], KIN[4], LINK[3.93455318], LUNA2[0.16412611], LUNA2_LOCKED[0.38254444], LUNC[28.58338476], NEAR[5.28257811], SOL[.206214], TRX[2], USD[0.00] | Yes | |
| 03916706 | | LUNA2[0.01884378], LUNA2_LOCKED[0.04396882], LUNC[4103.2732537], TRX[31.3727302], USD[0.00] | | |
| 03917009 | | AKRO[1], ALGO[279.71204707], AVAX[5.72101791], BAO[4], BF_POINT[400], BTC[0.00059120], DENT[2], EUR[309.76], HNT[11.86138408], KIN[6], LUNA2[0.00047301], LUNA2_LOCKED[0.00110370], LUNC[103], NEAR[74.41082033], SOL[2.43243227], USDT[1.00010043] | Yes | |
| 03917178 | | BTC[0], BTC-PERP[0], EUR[0.00], LUNA2[0.00046567], LUNA2_LOCKED[0.00108656], LUNC[101.4007302], USD[0.00], USDT[0] | | |
| 03917222 | | GMT-PERP[0], GST[.06000008], LUNA2[0.00165436], LUNA2_LOCKED[0.00386019], SOL[.00632484], USD[0.00], USTC[.234184] | Yes | |
| 03917388 | | LUNA2[1.97301584], LUNA2_LOCKED[4.60370362], LUNC[429628.353214], USD[0.00] | | |
| 03917619 | | AVAX[1.05873829], BAO[2], BTC[.00502886], DENT[1], ETH[.18591254], ETHW[.18577483], EUR[0.00], KIN[7], LUNA2[0.06491567], LUNA2_LOCKED[0.15146991], LUNC[.65561511], SOL[.23051423], USD[0.00], USDT[0.00091107] | Yes | |
| 03917627 | | ADA-PERP[0], BTC[.00819906], BTC-PERP[0], ETH[.0100018], ETHW[.0100018], LUNA2[0.10862547], LUNA2_LOCKED[.25345945], LUNC[.005568], USD[51.20] | | |
| 03917825 | | BTC[0.00139973], CRO[189.9639], ETH[.07898499], ETHW[.07898499], EUR[190.00], LUNA2[0.00000188], LUNA2_LOCKED[0.00000439], LUNC[.4099221], USD[167.12] | | |
| 03917867 | | FTM[0], GALA[0], GALA-PERP[0], GMT[0], LUNA2[0.00115250], LUNA2_LOCKED[0.00268917], LUNC[250.959912], TONCOIN[.012], USD[0.00], USDT[0] | | |
| 03918182 | | BTC[0.00000001], ETH[.00027832], ETHW[.00027832], EUR[1.36], LUNA2[0.59256487], LUNA2_LOCKED[1.38265138], LUNC[129032.25], USD[0.10], XRP[2] | | |
| 03918311 | | EUR[200.00], LUNA2[0.16946658], LUNA2_LOCKED[0.39542203], LUNC[35365.91], USD[0.00], USDT[0.00014217], USTC-PERP[0] | | |
| 03918418 | | ATOM[.67699233], BAO[5], BNB[.04674085], DOT[.90989389], ETH[.00603071], FTT[.40570426], KIN[1.15664232], LUNA2[0.05784487], LUNA2_LOCKED[.13497138], LUNC[.18649384], SAND[5.60068859], SOL[.16770538], TLM[72.5260832], USD[0.00], USDT[0.03928469] | | |
| 03919007 | | ALGO[0], ANC[0], APE[0], ARKK[0], AXS[0], BAO[1], BCH[0], BIT[0], BNB[0], BTC[0], CRO[0], DFL[0], DOGE[0], ENJ[0], ETH[0], ETHW[0], GALA[0], GAR[0], JOE[0], KIN[1], KSHIB[0.00923929], LOOKS[0], LRC[0], LTC[0], LUNA2[0.00021811], LUNA2_LOCKED[0.00005089], LUNC[4.74972549], MANA[0], MATIC[0], NEXO[0], PEOPLE[0], SAND[0], SHIB[0], SLP[0], SOL[0], SOS[0], SWEAT[0], TRX[0.00002200], USD[0.00], USDT[0], USO[0], XRP[0], YFI[0], YFII[0], ZAR[0.00] | Yes | |
| 03919151 | | FTT[.11892881], LTC[0], RAY[4.17715347], SOL[0.05143962], SRM[1.02888698], SRM_LOCKED[.01114216], USD[0.00] | | |
| 03919338 | | BTC[3.0437912], CHF[10.00], ETH[49.999996], ETHW[49.999996], USD[0.01], USDT[0] | | |
| 03919542 | | ETH[.033], ETHW[.033], FTM[100], FTT[.7], GBP[545.29], LUNA2[5.02418356], LUNA2_LOCKED[11.72309497], USD[0.00], USDT[0], USTC[5] | | |
| 03919637 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], BULL[0684], DENT-PERP[0], DOT-PERP[0], ETHBULL[.099], ETH-PERP[0], ETHW[.068], EUR[1451.89], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.25666095], LUNA2_LOCKED[1.29654222], LUNC[1.79], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PAXG-PERP[0], RUNE[22.2], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[ -0.01], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03919673 | | ETH[0.44411608], LUNA2[2.70911287], LUNA2_LOCKED[6.32126337], LUNC[8.72710601], USD[0.00] | | |
| 03919812 | | AMPL[4.05800080], BTC[0.00009844], EUR[0.00], GMT[.99886], GMT-PERP[0], LUNA2[0.53377268], LUNA2_LOCKED[1.24546958], LUNC[116230.1249959], TONCOIN[.0322], USD[91.53] | | |
| 03920249 | | BEAR[305.2], BULL[.0006238], DOGEBEAR2021[.069796], DOGEBULL[985.91116000], ETHBULL[00643316], LUNA2[0.82772820], LUNA2_LOCKED[1.93136581], MATICBEAR2021[6853.42], MATICBULL[89.6], SHIB-PERP[0], THETABULL[77746.50664329], TRX[.0008621], USD[27.77], USDT[3.4306790] | | |
| 03920374 | | ETH[.00000081], FTT[.00470228], SRM[.08492514], SRM_LOCKED[49.05011343], USD[0.00], USDT[.05165834] | Yes | |
| 03920420 | | APE-PERP[0], BNB-PERP[0], BTC[0.00050000], BTC-PERP[0], ETH-PERP[0], FTT[0.00000268], LUNA2[0.35071022], LUNA2_LOCKED[0.81832385], LUNC[1.129774], SOL-PERP[0], TRX[.00004], USD[740.92], USDT[19701.68004601] | | |
| 03920459 | | ETH-PERP[0], IMX-PERP[0], LUNA2[0.03149916], LUNA2_LOCKED[0.07349805], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[3.25], USDT[0.00000001], XRP[.01155562] | | |
| 03920638 | | BTC-PERP[0], ETH-PERP[0], LUNA2[0.89151023], LUNA2_LOCKED[2.08019054], LUNC[194128.23], SHIB[.00000001], SHIB-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 03920740 | | BTC[0], CEL[0], CRO[0], ETHW[.07298812], LUNA2[1.97708369], LUNA2_LOCKED[4.61319529], USD[0.00], USDT[0.01088039] | | |
| 03920804 | | BTC[0], FTT[0.00113238], FTT-PERP[0], LUNA2[3.67509349], LUNA2_LOCKED[8.57521814], LUNC[82826.03582638], USD[-7.82], USDT[0], XRP-PERP[0] | | |
| 03920995 | | LUNA2[.00007031], LUNA2_LOCKED[20.30933254], NFT (296615875441705978/Netherlands Ticket Stub #1438)[1], NFT (310344644324890398/Japan Ticket Stub #731)[1], NFT (319882546139404765/Austin Ticket Stub #660)[1], NFT (481842581639710680/The Hill by FTX #8760)[1], NFT (541686527282166805/FTX Crypto Cup 2022 Key #21659)[1], NFT (555958346645228649/Monaco Ticket Stub #882)[1], TRX[.001105], USD[0.00] | Yes | |
| 03921110 | | APE[23.0671946], ETH[3.26232972], ETHW[4.26232972], FTT[9.9981], LUNA2[20.24505696], LUNA2_LOCKED[47.23846624], LUNC[0], USD[391.79] | | |
| 03921217 | | LUNA2[0.49361635], LUNA2_LOCKED[1.12599948], LUNC[1.88192794], USD[0.00] | Yes | |
| 03921335 | | ALGO-PERP[0], BAR[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00000001], DOGE[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00026264], ETHW-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00768000], MANA-PERP[0], NFT (317470314786030909/FTX EU - we are here! #275707)[1], NFT (343139517663519947/FTX EU - we are here! #275695)[1], NFT (480806313521497140/FTX EU - we are here! #275715)[1], RAY[0.00000001], SHIB[0], SOL-PERP[0], SRM[0], TRX-PERP[0], USD[0.00], USTC[0], XRP[0], XRP-PERP[0] | | |
| 03921463 | | ETH[.65613501], ETHW[.65585948], KIN[1], LUNA2[0.00904847], LUNA2_LOCKED[0.02111311], LUNC[1970.82899137], QI[226.02213825], TRX[4], USD[399.65], USDT[0.00012233] | | |
| 03921499 | | AUD[0.00], BAO[5], DENT[1], ETH[0], KIN[2], LUNA2[0.00055332], LUNA2_LOCKED[0.00129110], LUNC[120.48870218], SOL[0], STG[0], UBXT[1], USD[0.00] | Yes | |
| 03921514 | | BICO[561], GODS[898.4], GOG[1640], HMT[1240], IMX[371.9], LUNA2[.0011506], LUNA2_LOCKED[406.0026848], LUNC[.0Q], USD[0.00], USDT[0] | Yes | |
| 03921538 | | BTC[.00009346], BTC-PERP[0], BTT[988800], LUNA2[0.03548457], LUNA2_LOCKED[0.08279733], LUNC[7726.840084], SNX[.09], SOL[.0088], STORJ[.01746], USD[0.00] | | |
| 03921565 | | AKRO[1], BAO[4], DENT[1], GMT[8.99270576], KIN[5], LUNA2[0.57368612], LUNA2_LOCKED[1.29640825], LUNC[125490.76071232], USD[0.64], USDT[0] | Yes | |
| 03921642 | | BOBA[6.59673185], BTC[0.11118740], BTT[25043941.62294759], CEL[6.34327179], HUM[242.64366821], KSOS[24565.20383456], LUNA2[0.02956511], LUNA2_LOCKED[0.06898527], LUNC[6437.8665729], TONCOIN[.0423], USD[2.14] | | |
| 03921772 | | AVAX[2.23904695], BAO[2], BTC[.07693968], CRO[246.91183662], DOT[5.11750231], ETH[.57548708], ETHW[.49181588], EUR[50.00], FTM[426.26372931], GALA[731.071], LRC[243.35688892], LUNA2[4.40923318], LUNA2_LOCKED[10.28772077], LUNC[15130.04276835], MANA[44.78637187], MATIC[180.14860227], RUNE[16.67780838], SAND[29.04473426], SOL[20.04038948], USD[0.00], USDT[36.57950396], USTC[814.28290513], WAVES[3.33502786], XRP[259.48367676] | | |
| 03921777 | | BTC[6.80632139], BTC-PERP[0], BULLSHIT[32.39], FTT[26.20000000], MATIC-PERP[0], SRM[73.62699664], SRM_LOCKED[92609528], SRM-PERP[0], USD[-22.05], USDT[-56758.79605881], USTC-PERP[0] | | |
| 03921807 | | GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0291229], SOL[0], TRX[.300002], USD[0.00], USDT[0.42918857] | Yes | |
| 03921812 | | AUDIO[1], BAO[5], DENT[1], DOGE[1028.13869216], ETH[2.02964865], ETHW[2.02879624], FTM[19.18254586], FTT[2.31039744], KIN[5], LTC[1.58850088], LUNA2[0.00618505], LUNA2_LOCKED[0.01443179], LUNC[1346.80918175], MANA[33.5839972], MATIC[16.80552297], RSR[1], SHIB[5103808.57602035], SOL[.94416267], TRX[315.63179232], UBXT[2], USD[0.08], USDT[52.90704799], XRP[127.52846434] | Yes | |
| 03921818 | | BTC[.00000005], LUNA2[0], LUNA2_LOCKED[10.70799768], USD[0.00], USDT[0], XRP[0] | | |
| 03922022 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], LUNC-PERP[0], TRX[.000018], USD[0.59], USDT[0] | | |
| 03922069 | | LUNA2[0.30427984], LUNA2_LOCKED[0.70998631], LUNC-PERP[0], NFT (369968880220108675/FTX EU - we are here! #72148)[1], NFT (414202223549316136/FTX EU - we are here! #72478)[1], NFT (536488233405654404/FTX EU - we are here! #72613)[1], USD[0.89], WAVES-PERP[0], XRP[1881.64242] | | |
| 03922080 | | AVAX[0], AXS-PERP[0], BCH-PERP[0], BTC[-0.00000167], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0070854], NEAR-PERP[0], SOL[0], TRX[0], USDT[0], XRP-PERP[0] | | |
| 03922412 | | BTC[0.00001688], DOGE[0], FTT[0], LUNA2[0.00252323], LUNA2_LOCKED[0.00588755], LUNC[549.44009], USD[0.00], USDT[0] | | |
| 03922417 | | LUNA2[0.00117107], LUNA2_LOCKED[0.00273251], LUNC-PERP[0], SOL[0.00], USDT[0], USTC[.165772] | | |
| 03922437 | | KIN[2], LUNA2[0.0229618], LUNA2_LOCKED[0.00535777], USD[0.01], USDT[0.94725307] | | |
| 03922444 | | 1INCH[0], APE-PERP[0], BTC[0.00001467], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT[.00822617], ETC-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LUNA2[0.05004638], LUNA2_LOCKED[0.11677490], LUNC[.00000001], MATIC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-0.22], USDT[0.00350723], VET-PERP[0] | | |
| 03922493 | | AMD-0930[0], BTC-0624[0], BTC-0930[0], DOGE[427.5675053], ETH-0624[0], ETH-0930[0], ETH-PERP[0], LUNA2[0.21905432], LUNA2_LOCKED[0.51112674], LUNC[47699.5395542], NVDA-0930[0], STORJ-PERP[0], USD[1.29], WAVES-0930[0], ZIL-PERP[0] | | |
| 03922563 | | FTT[0.03231672], NFT (354140627250843580/The Hill by FTX #28908)[1], NFT (434561825190853035/FTX AU - we are here! #3176 0)[1], NFT (543323155003693459 1/FTX AU - we are here! #16586)[1], SRM[1.0901748], SRM_LOCKED[47.23182538], USD[0.00] | Yes | |
| 03922573 | | ATLAS[99.98], DOGE[149.97], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], SHIB[100000], SPELL[2499.5], STEP[59.99530255], STMX[149.97], USD[3.50], USDT[0.00000001] | | |
| 03922583 | | BAO[7], BTC[0.00000013], DENT[1], KIN[4], LUNA2[0], LUNA2_LOCKED[0.22549096], LUNC[16.263622], UBXT[1], USD[257.50], USDT[0.00001210], USTC[499], XRP[.403189] | Yes | |
| 03922615 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BTC[0.01502458], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00868862], ETHBULL[0], ETH-PERP[0], ETHW[0.00868862], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[23.19266015], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.09733098], LUNA2_LOCKED[9.33], LUNC[870322.01000000], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[227.52], USDT[0.00007203], VET-PERP[0], WAVES[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP[0.66154496], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03922634 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[2.48214763], LUNA2_LOCKED[5.79167780], LUNC[.872742], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], UNI-PERP[0], USD[0.21] | | |
| 03922663 | | AVAX[1.7], BTC[.00008166], DOGE[558.8882], DOT[5.59888], ETH[3.0140394], ETH-PERP[0], ETHW[3.0140394], EUR[0.00], LUNA2[0.08536149], LUNA2_LOCKED[0.19917681], LUNC[18587.644454], SHIB[3600000], SOL[.939812], USD[4.87] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03922719 | | APE[1149.7815], APE-PERP[0], ETH[.00005], ETH-PERP[0], ETHW[.00005], LUNA2[2105.973678], LUNA2_LOCKED[247.2719154], LUNC[1000000], USD[1452.31], USTC[1999.62] | | |
| 03922722 | | ANC-PERP[0], CEL-1230[0], DOT-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00001632], LUNA2_LOCKED[0.00003809], LUNC[3.55526602], SOL[.00575082], SOL-PERP[0], USD[0.10], USDT[0.00224340], YFII-PERP[0] | | |
| 03922724 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007236], TRX[.000612], USD[0.01], USDT[0.68593124] | | |
| 03922727 | | LUNA2[0.07508992], LUNA2_LOCKED[0.17520983], LUNC[16350.99], USDT[0] | | |
| 03922764 | | FTT[3.6], USD[0.01], USDT[0] | | |
| 03922771 | | LUNA2[7.28848470], LUNA2_LOCKED[17.00646432], LUNC[1587082.89], USDT[0.00006405] | | |
| 03922786 | | BAO[1], LUNA2[0.00000896], LUNA2_LOCKED[0.00002092], LUNC[1.95290261], MATIC[2.06873294], UBXT[1], USD[0.00], USDT[0.00000043] | | |
| 03922829 | | EUR[0.00], LUNA2[3.24389444], LUNA2_LOCKED[7.56908704], USD[0.02], USDT[0] | | |
| 03922845 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM[0.59918325], ATOM-PERP[0], AVAX-PERP[0], BTC[.02294825], BTC-PERP[0.00710000], CHZ[0], CRO-PERP[0], ETH[.864], ETH-PERP[0], ETHW[.864], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[13.17642970], LUNA2_LOCKED[30.74500265], LUNC-PERP[0], MATIC-PERP[0], RSR[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[-109.90], USDT[4.85199104], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03922871 | | AMPL-PERP[0], LUNA2[0.08504399], LUNA2_LOCKED[0.19843599], LUNC[18518.51], USD[1413.01] | | |
| 03922968 | | BTC[0.00349933], LUNA2[1.48538762], LUNA2_LOCKED[3.46590445], LUNC[323446.281864], TRX[.000779], USD[1.33], USDT[0.87771733] | | |
| 03922980 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.03247190], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-1230[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.01011588], ETH-PERP[0], ETHW[.00012688], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[.007148], LUNA2[1.54621289], LUNA2_LOCKED[3.60783008], LUNC[28449.50905], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], TULIP-PERP[0], USD[30.81], USDT[0.00000001], USTC[199.96], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03923012 | | AAVE-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], EDEN-PERP[0], ELD-PERP[0], FIDA-PERP[0], FIL-PERP[1.3], FLM-PERP[0], FTM-PERP[24], FTT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KSHIB-PERP[610], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.91848023], LUNA2_LOCKED[2.14312055], LUNC[200001.005522], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], NEAR-PERP[2], OP-PERP[15], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[158.94], XRP[25603.3338], XRP-PERP[0], YFII-PERP[0], YFI-PERP[.001], ZIL-PERP[0] | | |
| 03923024 | | AVAX[5.24719896], BTC[0.03849351], ETH[.00000147], ETHW[.12508984], LDO[31.99424], LUNA2[0.00428845], LUNA2_LOCKED[0.01000638], LUNC[2.73779105], SOL[22.49791889], SOL-PERP[0], USD[1195.46] | Yes | |
| 03923031 | | DOGE[.0444], ETHW[.0008686], FTM[.271], FTT[5305.23874], LUNA2[1.09235457], LUNA2_LOCKED[2.54882733], LUNC[237862.507982], TRX[.00085], USD[0.37], USDT[0.00232840] | | |
| 03923056 | | BTC[0.02485778], ETH[.33401893], ETHW[.57760304], FTT[140.10917479], LUNA2_LOCKED[0.00000001], LUNC[.0014373], NFT (320612786253532143/FTX EU - we are here! #250562)[1], NFT (323833566568194498/FTX EU - we are here! #250557)[1], NFT (542566288298019522/FTX EU - we are here! #250549)[1], USD[0.01], USDT[0.04493979] | Yes | |
| 03923061 | | APE[1], DOT-PERP[0], LOOKS-PERP[0], LUNA2[0.15062949], LUNA2_LOCKED[0.35146882], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], SHIB[9990$], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[0.29], XRP[.68632161] | | |
| 03923141 | | AVAX[0], AVAX-PERP[0], BTC[0.00000778], BTC-PERP[0], CRV[0], CRV-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00041622], FTT[150.16038496], FTT-PERP[0], LUNA2[0.01413339], LUNA2_LOCKED[0.03297791], LUNC[0], SOL[0], SOL-0624[0], USD[9371.06], USDT[0.00006638], USDT-PERP[0], USTC[2], USTC-PERP[0] | | |
| 03923294 | | LUNA2[0.01322283], LUNA2_LOCKED[0.03085327], LUNC[2879.3], USD[0.00], USDT[0] | | |
| 03923393 | | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[19.03], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03923437 | | AUDIO[1], BAO[7], DENT[3], DOGE[1], GRT[1], KIN[12], LUNA2[0.00881954], LUNA2_LOCKED[0.02057893], LUNC[1920.47391844], MATIC[.38425161], RSR[1], SXP[1], TOMO[1], TRX[2.001018], UBXT[1], USD[0.00], USDT[0] | | |
| 03923512 | | ETHW[.0018434], EUR[0.01], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009406], USD[0.00] | | |
| 03923546 | | AKRO[284.94585], BICO[303.72526], BTC[0.01028826], BTT[60000000], CEL[196.746122], FTT[0], HNT[6.797321], LUNA2[20.90597745], LUNA2_LOCKED[48.78061404], LUNC[4552320.6043426], MTL[0], PEOPLE[4482.0703], SHIB[12190177], SOS[8127677313.99999998], SOS-PERP[0], SPA[54589.8787], SRM[36.99297000], USD[391.38], ZIL-PERP[1070] | | |
| 03923568 | | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00007372], LUNA2_LOCKED[0.00017203], LUNC[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 03923643 | | BAO[1], DENT[1], FTT[1531.34534642], SRM[20.73810139], SRM_LOCKED[279.5382467], TRX[.000871], USD[5813.24], USDT[3933.3577228] | Yes | |
| 03923650 | | CEL-PERP[0], LUNA2[0.85082929], LUNA2_LOCKED[1.98526836], LUNC[.0074716], TRX[.000779], USD[0.00], USDT[49.01288933] | | |
| 03923662 | | BNB[.0095], COIN[2.01], FB[.13223362], RAY[11.45632406], SRM[75.13605157], SRM_LOCKED[.99051951], USD[0.90], USDT[0.00471671] | | |
| 03923747 | | BTC[.0022], LUNA2[0.02565463], LUNA2_LOCKED[0.0598080], LUNC[5586.35], USD[0.96] | | |
| 03923767 | | 1INCH[67], AAVE[.62], ALICE[33.8], APE[10.5], ATLAS[270], AVAX[1], AXS[4.4], BAL[7.8], BAT[163], BTC[0.00179341], CHR[343], COMP[1.1946], CVX[14.9], DAWN[66], ENJ[111], FTM[220], GALA[1040], GMT[76], GODS[306.6], GRT[579], LDO[36], LINK[5.7], LRC[189], LUNA2[4.19902622], LUNA2_LOCKED[9.79772786], LUNC[778481.41], MAGIC[112], MANA[68], MKR[.041], REEF[11440], RNDR[61.4], RSR[40], RUNE[23.3], SAND[51], TLM[2095], UNI[5.7], USD[32.39], USDT[0.86706430], WBTC[.0024], ZRX[6] | | |
| 03923793 | | 1INCH[0], 1INCH-PERP[0], ADA-1230[0], ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], ATOM[0.00000001], ATOM-PERP[0], AUD[3.96], AVAX[0], AVAX-1230[.4], AVAX-PERP[0 -0.40000000], AXS[0.00000001], AXS-PERP[0], BCH-PERP[0], BNT[0], BNT-PERP[0], BTC[0.64753247], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], COMP-0624[0], COMP-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH-0930[0], ETH[4.40996475], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[150], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.52860108], LUNA2_LOCKED[5.90006919], LUNC[1.87658016], LUNC-PERP[0], OKB-PERP[0], PAXG-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL-0325[0], SOL-1230[.04], SOL[475.30570160], SOL-PERP[0 -0.04000000], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-0930[0], TRX[7456.03725500], TRX-PERP[0], USD[2748.69], USDT[0.00000001], USTC[357.92798427], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 03924022 | | FTT[769.53308366], SRM[1.29357057], SRM_LOCKED[40.70642943], USDT[1844.61], USDT[192.4152439] | Yes | |
| 03924072 | | AKRO[3], FTM[.09479532], LUNA2[0.00010070], LUNA2_LOCKED[0.00023449], LUNC[0.00034449], TRX[0], USD[0.00] | Yes | |
| 03924083 | | APE[10], AVAX[4], BIT[444], BNB[2.12], BTC[.0894], CHZ[340], CRO[500], DOT[12], ENJ[360], ETH[.994], ETHW[.994], FTT[85.095231], LINK[7.6], LUNA2[0.14589980], LUNA2_LOCKED[0.34043287], LUNC[.47], MATIC[200], RUNE[11.2], SAND[180], SOL[6.48], SRM[328], TRX[3200], USD[4572.37] | | |
| 03924185 | | BTC[.00442322], ETH[.11397834], ETHW[.11397834], LUNA2[0.00002089], LUNA2_LOCKED[0.00004874], LUNC[4.5491355], USD[420.77] | | |
| 03924197 | | BTC-PERP[0], LUNA2[0.00006218], LUNA2_LOCKED[0.00014508], LUNC[13.54], MANA-PERP[0], USD[-0.13], USDT[.95] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03924200 | | BTC[0], FTT[0.03418183], NFT (313661123014486768/FTX AU - we are here! #16558)[1], NFT (487668735883844380/FTX AU - we are here! #31124)[1], NFT (563792984622071140/The Hill by FTX #28924)[1], SRM[1.1533968], SRM_LOCKED[49.97091816], USD[0.00] | Yes | |
| 03924202 | | AVAX[6.945], BTC[0.08856385], BTC-PERP[0], FTM[612], LUNA2[3.29405189], LUNA2_LOCKED[7.68612108], LUNC[65998.19822688], SOL[19.14020371], SOL-PERP[0], TSLA[0], USD[2.16] | | |
| 03924214 | | BTC[-0.00001236], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], LUNA2[0.02295729], LUNA2_LOCKED[0.05356702], LUNC[4999], USD[551.86], USDT[-0.00649410] | | |
| 03924255 | | BNB[0], ETH[.00000001], SRM[.18919075], SRM_LOCKED[65.57351641], USDT[0] | Yes | |
| 03924382 | | BAO[4], CRO[411.81419872], DENT[1], EUR[0.00], HNT[.96154146], KIN[2], LUNA2[0.08194694], LUNA2_LOCKED[0.19120952], LUNC[26398296], MATIC[0], RSR[1], SOL[0], UBXT[1], USD[0.00] | | |
| 03924425 | | AKRO[10], AUDIO[1.00798795], BAO[52], BNB[.891177798], BTC[.04370651], ETHW[.04316125], EUR[0.00], KIN[53], LUNA2[0.00000226], LUNA2_LOCKED[0.00000527], LUNC[.49238699], MATIC[1.00001826], NEAR[1.56851328], RSR[3], SECO[2.08344684], SOL[0.21639230], SPELL[3582.29711248], TRX[7.000038], UBXT[6], USDT[907.96330774] | | |
| 03924491 | | ETH[.00155], ETHW[.00155], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0056662], USD[0.00], USDT[0] | | |
| 03924527 | | ADABULL[.02250067], ASDBULL[0], BALBULL[0], BNB[0], COMPBULL[0], DOGEBULL[1], EOSBULL[533333.33333333], LUNA2[0.00080896], LUNA2_LOCKED[0.00188759], LUNC[176.154762], MATICBULL[16000], THETABULL[1900], TRX[0], USD[0.00], USDT[5.04177967], XRPBULL[270062.48136379] | | |
| 03924537 | | FTT[.00024208], SRM[1.00482862], SRM_LOCKED[0.04559526], TRX[114.42719461], USDT[0.00000001] | | |
| 03924663 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], LUNA2[0.00477230], LUNA2_LOCKED[0.01113538], LUNC[1039.18], LUNC-PERP[0], TRX-PERP[0], USD[3.88], USDT[0], XRP-PERP[0] | | |
| 03924664 | | BNB[3], BTC[2.28481430], CRO[10], ETH[24.57087481], ETH-PERP[1], ETHW[15.56867846], FTT[25.09667234], GALA[11200], LINK[140], LUNA2[0.03502703], LUNA2_LOCKED[0.08172974], LUNC[7627.21], MATIC[1170], SOL[534.19996004], USD[16251.49] | Yes | |
| 03924681 | | AAVE-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX[.0101545], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.49266682], FTM[.20392401], FTT[.03023812], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.00014695], LUNA2_LOCKED[0.00034288], LUNC[31.998915], MKR-PERP[0], RAY[.909783], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 03924706 | | LUNA2[0], LUNA2_LOCKED[16.78799538], LUNC-PERP[0], USD[0.06] | | |
| 03924707 | | LUNA2[52460484], LUNA2_LOCKED[1.22407796], TRX[.000022], USD[23.39], USDT[0.00000001] | | |
| 03924939 | | LUNA2[0.03558779], LUNA2_LOCKED[0.08303818], LUNC[7749.3173499], USDT[10] | | |
| 03924997 | | ETH[0.02893650], ETHW[0.02893650], LUNA2[0.84314813], LUNA2_LOCKED[1.96734565], LUNC[69437.388189], LUNC-PERP[0], TONCOIN[.049], USD[2.98] | | |
| 03925032 | | GALA[9.4859], LUNA2[0.00608279], LUNA2_LOCKED[0.01419317], LUNC[1324.54054574], USD[0.00], XRP[.1466] | | |
| 03925046 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[1.50658571], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[3.14212146], ETH-PERP[0], ETHW[12.74415733], FLM-PERP[0], FTT[7.6], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.00485375], LUNA2_LOCKED[0.01132543], LUNC[0.00442711], LUNC-PERP[0], NEO-PERP[0], NFT (498118926894721997/FTX AU - we are here! #22895)[1], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TSLA[0.089487], USD[0.59], USD[70.53428264], USTC[.68707], USTC-PERP[0], WAVES-PERP[0] | | |
| 03925056 | | LUNA2[0.02296193], LUNA2_LOCKED[0.05357784], LUNC[5000.00943], SOL[0.00980820], TRX[0.73788276], USD[52.80] | | |
| 03925157 | | FTT[3.8], LUNA2[3.54479787], LUNA2_LOCKED[8.27119503], LUNC[771887.2], USD[0.78], USDT[1.76658132] | | |
| 03925263 | | ATOM[0.04259981], AVAX[0.00000256], BAO[3], BNB[0], DENT[2], EUR[0.42], FTM[4.30047971], IMX[8.13334957], LUNA2[0.50637962], LUNA2_LOCKED[1.15317497], LUNC[12.0439244], MATIC[0.00005962], NEAR[1.03387311], SOL[0.00001017], TRX[4.001561], USD[0.01], USDT[0] | Yes | |
| 03925268 | | BCH[0], BTC[0], COMP[0], ETH[0], EUR[0.08], LUNA2[0], LUNA2_LOCKED[61.62735810], LUNC[.00000001], MKR[0], USD[0.00], USDT[0.00000001] | | |
| 03925295 | | AVAX[0], BNB[0.00020271], ETH[0.00097337], ETHW[0.00097337], FTM[1.52625146], FTT[25.099], GST[.04000008], LUNA2[0.00418595], LUNA2_LOCKED[0.00976723], MATIC[0], SOL[0.00908511], TRX[.302082], TRX-PERP[0], USDT[14155.97886046], USTC[0.59254227], WBTC[0.00000245] | | |
| 03925302 | | BAO[8], BF_POINT[300], BTC[0.00000364], DOGE[10.02258248], DYDX[10.07746715], ETH[.00000048], ETHW[.51626772], FTM[102.65728688], GALA[1008.79133809], KIN[10], LUNA2[0.75214589], LUNA2_LOCKED[1.69283407], LUNC[7.85874248], UBXT[2], UNI[1.00830829], USD[0.31] | | |
| 03925400 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-0624[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], LOOKS-PERP[0], LTC[.00931167], LTC-PERP[0], LUNA2[0.00059021], LUNA2_LOCKED[0.00137716], LUNC[128.52], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], RAMP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL[11.13], USDT[.00661423], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03925415 | | SRM[.96239553], SRM_LOCKED[6.36585909] | | |
| 03925555 | | GST[1377.44394541], LUNA2[0.05912718], LUNA2_LOCKED[0.13796342], LUNC[13295.55238895], SOL[2.00007653], TONCOIN[.00068], TRX[2], USD[115.64], USDT[1.9759023] | Yes | |
| 03925598 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], BTC[0.00007219], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH[.086], ETH-PERP[0], FTL-PERP[0], FTT-PERP[-0.09999999], GMT-PERP[0], HNT-PERP[0], IMX[3500], IMX-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[2.65435657], LUNA2_LOCKED[6.19349868], LUNC[37664.66235818], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], TRX[363], TRX-PERP[0], UNI-PERP[0], USD[2109361.50], USDT-PERP[0], USTC[.21262], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03925636 | | EUR[0.00], LRC[11], LUNA2[0.01308380], LUNA2_LOCKED[0.03052888], LUNC[2849.02661], MATIC[80], USD[0.00] | | |
| 03925708 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.10408820], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000076], ETH-PERP[0], ETHW[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], LINK[0.00008191], LINK-PERP[0], LUNA2[0.53652039], LUNA2_LOCKED[1.21688377], LUNC[1.04483192], LUNC-PERP[0], MATIC-PERP[0], NEAR[0.00000084], NFT (299009040849216260/France Ticket Stub #432)[1], NFT (368445388055612480/Austria Ticket Stub #113)[1], NFT (461462668194814072/FTX Crypto Cup 2022 Key #866)[1], NFT (515084129535783218/Silverstone Ticket Stub #453)[1], SHIB[1445260.26894388], SOL[0.00000001], SOL-PERP[0], TRX[0.00096], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 03925746 | | AAVE-PERP[0], APT-PERP[0], AVAX-PERP[0], BAL-PERP[0], CELO-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTT[5.90000000], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], HT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[3], LDO-PERP[0], LINK-PERP[0], LUNA2_LOCKED[533.8309706], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NFT (300845522751488511/FTX AU - we are here! #21188)[1], NFT (405468280266212403/FTX AU - we are here! #12178)[1], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000056], TRX-PERP[0], USD[0.19], USDT[0], USTC-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03925910 | | FTT[0.02738048], NFT (356762645389184308/FTX AU - we are here! #16542)[1], NFT (441297576057349528/FTX AU - we are here! #31071)[1], NFT (541198790078810467/The Hill by FTX #28925)[1], SRM[1.75564664], SRM_LOCKED[75.96425023], USD[0.00] | | |
| 03925922 | | EUR[0.00], FTT[5.14371497], SRM[57.83553822], SRM_LOCKED[.72156814] | | |
| 03925923 | | BRZ[4.83249195], BTC[0.24290876], DOT[.0608728], ETH[1.74335456], ETHW[0], FTT[67.09779349], LUNA2[1.90054795], LUNA2_LOCKED[4.43461190], MATIC[.7258727], STETH[0], TRX[898], USD[1740.39], USDT[0.00000001] | | |
| 03925982 | | EDEN[8136.52466573], ETH[.0018404], ETHW[.0018404], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], USD[0.00], USDT[298.83] | | |
| 03926007 | | BTC[0.32845601], ETH[.334], ETHW[.334], EUR[18.09], LUNA2[0.00024634], LUNA2_LOCKED[0.00057481], LUNC[53.642886], SOL[173.88], USD[0.00], USDT[0] | | |
| 03926034 | | ETH[0], ETHW[0.38947050], FXS[.499905], LUNA2[0.00101075], LUNA2_LOCKED[0.00235842], LUNC[220.09392448], USD[33.14], USDT[451.43277190], WFLOW[.09924] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03926041 | | AVAX[.43792511], BAO[3], BTC[.00289101], ETH[.02197552], ETHW[.02170172], EUR[9.64], FTM[57.89527288], FTT[.12598866], KIN[3], LUNA2[0.39995504], LUNA2_LOCKED[0.92399309], LUNC[81535.00099582], OXY[3.7137177], SOL[.28286591], WAVES[.23417885] | Yes | |
| 03926049 | | AKRO[4], BAO[3], BNB[1.99363854], BTC[.01842264], CRO[1558.2078569], DENT[4], DOGE[1], ETH[7.26153356], ETHW[0], KIN[10], LINK[20.72586996], LUNA2[52.09271248], LUNA2_LOCKED[117.3956637], NFT (461996356540537657/FTX EU - we are here! #174170)[1], NFT (498405245781509614/FTX EU - we are here! #173981)[1], RSR[3], SOL[4.96029645], TONCOIN[.02670718], TRX[1.0001], UBXT[1], USD[62.42], USDT[0.00013696], USTC[7377.61230593], XRP[544.75097888] | Yes | |
| 03926059 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.85860153], LUNA2_LOCKED[2.00340359], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], PAXG-PERP[0], SOL-PERP[0], USD[10.12], USDT[1971.77663372], XAUT-0325[0], XRP-PERP[0] | | |
| 03926062 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00841], TRX[.2], USDT[0] | | |
| 03926080 | | APE-PERP[0], ATOM-PERP[0], BNB[.00033664], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00373528], LUNA2_LOCKED[0.00871565], LUNC[813.3654312], MATIC-PERP[0], QTUM-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 03926147 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00281], LUNC-PERP[0], USD[0.21], USDT-PERP[0] | | |
| 03926160 | | AAPL[5.12], BABA[12.77251386], BTC[0], ETH[0], ETHW[13.54067983], FTT[150.00808339], LUNA2[2.35265270], LUNA2_LOCKED[5.48952298], LUNC[512295.08], STETH[0.00001235], TSLA[24.88147712], USD[2.36], USDT[0.00031274] | | |
| 03926172 | | AUD[213.83], AUDIO[52], AVAX[5], BNBHALF[.000047], BTC[.0033], CRO[520], ETH[.061], ETHW[.061], FTT[38.22470944], LUNA2[0.24834020], LUNA2_LOCKED[0.57946048], LUNC[0.82534446], MATIC[97], NVDA[.3875], RUNE[11.1], SOL[2.66], USD[1076.87], USDT[546.01628323], XRP[44] | | |
| 03926260 | | BTC[0.00319942], BTC-PERP[0], EUR[17.00], LUNA2[.65950476], LUNA2[1.53884444], LUNC[143608.55], LUNC-PERP[0], USD[ -7.86], USDT[441.72518235] | Yes | |
| 03926314 | | BNB[0], ETH[0], LUNA2[4.26988952], LUNA2_LOCKED[9.96307555] | | |
| 03926386 | | BTC[0], LUNA2[0.09326381], LUNA2_LOCKED[0.21761557], LUNC[20308.393032], USDT[0.11755200] | | |
| 03926402 | | BNB[.159968], DOGE[0.00020000], ETH[0.00067610], ETH-PERP[0], GMT[0], LEO-PERP[0], LUNA2[0.00497191], LUNA2_LOCKED[0.01160113], TRX[.000605], USD[15.90], USDT[0], USTC[0.70379832] | | |
| 03926448 | | BTC[.00089982], ETH[.02070455], ETHW[.02070455], LUNA2[43.47542527], LUNA2_LOCKED[101.442659], USD[0.00], USTC[6154.156577] | | |
| 03926531 | | BAO[2], BAT[1], BTC[0.00544238], DENT[3], DOGE[1], ETH[0], FIDA[1.01787016], FRONT[2.00482779], KIN[1], LUNA2[0.00374145], LUNA2_LOCKED[0.00873005], LUNC[814.70917358], MATH[1], RSR[1], SUSHI[1.03931294], TRU[2], TRX[4.000125], UBXT[3], USD[1.49], USDT[0] | Yes | |
| 03926570 | | ATOM-PERP[0], AVAX-PERP[0], BNB[.0006749], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000397], LUNA2_LOCKED[0.00000926], LUNC[.86491958], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00306944], XRP-PERP[0] | | |
| 03926586 | | APE[0], AUDIO[0], BABA[0], BNB[0], BTC[0.06069828], CEL[0], CRO[0], ENS[0], ETH2.00099696], ETHW[0], EUR[0.00], FB[0], FB-0325[0], FTT[25], GMT[0], IP3[0], JPY[82.34], KSHIB[0], LUNA2[0.24206787], LUNA2_LOCKED[0.56482504], LUNC[52710.79], MATIC[362.34261389], NOK[0], PAXG[0], RAY[0], RSR[0], SOL[0], SRM[0.00093132], SRM_LOCKED[.53799475], SUSHI[0], TSLA-0325[0], TSM[0], USD[35.83], USDT[0] | | |
| 03926650 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BNB[0], BTC[0.00000007], BTC-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LTC[0], LUNA2[0.01672562], LUNA2_LOCKED[0.03902645], LUNC[394.70379995], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI[0], SWEAT[0], TRX-PERP[0], UNI[0], USD[-0.04], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 03926668 | | ATOM[0], BTC[0.17640596], FTM[0], HNT[0], LUNA2[18.90436744], LUNA2_LOCKED[44.11019069], LUNC[60.89831847], MATIC[1030.8155539], NEAR[178.67810105], RUNE[534.39964672], SOL[.00000001], USD[0.00] | | |
| 03926742 | | BTC[0.03919265], CREAM[.0082162], DOGE[.69869], DOT[.090918], FTT[43.27812245], FTT-PERP[0], LUNA2[0.00482326], LUNA2_LOCKED[0.01125428], LUNC[1050.27600102], SOL[.0063121], STG[.92704], USD[0.00], USDT[0] | | |
| 03926842 | | FTM[0.00032483], FTT[.00001169], GMT[.00007053], LUNA2[0.00017447], LUNA2_LOCKED[0.00040711], LUNC[237.99256501], SXP[0], USD[590.24], USDT[0.00000001] | Yes | |
| 03927008 | | EUR[793.03], LUNA2[0.00004506], LUNA2_LOCKED[0.00010515], SPY[.00079385], TSLA[.0099259], USD[658.94], USTC[.00637957] | Yes | |
| 03927036 | | BAO[4], BTC[.15779777], ETH[1.63631871], ETHW[1.73331208], KIN[9], LUNA2[0.00225073], LUNA2_LOCKED[0.00058505], LUNC[54.5988731], TRX[1], UBXT[2], USD[0.00], XRP[840.20841177] | Yes | |
| 03927319 | | BNB[0], BTC[0.00199972], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], LUNA2[0.00008364], LUNA2_LOCKED[0.00019517], NFT (461239194061178049/Monaco Ticket Stub #498)[1], USD[95.05], USDT[0.00000001] | Yes | |
| 03927387 | | AVAX[.00000001], BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[-.950], CRO[0], ETH[0.00000001], ETHW[0], FTM[0], FTT[0], FTT-PERP[-62.5], GMT[0], GMT-PERP[0], GST-PERP[0], LUNA2[3.62107753], LUNC-PERP[0], MATIC[0], OP-PERP[0], SGD[0.00], SKL-PERP[0], SOL[0], SOL-PERP[0], USD[918.86], USDT[0], USTC[0], XRP[0], XRP-PERP[0] | | |
| 03927432 | | ALGO-PERP[0], AVAX[9702.2], AXS-PERP[0], BAND-PERP[0], COMP-PERP[0], DOT-PERP[0], EDEN-PERP[0], FTT[5556.6], FTT-PERP[0], KNC-PERP[0], LINK[10200], LINK-PERP[0], LOOKS-PERP[0], LUNA2[5.11801917], LUNA2_LOCKED[11.94204473], LUNC[1114459.45], OXY-PERP[2917873.9], QTUM-PERP[0], TRX[87], USD[-95270.44], USDT[71.71287067] | | |
| 03927457 | | EUR[4725.12], LUNA2[15.1469218], LUNA2_LOCKED[35.34281753], LUNC[48.794125], LUNC-PERP[0], USD[0.00], USDT[.000513] | Yes | |
| 03927473 | | LUNA2[0.00015641], LUNA2_LOCKED[0.00036497], LUNC[34.06], TONCOIN[.02], USD[0.00] | | |
| 03928272 | | DOGE[53.21830272], DOGE-PERP[0], LUNA2[4.72006908], LUNA2_LOCKED[11.01349452], LUNC[1027804.98], LUNC-PERP[0], SHIB[1600000], USD[10.35] | | |
| 03928369 | | AKRO[0], ANC[0], BAO[0], BNB[0], BTC[0], CRO[0], CTX[0], DENT[0], DOGE[0], DYDX[0], ETH[0], ETHW[0.09996360], EUR[0.00], FTM[0], GMT[0], GST[0], KIN[0], LUNA2[0.02741340], LUNA2_LOCKED[0.06396462], LUNC[110.39535613], MANA[0], MATIC[0], PERP[0], SHIB[0], SRM[0], TONCOIN[0], TRX[0], UBXT[0], USD[0.00], USDT[0], USTC[3.80873556], XRP[0] | | |
| 03928400 | | AAVE[1.00904952], ATOM[10.43123548], BNB[0], BTC[0.00332049], ETHW[9.44098656], LUNA2[0], LUNA2_LOCKED[6.85009989], TRX[1533.38999298], USD[0.01], USDT[0.73387605] | | USD[0.01], USDT[.728893] |
| 03928494 | | GAR[8.9021], LUNA2[0.00604293], LUNA2_LOCKED[0.01410017], USD[3.56], USDT[2.50677632] | | |
| 03928495 | | BTC[0.00016616], SRM[17.04591465], SRM_LOCKED[.23711143] | | |
| 03928526 | | BTC[0], EUR[6.00], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00938], USD[0.69], USDT[0.00960000] | | |
| 03928527 | | HT[.1], LUNA2_LOCKED[184.2317922], LUNC[.00000001], MATIC[.00000001], MATIC-PERP[0], RSR[3392606.16169937], RSR-PERP[0], TRX[.093334], USD[-5865.15], USDT[0.00000002], YFII-PERP[0] | | |
| 03928601 | | BTC[.00000482], EUR[0.00], LUNA2_LOCKED[78.81261719], TRU[1] | | |
| 03928645 | | ATOM[0.05905998], AVAX[19.10732108], BTC[.0216], DOT[83.83720328], ENJ[272.72808031], EUR[35.25], FTM[575.94282892], FTT[3.1198721], HNT[40.49470873], LUNA2[1.28319821], LUNA2[2.99412916], LUNC[54.32164163], MATIC[463.18747337], SOL[15.23510259], USD[0.32] | | |
| 03928688 | | AKRO[1], BAO[2], DENT[1], FTT[3.96732251], KIN[2], LUNA2[0.57465562], LUNA2_LOCKED[1.29852827], USD[0.01], USDT[0], USTC[81.37797584] | Yes | |
| 03928709 | | ARS[0.00], BAO[1], BTC[0.00603066], FTT[1.00068519], LTC[.45870817], LUNA2[0.00000449], LUNA2_LOCKED[0.00001049], LUNC[.9793977], XRP[318.59927867] | Yes | |
| 03928762 | | AKRO[9], ALPHA[1], AUDIO[151.82031425], AVAX[13.18244847], BAO[32], BNB[.50519793], BTC[.08649583], DOIT[15.75265258], ETH[.54197344], ETHW[.34889096], EUR[324.68], FRONT[2], FTM[1564.03530898], FTT[1.40262642], GALA[1426.10552537], GRT[1], KIN[40], LINK[70.68548497], LTC[7.2203645], LUNA2[0.00001299], LUNA2_LOCKED[0.00003033], LUNC[2.83064222], MATH[1], MATIC[294.46804005], NEAR[36.89423282], RSR[6], SAND[57.61880723], SOL[16.99519946], TOMO[1.00957985], TRX[7], UBXT[7], UNI[11.76681705], USD[26.27] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03928888 | | ADA-PERP[0], EGLD-PERP[0], ETH[.70000001], ETH-PERP[0], ETHW[0.70000000], FTT-PERP[0], LUNA2[6.25266730], LUNA2_LOCKED[14.58955705], LUNC[1361531.47], MATIC[.09949559], MATIC-PERP[0], SOL[1.07957156], SOL-PERP[0], USD[-657.10], WAVES-PERP[0] | | |
| 03928974 | | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00000013], LUNA2_LOCKED[0.00000032], LUNC[.0299928], LUNC-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], SKL-PERP[0], SNX-PERP[0], USD[-5.28], USDT[9.99999406], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03929020 | | LUNA2[0.22228936], LUNA2_LOCKED[0.51867518], USD[0.00], USDT[0] | | |
| 03929232 | | ANC-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EUR[0.00], FTT-PERP[0], HNT-PERP[0], LUNA2[0.00001331], LUNA2_LOCKED[0.00003107], LUNC[2.90000000], LUNC-PERP[0], SOL-PERP[-0.50000000], USD[10.51], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 03929333 | | AKRO[3], BAO[12], CRV[.00009047], DENT[1], EUR[.00], KIN[17], LUNA2[0.40954828], LUNA2_LOCKED[0.94345515], LUNC[35.79075324], RSR[1], TRX[1.00000299], UBXT[4] | | |
| 03929494 | | AKRO[1], BAO[5], BTC[.02126521], ETH[.09050926], ETHW[.08945924], EUR[35.45], KIN[4], LUNA2[0.01062571], LUNA2_LOCKED[0.04479332], LUNC[2315.44091612], SOL[2.22809284], UBXT[11] | Yes | |
| 03929506 | | ADA-PERP[0], ATOM[0], AVAX[0.00004133], AVAX-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CRO[0], ETH[0], FTM-PERP[0], FTT[0], GMT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004496], LUNC-PERP[0], MATIC[0.00000001], MOB[.00000001], PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[0], USD[0.00], USDT[0.00201364] | | |
| 03929515 | | BNB-0624[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], ETH-0624[0], ETH-PERP[0], LINK-0624[0], LINK-PERP[0], LUNA2[0.00524839], LUNA2_LOCKED[0.01224626], LUNC[1142.85], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 03929557 | | BTC[0], LUNA2[0.13213360], LUNA2_LOCKED[0.30831173], LUNC[28772.37], USD[9.31] | | |
| 03929759 | | AKRO[3], ALGO[.40737994], APE[9.52521628], BAO[724.12623618], BTC[.00548948], CONV[3.28713015], CVX[.03625272], DENT[1], DOGE[.95745658], ENJ[.00009202], FTM[2.08316547], LEO[.00232346], LUNA2[0.00268454], LUNA2_LOCKED[0.00626393], LUNC[584.56512911], MATIC[15.51594359], MER[13.45374426], RSR[1], SHIB[149965.84441925], SLP[354.22757487], TRX[23.72794989], UBXT[3], USD[3.68], XRP[83.06353509] | Yes | |
| 03929894 | | BNB[0.00000119], BTC[0.00000001], ETH[0.00000003], FTT[.05228249], SRM[.64033266], SRM_LOCKED[369.89884942], TRX[.002555], USD[0.00], USDT[0] | Yes | |
| 03930065 | | BTC[0.00007363], BTC-PERP[0], FTT[25.095231], LUNA2[0.04592381], LUNA2_LOCKED[0.10715556], LUNC[10000.007318], USD[10.00], USDT-PERP[0] | | |
| 03930241 | | BCH[0], BRZ[277581.72534], BTC[0], BULL[0], COMP[0], ETHBULL[0], LUNA2[0.00005919], LUNA2_LOCKED[0.00013812], LUNC[.0030097], MKR[0], SRM[.47899629], SRM_LOCKED[5.64696556], TRX[.00006], USD[0.00], USDT[485196.72351609], YFI[0] | | |
| 03930368 | | AAVE[.43], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00000484], BTC-PERP[0], DOGE-PERP[0], DOT[17.59924], DOT-PERP[0], ETH[0.51492412], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[13.60000000], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LUNA2[0.00018119], LUNA2_LOCKED[0.00042279], LUNC-PERP[0], MATIC-PERP[0], NEAR[29.4], NEAR-PERP[0], RNDR-PERP[0], SOL[6.03656833], SOL-PERP[0], THETA-PERP[0], USD[0.06] | | |
| 03930471 | | AVAX[0.00001333], BAO[1], BNB[0.00000236], BTC[.03957927], CRV[.00034701], EUR[388.89], FTT[2.27173782], KIN[5], LUNA2[0.00004115], LUNA2_LOCKED[0.00009602], LUNC[8.96098637] | Yes | |
| 03930522 | | AKRO[2], BAO[17], BTC[.00197836], DENT[2], ENJ[0], ETH[.02874496], ETHW[.02874496], GBP[0.00], KIN[21], LUNA2[0.46075932], LUNA2_LOCKED[1.07510508], LUNC[100741.7192132], MATIC[53.48108232], SHIB[808313.5906542], TRX[711.9022109], UBXT[4], USD[0.01], USDT[0.00000001], XRP[463.28521740] | | |
| 03930569 | | AKRO[5], APT[8.20644806], ATOM[0], BAO[15], DENT[2], DOT[1.13537439], ETH[0], GENE[.00024147], IMX[56.81571119], KIN[24], LUNA2[0.07334023], LUNA2_LOCKED[0.17112720], LUNC[34.46079962], MATIC[0], NEAR[6.85107923], RSR[3], SOL[0], TRX[4.000007], UBXT[2], USD[0.00], USDT[0] | | |
| 03930838 | | AGLD-PERP[0], ANC-PERP[0], APE[0], AVAX-PERP[0], BTC[0.00031835], C98-PERP[0], COMP-0624[0], CRV-PERP[0], ENS-PERP[0], FTM-PERP[0], GAL-PERP[0], KNC-PERP[0], LEO-PERP[0], LUNA2[0.01963597], LUNA2_LOCKED[0.04581728], LUNC[4275.775438], MAPS-PERP[0], MOB-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOS[2659809.08816586], STEP-PERP[0], TONCOIN[.00000002], TRX[0], TRX-PERP[0], USD[8.04], USDT[0], XMR-PERP[0] | | |
| 03931210 | | LUNA2[0.28652770], LUNA2_LOCKED[0.66856465], LUNC[62392.0115546], USD[0.00], USDT[0] | | |
| 03931340 | | AKRO[2], ATLAS[156.37429077], BAO[12], BTC[.00139784], DENT[2], ETH[.00240328], ETHW[0.00237589], EUR[0.40], FTM[25.94341271], JOE[11.83187961], KIN[19], LUNA2[0.03684713], LUNA2_LOCKED[0.08597664], LUNC[.11879291], MATIC[3.8039239], RAY[.08879183], RUNE[1.0731957], SOL[.67060235] | Yes | |
| 03931351 | | BTC[.00079944], FTT[3.29359768], RAY[50.48887903], SLND[36.9926], SRM[63.49349738], SRM_LOCKED[.44121602], USD[21.34], USDT[0] | | |
| 03931360 | | LUNA2[0.20687662], LUNA2_LOCKED[0.48271211], LUNC[45047.82], SHIB-PERP[0], USD[0.00] | | |
| 03931397 | | AKRO[5], ALGO[8.75520405], APE[.00041195], AUDIO[1], BAO[7], BTC[.00008445], DENT[4], ENJ[6.68897931], ETH[.00031466], ETHW[0.00031466], EUR[0.00], HXRO[1], KIN[7], LUNA2[0.00897637], LUNA2_LOCKED[0.02094487], LUNC[.02893147], MATIC[.00255832], SECO[1.0458223], SOL[.00844096], TRU[1], TRX[6], UBXT[2], XRP[.00022107] | Yes | |
| 03931604 | | LUNA2[5.14483829], LUNA2_LOCKED[12.0046227], LUNC[16.57352473], SOL-PERP[0], USD[1.80] | | |
| 03931818 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.81813185], LUNA2_LOCKED[8.90897432], LUNC[831406.25], LUNC-PERP[0], MANA-PERP[0], SOL[1.22], SOL-PERP[0], TRX-PERP[0], USD[1344.76], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03931953 | | BTC-PERP[0], LINK-PERP[0], LUNA2[0.00240107], LUNA2_LOCKED[0.00560251], LUNC[522.84], LUNC-PERP[0], TRX[.000001], USD[0.01], USDT[2.71808849] | | |
| 03932151 | | AVAX[.099981], BTC[0.04979053], DOT[1.99962], ETH[.03899259], ETHW[.03899259], EUR[0.00], FTT[1.499677], LUNA2[0.00002295], LUNA2_LOCKED[0.00005366], LUNC[4.99905], SOL[.2499525], USD[0.00], USDT[245.62096079], XRP[111.97872] | | |
| 03932189 | | AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[.01943966], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.01659343], LUNA2_LOCKED[0.03871801], LUNA2-PERP[0], LUNC[3613.25015666], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00330360], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRX[.00126], TRX-PERP[0], UNI-PERP[0], USD[0.14], USDT[0.00714093], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0.37083285], XRP-PERP[0], YFI-PERP[0], ZRX-0624[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03932460 | | BRZ[12.78773106], BTC[0], ETH[0], LUNA2[0.32232917], LUNA2_LOCKED[0.75210140], LUNC[1.03834761], USD[0.00] | | |
| 03932534 | | AKRO[2], BAO[2], DOT[0], EUR[0.00], KIN[3], LTC[0], LUNA2[0.00003310], LUNA2_LOCKED[0.00000724], LUNC[0.00001000], UBXT[3] | Yes | |
| 03932811 | | BTC[0], FTT[.18707025], HNT[0], LTC[0], LUNA2[.00000514], LUNA2_LOCKED[.00012], LUNC[0], MANA[0], TRX[.000005], USD[0.00], USDT[0.00010605] | | |
| 03932856 | | BTC[0.00110648], LUNA2[0.39560641], LUNA2_LOCKED[0.92308163], NEAR[0], SAND[30.09225795], TONCOIN[0], USD[0.21], USTC[56] | | |
| 03932861 | | ETH[0.28270768], ETHW[0.28270758], GST[0], LUNA2[0.00001881], LUNA2_LOCKED[0.00004389], LUNC[4.09677629], SOL[0], USD[0.02] | | |
| 03933141 | | AUDIO[208], AVAX[6], BTC[0.00002638], DOGE[43], DOT[48], ETH[3], ETHW[3], EUR[0.00], FTT[0], GMT[27], GRT[500], IMX[196.6], KIN[900000], LINK[10], LUNA2[1.86255068], LUNA2_LOCKED[4.34595159], LUNC[6], MATIC[50], SHIB[1700000], SKL[786], SOL[5], SPELL[900], TRUMP2024[0], USD[64.16], XRP[149.97] | | |
| 03933295 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-MOVE-0306[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.22146480], EUR[1374.05], FIL-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[0.62085022], LUNA2_LOCKED[1.44865053], LUNC[2], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], OMG-PERP[0], SOL[2.23588069], SRM[13.2357249], TSLAPRE[0], USD[-223.05], VETBULL[2669.466], VET-PERP[0], XRP-032500], XRP-PERP[0] | | |
| 03933368 | | LUNA2[0.04458718], LUNA2_LOCKED[0.01070344], LUNC[998.87] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03933546 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], ETH[.00000001], GMT-PERP[0], IMX[.0328], LEO-PERP[0], LINA-PERP[0], LUNA2[0.00678465], LUNA2_LOCKED[.01583085], ONE-PERP[0], OXY-PERP[0], SAND-PERP[0], SLP-PERP[0], SXP-PERP[0], TRX[.000777], USD[0.00], USTC[.378322] | | |
| 03933685 | | LUNA2[0.00290150], LUNA2_LOCKED[0.00677017], LUNC[49.8407559], SPY-0624[0], TRX[.000797], USD[0.00], USTC[.378322] | | |
| 03933693 | | ETH[.214], GALA-PERP[0], LUNA2[0.09931676], LUNA2_LOCKED[0.23173911], LUNC[.31993792], SHIB[1100000], SHIB-PERP[0], SPELL[6100], SPELL-PERP[0], USD[593.58] | | |
| 03933698 | | EUR[0.86], FTT[25.0533079], GST[112.15305717], LUNA2[0.09207851], LUNA2_LOCKED[0.21484987], MATIC[893.60387058], NEXO[94.83233523], USD[485.14] | Yes | |
| 03933727 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-093[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EUR[0.34], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOST-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03149043], LUNA2_LOCKED[0.0734758], LUNA2-PERP[0], LUNC[.00010731], MATIC-PERP[0], NEAR-PERP[0], NFT (311807832122313780/The Hill by FTX #46805)[1], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[2.48], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03933736 | | BAL[4.1584344], FTM[16.6], HNT[5.898879], LINK[14.197302], LTC[.7898499], LUNA2[1.05214119], LUNA2_LOCKED[2.45499611], LUNA2[3.3893559], SUSHI[64.487745], TRX[.000011], USD[1062.21], USDT[0.25750284] | | |
| 03933946 | | ALGO-PERP[0], BTC[0.01461268], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LUNA2[172.79385066], LUNA2_LOCKED[403.18565147], LUNC[50548.396603], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.75], USDT[0.59191443] | | |
| 03934189 | | BTC-PERP[0], LUNA2[0.00159764], LUNA2_LOCKED[0.00372783], RON-PERP[0], USD[0.00] | | |
| 03934628 | | FTT[780.00015], NFT (380737062351425046/FTX EU - we are here! #168471)[1], NFT (409394336987552703/FTX EU - we are here! #168099)[1], NFT (442662977014183548/FTX EU - we are here! #166564)[1], SRM[3.38932587], SRM_LOCKED[68.37067413], USD[0.00], USDT[0.00000001] | | |
| 03935151 | | LUNA2[0], LUNA2_LOCKED[2.06433509], TONCOIN[.03676509], USD[.01], USDT[0] | | |
| 03935686 | | ATLAS[211.42928061], BAO[7], DENT[1], HXRO[1], KIN[14], LUNA2[0.04578769], LUNA2_LOCKED[0.10683795], MNGO[131.52568634], RSR[1], TONCOIN[4.91880398], TRX[3], USD[0.00], USDT[0.00000001] | Yes | |
| 03936459 | | LUNA2[0.00165902], LUNA2_LOCKED[0.00387105], PAXG[0], SOL[.00000001], USD[0.01], USDT[0], XRP[.910533] | | |
| 03936832 | | ANC-PERP[0], FTT[.00000001], GST-PERP[0], SRM[.3926934], SRM_LOCKED[170.13441966], USD[0.00] | | |
| 03936845 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], BTT-PERP[0], CELO-PERP[0], CHZ-0624[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000546], LUNA2_LOCKED[.0000128], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03936917 | | AKRO[1], ANC[0], CAD[0.00], LUNA2[5.15720850], LUNA2_LOCKED[11.60703417], LUNC[0], SHIB[6704960.98673332], TRX[1], XRP[.12266181] | Yes | |
| 03937015 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00309540], LUNA2_LOCKED[0.00722260], LUNC[.0099715], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03937145 | | LUNA2[1.69257836], LUNA2_LOCKED[3.80938931], LUNC[5.26455854], USD[259.48], USDT[0] | Yes | |
| 03937234 | | BNB[0], BRZ[0], ETH[0], LUNA2[0.00000032], LUNA2_LOCKED[0.00000074], LUNC[.069974], MATIC[0], USD[0.00], USDT[0] | | |
| 03937361 | | APT-PERP[0], ASD[0], ASD-PERP[0], FIDA-PERP[0], LUNA2[0.01024110], LUNA2_LOCKED[0.02389590], SOL[0], SUSHI[0], USD[0.67], USDT[0], USTC[0] | | |
| 03937525 | | AKRO[1], APE[.00005606], AVAX[.52723975], BAQ[19], DENT[1], DOGE[.00806367], ETH[.00000055], ETHW[.00000055], KIN[32], LUNA2[0.24870213], LUNA2_LOCKED[0.57865794], LUNC[56013.39330200], MANA[.00003802], MATH[1], SECO[.0000093], SHIB[13.34660751], SOL[0.00002322], TRX[3.002006], UBXT[5], USD[0.00], USDT[0.00000005], XRP[33.84770545] | Yes | |
| 03937604 | | LUNA2[3.88027348], LUNA2_LOCKED[9.05397145], LUNC[844937.72], USD[0.00], USDT[0.00000112] | | |
| 03937744 | | ALGO[174.96675], ANC[231.91469], APE[58.188942], ATLAS[4128.85484227], ATOM[9.798138], AVAX[53.185484], BTC[0.16096702], BTT[1999620], CEL[10.595991], DOT[10.097701], ETH[4.78272203], ETHW[.78272203], FTM[.99506], FTT[33.993089], GALA[539.8974], GMT[118.97834], GST[27.594756], IMX[125.575262], IND[3.99943], LINK[1.99962], LUNA2[1.50977666], LUNA2_LOCKED[3.52281220], LUNC[255866.2696572], MANA[1.99962], MATIC[290.9449], RAY[8.99867], RNDR[1.96547139], SOL[55.54368093], SRM[1.99962], SUSHI[14.78731804], TRU[24.99525], TRX[31.993922], UNI[1.99962], USD[0.04], USDT[.2], USTC[24.98252], XRP[40.99221] | | |
| 03937783 | | ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[.01637818], LUNA2[0.33525416], LUNA2_LOCKED[0.78225971], MID-PERP[0], SHIT-PERP[0], TRX[.001556], USD[0.00], USDT[0.00000001] | | |
| 03937864 | | ALPHA-PERP[0], ETH[.1496655], ETH-PERP[0], ETHW[4.77541409], LOOKS[.22220312], LOOKS-PERP[0], LUNA2[0.00259583], LUNA2_LOCKED[0.00605695], LUNC[.0083622], SOL-PERP[0], USD[0.00] | | |
| 03937883 | | KIN[1], KSHIB[924.78944168], LUNA2[0.00000016], LUNA2_LOCKED[0.00000037], USTC[.00002293] | | |
| 03938448 | | LUNA2[34.50303099], LUNA2_LOCKED[80.50707231], LUNC[7513107.64], USD[0.28], USDT[0], XRP[10195.68914222] | | |
| 03938455 | | APE[32.13093808], BTC-PERP[0], ETHW[.00073334], LUNA2[0.01837370], LUNA2_LOCKED[0.04287197], LUNC[4030.64278804], LUNC-PERP[0], NFT (313982450357527781/FTX AU - we are here! #3151)[1], NFT (324546740570390888/Singapore Ticket Stub #587)[1], NFT (343918711701523465/Mexico Ticket Stub #1838)[1], NFT (354858539430127862/Japan Ticket Stub #456)[1], NFT (361307947771136499/FTX AU - we are here! #37049)[1], NFT (374458103105191767/FTX EU - we are here! #100091)[1], NFT (398265094599585209/FTX Crypto Cup 2022 Key #2588)[1], NFT (415459550055996287/FTX EU - we are here! #97330)[1], NFT (420142777576671883/Netherlands Ticket Stub #1896)[1], NFT (453776642777668098/The Hill by FTX #7247)[1], NFT (497386623863908864/Montreal Ticket Stub #13200)[1], NFT (528575819000870710/FTX EU - we are here! #90083)[1], NFT (544603645690774582/Belgium Ticket Stub #1387)[1], NFT (557527587890727506/FTX AU - we are here! #3150)[1], PAXG[.00008985], SOL[0], TRX[0.00000640], USD[199.78], USDT[0.00000000] | Yes | |
| 03938517 | | APE[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00189755], SHIB[0], TRX[.00000005], USD[0.14], USDT[0], XRP[0] | | |
| 03938618 | | ETH[0], LUNA2[0.21534028], LUNA2_LOCKED[0.50246066], RUNE[0], SOL[0], USD[0.00] | | |
| 03938710 | | LUNA2[0], LUNA2_LOCKED[5.36399529], USD[0.02], USDT[-0.00703678] | | |
| 03938799 | | 1INCH[49.9903], ALGO[118.976914], BTC[0], FRONT[194.96217], FTT[.00000001], LUNA2[0.33975489], LUNA2_LOCKED[0.79276142], LUNC[1.09448263], USD[0.00], USDT[0] | | |
| 03938930 | | AAVE[1.174716], ANC-PERP[0], ENJ-PERP[0], ETH[0.00008566], ETHW[0.62154892], FTT[8.39832000], GST[.0476], LUNA2[0], LUNA2_LOCKED[5.69227755], MINA-PERP[0], SHIB[585750.3537659], TRX[0.00013100], USD[0.63], USDT[0.00000611], YFI[.000077] | | |
| 03939150 | | ATOM-PERP[0], AVAX-0325[0], EGLD-PERP[0], ETH-PERP[0], FTM[.53065], FTT[.09943], LUNA2[0.00067481], LUNA2_LOCKED[0.00157456], LUNC[146.9420757], LUNC-PERP[0], USD[0.38], USDT[0.30473871] | | |
| 03939441 | | ADA-PERP[0], AR-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], GALA-PERP[0], HNT-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00539556], LUNA2_LOCKED[0.01258864], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[4229.76], USDT[-0.00530279], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03939443 | | BTC[.92248715], DOGE[5014.97727264], FTT[5.11332766], MATIC[1054.87000255], NFT (300755434372586049/Montreal Ticket Stub #1479)[1], NFT (368993446606928831/FTX EU - we are here! #267746)[1], NFT (375549463738452889/Netherlands Ticket Stub #655)[1], NFT (382461497802777703/Silverstone Ticket Stub #871)[1], NFT (387013268651595568/FTX AU - we are here! #4334)[1], NFT (423362027011125976/FTX EU - we are here! #267733)[1], NFT (439402465894538349/France Ticket Stub #480)[1], NFT (474523497377159221/The Hill by FTX #2582)[1], NFT (490258392800667648/Austria Ticket Stub #3)[1], NFT (503017771234704367/FTX AU - we are here! #4367)[1], NFT (527583243133706442/FTX EU - we are here! #267739)[1], NFT (557094029839601452/FTX Crypto Cup 2022 Key #1525)[1], NFT (573945986160485541/FTX AU - we are here! #25757)[1], SRM_81389267], SRM_LOCKED[9.18610733] | Yes | |
| 03939598 | | AAVE[0], AGLD[0], APE[0], AVAX-PERP[0], BTC[0.03439312], BTC-PERP[0], CHZ-PERP[0], DEFIHEDGE[0], EGLD-PERP[0], ETH[0], FIL-PERP[0], FTM[0], HBAR-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2[0.57657878], LUNA2_LOCKED[1.34535050], LUNC-PERP[0], SOL[0], UBXT[1], USD[0.00], USDT[907.34779345] | Yes | |
| 03939746 | | APE[.09634], ATOM[0.06940827], CRV[4], DOT[0.10659616], ETH[0], GMT[.949], IMX[.09866], LINK[0.09995972], LUNA2[4.00918486], LUNA2_LOCKED[9.35476469], LUNC[0], RUNE[0.00086272], STG[.35098876], TRX[.000106], USD[1.83], USDT[1.26140231], USTC[5.492979] | | ATOM[.067637], DOT[.099896] |
| 03940014 | | BTC-0325[0], BTC-PERP[0], PYPL[.000471], USD[0.06], USDT[0] | | |
| 03940248 | | AAVE[0.06643979], AKRO[2], APE[.05012744], APE-PERP[0], AVAX_[0.02225426], BAO[2], BNB[0.00750702], BTC[0.0001632], CHZ-PERP[0], DENT[3], ETC-PERP[0], ETH-0930[0], ETH[1.33504372], ETH-PERP[0], ETHW[0.00086728], FTT[0.04462777], FTT-PERP[0], KIN[1], LOOKS[.53975264], LUNA2[0.00688116], LUNA2_LOCKED[0.01605604], SUSHI-PERP[0], USD[0.46], USDT[0.00039830], USTC[0.97406200] | Yes | |
| 03940364 | | AKRO[1], APE[11.24719965], BAO[1], BF_POINT[100], BNB[.00000711], BTC[.00000024], CAD[5.70], ETH[.00000868], ETHW[.00000868], KIN[4], LUNA2[0.32218474], LUNA2_LOCKED[0.74931052], LUNC[105.01966546], RSR[1], TRX[2] | | |
| 03940522 | | BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00247535], GMT-0930[0], GST-0930[0], GST-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0.01092783], LUNC-PERP[0], MATIC[0.31450722], SOL[0.00031529], SOL-PERP[0], TRX[.620254], TRX-PERP[0], USD[-0.04], XRP[-0.00000014] | | |
| 03940574 | | BTC[3.25898316], DOGE[.71922866], ETH[0.00043990], ETHW[15.23866979], FTT[1845.5913847], SRM[2.61871134], SRM_LOCKED[101.244873], TRX[70353.19566046], USD[41951.12], USDT[511200] | | |
| 03941185 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[.089797], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00006618], ETH-PERP[0], ETHW[.00006618], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.02092792], LUNA2_LOCKED[0.04883182], LUNC[4557.1], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1196.98], WAVES-PERP[0], XRP-PERP[0] | | |
| 03941240 | | BAO[2], BTC[0.00547364], DOGE[1750.23754647], KIN[2], LUNA2[2.58066262], LUNA2_LOCKED[0.02154612], LUNC[221680.49107216], MATIC[21.70565696], NFT (345586914340969343/FTX EU - we are here! #139385)[1], NFT (397586027931655577/Coachella NFT #22154)[1], NFT (397475892054020337/Crypto Cup 2022 Key #1049)[1], NFT (469124657671936037/FTX EU - we are here! #13867)[1], NFT (554718986786335409/France Ticket Stub #1175)[1], RAY[69.01525554], RSR[1], SHIB[856045.42463567], SOL[5.02890881], UBXT[1], USD[0.03], USDT[0.00000001], USTC[222.80153523] | | |
| 03941314 | | BTC[.01129774], LUNA2[0.04877730], LUNA2_LOCKED[0.11381370], LUNC[10621.360239], USD[53547.94], USDT[1.393167] | | |
| 03941266 | | ADA-PERP[0], BTC-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNA2[0.88213414], LUNA2_LOCKED[0.05831299], LUNC[192086.5666167], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.001554], USD[0.03], USDT[0], ZIL-PERP[0] | | |
| 03941544 | | BTC[.68490413], ETH[4.02411125], ETHW[4.10711125], LUNA2[2.51444264], LUNA2_LOCKED[5.86703284], LUNC[547525.18], USD[115.90] | | |
| 03941932 | | KIN[3], LUNA2[0.13312595], LUNA2_LOCKED[0.31060161], LUNC[.42918358], MATIC[30.5397162], SOL[1.04422803], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 03942412 | | ETH[.0002978], ETHW[.0002978], LUNA2[0.11483432], LUNC[0.26794674], LUNC[.369926], USDT[1.01587400], XRP[.29097543] | | |
| 03942737 | | ETH[0.62000000], ETHW[0.62000000], LUNA2[0.00164572], LUNA2_LOCKED[0.00384002], LUNC[358.36], USD[3000.49], USDT[0] | | |
| 03942749 | | FTT[98.7], LUNA2[0.00211932], LUNA2_LOCKED[0.00494508], NFT (340058042477187557/FTX EU - we are here! #99168)[1], NFT (565460043110759489/FTX EU - we are here! #99040)[1], SUN[100], TRX[.002331], USD[367.76], USTC[.3] | | |
| 03942755 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNA2[51.6125120 4], LUNA2_LOCKED[120.4291948], LUNC[11238733.16], LUNC-PERP[0], MAPS-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], SKL-PERP[0], SOL-0930[0], SRM-PERP[0], THETA-PERP[0], USD[-691.13], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 03942800 | | AVAX-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], LUNA2[0.01138142], LUNA2_LOCKED[0.02655666], LUNC[2478.33], LUNC-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 03942923 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[1.52], FTM-PERP[0], FTT[0.12199067], FTT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00186], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE[2.99874851], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.12], USDT[1.316182], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 03942929 | | LUNA2[16.04231373], LUNA2_LOCKED[36.10551759], LUNC[3494970.709021 6], USD[0.14] | Yes | |
| 03943227 | | APT[0], BAO[2], BAT[1], BTC[.0000261], DENT[1], ETH[.03757173], ETHW[.04333938], FTM[.15625486], KIN[2], LUNA2[0.00032412], LUNA2_LOCKED[0.00075628], LUNC[70.5782735], MATIC[.80639103], NFT (309352557848946808/FTX EU - we are here! #63129)[1], NFT (497541465541869329/FTX EU - we are here! #62852)[1], TRX[1.000777], UBXT[1], USDT[6.58404075] | | |
| 03943337 | | ATOM-PERP[0], LUNA2[9.26877055], LUNA2_LOCKED[21.62713128], LUNC-PERP[0], USD[113.61], USDT[209.61214888], USTC[1312.03927] | | |
| 03943369 | | AUD[0.00], GMT[0], LUNA2[0.67141239], LUNA2_LOCKED[1.56662891], SLP[8.02], SOL[0], USD[26.20] | | |
| 03943376 | | BTC[0], LUNA2[0], LUNA2_LOCKED[0.34913634], USD[0.00], USDT[0] | | |
| 03943403 | | LUNA2[0.23902733], LUNA2_LOCKED[0.55773045], LUNC[.77], SOL[0.00939219], SOL-PERP[0], USD[0.49], USDT[0.00000001] | | |
| 03943404 | | BAO[1], KIN[2], LUNA2[0.00267998], LUNA2_LOCKED[0.00625329], USD[0.00], USDT[0.00000036], USTC[0.37936456] | Yes | |
| 03943513 | | APT[0], BTC[0], ETH[0.00000001], USD[0.41146721], USD[0] | | |
| 03943537 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.60395829], LUNA2_LOCKED[1.40923601], LUNC[131513.19], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OMG-PERP[0], SC-PERP[0], SOL-PERP[0], TRX[.000015], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 03943738 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[10.03039103], AVAX-PERP[0], AXS[0.00110668], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[8.06699995], BTC[0.32636452], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FTM[120.43030597], FTT[150.43030597], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[20.00417959], LINK-PERP[0], LUNA2[0.00417959], LUNA2_LOCKED[0.02794269], LUNC[0.02794269], MANA-PERP[0], MATIC[250.51057315], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-1230[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[54421493], SOL-PERP[0], SRM[1000.38012765], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 03943962 | | ANC-PERP[0], APE-PERP[0], AUD[0.00], BTC-PERP[0], GMT-PERP[0], LUNA2[0.00371741], LUNA2_LOCKED[0.00867397], LUNC-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00110004], USTC[.52821827], USTC-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 03944076 | | APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC[0.56082193], BTC-PERP[0], DOGE-PERP[0], DOT[530.546469], DOT-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], LINA[8.947], LUNA2[0.00550980], LUNA2_LOCKED[0.01285621], LUNC[1199.772], LUNC-PERP[0], MATIC[.8746], MATIC-PERP[0], RSR-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[33], USD[3299.80], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03944110 | | AKRO[3], BAO[20], BAT[1], DENT[2], ETHW[1.16690929], EUR[0.18], FTT[.20189553], KIN[16], LUNA2[1.10072655], LUNA2_LOCKED[2.47734209], LUNC[3115.48912111], NFT (557634040921188059/The Hill by FTX #46095)[1], RAY[8.26669429], RSR[1], UBXT[7], USD[0.00], USTC[153.75175637] | Yes | |
| 03944118 | | ETH[.10478729], ETHW[1.10377331], EUR[505.44], LUNA2[0.97210276], LUNA2_LOCKED[2.18785601], LUNC[3.02355178], TRX[.000777], USDT[.00094065] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03944185 | | BTC-PERP[0], DOGE[.97663678], DOGE-PERP[0], FLOW-PERP[0], LUNA2[0.02683486], LUNA2_LOCKED[0.06261468], LUNC[5843.348008], USD[22.74], USDT[0.00000001] | | |
| 03944327 | | APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE[.99846702], ETH[.00001389], ETH-PERP[0], HNT[2.03202913], KIN[1], LTC[.00010485], LUNA2[0.00046563], LUNA2_LOCKED[0.00108648], LUNC[91.06683377], LUNC-PERP[0], MATIC-PERP[0], USD[0.03], USDT[3.11890050], USTC[.00671313] | Yes | |
| 03944335 | | ATLAS[3939.43855], AVAX[9.598176], BTC[0.00002397], BTC-PERP[0], ETH[.97281646], ETHW[.97281646], FM[349.9335], LUNA21.49284886], LUNA2_LOCKED[3.48331401], LUNC[59.9382311], MATIC[349.5797], OXY[2152.85009], SOL[14.6740818], SRM[214.95915], USD[1.56], XRP[646.75433] | | |
| 03944617 | | ADA-0325[0], APE[.098], AXS[0.09492811], BNB[0], BTC[0.02916502], BTC-MOVE-0212[0], BTC-MOVE-0220[0], BTT[2000000], CRV[19.998], DOGE[599], ETH[0], IND[89], KBTT[2000], LOOKS[10], LOOKS-PERP[0], LUNA2[0.00593966], LUNA2_LOCKED[0.01385991], LUNC[207.38149685], MATIC[0], RUNE[71.87730786], SHIB[30000000], SOL-PERP[0], UMEE[20], USD[0.32], USDT[0], XRP[0] | | |
| 03944834 | | FTM[588.8822], LUNA2[2.74050554], LUNA2_LOCKED[6.39451293], LUNC[8.828234], SOL[17.56935995], USD[145.58], XRP[849.83] | | |
| 03944994 | | APT-PERP[0], CEL-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[0.00000003], FTT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], RSR-PERP[0], SHIB-PERP[0], SOL[0.00], TONCOIN-PERP[0], TRX[.00017], USD[0.00], USDT[0.00000002], USDT-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 03945391 | | ETHBEAR[1931355.63736263], ETHBULL[15.82941705], GOG[2674.26804736], LUNA2[0.26731778], LUNA2_LOCKED[0.62374149], LUNC[58209.01], LUNC-PERP[ -1000], MATIC[0], USD[0.28] | | |
| 03945444 | | BNB[17.19014363], DOGE-PERP[0], ETC-PERP[0], ETH[4.88078606], EUR[0.00], LUNA2_LOCKED[34.80228402], LUNC[0], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 03945609 | | 1INCH[0], ATOM[0.75334997], AVAX[0], AXS[0], BCH[0], BNB[0], CEL[5.51603194], DOGE[0], DOT[0], ETH[0], FTM[0], HT[0], LTC[0], LUNA2[0.85329193], LUNA2_LOCKED[1.99101452], LUNC[0], MATIC[0], OKB[0], OMG[0], RAY[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.08], USDT[0.62519931], USTC[84.09649517] | | ATOM[.751126] |
| 03945691 | | ETC-PERP[0], ETH-PERP[0], FTT[.00487202], LUNA2[0.00214348], LUNA2_LOCKED[0.00500146], LUNC[.006905], USD[0.00], USDT[0] | | |
| 03945717 | | APT-PERP[0], BNB[8.35078747], BTC[2.19929152], BTC-PERP[3.10390000], ETH[.00091897], ETH-1230[0], ETH-PERP[56.28099999], ETHW[.00085687], FTT[2044.85619879], FTT-PERP[0], GMT[76313.59705397], GMT-PERP[0], GST[.0027127], GST-0930[0], IP3[.00820426], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00453255], LUNC-PERP[0], NFT (289086604445862021/FTX Crypto Cup 2022 Key #3846)[1], SOL[50.54780807], SOL-PERP[0], SRM[3.26511211], SRM_LOCKED[106.70807744], USD[ -57752.74], USDT[0.17925255] | Yes | |
| 03945728 | | ETH[0], LUNA2[0], LUNA2_LOCKED[8.65145954], USD[0.00], USDT[0] | | |
| 03945811 | | DOGE-1230[0], DOGE-PERP[0], GMT-PERP[0], GST[.02809603], GST-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000002], LUNC[.0074466], SOL[.00000377], TRX[.001899], USD[0.03], USDT[0.08453407] | | |
| 03945820 | | BNB[0], BTC[0], ETH[0], ETH-PERP[0], EUR[0.00], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00523916], SOL[0], TONCOIN[.03], TRX[ -0.75645838], USD[0.32], USDT[0.0097282], XRP[0], XRP-PERP[0] | | |
| 03945868 | | KIN[2], LUNA2[0.46374329], LUNA2_LOCKED[1.07134057], LUNC[101042.92834539], TONCOIN[.0194], TSLA[1.859664], USD[0.00], USDT[236.45312867] | Yes | |
| 03945885 | | 1INCH[31.28175288], APE-PERP[0], AXS[8.89830159], AXS-PERP[0], BAND[0.79597299], BNB[0.10087877], BTC[0.00918577], BTC-PERP[0], ETH[0.00902769], ETHW[0.00902769], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[450], LTC[1.05127073], LUNA2[0.00007959], LUNA2_LOCKED[0.00018571], LUNC[17.33128850], LUNC-PERP[0], MATIC[72.92079759], NEAR-PERP[0], NFT (320955216402721941/FTX EU - we are here! #222831)[1], NFT (523682611016786767/FTX EU - we are here! #222806)[1], NFT (530297315052524988/FTX EU - we are here! #222836)[1], RAY[31.63830720], RUNE-PERP[0], SLP[260], SLP-PERP[0], SOL[1.199796], SOL-PERP[0], SUSHI[29.26323419], SUSHI-PERP[0], TRX[.001559], TRYB[0], USD[ -810.29], USDT[628.87962616], WAVES-PERP[0], XRP[98.96207029], XRP-PERP[0] | | AXS[8.409937], BNB[.1], BTC[.000817], MATIC[58.8], USDT[209] |
| 03945923 | | BTC[0], BTC-PERP[0], LUNA2[0.07760627], LUNA2_LOCKED[0.18108131], LUNC[.25], SOL[.00003714], SOL-PERP[0], USD[0.00] | | |
| 03946002 | | ALGO-PERP[0], LUNA2[0.01377626], LUNA2_LOCKED[0.03214461], LUNC[2999.81], NEXO[108.98879], USD[0.57] | | |
| 03946143 | | LUNA2[0.00002854], LUNA2_LOCKED[0.00006660], LUNC[8.21564963], TONCOIN[2.90665949], USD[0.33] | | |
| 03946152 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.6529352], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.83699794], LUNA2_LOCKED[4.28632853], LUNC[40010.17], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[17.15], USDT[296.19814486], VET-PERP[0], XEM-PERP[0], XRP[10], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03946167 | | AKRO[2520.6972], ATLAS[870], BAO[57000], BTC[0.00437129], BTT[998800], CONV[5710], DENT[13900], GALA[1610], KIN[319990], LUNA2[0.00002217], LUNA2_LOCKED[0.00005174], LUNC[4.829034], REEF[3680], RSR[1690], SHIB[9399840], SOS[5799960], USD[0.40], USDT[0.00000001] | | |
| 03946307 | | AXS[0], ETHW[.00007938], FTT[0], LUNA2[0.00000571], LUNA2_LOCKED[0.00001332], LUNC[1.24378166], SHIB[0], SOL[0], XRP[0.00006398] | | |
| 03946427 | | IP3[9.988], JS2[12.38622425], KNC[.06586046], LUNA2[0.00034146], LUNA2_LOCKED[0.00079675], LUNC[.0011], ROSE-PERP[0], USD[0.01] | | |
| 03946465 | | AGLD-PERP[0], BAO-PERP[0], CREAM-PERP[0], FTM-PERP[0], LUNA2[0.22962087], LUNA2_LOCKED[0.53578205], LUNC[50000.43], LUNC-PERP[0], SLP-PERP[0], USD[2.57] | | |
| 03946604 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHF[0.00], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DGB-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.40420312], LUNA2_LOCKED[3.27647396], LUNC[30576816.187284], LUNC-PERP[0], MATIC[0], MER-PERP[0], MINA-PERP[0], MKRBEAR[4910000], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-0624[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[455.77], USDT[0.15357904], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XRP[19.30078058], XRP-PERP[229], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03946768 | | AKRO[11], ATOM[.00091201], DENT[1], GENE[152.15722676], LUNA2[0.01050544], LUNA2_LOCKED[0.02451270], RSR[1], SUSHI[1.04211945], TRX[.000038], UBXT[1], USD[0.00], USDT[0.05481967], USTC[1.48709677] | Yes | |
| 03946781 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00496321], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[3.13732489], SOL[8.535246], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[139.86591201], XRP[127.8608] | | |
| 03946973 | | BTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005776], USD[0.07] | | |
| 03946976 | | LUNA2[0.00000858], LUNA2_LOCKED[0.00002003], LUNC[1.87], USD[0.00] | | |
| 03946987 | | BNB[.00000001], LUNA2[0.04472659], LUNA2_LOCKED[0.10436205], LUNC[9739.31007772], USD[0.04], USDT[0.03562239], XRP[377.468281] | | |
| 03947052 | | AAPL[.00055575], BTC-PERP[0], ETH-PERP[0], FTT[25.03030952], FTT-PERP[0], LOOKS-PERP[0], SRM[.07123116], SRM_LOCKED[30.8609052], TRX[.000777], USD[0.03], USDT[0] | Yes | |
| 03947257 | | BTC[.00232516], EUR[1.00], KNC[.07668], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008698], OP-PERP[0], SOL[.00292903], TRX[.000009], USD[4.27], USDT[0], XRP[.8094] | | |
| 03947345 | | BTC[0.05996605], ETH[3.99308540], ETHW[0], EUR[0.38], FTT[8.89525223], LUNA2[26.71490253], LUNA2_LOCKED[62.33477256], LUNC[3317228.27], USD[50.60] | | ETH[3.985339], EUR[0.38], USD[50.57] |
| 03947470 | | FTT[13.33487673], LUNA2[0.67240623], LUNA2_LOCKED[1.56894787], LUNC[146417.87265844], SOL[0], USD[0.70], USDT[0] | | |
| 03947535 | | AUD[0.00], BAO[1], BTC[0], DENT[4], ETH[.00000001], ETHW[0.16027410], KIN[1], LUNA2[0.01001126], LUNA2_LOCKED[0.02335961], LUNC[2179.97352049], RSR[3], SXP[1], TRU[3], TRX[2], UBXT[4] | | |
| 03947577 | | ATOM-PERP[0], ETHW[.11080774], LUNA2[0], LUNA2_LOCKED[14.39871796], LUNC[66112.89], TRX[.000069], USD[0.00], USTC[830.53954] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03947644 | | BAO[1], BTC[0.01063586], FTT[0], LUNA2[0.07329146], LUNA2_LOCKED[0.17101342], LUNC[.23629472], SRM[31.39387049], SRM_LOCKED[3714533], USD[0.00], USDT[71.31827627] | Yes | |
| 03947697 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS[0.00000001], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[.00002009], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHW[0.12983637], FLM-PERP[0], FTT[26.02747824], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.0001830], LUNC[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SRM[3.04828685], SRM[3.04828685], SRM_LOCKED[0.029794438], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USDT[0.00000001], USTC[0.00000003], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 03947779 | | ETH[0], FTT[29.994], LUNA2[33.73009232], LUNA2_LOCKED[78.70354875], MANA[53.66974185], USD[5.34], USDT[0], XRP[4151.81250844] | | |
| 03947782 | | AKRO[945.55177535], BAO[60969.64115894], BNB[.34751915], BTC[.04685863], CHZ[1], DENT[3764.95622375], DOT[13.72409349], ETH[0.03934828], ETHW[2.44939331], FTT[12.66834545], KIN[219325.7970728], LUNA2[0.40791932], LUNA2_LOCKED[0.94049314], LUNC[1.29989789], RSR[763.52654099], TRX[205.98273781], UBXT[1051.54673119], USD[229.80] | Yes | |
| 03947787 | | ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[.00000549], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EUR[0.20], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LUNA2[8.43252330], LUNA2_LOCKED[19.67588772], LUNC[1675086.32], LUNA-PERP[0], MANA-PERP[0], RUNE[.04727326], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[-77.29], USDT[1.13449143], USDT-PERP[0], USTC[104.73551195], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0] | | |
| 03947876 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0.00000001], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA[0], GALA-PERP[0], GRT-032S[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000417], LUNA2_LOCKED[0.00000973], LUNC-PERP[0], MER-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], ZIL-PERP[0] | | |
| 03947886 | | GALA[6.11167352], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007116], USD[0.21], USDT[0.24091255], XRP[.259481] | | |
| 03947890 | | BTC[0.00006301], IMX[1], LUNA2[0.00399224], LUNA2_LOCKED[0.00931524], LUNC[869.32], SRM[1.9996], USD[0.00], XRP[16] | | |
| 03947904 | | BTT[29000000], FTT[0], GST[0], LUNA2[10.90043352], LUNA2_LOCKED[24.53298201], NFT [507338939921782058/The Hill by FTX #13398][1], NFT [564399286469965733/FTX Crypto Cup 2022 Key #12404][1], TRX[.000028], USD[5269.22], USDT[0] | Yes | |
| 03947964 | | BTC[0.00038240], LUNA2[0.02300972], LUNA2_LOCKED[0.05368934], LUNC[0.07412326], TSLA[.04819879], TSLAPRE[0], USD[0.00] | | |
| 03947974 | | BTC[0.00190280], DOGE[5.3376], LUNA2[0.01150225], LUNA2_LOCKED[0.02683859], SHIB[800000], USD[0.00], USDT[0], USTC[1.6282] | | |
| 03948035 | | APE[35.293293], BTC[0], LUNA2[0.02345601], LUNA2_LOCKED[0.05473070], LUNC[493.61], USD[0.88], USTC[2.99943] | | |
| 03948046 | | ATLAS[5000], EUR[2.29], FTM[511], FTT[0], GALA[2000], GMT[71], LUNA2[1.44348377], LUNA2_LOCKED[3.36812879], LUNC[314321.63], SOS[46300000], SPELL[50200], TRX[3046], USD[108.51] | | |
| 03948153 | | ALGO[0], APE[0], BICO[0], BTC[0], CHF[0.00], ETH[0], KIN[1], LUNA2[0.00216348], LUNA2_LOCKED[0.00504813], LUNC[471.10418070], SHIB[331.57218379], SOL[0], SOS[0], SPELL[0], STG[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 03948230 | | DENT[1], DOGE[1], ETH[0], LUNA2[18.06264624], LUNA2_LOCKED[18.1461366], LUNC[25.07856457], UBXT[2], USD[3017.37] | Yes | |
| 03948244 | | 1INCH[7.13195608], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-1230[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00549005], BNB-PERP[0], C98-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.37735635], ETHW[0.22446126], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[80.42126602], GALA-PERP[0], GMT[.06911304], GRT-PERP[0], GST-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00713785], LUNA2_LOCKED[0.01665499], LUNC[1554.28310975], LUNC-PERP[347000], MATIC-PERP[.292], NEAR-PERP[0], OP-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.10668557], SOL-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.83305946], TRX-PERP[-152], USD[-1752.72], USDT[998.64778101], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 03948249 | | DOGE[.74687616], LTC[.007196], LUNA2[0.00003591], LUNA2_LOCKED[0.00088379], LUNC[7.82], SXP[6780.84474], USD[0.04], USDT[1.57731100] | | |
| 03948271 | | BAND[0], BNT[0], BTC[3.01403957], DOT[0], ETH[13.91809175], ETHW[13.84250983], EUR[70000.00], FTT[1245.14495869], LINK[0], LUNA2[2.29621201], LUNA2_LOCKED[5.35782802], LUNC[500005], MATIC[0], RAY[3992.11893588], SOL[251.86162808], SRM[9.39734241], SRM_LOCKED[196.13636605], USD[40097.49] | | BTC[3.00003], ETH[13.801262], SOL[4.39975185] |
| 03948341 | | AVAX[33.85894719], GBP[0.00], LUNA2[0.00572117], LUNA2_LOCKED[0.01334941], LUNC[1245.7981551], SOL[25.41236181] | | |
| 03948346 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0325[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.1384354], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-0325[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00002467], USTC[0.00000161], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-0930[0], YFII[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 03948355 | | BRZ[0], BTC[0.00516434], ETH[0], ETHW[0], FTT[0], LUNA2[0.98740045], LUNA2_LOCKED[2.30393439], USD[0.00], USDT[0] | | |
| 03948366 | | BTC-PERP[0], EUR[373.88], LUNA2[0.59689333], LUNA2_LOCKED[1.39275111], LUNC[129974.78], LUNC-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], USD[50.37], XRP[89.982] | | |
| 03948541 | | AVAX[0], BTC[0], CRO[0], DOT[0], ETH[0], ETHW[0], FTT[0], LDO[0], LINK[18.26063846], LUNA2[0], LUNA2_LOCKED[0.08856683], LUNC[0], MATIC[137.36102199], SNX[0], SOL[0], UNI[0], USDT[0.00000001] | | |
| 03948569 | | LUNA2[1.20619448], LUNA2_LOCKED[2.81445380], LUNC[262651.389214], USD[0.00], USDT[0.06981003] | | |
| 03948584 | | CTX[0], FTT[25.9948], LUNA2[0.00093456], LUNA2_LOCKED[0.00218065], USD[1.33], USD[0.00000003], USTC[.132287], USTC-PERP[0], XPLA[11370.42156781], XRP-PERP[0] | | |
| 03948711 | | ALGO[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], FTT[0.00000002], GALA[0], GAL-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00000009], LUNC[.008862], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], QTUM-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.005441], TRX-PERP[0], USD[0.00], USDT[0.00001991], WAVES-0624[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03948893 | | ALEPH[1213.84268], ALPHA[1122.81532], BTC[0.03934934], DOT[15.6], ETH[.09197302], ETHW[.09197302], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[.99981], NEAR[38.096048], RUNE[74.98081], SAND[39316], SOL[1.04], SRM[223], TRX[.000003], USD[1708.79], USDT[4258.05821881] | | |
| 03949035 | | ANC-PERP[0], BAL-0624[0], BAL-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[25.00000002], LUNC-PERP[0], SOL-PERP[0], SRM[.52391116], SRM_LOCKED[5.65608884], USD[674.99], USTC[.234953], YFII-PERP[0] | | |
| 03949312 | | ATOM[0], AVAX[0], AXS[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[4.50137346], KSHIB-PERP[0], LUNA2[0.04870999], LUNA2_LOCKED[0.11365665], LUNC[0], OP-PERP[0], PAXG[0], RAY[0], USD[0.00], USDT[0], USTC[0] | Yes | |
| 03949314 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0624[0], ATOM17.598128], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.06816769], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[15.597192], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[1.04481802], ETH-PERP[0], ETHW[0.18986227], FTM-PERP[0], FTT[3.58469833], FTT-PERP[0], GMX[1.4197444], HBAR-PERP[0], IOST-PERP[0], KNC[21.396148], LINK[14.49739], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04992021], LUNA2_LOCKED[0.01148049], LUNC[1071.3864], LUNC-PERP[0], MANA-PERP[0], MATIC[37.99316], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP[0], RAY[403.09313346], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[23.46114406], SOL-PERP[0], SUSHI-PERP[0], TRX[201.394337], UNI-PERP[0], USD[0.09], USDT[0.00000001], VET-PERP[0], WAVES[21.4973], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03949339 | | BAO[1], BTC[.00013461], KIN[2], LUNA2[0.06744507], LUNA2_LOCKED[.15737183], LUNC[.21744544], USDT[0.00000020] | Yes | |
| 03949353 | | BTC[0.00025074], LUNA2[81.17433525], LUNA2_LOCKED[187.6163744], LUNC[3.036403], TRX[.000777], USD[0], USTC[11490.61750468] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03949359 | | FTT[0.00137473], LUNA2[0.00489751], LUNA2_LOCKED[0.01142753], USD[0.23], USTC[.693267] | | |
| 03949455 | | EUR[0.00], FTT[2.11977509], LUNA2[0.02051451], LUNA2_LOCKED[0.04786719], LUNC[4467.077913], STEP[.0837978], STG[20], USD[0.01], USDT[-0.18321639] | | |
| 03949629 | | BTC[.02032655], LEO[14], LUNA2[0.00059691], LUNA2_LOCKED[0.00139280], LUNC[129.98], USD[0.00], USDT[0.00005105] | | |
| 03949783 | | BNB[0], BTC[.00000001], ETH[0.00000001], ETHW[0.00000001], FTT[0.00009821], LUNA2[0.00033905], LUNA2_LOCKED[0.00079112], LUNC[73.83], TRX[0], USD[0.01] | | |
| 03950334 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC[.962], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BSV-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DMG[.25843641], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.07764241], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.43936172], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GODS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.70140956], LUNA2_LOCKED[1.63662232], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MYC[9.694062], NEO-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE[.00314], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.081], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.66851], TRX-PERP[0], USD[320.52], USDT[596.05194266], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03950531 | | ACB-0930[0], AMD-0930[0], AMZN-0930[0], ATOM[0], BABA-0930[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CGC-0930[0], FTT[0.02038723], GMT-PERP[0], GOOGL-0930[0], GST-PERP[0], KIN-PERP[0], LUNA2[1.61124897], LUNA2_LOCKED[3.75409164], LUNC[350000.72672076], NFLX-0930[0], NFLX-1230[0], SOL[0], SOL-PERP[0], SPY-1230[0], STMX-PERP[0], TRX[.000008], TSLAPRE-0930[0], USD[5794.39], USDT[2002.63773237], ZEC-PERP[0] | Yes | |
| 03950566 | | APE[1.6], LUNA2[1.70598985], LUNA2_LOCKED[3.98064298], TRX[.000784], USD[0.27], USDT[0] | | |
| 03950594 | | BTC[0.28404318], BTC-PERP[0], LUNA2[2.00671970], LUNA2_LOCKED[4.68234597], STORJ[.12952], USD[1.84], USDT[5.173592], XRP-PERP[0] | | |
| 03951009 | | ETH[0], LINK[0], LTC[0], LUNA2[0.65013072], LUNA2_LOCKED[1.5169717], LUNC[140000], USD[0.00], USDT[0], XRP[1.83416052] | | |
| 03951119 | | AAPL[.00000109], AKRO[1], AVAX[0], BAO[8], BF_POINT[300], BTC[0], FTT[0], GALA[0], LUNA2[0], LUNA2_LOCKED[0.21388933], LUNC[0.85420696], NEXO[0], SAND[0], SOL[0], UBXT[1], USD[0.00], WAVES[0] | Yes | |
| 03951173 | | APE[7.9984], AVAX[1.59968], BTC[.04938498], BTC-PERP[0], ETH[.4129174], ETH-PERP[0], ETHW[.2469506], EUR[586.71], FTM[38.9568], FTT[1.79964], LUNA2[0.20064178], LUNA2_LOCKED[0.46816415], LUNC[43690.170218], MATIC[19.998], NEAR[19.996], SAND[19.996], TRX[3], USD[66.90], USDT[325.48009] | | |
| 03951617 | | BTC[.01068962], ETH[.55746874], ETHW[.55746874], GMT[91.84332861], LUNA2[.85997078], LUNA2_LOCKED[6.67326516], LUNC[622764.66], TONCOIN[269.460577], USD[0.00] | | |
| 03951863 | | AAVE-0930[0], AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-0930[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], KNC-PERP[0], LUNA2[0.39760304], LUNA2_LOCKED[0.92774043], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], OP-PERP[0], RAMP-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03952261 | | APT[0], ETH[0], ETHW[.03256593], KSM-PERP[0], LUNA2[0.00530902], LUNA2_LOCKED[0.01238772], MATIC[0.00001252], TRX[.000781], USD[0.55], USDT[0.00000393], USTC[.75151787], USTC-PERP[0] | | |
| 03952352 | | BTC[0.00010151], LUNA2[0.02237663], LUNA2_LOCKED[0.05221215], MATIC[20], USD[1.32] | | |
| 03952469 | | BTC[.00000786], LUNA2[1.97408539], LUNA2_LOCKED[4.60619924], USDT[82.51097777] | | |
| 03952795 | | LUNA2[0.00765974], LUNA2_LOCKED[0.01787273], LUNC[1667.925496], NFT [290910528890130515/FTX EU - we are here! #222907][1], NFT [38255142260239873/FTX EU - we are here! #222927][1], NFT [56729383253524809/FTX EU - we are here! #222933][1], USD[0.00], USDT[0.02444058] | Yes | |
| 03952802 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[10967.806], ATLAS-PERP[0], ATOM[.000274], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BEAR[1387.6], BNB-PERP[0], BTC-MOVE-0311[0], BTC-MOVE-1013[0], BTC-MOVE-1027[0], BTC-PERP[0], BULL[.00002192], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.1662], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA[.00505], GRT-PERP[0], HEDGE[.0005348], HNT-PERP[0], JASMY-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009776], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX[64], UNI-PERP[0], USD[-0.27], USDT[0], USTC-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03953117 | | ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[26.12708722], HT[11.4764], LUNA2[0.00642018], LUNA2_LOCKED[0.01498042], PAXG[.0499903], PAXG-PERP[0], SOL-PERP[0], TRX[394009.9852], USD[0.31], USDT[30] | | |
| 03953259 | | APE-PERP[0], BTC[2.43964194], ETH[65.70063705], ETHW[15.79563705], LUNA2[4.60373394], LUNA2_LOCKED[10.74204588], LUNC[1002472.76], USD[0.76] | | |
| 03953408 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.009425], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAWN-PERP[0], DFL[2489.7318], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[299.946], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00219008], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], TOMO-PERP[0], USD[493.82], USTC[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 03953424 | | ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DAWN-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[52], GST-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[10715548], LUNC[10000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[9.28], TRX[.001556], USD[-148.86], USDT[0], XEM-PERP[0], XRP-PERP[0] | | |
| 03953752 | | AXS[0], BTC[0.00000001], BTC-PERP[0], DOGE[0.00000001], ETH[0], LTC[0.00034972], LTC-PERP[0], LUNA2[0.11249119], LUNA2_LOCKED[0.26247945], MATIC-PERP[0], TRX[0], TRYB[0], USD[4.86], USDT[0] | | |
| 03953757 | | AAVE[1], AVAX[1], BTC[.00103692], CRV[25], DOT[10], FTM[100], FTT[1.44353213], LINK[10], LTC[.00305321], LUNA2[23.44445254], LUNA2_LOCKED[54.70372259], LUNC[2498000.9], MATIC[100], UNI[10], USD[0.00], USDT[0.00000162], XRP[200] | | |
| 03953996 | | BNB[0], ETH[0.00000001], EUR[0.00], LUNA2[0.21029271], LUNA2_LOCKED[0.63240265], LUNC[59017.29], USD[0.00] | | |
| 03954050 | | BRZ[.00409708], LUNA2_LOCKED[0.00000001], LUNC[.001642], MATIC[.1], USD[0.00] | | |
| 03954054 | | APT[0], LUNA2[0.00011219], LUNA2_LOCKED[0.00026178], LUNC[24.43], TRX[1.533814], USD[0.00], USDT[6.76000000] | | |
| 03954078 | | ADA-PERP[0], AVAX[.004563], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00000896], LUNA2_LOCKED[0.00002092], LUNC[1.9525], SOL-PERP[0], USD[157.23], USTC-PERP[0] | | |
| 03954390 | | LUNA2[0.03739942], LUNA2_LOCKED[0.08726533], LUNC[0], USD[0.00] | | |
| 03954412 | | BTC[0.00936308], FTM[1.99964000], LUNA2[0.00053799], LUNA2_LOCKED[0.00125532], LUNC[2.25542289], SOL[0], USD[0.01] | | |
| 03954513 | | FTT[0], LUNA2[0.00332615], LUNA2_LOCKED[0.00776101], USD[0.00], USDT[0], USTC[0] | | |
| 03954538 | | ADA-PERP[0], BAND[0], BTC[0], BTC-0325[0], BTC-PERP[0], COMP[0], COMP-0325[0], COMP-PERP[0], ETH-0325[0], FTM-PERP[0], LEO[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0027188], LUNC-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-0624[0], SOL[27.3252373], SOL-PERP[0], USD[-59.66] | | |
| 03954648 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.34327698], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[3.33936984], LUNA2_LOCKED[7.79186297], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], THETA-PERP[0], TRX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-3.67], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03955070 | | AVAX[2.79873293], BAO[1], DOT[4.16284705], ETHW[13665412], EUR[0.00], GALA[1137.15977120], KIN[1], LUNA2[0.00001104], LUNA2_LOCKED[0.00002576], LUNC[2.40484475], NEAR[7.31538518], NFT (51032838197897654/The Hill by FTX #22590)[1], SOL[.60247897], USD[0.00] | Yes | |
| 03955236 | | FTT[1252.35911992], SRM[8.07560747], SRM_LOCKED[150.92439253] | | |
| 03955305 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0.06390000], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0.85400000], GAL-PERP[0], LINK-PERP[0.09478856], LUNC[240200.41], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[-1834.22], USDT[0.00850751], WAVES-PERP[0], XMR-PERP[0], XRP[.216978], XRP-PERP[0] | | |
| 03955315 | | AVAX[1.5], BTC[0.00000001], BTC-PERP[0], FTT[0.08050890], LUNA2[0.03741263], LUNA2_LOCKED[0.08729614], LUNC[8146.68], USD[0.00], USDT[1.58721466] | | |
| 03955483 | | GENE[26.29486], GOG[7447.2686], IMX[18.4763], LUNA2[0.00039913], LUNA2_LOCKED[0.00093131], LUNC[86.912614], USD[0.02] | | |
| 03955549 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00009502], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0093977], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[7.07], USDT[0.00937164], VET-PERP[0], WAVES-PERP[0], XRP[.85308026], XRP-PERP[0], ZIL-PERP[0] | | |
| 03956118 | | BTC[0.00084486], LUNA2[0.00002975], LUNA2_LOCKED[0.00006943], LUNC[6.48], TONCOIN[49.61], USD[0.21] | | |
| 03956145 | | ATOM[4.9], AVAX[8], AVAX-PERP[0], BTC-PERP[0], CRO[560], CRO-PERP[0], DOGE[1966], ETH[.039], ETH-PERP[0], ETHW[.039], FIDA-PERP[0], LINK[3], LOOKS[530.9734], LUNA2[1.53125210], LUNA2_LOCKED[3.57292158], LUNC[333433.37], LUNC-PERP[0], MAPS-PERP[0], MATIC[50], NEAR[8], PEOPLE-PERP[0], REN[180], SOL[6.18], TRX[.000029], USD[2.63], USDT[1.00142790], XRP[436] | | |
| 03956182 | | EUR[0.61], LOOKS[.9191899], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], USD[0.00], USTC[5] | | |
| 03956448 | | BNB[.013], BTC[0.74729495], BTC-PERP[0], ETH[.9197], ETHW[.9197], LTC[.05063372], LUNA2[0.34454486], LUNA2_LOCKED[0.80393802], LUNC[75025.37], MATIC[17], TRX[7636.305907], USD[0.11], USDT[5420.36659606] | | |
| 03956543 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00625400], MATIC[417.62650407], SOL[87.07], USD[1.00] | | |
| 03956868 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BTC[0.00030000], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0008875], ETH-PERP[0], FLOW-PERP[0], FTT[.02586575], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.05195531], LUNA2_LOCKED[0.12122907], LUNA2-PERP[0], LUNC[11313.38], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], STG-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.61], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03956974 | | SOL[1.05138398], SRM[100.9485943], SRM_LOCKED[1.23173648] | | |
| 03956983 | | ETH[.00002319], ETH-PERP[0], ETHW[.00002319], GOG[.50573201], LUNA2[12.92234971], LUNA2_LOCKED[30.16214933], LUNC[2813858.85695327], USD[-2.27], USDT[3710.3588] | | |
| 03957066 | | AKRO[3], AXS[3.04350422], BAO[19], BTC[.02126017], CRV[221.51280955], DENT[5], ETH[.12809414], ETHW[.12699808], EUR[0.00], FTM[136.78438624], GALA[182.95193001], KIN[19], LUNA2[0.01173191], LUNA2_LOCKED[0.02737446], LUNC[2557.75367665], MATIC[35.75830146], SOL[5.94573256], TRX[4], UBXT[3] | Yes | |
| 03957128 | | AUD[0.00], AVAX[0], BTC[0], ETH[0], FTT[.699874], LUNA2[0.08249894], LUNA2_LOCKED[0.19249754], LUNC[0], MATIC[0], SOL[0], USD[0.14] | | |
| 03957163 | | EUR[0.00], LUNA2[0.02664093], LUNA2_LOCKED[0.06216218], TRX[5555.9808], USD[0.52] | | |
| 03957535 | | BTC[0], BTC-PERP[0], ETH[.0003579], ETHW[.0003579], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006472], MATH[1], TRX[.004266], USD[0.39], USDT[0.00011934] | | |
| 03957713 | | BTC[0], ETH[0], LUNA2[0.00005446], LUNA2_LOCKED[0.00012709], LUNC[11.86045238], TONCOIN[.00013674], USD[0.00], USDT[0] | Yes | |
| 03957783 | | BTC[0.00028030], ETH[5.02572233], LUNA2[2.75561689], LUNA2_LOCKED[6.42977274], SOL[.00000372], TONCOIN[207.36676745], USD[0.00], USDT[16.72145834] | | |
| 03957879 | | BRZ[0.66542484], LUNA2[2.28490059], LUNA2_LOCKED[5.33143472], OP-PERP[0], POLIS-PERP[0], SLP[940], SLP-PERP[0], USD[0.00], USDT[0], YFI[0] | | |
| 03958069 | | BNB-PERP[0], ETH[0], ETHW[0], FTT[.0986], LUNA2[0.02632972], LUNA2_LOCKED[0.06143602], SOL[0], USD[117.64], USDT[0] | | |
| 03958215 | | ANC-PERP[0], BTC[.00046754], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[79.67], IOTA-PERP[0], LUNA2[0.00770591], LUNA2_LOCKED[0.01798047], LUNC[1677.98], SUSHI-1230[0], USD[-12.27] | | |
| 03958423 | | ALGO[0], BTC[0], DOGE[0], ETH[0], FTT[.00000001], LINK[0], LUNA2-PERP[0], LUNC[7.44891941], RAY[0], SNX[0], SOL[0], USD[0.00], XRP[0] | | |
| 03958682 | | ADA-PERP[0], AUD[27020.83], BTC-0331[0], BTC[0.50003851], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0423[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CUL-PERP[0], DAI[0], ETH[0.00009889], ETH-0624[0], ETH-1230[0], ETH-PERP[0], ETHW[2.11711310], LUNC-PERP[0], PAXG[.0004], PAXG-PERP[0], STETH[0], TRX-PERP[0], USD[48261.86], USDT-0325[0], USDT-0624[0], USDT-0930[0], USDT-1230[0], USDT[5078.91898182], USDT-PERP[0], WAVES-0624[0], WAVES-PERP[0], WBTC[0], XMR-PERP[0] | | |
| 03958855 | | AKRO[4], BAO[12], DENT[1], ETH[1.28063438], KIN[10], LUNA2[0.00175882], LUNA2_LOCKED[0.00410393], LUNC[382.98831895], NFT (302150973822364265/FTX AU - we are here! #61346)[1], NFT (411884042722097816/FTX AU - we are here! #2445)[1], NFT (511273523472285213/FTX AU - we are here! #2441)[1], SECO[.00180073], TRX[2], UBXT[1], USD[1384.83] | | |
| 03958861 | | AGLD-PERP[0], ANC-PERP[0], APE[.015795], APE-PERP[0], ASD-PERP[0], BAT-PERP[0], CEL-PERP[0], CVX-PERP[0], ETH[.00097549], ETHW[.00097549], FIDA-PERP[0], FTT-PERP[0], GST[.05000001], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0086936], LUNC-PERP[0], NFT (292252956399165256/Raydium Alpha Tester Invitation)[1], NFT (331417742674002643/StarAtlas Anniversary)[1], NFT (331417742674002643/StarAtlas Anniversary)[1], NFT (342685161324470260/Official Solana NFT)[1], NFT (345160907091244309/Official Solana NFT)[1], NFT (350443513747245741/Official Solana NFT)[1], NFT (354971611705579152/Raydium Alpha Tester Invitation)[1], NFT (374613011421328657/Raydium Alpha Tester Invitation)[1], NFT (386080816223712423/StarAtlas Anniversary)[1], NFT (393638629198248108/StarAtlas Anniversary)[1], NFT (394972737839702962/Official Solana NFT)[1], NFT (399093434249761606/StarAtlas Anniversary)[1], NFT (40960869747472010/Official Solana NFT)[1], NFT (421839320524137825/Official Solana NFT)[1], NFT (428920931680477742/Raydium Alpha Tester Invitation)[1], NFT (444713063761093749/Raydium Alpha Tester Invitation)[1], NFT (471625382307974404/Raydium Alpha Tester Invitation)[1], NFT (471733098970635715/StarAtlas Anniversary)[1], NFT (478944910297906812/Raydium Alpha Tester Invitation)[1], NFT (549945501915156852/Raydium Alpha Tester Invitation)[1], NFT (573176355360878956/StarAtlas Anniversary)[1], NFT (576378026802784029/StarAtlas Anniversary)[1], ONE-PERP[0], PROM-PERP[0], RNDR-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[.318908], USD[0.12], USDT[36.37539427], WAVES-PERP[0], XRP[6505.247887] | | |
| 03959439 | | ADA-PERP[0], ATOM[18.22262899], AVAX-PERP[0], BNB-PERP[0], BTC[0], DOT[0], ETH[0.00065068], ETH-PERP[0], ETHW[0.00065068], FRONT[763.851784], FTT[0.21115885], FTT-PERP[0], GMT[102.8635249], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK[0], LUNA2[10.96400099], LUNA2_LOCKED[25.58266898], LUNC[0.00983292], LUNC-PERP[0], MATIC[9.84], MATIC-PERP[0], NEAR[291.04858], NEAR-PERP[0], RUNE[0], SOL[0], SOL-PERP[0], USD[-68.59], USDT[0.80000001], WAVES-PERP[0] | | |
| 03959518 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000173], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.65337899], LUNA2_LOCKED[1.52455075], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SKL-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.61], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 03959870 | | LOOKS[.9988], LUNA2[0.02019317], LUNA2_LOCKED[0.04711739], LUNC[4397.10552], USD[0.00] | | |
| 03960880 | | APE[8.8], ATLAS[20292.075], ATOM[6.3], AVAX[2.00000001], BNB[12.43959517], BTC[.0006], ETH[0.37177873], ETHW[0.37177873], FTM[59], FTT[26.9946], GALA[1050], GENE[20], GOG[341], LUNA2[0.15521255], LUNA2_LOCKED[0.36216263], LUNC[.5], SAND[224.780094], SOL[23.14], SPELL[2200], SRM[10], TLM[566], USD[1.14], USDT[0] | | |
| 03961199 | | APE[.08458], ETH[0], FTM[.9232], IMX[.06878], LOOKS[.18353517], LUNA2[0.00300614], LUNA2_LOCKED[0.00701434], LUNC[.007872], SAND[.9596], SHIB[98340], USD[76.56] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03961512 | | BAO[14], BNB[.00000176], BTC[.00000011], DENT[3], ETH[.00000118], ETHW[.00000118], KIN[21], LUNA2[0.13941214], LUNA2_LOCKED[0.32525647], LUNC[.62835768], RSR[1], USD[0.00], USDT[0.00000001] | Yes | |
| 03961550 | | BTC[.0028903], BTC-PERP[0], LUNA2[0.05622402], LUNA2_LOCKED[0.13118939], LUNC[12242.9], SOL[1.159768], USD[0.02] | | |
| 03961568 | | LUNA2[0.00579506], LUNA2_LOCKED[0.01352181], USD[2.81], USDT[7.83207772], USTC[320319], XRP[.000006] | | |
| 03961778 | | APE-PERP[0], DOGE[.9626], ETH[.0006074], ETH-PERP[0], ETHW[.0006074], LUNA2[0.00715000], LUNA2_LOCKED[0.01668335], LUNC[.0025515], LUNC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[12.36], USDT[0.00000001], USTC[.9], USTC-PERP[0], YFII-PERP[0] | | |
| 03961825 | | APE-PERP[0], BTC[0], ETH[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008884], USD[0.00] | | |
| 03961954 | | AUD[0.00], LUNA2[16.05208263], LUNA2_LOCKED[37.45485947], LUNC[51.71], SOL[47.97212333], SOL-PERP[.18], USD[-19.32], USDT[0.14312573] | | |
| 03961988 | | SOL[41.93767163], SRM[.03474787], SRM_LOCKED[1.4004242], USD[0.00] | | |
| 03962156 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0624[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-0325[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTT[42.08480496], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], GST[93.99], GST-PERP[0], HOT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KNC[36.39269733], KNC-PERP[0], LOOKS[371.35979689], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2-PERP[0], LUNC[.00113545], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RN-PERP[0], RON-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL[.7074214], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000063], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00042602], XRP-PERP[0], XTZ-0624[0] | Yes | |
| 03962215 | | AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], ATOMBULL[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO[0], BRZ[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FRONT[0], FTM[0], FTT[0], GALA[0], GALA-PERP[0], GMT[0], GME[.00000001], GMEPRE[0], GMT[0], GMT-PERP[0], IMX[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[0], KNCBEAR[0], KNC-PERP[0], LOOKS-PERP[0], LTCBEAR[0], LTCBULL[0], LUNA2[0], LUNA2_LOCKED[16.85734534], LUNC[20193.34150737], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[0], SRM[0], STMX[0], TONCOIN[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.67], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], YFII-PERP[0], ZECBULL[0], ZIL-PERP[0] | | |
| 03962449 | | AVAX[0.38844395], AVAX-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007886], USD[1462.86], USTC-PERP[0] | | |
| 03962491 | | ADA-PERP[0], APE-PERP[0], BEAR[902.9], BCH-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[0.27832596], LUNA2_LOCKED[0.64942724], LUNC[60606.0641975], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[.0000013], USDT[10535.58044901], USTC-PERP[0], XRP-PERP[0] | | |
| 03963296 | | ATOM[.69998], CRO[299.984], LUNA2[0.16452531], LUNA2_LOCKED[0.38389239], LUNC[.53], ONE-PERP[0], USD[0.49] | | |
| 03963337 | | BNB[0], BTC[0.00003161], ETHW[0], EUR[0.00], FTT[5.01020070], LUNA2[0.00000003], LUNA2_LOCKED[4.12556974], LUNC[.00000001], USD[0.00], USDT[0] | Yes | |
| 03963363 | | BTC[0.33927389], ETH[1.79176649], ETHW[1.12176649], EUR[0.74], LUNA2[0.00467308], LUNA2_LOCKED[0.01090386], USD[20672.89], USDT[0], USTC[.661498] | | |
| 03963716 | | BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], NEAR[431674.62], NEAR-PERP[0], POLIS-PERP[0], SAND-PERP[0], STMX-PERP[0], USD[0.10], WAVES-PERP[0] | | |
| 03963723 | | ARKK[.0062], BIT[135.97416], BTC[.0000405], ETH[1.50055945], ETHW[1.50055945], HKD[0.01], LUNA2[1.09980456], LUNA2_LOCKED[2.56621065], LUNC[181040.9209146], LUNC-PERP[0], MATIC[4.905], NFLX[0.00911079], SPY[3.02994911], TSLA[.02942995], TSLAPRE[0], UBER[49.9905], UMEE[39.9924], USD[2321.73], USTC[37.99278] | | |
| 03963795 | | AAVE[.42549426], AKRO[3], APE[0.00000823], APT[1.00659487], ATLAS[0], ATOM[1.97150396], AVAX[1.14139123], AXS[.68536763], BAO[36], BCH[.16895304], BF_POINT[100], BNB[0.27197922], BTC[.01345896], CEL[18.05161414], COMP[1.02284584], DENT[5], DMG[307.58595443], DOGE[457.25690162], DOT[1.27130786], ETH[6.19021367], ETHW[.0000356], EUR[0.44], FTM[48.46299958], GALA[34.93296671], IMX[17.56171884], KIN[21], LINK[7.56719864], LUNA2[0.54153848], LUNA2_LOCKED[1.22757855], LUNC[0.98713774], MANA[2.81041936], MATIC[70.61691588], PAXG[.00118277], RAY[44.22643179], RSR[1386.21260023], RUNE[.93488488], SAND[4.81788323], SHIB[659122.55258192], SOL[4.07417961], TRX[55.89637041], UBXT[2], UNI[3.02516073], WAVES[1.92865018], XRP[140.56305554] | Yes | |
| 03963871 | | LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[10000000], USD[64.53] | | |
| 03963879 | | BULL[0], FTT[1725.25473131], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], NVDA[0], SOL[0], TSLA[.00000001], TSLA-0325[0], TSLAPRE[0], USD[-0.76], USDT[0] | | |
| 03964052 | | AVAX-0325[0], AVAX-PERP[0], ETH-0325[0], LUNA2[7.32960435], LUNA2_LOCKED[17.10241015], USD[526.51], USD[162.44530649] | | |
| 03964098 | | AKRO[1], BAO[8], BF_POINT[200], BNB[.00000415], BTC[.21381157], CRO[1560.04992911], DENT[1], ETH[1.14085053], ETHW[.00000935], EUR[0.00], FTT[7.31216167], KIN[4], LUNA2[0.25574398], LUNA2_LOCKED[0.59503367], LUNC[196.41090808], MATIC[521.03081024], NFT [410011685485889752/Magic Eden Pass][1], SOL[19.46849072], TRX[1], UBXT[2], USD[557.15], USDT[0.00000001] | Yes | |
| 03964185 | | ALGO[15.99705121, APE[2.09961297], BNB[7.00315709], BTC[3.01929644], CHR[19.996314], CRO[1770, DOGE[74.9861775], ENJ[4.9990785], FTT[15.09832287], GALA[89.983413], LUNA2[0.01381164], LUNA2_LOCKED[0.03222718], LUNC[3007.51561269], MANA[9.998157], MATIC[9.998157], SAND[1.9998157], SOL[10.27555238], USD[3657.19], XRP[768.95] | | |
| 03964686 | | APE[.08402], BTC[0.00000852], ETH[0], ETHW[0.00084791], FTT[.0948988], GST[2.2995538], LUNA2[0.00080975], LUNA2_LOCKED[0.00188942], LUNC[176.32578616], SOL[0.00085516], USD[196.86] | | |
| 03964726 | | ATOM[0.15628063], AVAX[0.02975800], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE[14.02811564], ETH[0.00000001], ETH-PERP[0], ETHW[2.13655698], FTM-PERP[0], FTT[2S], LUNA2[0.07636076], LUNA2_LOCKED[0.17817512], LUNC[15089.43000000], LUNC-PERP[0], SOL[0.00655794], SOL-PERP[0], USD[84.38], USTC[1] | | |
| 03964846 | | AVAX-PERP[0], BTC[0.01209321], CEL-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007604], LUNC-PERP[0], USD[0.08] | | |
| 03964987 | | ANC-PERP[0], APE-PERP[0], BNB[.0202836], CELO-PERP[0], DOGE-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[2.38761973], LUNA2_LOCKED[5.57111271], LUNC[519909.22398231], LUNC-PERP[0], MANA[92], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], USD[-1.60], USTC-PERP[0], ZIL-PERP[0] | | |
| 03965076 | | BAO[3], BTC[.00133351], FTM[25.94133102], KIN[2], LUNA2[0.17166247], LUNA2_LOCKED[0.40005854], LUNC[.55279844], USD[0.00] | Yes | |
| 03965374 | | BNB[.00000001], DOT[.00000001], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], USD[0.00], USDT[0.00000001] | | |
| 03965418 | | APT[.00717575], BNB[.00000001], LUNA2[0.28257601], LUNA2_LOCKED[0.65934402], NFT [292664114262015192/FTX EU - we are here! #82561][1], NFT [471298911939144652/FTX EU - we are here! #83435][1], NFT [555070170930960537/FTX EU - we are here! #82894][1], TRX[9.998101], USD[0.00], USDT[0.00001443] | | |
| 03965539 | | 1INCH[.00000001], AAVE[-0.00000001], AMPL[0], APE[.00000001], BAND[.00000001], CRV[.00000001], ENJ[.00000001], FTM[.00000001], FTT[.08481988], GRT[.00000001], IMX[.00000002], KNC[-0.00000005], LINK[.00000001], LOOKS[.00000003], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], REN[.00000001], ROOK[.00000001], SHIB[.00000001], STG[.00000001], USD[0], USDT[0], YFII[.00000002], ZRX[.00000001] | | |
| 03965603 | | BTC-PERP[0], LUNA2[8.53921163], LUNA2_LOCKED[19.92482716], TONCOIN[.06617288], USD[0.01] | | |
| 03965626 | | ETH[.001], ETHW[2.009], LUNA2[0.00342643], LUNA2_LOCKED[0.00799501], LUNC[90.98271], USD[19.41], USTC[.425883] | | |
| 03965636 | | LUNA2[0.06054478], LUNA2_LOCKED[0.14127117], NFT [420695798986876031/FTX EU - we are here! #30732][1], NFT [454987336584574194/FTX EU - we are here! #31556][1], NFT [539120527033716224/FTX EU - we are here! #31815][1], TRX[.009082], USD[0.00], USDT[0.89405347] | | |
| 03965682 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNA2[0.02460039], LUNA2_LOCKED[0.05740092], LUNC[5356.788428], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.00000001], TRX-PERP[0], USD[0.00], USDT[0.00646582], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03965792 | | APT-PERP[0], AVAX[.06831249], ETH[0.00470970], ETH-PERP[0], LUNA2[0.00004707], ETH-PERP[0], FTT[25.495155], LUNA2[0.00593822], LUNA2_LOCKED[0.06667228], MATIC-PERP[0], NFT [336662968452046526/FTX EU - we are here! #23210][1], NFT [477611529733465887/FTX EU - we are here! #23212/1][1], NFT [490560130709742523/FTX EU - we are here! #23220][1], SOL[0.00907850], TRX[.000058], USD[0.00], USDT[0.46673297], USTC[.8405805] | | |
| 03965861 | | BNB[0], ETH[0], ETHW[0.00000001], LTC[0], LUNA2[0], LUNA2_LOCKED[17.85322669], USDT[0.00212231], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03966363 | | AVAX[.00047085], BAO[3], DENT[1], LUNA2[0.00001665], LUNA2_LOCKED[0.00003885], LUNC[0.00005363] | Yes | |
| 03966368 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0.00215062], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00952], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-0624[0], LUNA2[3.62399385], LUNA2_LOCKED[0.8.45598567], LUNC[439132.292654], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-0325[0], XRP-PERP[0] | | |
| 03966454 | | ALPHA[309.72767808], AXS[8.09519360], BTC[0], ETH[0], ETHW[0.17642019], LUNA2[.00039045], LUNA2_LOCKED[96.9480262], LUNC[86297.96310126], LUNC-PERP[0], NFT (30465069083244706/FTX EU - we are here! #207748)[1], NFT (327240745968673256/FTX EU - we are here! #207716)[1], NFT (338791768828281455/FTX Crypto Cup 2022 Key #380)[1], NFT (552258405086514930/FTX EU - we are here! #207683)[1], RAY[81.31051207], SOL[2.44078382], TRX[.000282], USD[0.20], USDT[0.00109101], USTC[6000.67301046], XRP[136.94718357] | Yes | AXS[5.962607] |
| 03966955 | | BNB[10.73380146], BTC[0], LUNA2[2.06754758], LUNA2_LOCKED[4.82427770], LUNC[6.66037475], LUNC-PERP[0], SOL[.00000001], SQ[0], TRX[25.99532], USD[2.76] | | |
| 03967102 | | AKRO[4], BAO[12], BNB[0], CHZ[1], DENT[5], ETH[0], ETHW[.00001613], EUR[0.00], FRONT[1], HOLY[.00000942], KIN[14], LUNA2[0.00835101], LUNA2_LOCKED[0.01948570], LUNC[1818.50168515], RSR[1], TOMO[1.00006391], TRX[5], UBXT[4], USD[0.00], USDT[0.00183547] | Yes | |
| 03967172 | | DOGE[968.27667079], LUNA2[0.30683414], LUNA2_LOCKED[0.71375246], LUNC[69090.38047461] | Yes | |
| 03967379 | | AKRO[18], BAO[121], DENT[22], EUR[101.07], FIDA[1], FTT[10.00449246], KIN[104], LUNA2[6.03792738], LUNA2_LOCKED[13.58921731], LUNC[150607.08234116], MATIC[40.5601557], RSR[9], SUSHI[100.77464962], TRX[18.09119514], UBXT[21], USD[95.56], USDT[802.58902187], USTC[757.21373345] | | |
| 03967586 | | BNB[0], FTT[0], SRM[.0044925], SRM_LOCKED[.31143087], USD[0.00], USDT[0] | | |
| 03967635 | | ETH[.00064627], ETHW[0.00064626], LUNA2[0.11733069], LUNA2_LOCKED[0.26070494], LUNC[.359928], USDT[0.03081251], XPLA[9.984] | | |
| 03967607 | | AVAX[28.14589342], BTC[.05933921], ETH[.75020367], ETHW[.75020367], LUNA2[16.1721518], LUNC[22.3271955], SOL[22.73935417], USD[0.00] | | |
| 03967770 | | BTC[0.00009597], DOGE[0.25263042], ETH[0.05089454], ETHW[0.05089454], LUNA2_LOCKED[197.543711], TRX[3], USD[2.08], USDT[1.87629178] | | |
| 03967918 | | ETH[.00022951], ETHW[0.00022951], EUR[0.00], FTM[.66178485], LUNA2[3.84615128], LUNA2_LOCKED[8.97435299], LUNC[452.54], USD[0.11], USDT[0.00000002] | | |
| 03968098 | | 1INCH[0.98495545], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.00119724], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[0.08098751], KNC-PERP[0], LINK-PERP[0], LTC[.18560789], LTC-PERP[0], LUNA2[4.17819399], LUNA2_LOCKED[9.74911933], LUNC[0], LUNC-PERP[0], MANA[1.96371], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[0.00998000], SOL-PERP[-.20], STG[.99316], STMX-PERP[0], SUSHI-PERP[0], USD[502.99], USDT[0.84033666], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 03968163 | | ETH[0.00190290], ETHW[0.00190291], LUNA2[0.02946752], LUNA2_LOCKED[0.06875756], LUNC[5073.2758944], MATIC[.8544], USD[0.00], USDT[0], USTC[.87327] | | |
| 03968449 | | LUNA2[0.60673889], LUNA2_LOCKED[1.41572409], LUNC[132118.672164], USD[0.01] | | |
| 03968463 | | LUNA2[0.00014114], LUNA2_LOCKED[0.00032933], LUNC[30.733852], TONCOIN[.04], USD[0.00] | | |
| 03968481 | | ANC-PERP[0], APE-PERP[0], ASD[5.41659340], ASD-PERP[0], AVAX[0.00485207], AXS[0.04308498], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DAI[0.07753919], DOGE-PERP[0], ETH[0.04306831], ETH-PERP[0], ETHW[0.26660910], FIL-PERP[0], FTT[.0524269], GALA-PERP[0], KSHIB-PERP[0], LOOKS[.61655186], LOOKS-PERP[0], LUNA2[0.00177718], LUNA2_LOCKED[0.00414675], LUNC[0.00239557], LUNC-PERP[0.00000001], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL[2.72000000], TRX[.000086], TRX-PERP[0], TRYB[0.03961833], TRYB-PERP[0], USD[4458.09], USDT[0], USTC[0.25156722], USTC-PERP[0], WAVES-PERP[0] | | |
| 03968485 | | ASD[.066128], CEL[.04813], LUNA2[0.21117852], LUNA2_LOCKED[0.49274989], LUNC[0.07409472], USD[0.00], USDT[0.00945397] | | |
| 03968718 | | AVAX[24.49986518], BTC[.16663344], ETH[1.34145180], ETHW[1.34145180], FTT[89.63967103], LUNA2[0.00127010], LUNA2_LOCKED[0.00296358], LUNC[276.568292I7], USD[0.00], USDT[0.00000193] | Yes | |
| 03968945 | | AVAX[.000015], BTC-PERP[0], ETH[2.22172837], ETH-PERP[0], ETHW[1.86272054], FTT[421.15954428], IP3[200], LUNA2[0.14216079], LUNA2_LOCKED[0.33170851], LUNC[1727.95484685], MATIC[0], USD[131.80], USDT[1279.02512090], USTC[19.00025] | | |
| 03969125 | | BTC[0], GENE[0], LUNA2[0.01747121], LUNA2_LOCKED[0.04076615], LUNC[3804.39285877], SOL[0], USD[0.00], USDT[0.03] | | |
| 03969148 | | AKRO[4], ALPHA[1], ASD[.0756613], BAO[9], BTC[0], CHZ[1], ETH[0], ETHW[3.08929232], FIDA[1], HOLY[1.03868081], HXRO[1], KIN[7], LUNA2[19.10832003], LUNA2_LOCKED[8.35889951], LUNC[14.94483161], MATH[1], MATIC[1.00001826], NFT (293336362853465377/FTX EU - we are here! #271431)[1], NFT (316270996160034148/The Hill by FTX #7078)[1], NFT (346455967340492824/FTX EU - we are here! #271441)[1], NFT (349257290500482618/FTX EU - we are here! #271436)[1], NFT (574391395236768627/FTX AU - we are here! #30060)[1], RSR[6], SOL[55.14912434], SXP[1], TOMO[1], TRX[5], UBXT[4], USD[13458.78], USDT[0] | Yes | |
| 03969195 | | BTC[0], EUR[0.00], JST[8.746], LUNA2[0.00429104], LUNA2_LOCKED[0.01001242], LUNC[934.383086], SOL[.01], USD[2119.18] | | |
| 03969285 | | APE[32.55085108], APE-PERP[11.8], BTC[.02034982], BTC-PERP[.0131], ETH[.27063054], ETH-PERP[.181], ETHW[.27063054], FTT[7.35238047], LUNA2[0.00001283], LUNA2_LOCKED[0.00002994], LUNC[2.79473519], LUNC-PERP[0], USD[-856.14] | | |
| 03969350 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00577983], BTC-PERP[0], DOGE-PERP[-.2976], DOT-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2[0.76074015], LUNA2_LOCKED[1.77506037], LUNC[165652.77113342], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[3375.27], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0] | | |
| 03969361 | | LUNA2[16.67267916], LUNA2_LOCKED[38.90291805], USD[0.14] | | |
| 03969509 | | DOT[14], EUR[911.43], LUNA2[0.00426565], LUNA2_LOCKED[0.00995319], USD[0.30], USDT[0.00000001], USTC[.603824] | Yes | |
| 03969512 | | AKRO[1], AUD[0.00], BAO[2], ETH[.00204806], ETHW[.00204806], KIN[4], LUNA2[0.00002674], LUNA2_LOCKED[0.00006241], LUNC[5.82486577], STG[0], USDT[0.00000003] | | |
| 03969760 | | LUNA2[0.37747197], LUNA2_LOCKED[0.88076795], LUNC[65274.15], USD[0.03], USTC[11] | | |
| 03969805 | | COMPBEAR[2030000], ETHBEAR[163000000], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002338], USD[0.00], USDT[0.17927003], XRP[.25] | | |
| 03969806 | | APE[.054], BNB[.00194823], ETH[6.59745228], ETHW[0.00045225], LUNA2[9.89736657], LUNA2_LOCKED[23.09385535], SAND[.4202], SAND-PERP[0], USD[847.20], YFI-PERP[0] | | |
| 03969900 | | ETH[.00454347], ETHW[.00454347], LUNA2[10.77180161], LUNA2_LOCKED[25.13420376], LUNC[2345582.48], SOL[0], USD[0.00], USDT[0] | | |
| 03970257 | | CTX[0], FTT[35], LUNA2[2.77538578], LUNA2_LOCKED[6.47590016], LUNC[56970.115978], USD[1294.88], USTC[84], XPLA[31832.49490839] | | |
| 03970422 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], FTT[.4279358], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0.00040004], LUNC[.046283], MASK-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (548830515887009376Fanpass)[1], ONE-PERP[0], PEOPLE-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-0624[0], USD[0.23], USDT[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 03970500 | | AUD[0.10], AVAX[.28942073], BAO[10], ETH[.05266519], ETHW[.05200817], FTM[25.83503439], KIN[14], LUNA2[0.18085103], LUNA2_LOCKED[0.42139670], LUNC[1.16532832], MATIC[56.38571576], NFT (379261535570506573/FTX AU - we are here! #649)[1], NFT (395611926290786241/FTX AU - we are here! #650)[1], RUNE[2.65395458], SLP[554.92939907], SOL[2.97997791], UBXT[4], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03970526 | | AAVE[0.02503607], AAVE-PERP[0], ADA-PERP[0], ALGO[0.07878477], ALGO-PERP[0], ATOM[-0.04511757], ATOM-PERP[0], AVAX[0.03955268], AVAX-PERP[0], AXS-PERP[0], BCH[-0.00000271], BCH-PERP[0], BNB[0.00899950], BTC[14.90838701], CHZ-PERP[0], DASH-PERP[0], DOT[-0.04208478], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00007313], ETHW[0.04622627], FIL-PERP[0], HBAR-PERP[0], LINK[-0.04146072], LINK-PERP[0], LTC[0.00039843], LUNA2[0.01122765], LUNA2_LOCKED[2.02619786], LUNC[2444.84558669], MANA-PERP[0], MATIC[-0.26876677], MATIC-PERP[0], NEAR[-2], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL[-0.00306955], SOL-PERP[0], SRM[147705391], SRM_LOCKED[26.06294609], THETA-PERP[0], TRX[0.65449434], UNI[0.04483578], UNI-PERP[0], USD[-1.13], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[-1.38167947], XTZ-PERP[0] | | |
| 03970634 | | BRZ[0.15532902], BTC[0], ETH[0.06140000], LUNA2[0.15800402], LUNA2_LOCKED[0.36867605], LUNC[5875.3121852], USD[1.16], USDT[0.00758917], USTC[.99487] | | |
| 03970869 | | ADA-PERP[0], AKRO[1], ATOM[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[0.00175080], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KIN[3], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[83.29800558], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI[0], USD[0.00], USDT[0], XRP-PERP[0] | Yes | |
| 03970967 | | BTC[1.18809505], DOT[145.28544956], ETH[15.74174872], ETHW[0], EUR[14000.00], LINK[142.642584], LUNA2[9.07884625], LUNA2_LOCKED[21.1839746], LUNC[34.37071361], RUNE[151.49198642], SOL[41.11834786], USTC[0] | | |
| 03970967 | | AKRO[1], BAO[2], GBP[0.00], KIN[2], LUNA2[10.09875576], LUNA2_LOCKED[23.56376344], LUNC[2197025.32895673], MATIC[35], USD[0.07], XRP[.00008902] | Yes | |
| 03971036 | | BAO[1], ETH[1.11541882], FTT[11.2622303], LUNA2[0.33082443], LUNA2_LOCKED[0.76914420], LUNC[1.33885433], SOL[.06694725], TRX[.000001], UBXT[1], USD[0.00], USDT[0.00027303] | Yes | |
| 03971040 | | BTC-0624[0], BTC-PERP[0], LUNA2[0.00079875], LUNA2_LOCKED[0.00186375], LUNC[173.93], LUNC-PERP[0], USD[0.00] | | |
| 03971141 | | BTC[0.00794491], ETH[.32006177], EUR[0.00], LUNA2[0.15073150], LUNA2_LOCKED[0.35170685], LUNC[.4855648], PAXG[.00077337], USD[0.00] | | |
| 03971228 | | BTC[.0123], ETH[0.22899039], ETHW[0.22899039], FTT[2.88727553], LUNA2[0.44701216], LUNA2_LOCKED[1.04302838], LUNC[1.44], MATIC[109.980794], SOL[3.61840192], USD[980.62] | | |
| 03971307 | | BNB[.00000001], BTC[0], BTC-PERP[0], BULL[0], COMP[0.00005073], ETH[0.00100000], ETH-PERP[-30], ETHW[0.00100000], EUR[0.69], FTM-PERP[0], FTT[0.03599308], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0099983], TRX[100.000012], UNI-PERP[0], USD[110412.51], USDT[248.52466045] | | |
| 03971718 | | LUNA2[0.53995674], LUNA2_LOCKED[1.25989906], LUNC[117576.717604], TONCOIN[.055], TRX[1118], USD[0.06] | | |
| 03971721 | | LUNA2[0.08842030], LUNA2_LOCKED[0.01964738], LUNC[1833.54], TRX[20.563458], USD[0.02], USDT[1.35333934] | | |
| 03971726 | | GMT[.81], GST[.04835315], LUNA2[0.00046089], LUNA2_LOCKED[0.00107541], LUNC[100.36], SOL[.0084794], USD[0.01], USDT[0.07384268] | | |
| 03971767 | | ALPHA[1], BTC[0], DOGE[1], ETH[0.00000385], ETHW[0.42650479], GBP[417.65], GMT[0], GST[0], LUNA2[1.09341089], LUNA2_LOCKED[2.51662756], LUNC[238092.54970312], SOL[0.00015748], USD[0.00] | Yes | |
| 03971946 | | LUNA2[0], LUNA2_LOCKED[4.1213258], TONCOIN[.09], USD[0.77] | | |
| 03972053 | | LUNA2[0.70042183], LUNA2_LOCKED[1.63431762], LUNC[150000.33], USD[0.00], USDT[0.84707065] | | |
| 03972510 | | CHF[0.00], LUNA2[3.07800140], LUNA2_LOCKED[2.18200328], USD[0.00], USDT[4797.13375238] | | |
| 03972717 | | AAVE-1230[0], DOGE-PERP[0], ETH[0.00099961], LUNA2[0], LUNA2_LOCKED[1.83571282], TRX[17.99658], USD[20.23], USDT[5.0081] | | |
| 03972777 | | ADA-PERP[100], ATLAS-PERP[10290], BTC[.0165399], CHZ[489.36993149], DOGE[800], ETH[.25232947], ETHW[1.25232947], LUNA2[1.34620432], LUNA2_LOCKED[26.47447675], LUNC[530878.6759244], MANA[80], MATIC[583.73744831], SOL[2.80726741], SUSHI[36.493065], TRX[735.800001], USD[-14.88], USTC[12611], XRP[39.46] | | |
| 03972840 | | APE[.1], BTC[.0015], BTC-PERP[0], EUR[0.07], LUNA2[0.05587652], LUNA2_LOCKED[0.13037854], LUNC[.18], USD[2.01] | | |
| 03972880 | | LUNA2[0.00062443], LUNA2_LOCKED[0.00145702], LUNC[135.9728], TRX[.002331], USD[0.01] | | |
| 03973056 | | BEAR[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[938.65295590], ETHBEAR[0], GRTBEAR[0], KNCBULL[0], LUNA2[0], LUNA2_LOCKED[0.37049749], MATICBEAR2021[0], MATICBULL[0], SHIB[2e+06], THETABULL[1806.28418698], TRX[.274008], USD[0.78], USDT[7.00000887], VETBEAR[0] | | |
| 03973081 | | BAO[3], LUNA2[0.00458333], LUNA2_LOCKED[0.01069445], LUNC[998.03110690], USDT[0] | | |
| 03973343 | | AKRO[1], APE[.00008252], BAO[5], BTC[0], CRO[0.00004088], GALA[17.88121744], GBP[0.82], KIN[4], LUNA2[0.83313029], LUNA2_LOCKED[1.94397068], LUNC[110590.69438993], TRX[1], UBXT[3], USD[0.00], USTC[46.04156058] | | |
| 03973490 | | ADA-PERP[0], APE-PERP[0], BNB[.001], BTC-PERP[0], ETH-PERP[0], FTT[.09862], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00183397], LUNA2_LOCKED[0.00427928], LUNC[.003234], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00899513], RUNE[.08438], RUNE-PERP[0], USD[8.13] | | |
| 03974154 | | LUNA2[0.24870785], LUNA2_LOCKED[0.58031833], LUNC[54156.6600462], USD[0.01] | | |
| 03974188 | | BADGER[.003404], DOGE[.062], DOGEBULL[2683.65], FTM[.7842], LUNA2[1.41822543], LUNA2_LOCKED[3.30919268], REEF[8.454], USD[0.00], USDT[0], W.FLOW[.07758] | | |
| 03974206 | | BAO[30], BNB[.65487698], BTC[.03391442], DOGE[924.90035918], DOT[8.40068169], ETH[.19970436], ETHW[1.195543], KIN[18], LUNA2[0.15692526], LUNA2_LOCKED[0.36587339], LUNC[385.70781861], RSR[1], SOL[2.46440443], TONCOIN[278.17398836], USD[291.93], USDT[1.03574199], XRP[265.94845503] | Yes | |
| 03974218 | | ETH[.01536831], ETHW[.01536831], EUR[275.00], LUNA2[0.20401637], LUNA2_LOCKED[0.47603821], LUNC[.65721609], SOL[.80496712] | | |
| 03974222 | | ETH[.00347034], ETHW[.00347034], LUNA2[0.31328710], LUNC[1.00921960], RUNE[1.08187377], TONCOIN[5.44144561], USD[0.00] | | |
| 03974249 | | BTC[.0059], ETH[.07898499], ETHW[.07898499], EUR[0.00], LUNA2[0.76364577], LUNC[2.46], SOL[1.09960], USD[-222.24], USDT[0.90567144], XLM-PERP[1000] | | |
| 03974284 | | BAL[14.69], BNB[.01], BTC[0.00558321], ETHW[2.0326616], FXS[9.4], LUNA2[0.00367087], LUNA2_LOCKED[0.00856537], USD[0.00], USTC[.51963] | | |
| 03974314 | | AAVE[0], ATOM[0], AVAX[0], BTC[0], CEL[25.0009750], DOGE[0], DOT[0], ETH[0], FTM[0], GRT[0], JOE[0], LINK[0], LUNA2[0.00014], LUNA2_LOCKED[0.00326], LUNC[0], MATIC[0], POLIS[94.59202000], RAY[0], RUNE[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[54.48], USDT[0], XRP[0] | | CEL[25.00095], USD[0.01] |
| 03974321 | | BTC[0.00965475], DOGE[102.9606808], DOT[5.87535871], ETH[0], FTT[8.69528601], LUNA2[0.03952466], LUNA2_LOCKED[0.09222421], LUNC[495.21179236], SOL[2.21381056], USD[0.02], USDT[0.00000001], XRP[257.6916746] | | SOL[.253521] |
| 03974399 | | AXS[0], BTC[0], ETH[0], FTT[0.26923361], LUNA2[0.00000011], LUNA2_LOCKED[0.00000004], PAXG[0], SAND[0], USD[0.00], USDT[0] | | |
| 03974407 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00000001], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.06767020], LUNA2_LOCKED[0.15789714], LUNC[14735.33], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03974421 | | ATLAS[4369.83485701], BTC[.00000009], ETH[.00000156], ETHW[0.17043007], FTT[5.00056874], LUNA2[1.28788613], LUNA2_LOCKED[2.89857141], LUNC[4.00581242], POLIS[28.86597054] | Yes | |
| 03974546 | | ADA-PERP[0], APE[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOT[0.30680095], ETH-PERP[0], ETHW[0], FTT[.39992], FTT-PERP[0], GALA[99.98], GALA-PERP[0], GST[45.09098], LDO[.9998], LOOKS[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[3.11074797], LUNC-PERP[0], NEAR-PERP[0], SOL[0.14056232], STX-PERP[0], TRX[.000946], TRX-PERP[0], USD[1.49], USD[0.00000002], USTC[139.972], WAXL[.9982], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03974581 | | BNB[0], LUNA2[0], LUNA2_LOCKED[3.40113043], SHIB[0], USD[0.00], USDT[0.00497888], XRP[0] | | |
| 03974636 | | BNB[0], BNB-0930[0], BTC[0], BTC-1230[0], BULL[10.82168760], DOGE[0], ETH[0.00000001], ETH-0930[0], ETHBULL[55.0003], ETH-PERP[0], ETHW[0.00000001], FTT[158.13993268], LTC[0], LUNA2[0.32758207], LUNA2_LOCKED[0.76360926], LUNC[72544.74033095], USD[0.14], USDT[0] | Yes | |
| 03974766 | | AXS-PERP[0], FTT[310.5], LUNA2[0.33624239], LUNA2_LOCKED[0.78456559], LUNC[73217.49], TRX[16319447], USD[97.46], USDT[1603.00588156] | | |
| 03974824 | | APE[6.44023387], KIN[1], LUNA2[2.87973703], LUNA2_LOCKED[6.48125934], TRX[1], USD[206.84] | Yes | |
| 03974855 | | BTC[0.01736971], ETH[0.54422368], FTT[26.1], LUNA2[0.46568386], LUNA2_LOCKED[1.08659567], LUNC[0], SLP-PERP[0], SOL[0.00000002], USD[2281.76], USDT[98.45950747] | | |
| 03974922 | | APE-0930[0],APE[285.28336], BTC[0.0012], ETH[0.009006], ETHW[0.009006], LUNA2[15.03381047], LUNA2_LOCKED[35.0788911], LUNC[65.2895], ROSE-PERP[0], USD[0.89], USDT[15.88484541] | | |
| 03975034 | | LUNA2[0.99510321], LUNA2_LOCKED[2.3219075], LUNC[216685.82], USDT[0.00000369] | | |
| 03975100 | | 1INCH[149.9709], AAVE[12.75752456], ALGO[249.9515], APE[155.2715402], ATOM[69.5864976], AVAX[133.6802896], AXS[.08836], BNT[99.9806], BTC[0.01929714], CHZ[999.806], COMP[22.995538], CRO[749.8545], CRV[249.9515], CVX[21.6957902], DOGE[2175.806], DOT[379.7346026], ENJ[452.912118], ETH[2.169578], ETHW[2.169578], FTM[5096.121956], FTT[34.094762], GALA[8.351], GMT[141.98448], GRT[749.85455], GTZ4.99615], HNT[28.494531], HT[15.2970318], IMX[349.9709], LEO[20.995926], LINK[126.475459], LRC[332.935398], LUNA2[678.74854511], LUNA2_LOCKED[183.7466053], LUNC[16961775.99369228], MANA[1586.713462], MATIC[3729.515], MKR[0.78284809], NEAR[623.237144], NEAR-PERP[0], NEXO[316.938502], OKB[9.99806], RUNE[75.39321], SAND[716.888062], SHIB[9798971.8], SNX[507.0889226], SOL[69.19685322], SUSHI[453.924825], TRX[.739], UNI[164.96799], USD[16379.50], WAVES[74.99127], XRP[299.903], YGG[4215.540414] | | |
| 03975122 | | APE[0], AURY[1757], BTC[0.01830029], DYDX[0], ETH[0], ETHW[0], FTM[0], FTT[0], LINK[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], MATIC[332.1416029], RSR-PERP[0], SNX[0], SOL[0], USD[0.03], USDT[0] | | BTC[0.0183] |
| 03975341 | | LUNA2[0.54987542], LUNA2_LOCKED[1.28304270], LUNC[119736.5357349], USD[0.65], USDT[200.35] | | |
| 03975435 | | AVAX[0.09982302], BTC[0.00010583], EDEN-PERP[0], ETH[0.00099953], ETHW[0.00099953], LUNA2[0], LUNA2_LOCKED[1.32797251], PUNDIX-PERP[0], RAY[0], RSR-PERP[0], SOL[0.05932563], SRN-PERP[0], USD[-2.94] | | |
| 03975457 | | BCH[.50352914], BNB[21.16473716], BTC[.04848274], CITY[1.04660981], ETH[.33191323], ETHW[.19729412], EUR[0.00], LUNA2[0.00081089], LUNA2_LOCKED[0.00189209], USDT[891.43189966], USTC[.11478671] | Yes | |
| 03975478 | | AKRO[1], AUDIO[1.00894378], EUR[458.07], LUNA2[0.86272894], LUNA2_LOCKED[1.94169470], LUNC[2.68333961], SECO[1.051895], SOL[31.9464898], TRX[2], USDT[2530.50645414] | Yes | |
| 03975522 | | ETH[0], ETHW[4.13539795], FTT[0], LUNA2[0.04798200], LUNA2_LOCKED[0.11195815], LUNC[0], TONCOIN[0], USD[0.00], XRP[0] | | |
| 03975547 | | ETH[.003], ETHW[.003], LUNA2[0.07909941], LUNA2_LOCKED[0.18456530], LUNC[17224.064498], USD[0.00], USDT[0.00244663] | | |
| 03975559 | | ADA-0325[0], BNB[.01137222], CEL[5.2], DOGE[963.93664], DOT[13.9], ETH[0.02294512], ETHW[0.02294512], EUR[0.00], LUNA2[0.20133417], LUNA2_LOCKED[0.46977973], LUNC[43840.94], MATIC[26.92696244], SAND[10], SOL[1.22], USD[0.30] | | |
| 03975645 | | 1INCH[1.98176], AGLD[.574293], AKRO[1.89948], ANC[.99107], AUDIO[11.89645], AXS[.099905], BAL[.009544], BAND[.098822], BICO[7.95592], BTC[0.00009986], C98[1.98879], CLV[291.594021], COMP[0.00012793], CVC[.981], DOGE[.89776], DYDX[.195782], ENS[0.096789], FIDA[8.9384], FRONT[246.61525], FXS[.099601], GALA[1429.696], HNT[.099696], IMX[.668308], JOE[115.96029], KNC[.97701], LTC[0.098758], LUNA2[0.00699200], LUNA2_LOCKED[0.01631468], LUNC[0194585], MKR[0.0099297], MOB[1.982245], MTL[.278226], NEXO[1.99107], OMG[.498955], PEOPLE[59.4262], PERP[.191716], PSG[.199183], PUNDIX[.454913], QI[78.6719], RAMP[2.8195], RNDR[.293768], REEF[9.7169], RUNE[.396865], SHIB[99658], SKL[3.85712], SLP[37.7808], SNX[.098252], SOL[.0099335], SPELL[976.326], SRM[3.99316], STMX[19.6903], STORJ[.096694], SUN[.00196329], SUSHI[40.98821], SXP[.290961], TOMO[.08938], TRX[.90614], UNI[.1967795], USD[0.57], USDT[3.5169057], USTC[.98974], VGX[2.98879], WAVES[1.49886], WRX[8.84055], YGG[.9981] | | |
| 03975729 | | ETH[.00000001], ETHW[.00000001], KIN[1], LUNA2[1.56628297], LUNA2_LOCKED[3.52514344], UBXT[1], USD[0.00], USTC[221.82428965] | Yes | |
| 03975812 | | BNB[0], BTC[.00433633], BTC-PERP[0], DOT[3.63205354], EUR[0.00], LUNA2[0.67668962], LUNA2_LOCKED[1.57894245], LUNC[147350.59], MATIC[71.40233005], SOL[1.00441432], USD[4.58], USDT[0.00000013] | | |
| 03975815 | | ADA-PERP[0], ALPHA[.75394], ATLAS[6.6034], BTC[0.02612125], DOGE[1.52424], ETH[0.03223388], ETHW[1.12423388], LUNA2[0.22044869], LUNA2_LOCKED[0.51438029], LUNC[48003.16766649], MATIC[.9568], PAXG[0.00037313], SOL[0.00950634], TONCOIN[486.81626445], USD[722.49], USO[0297623] | | |
| 03975866 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM[.686342], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.50000000], ETH-PERP[4.819], ETHW[0.50000000], EUR[2494.15], FTM-PERP[0], LUNA2[2.24123616], LUNA2_LOCKED[5.22955104], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[119.09], XRP-PERP[0] | | |
| 03975916 | | FTM-PERP[0], LUNA2[0.01292027], LUNA2_LOCKED[0.03014730], LUNC[2813.417204], USD[0.00], USDT[0] | | |
| 03976126 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LUNA2[10.46508927], LUNA2_LOCKED[24.41854163], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[525.03], USTC[1481.3839669] | | |
| 03976245 | | BNB[0], ETH[0], LUNA2[0.00022957], LUNA2_LOCKED[0.00053567], LUNC[49.99], MATIC[0], SOL[0], TRX[.906699], USD[0.01], USDT[0] | | |
| 03976264 | | LUNA2[0.02300693], LUNA2_LOCKED[0.05368284], LUNC[5009.807778], TRX[.014011], USD[0.00], USDT[89.60613377] | | |
| 03976275 | | ADABULL[.0528686], DOGEBULL[2082.65537353], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00604], THETABULL[0], TRX[.000024], USD[0.00], USDT[0.00000001], XLM-PERP[0], ZECBULL[9.44] | | |
| 03976473 | | ANC[.8806], ATLAS[8.902], BNB[.029994], CRO[9.948], LUNA2[6.08212184], LUNA2_LOCKED[14.19161765], LUNC[1324344.837596], PEOPLE[19594.264], SAND[1.26471857], SOL[.00722], USD[0.00], USTC-PERP[0], WAVES[.4748] | | |
| 03976475 | | FTM[230.22248674], LUNA2[0.00007588], LUNA2_LOCKED[0.00017706], LUNC[16.52451676], SOL[1.48571357], USDT[0] | | |
| 03976557 | | FTT[.9], LUNA2[0.18683650], LUNA2_LOCKED[0.43595183], USD[0.29] | | |
| 03976605 | | BAT[1], DENT[2], FTM[281.40156080], GBP[0.00], GRT[1], KIN[2], LUNC[33.34071462], USD[0.00] | | |
| 03976621 | | EUR[0.34], LUNA2[0.00217375], LUNA2_LOCKED[0.00507210], USD[0.01], USTC[0.30770594] | | |
| 03976643 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LUNA2[2.01553279], LUNA2_LOCKED[4.70290985], LUNC[438886.51], LUNC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[3.76], USDT[0], XRP[1081.02500088], XRP-PERP[0] | | |
| 03976698 | | BAO[4], BNB[0], BTC[.00511127], BTC-PERP[0], CAKE-PERP[0], ETH[.04232121], ETH-PERP[0], EUR[0.00], KIN[2], LINK[8.30449354], LTC[.54023202], LUNA2[0.00314922], LUNA2_LOCKED[0.00734818], MATIC[.38515689], SOL[2.18090343], SOL-PERP[3.53], TRX[33], UBXT[1], UNI[7.02146221], USD[2.87], USDT[89.33787497], USTC[0.44578783], XRP[1120.53207719] | Yes | |
| 03976774 | | LUNA2[0], LUNA2_LOCKED[1.52057784], TONCOIN[.07008], USD[0.00], USDT[0.00701682] | | |
| 03976788 | | BCH[1.073], FTT[2.00066], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00952], SHIB[1], TRX[1.757121], USD[0.02], USDT[163.78738882], XPLA[.002] | | |
| 03977039 | | ARS[0.05], BTC[0.00325213], BTC-PERP[0], DENT[1], ETH[0], LUNA2[0.13330149], LUNA2_LOCKED[0.31103681], USD[-44.48], USDT[-0.00833360] | Yes | |
| 03977160 | | AVAX[0], BTC[.00280503], DOT[5.29894], ETH[0], LINK[7.4985], LUNA2[0.07760586], LUNA2_LOCKED[0.18108034], LUNC[3.539464], USD[0.00], USDT[0.00000038] | | |
| 03977231 | | ADA-PERP[0], ANC-PERP[0], ATLAS[6643.530805], BTC-PERP[0], EUR[0.00], LOOKS[29], LUNA2[0], LUNA2_LOCKED[3.08136496], OP-PERP[0], POLIS[19.4], SKL-PERP[0], USD[0.02], USDT[0], ZRX-PERP[0] | | |
| 03977293 | | BAO[1], BTC[.00694108], CRO[243.54299871], ETH[.19046312], ETHW[.19024562], EUR[0.00], LUNA2[0.29377730], LUNC[0.68339826], LUNC[66152.13096437], RSR[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03977326 | | BNB[0.02006818], BTC[0.00039993], DOGE[81.01101033], ETH[.006], EUR[0.20], LUNA2[0.18734867], LUNA_LOCKED[0.43650451], LUNC[42253.11240485], MATIC[8.01005816], SOL[0.30300985], USD[0.47], USDT[0.00992894], XRP[21] | Yes | SOL[.3] |
| 03977721 | | AKRO[1], BAO[11], DENT[1], HXRO[1], KIN[8], LUNA2[44.11337201], MATIC[.0000274], RSR[1], TRX[25.48328074], UBXT[11], USD[0.00], USDT[0.00001241], USTC[.02434884] | Yes | |
| 03977828 | | LUNA2[0.00176578], LUNA2_LOCKED[0.00412016], LUNC[384.503084], MBS[38], TONCOIN[.0285], USD[0.00] | | |
| 03977852 | | AKRO[3717], ATOM[1.2], AVAX[.1], BTC[.0009], CRO[210], DOGE[134], ETH[.005], ETHW[.1839986], FTT[0.01564485], LTC[.29], LUNA2[0.03725101], LUNA2_LOCKED[0.08691903], LUNC[.12], REEF[2300], SHIB[2500000], SOL[.79], TONCOIN[6.4], TRX[.000001], USD[0.06], USDT[0.10579669] | | |
| 03977874 | | BTC[.0026], CAD[0.00], ETH[.01433551], ETHW[.01433551], LUNA2[0.01479897], TONCOIN[.01619786], USD[0.18], USDT[0.00005300], USTC[.8978] | | |
| 03977916 | | LUNA2[0.0892575], LUNA2_LOCKED[1943.602371], USD[0.00], USDT[0], USTC[.8978] | | |
| 03977933 | | AAVE[0.00097515], ADA[31.71758299], ALGO[-38.92505935], AVAX[0.19297361], AXS[.00001], BCH[0.04308070], BNB[-0.02175979], BTC[-0.02954605], DOGE[0.00000002], DOT[1.65701469], ETH[0.09031954], ETHW[-0.03998074], FIL[-0.36909109], FTT[1.368892], GRT[0.00068932], LINK[0.23446136], LTC[-0.20254883], MATIC[-9.19359999], MKR[0.00000960], MTA[26.138], PAXG[0030732], SHIB[560377.25358652], SOL[0.15603206], SPY[0.00233214], SUSHI[0.92022320], TRX[-421.07754158], UNI[-0.13579390], USD[953.73], USDT[-17.02207644], XLM[13.59868829], XRP[-28.39932670], XTZ[-2.89975047] | | |
| 03977974 | | ADA-0930[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.014], FIDA-PERP[0], FLM-PERP[0], FTT[0], GALA-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.57958216], MATIC[0], MATIC-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 03978079 | | 1INCH[9.996], LUNA2[0.47827701], LUNA2_LOCKED[1.11597969], LUNC[102645.826668], SHIB[142505.94314079], USD[0.00] | | |
| 03978103 | | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC[0.00000002], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LTC[0.00000730], LTC-PERP[0], LUNA2[0.00012048], LUNA2_LOCKED[0.00028112], LUNC[26.23485020], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000053], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03978194 | | ADA-PERP[0], AVAX-PERP[0], BNB[.0121753], BTC-PERP[0], FTM[.60217], FTM-PERP[0], LUNA2_LOCKED[762.7270615], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[3.04], USDT[0.48215474], USTC-PERP[0] | | |
| 03978223 | | APE-PERP[0], ETHBEAR[24995000], ETHBULL[.201], LUNA2[144.3087675], LUNA2_LOCKED[336.7204576], LUNC[3142353.95681], MAPS[.7778], TRUMP2024[1565.1], USD[94.99] | | |
| 03978445 | | AKRO[11], BAO[57], DENT[15], ETH[0.69935808], ETHW[0.28045257], FRONT[1], GRT[1], KIN[57], LUNA2[.00015039], LUNA2_LOCKED[52.95449542], RSR[9], TONCOIN[.00051217], TRU[1], TRX[125.99218615], TSLA[.00327693], UBXT[15], USD[0.00], USDT[21298.23984820] | Yes | |
| 03978663 | | ADA-0325[0], BNB-PERP[0], BTC[0.00002203], BTC-PERP[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], LUNA2[0.00010879], LUNA2_LOCKED[0.00025385], LUNC[23.69], SOL-0325[0], SUSHI-PERP[0], TRX[.004616], TRX-PERP[0], USD[1.00], USDT[18.40834137] | | |
| 03978730 | | ADA-PERP[0], ALGO[1548.87667459], ALGO-PERP[0], ATOM[5.20292092], AVAX[19.44456735], AVAX-PERP[0], BNB[0.50592754], BTC[0.63425660], BTC-PERP[0], CHZ[240], CHZ-PERP[0], CRO[9.946], CRO-PERP[0], DOGE[340.90569031], DOGE-PERP[0], DOT[88.77360442], ETH[2.57971705], ETH-PERP[0], ETHW[2.17971705], EUR[0.00], FTM[0.08921003], FTT[51.47665287], FTT-PERP[0], GALA[9.4762], GMT-PERP[0], HNT[.0946], HNT-PERP[0], KSHIB-PERP[0], LINK[70.11755558], LRC-PERP[0], LUNA2[9.1847562], LUNA2_LOCKED[21.4310978], LUNC-PERP[0], MANA[60], MANA-PERP[0], MATIC[452.18294942], SHIT-PERP[0], SOL[14.11110010], SOL-PERP[0], TRX[8707.00665382], TRX-PERP[0], USD[0.00], USDT[1850.54311014], USTC-PERP[0], WAVES-PERP[0], XRP[3783.19701015] | | |
| 03979010 | | AKRO[3], AVAX[7.39441794], BAO[21], BTC[.03742725], DENT[5], ETH[.3771176], ETHW[.35490487], EUR[2.40], KIN[18], LUNA2[1.05441319], LUNA2_LOCKED[2.37310742], LUNC[229713.94624087], SOL[10.99363295], TRX[1], UBXT[5] | Yes | |
| 03979107 | | APE[0.09896543], ETH[.00000001], GBP[0.00], LUNA2[0.00310363], LUNA2_LOCKED[0.00724180], LUNC[.009998], USD[0.00], USDT[0] | | |
| 03979200 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT[.00000001], ETH[.0001801], ETH-PERP[0], EUR[-2.12], FTM-PERP[0], GALA-PERP[0], KLUNC-PERP[0], LUNA2[0.00261352], LUNA2_LOCKED[0.06909821], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000365], TRX-PERP[0], USD[3.33], USDT[0.07101083] | | |
| 03979322 | | AKRO[1], APE[0], BAO[4], BNB[.1631527], FTM[65.94876619], FTT[.00000365], KIN[4], LUNA2[0.30333306], LUNA2_LOCKED[0.70777715], LUNC[16.46457461], USD[15.64], USTC[0] | | |
| 03979372 | | BNB[.00057554], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[16.05502697], USD[24.82], USDT[.00405916] | | |
| 03979421 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.000076], BSV-PERP[0], BTC[.00000874], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0000024], ETHW[.0000024], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[.09816], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IKX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC[.00979], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.19], USTC-PERP[0], VET-PERP[0], WAVES-1230[0], WAVES-PERP[0], XLM-PERP[0], XRP[.9718], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03979759 | | AKRO[1], ATLAS[2578.50154096], BAO[7], DENT[4], ETH[.00000905], ETHW[.00000905], FIDA[1.00918339], KIN[5], LUNA2[0.00014471], LUNA2_LOCKED[0.00033767], LUNC[31.51294931], RSR[1], SOL[.03044375], TRU[1], TRX[1.74936079], UBXT[5], USD[0.85], USDT[0.11021898] | Yes | |
| 03979774 | | BTC[0.01832054], BTC-0930[0], BTC-1230[0], BTC-PERP[0], EUR[394.92], FTM[10], LTC[.0079932], LUNA2[0.01562060], LUNA2_LOCKED[0.03644807], LUNC[3309.4010943], USD[104.94], USDT[0], USTC[.05981845] | | |
| 03980085 | | AGLD-PERP[0], APE-PERP[0], BADGER-PERP[0], BNB[0], CHZ[0], DOGE-PERP[0], ETH[0], FXS-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00955542], LUNA2_LOCKED[0.02229598], LUNC[2081.34023305], NFT (324813078614044210/The Hill by FTX #43582)[1], SAND-PERP[0], SHIB-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 03980131 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.03051], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM[.2594], FTM-PERP[0], HNT-PERP[0], KNC-PERP[0], LUNA2[0.01557631], LUNA2-PERP[0], LUNC[.008322], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (523883411372470012/Magic Eden Pass)[1], ROSE-PERP[0], RUNE-PERP[0], SOL[.0213483], SOL-PERP[0], TONCOIN[.07434], TONCOIN-PERP[0], USD[0.22], USDT[0.07429737], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 03980380 | | BTC[0.00000646], ETH-PERP[0], ETH[.00000001], FTT[.01851974], LUNA2_LOCKED[0.00002346], LUNC[2.189562], SOL[0], USD[0.01], USDT[0], XRP[152.26803642], XRP-PERP[0] | | |
| 03980882 | | BTC[.0023107], DOT[3], ETH[.033], ETHW[.033], LINK[2], LUNA2[0.11480945], LUNA2_LOCKED[0.26788872], LUNC[25000], SOL[.65], TOMO[16], USD[69.23] | | |
| 03980884 | | ADA-0624[0], ADA-PERP[0], ALGO-0624[0], ANC-PERP[0], APE-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETC-PERP[0], ETH[0.07456502], ETH-PERP[0], ETHW[0], EUR[0.00], FLM-PERP[0], FTT[105.79415855], FTT-PERP[0], LINK[0], LTC[0], LTC-PERP[0], LUNA2[0.00050700], LUNA2-PERP[0], OMT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-49.15], XRP-PERP[0], YFII-PERP[0] | | |
| 03981066 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], BNB-PERP[0], BTC[0.05177524], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CVC-PERP[0], CVX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.60065116], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2[1.88569260], LUNA2_LOCKED[4.39995011], LUNC[410613.6], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[212.38686598], SAND[61.99924], SAND-PERP[0], SHIB[2300000], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00011962], XMR-PERP[0], XRP[50], XRP-PERP[0] | | |
| 03982764 | | LUNA2[0.00014612], LUNA2_LOCKED[0.00034096], USD[0.02] | | |
| 03983315 | | ETH[.00000983], ETHW[.00000982], LUNA2_LOCKED[25.76822364], LUNC[0], USD[0.00], USDT[0.00001122] | Yes | |
| 03983711 | | LUNA2[3.90313554], LUNA2_LOCKED[9.10731626], LUNC[849915.981491], NFT (355980019044016598/FTX AU – we are here! #194073)[1], NFT (396701103088559953/FTX AU – we are here! #54388)[1], NFT (399927347790397906/FTX AU – we are here! #194007)[1], NFT (457348171887782294/FTX AU – we are here! #194125)[1], TRX[.000014], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03983763 | | AVAX[5.41683233], DOT[22.76618555], ETH[0.29663511], ETHW[0], KIN[1], LUNA2[0.57367563], LUNA2_LOCKED[1.29638457], LUNC[117520.13129241], TRX[1], UBXT[11], USD[13.50] | Yes | |
| 03983899 | | ETH[.00003273], ETHW[.00003133], FTT[.01650244], KIN[2], SOL[.00125289], SRM[2.28330791], SRM_LOCKED[232.58256088], USD[0.00], USDT[2.44761977] | Yes | |
| 03983975 | | APE-PERP[0], AVAX[0], BTC[0], DOT[0], ETH[0], LUNA2_LOCKED[0.00650569], LUNC[453.73933813], RAY[84.42172424], RUNE[25.53743659], SOL[10.61586204], SOL-PERP[0], USD[0.18], USDT[0], USTC[0] | | |
| 03983982 | | AVAX[.00066], BAL[.004024], DOT[.0883], DYDX[.04486], ENS[.00389], FTM[.7634], JST[8.508], KNC[.04314], LUNA2[0.00919693], LUNA2_LOCKED[0.02145952], LUNC[.00707], NEAR[.097], SHIB[87546], USD[1.16], USDT[0.96580415], USTC[.9912] | | |
| 03984354 | | BTT[0], FTM[0], FTT[0.00098984], LUNA2[0.00046318], LUNA2_LOCKED[0.00108077], NFT (332912196171078247/FTX Crypto Cup 2022 Key #20306)[1], NFT (564821875791373962/The Hill by FTX #31757)[1], SOL[0], TONCOIN[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 03984746 | | BTC[0.0003936], ETH[0.00084803], ETHW[0.00084803], EUR[0.43], LUNA2[0.0027448], LUNA2_LOCKED[0.00530714], USD[0.00], USTC[0.32196496] | | |
| 03985258 | | BTC[0], ETHW[0.99008553], FTT[0], GMT[0], LUNA2[0.00001020], LUNA2_LOCKED[0.00002382], LUNC[2.22323683], TONCOIN[0] | | |
| 03985325 | | LUNA2_LOCKED[0.00000001], LUNC[.00115], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 03985384 | | AAVE[.0599892], ATOM-PERP[0], AVAX[1.390748], BNB[.0799856], BTC[0.01499733], DOT[.49991], ETH[0.14607622], ETHW[0.14607622], FTT[1.299766], KNC-PERP[0], LINK[.599892], LUNA2[0.03104151], LUNA2_LOCKED[0.07243020], LUNC[1.099802], MATIC[9.9964], SOL[0.05064418], SXP[3.095662], TRX[.000005], UNI[1.199784], USD[498.10], USDT[0.00966518] | | |
| 03985454 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-0930[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-0930[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0624[0], BCH-0930[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-0624[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-0624[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-0930[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], EXCH-0624[0], FIL-0624[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0.00078586], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-0624[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-0930[0], LTC-PERP[0], LUNA2[0.01471113], LUNA2_LOCKED[0.03432597], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-0930[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-0624[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0624[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-0624[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-0930[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000056], TRX-0624[0], TRX-PERP[0], UNI-0624[0], UNISWAP-0624[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000002], XRP-0624[0], XRP-0930[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFI-0624[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 03985664 | | ALPHA-PERP[0], ANC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV[.55735], CRV-PERP[32557], FLUX-PERP[0], FTT[.07932], FTT-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC[.0036275], LUNC-PERP[0], MNGO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX[.23026787], SRM_LOCKED[8.88973213], STG-PERP[0], TRX[14094.262], USD[60339.98], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 03985718 | | ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], BOBA-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNA2[13.77451664], LUNA2_LOCKED[32.14053884], LUNC[2999430], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SPELL-PERP[0], USD[-178.28], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 03986251 | | BAO[1], BTC[0.07817437], LUNA2[0], LUNA2_LOCKED[0.00555948], LUNC[52.21215892], NFT (351513437647294485/Singapore Ticket Stub #301)[1], NFT (353358416232711030/Mexico Ticket Stub #565)[1], NFT (390758309306861967/Austin Ticket Stub #1132)[1], NFT (439551872036884628/FTX Crypto Cup 2022 Key #21368)[1], NFT (552811789768561346/Netherlands Ticket Stub #1406)[1], NFT (556202459014144609/The Hill by FTX #6770)[1], TRX[.0002], USDT[0.00940451] | Yes | |
| 03986433 | | LUNA2[4.59237810], LUNA2_LOCKED[22.69842259] | | |
| 03986657 | | AXS[0.00452470], BNB[0], ETH[0], LUNA2[0.00054538], LUNC[118.75782003], USD[0.00], USDT[.00040064] | | |
| 03986679 | | APT[0], AVAX[0], BNB[0], DOGE[.97], ETH[0.00000001], LUNA2[0.00005618], LUNA2_LOCKED[0.00013110], LUNC[0.00018100], MATIC[0], NFT (379297437769847765/FTX EU - we are here! #198048)[1], NFT (439044296362322465/FTX EU - we are here! #198113)[1], NFT (463983433859260988/FTX EU - we are here! #198014)[1], SOL[0], TRX[0.94531813], USD[12.77], USDT[0.00000001] | | |
| 03986963 | | BTC[0], BTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00476594], USD[0.00] | | |
| 03987875 | | BTC[0], LUNA2[20448459], LUNA2_LOCKED[0.47713071], USD[0.00] | | |
| 03989135 | | FTT[150.07389], SRM[2.11201212], SRM_LOCKED[16.60798788], USD[9.36], USDT[0.00291899], XPLA[13770.0383] | | |
| 03989140 | | AVAX-0624[0], ETH-0624[0], ETH-PERP[0], LUNA2[12.62148499], LUNA2_LOCKED[29.45013165], LUNC[2748354.93], TRX-PERP[0], USD[2419.17], USDT-0624[0], USDT-0930[0], USDT-PERP[-2000], USTC-PERP[0] | | |
| 03989526 | | APE[.03], AUDIO[1], CRO[.76906927], LUNA2[7.52872999], LUNA2_LOCKED[17.09747949], LUNC[1595576.638312], TRX[.000081], USD[0.06], USDT[9419.67396597] | Yes | |
| 03989544 | | ETH[.0000271], ETHW[2.96732362], LUNA2[0.00040823], LUNA2_LOCKED[0.00095254], LUNC[88.89349644], NFT (326474260613403395/FTX EU - we are here! #105139)[1], NFT (400429384598960204/FTX AU - we are here! #44251)[1], NFT (443417577632446109/The Hill by FTX #18544)[1], NFT (476743851320954597/Austin Ticket Stub #1715)[1], NFT (488677177313361889/FTX AU - we are here! #44278)[1], NFT (506086585445101289/FTX EU - we are here! #104684)[1], NFT (560128049503640081/FTX EU - we are here! #105230)[1] | Yes | |
| 03990368 | | ADA-PERP[0], ATOM[-0.00724732], AVAX-PERP[0], BTC[.00009897], BTC-PERP[0], CEL[0], DOT-PERP[0], ETH[0.00075218], ETH-PERP[0], ETHW[0.00075218], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004148], LUNC-PERP[0], NEAR-PERP[0], SOL[0.00943348], SOL-PERP[0], TRX-PERP[0], USD[216.64], USDT[2.41009849], XRP[0] | | |
| 03990983 | | BTC[.99972], ETH[17.9944], ETHW[17.9944], LUNA2[0.00100426], LUNA2_LOCKED[0.00234327], LUNC[218.68], TRX[.000001], USD[0.00], USDT[1931.51646379], XRP[9998] | | |
| 03991218 | | LUNA2[5.14843051], LUNA2_LOCKED[11.62949574], LUNC[953336.29810439], USD[10861.68], USTC[108.75073427] | | |
| 03991879 | | APE-PERP[0], BTC[.009], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[1.929568], LUNA2_LOCKED[4.50232533], LUNC[420167.4945884], MATIC-PERP[0], SOL-PERP[0], USD[0.34], USDT[146.40692358] | Yes | |
| 03992404 | | AKRO[1], BTC[.00000004], DENT[1], KIN[2], LUNA2[0.00099322], LUNA2_LOCKED[0.00231751], LUNC[216.27592289], TRX[.000778], USD[0.00], USDT[.01202382] | | |
| 03993152 | | BTC[0], ETH[0], ETH-PERP[0], FTT[0], LUNA2[0.31669582], LUNA2_LOCKED[0.73895691], LUNC[68961.1817755], USD[2.45], USDT[0] | | |
| 03993220 | | BTC[0.00242537], ETHW[.2094541], LUNA2[0.08925387], LUNA2_LOCKED[0.20825905], USD[0.00], USDT[0.00000282], XRP[0] | | |
| 03993223 | | ETH[.00223773], ETHBULL[.00019373], ETHW[.00221035], LUNA2[0.17156945], LUNA2_LOCKED[0.40021149], LUNC[38654.8229669], SOL[.02], USD[0.12] | Yes | |
| 03993231 | | BTC[0.00951357], ETH[.01115467], ETHW[.01101777], GMT[8.07939754], LUNA2[0.01826310], LUNA2_LOCKED[1.6068165], LUNC[14951.8663249], USDT[65.34691110] | | |
| 03993273 | | ETH[.0006257], ETHW[.21662209], LUNA2[0.62623334], LUNA2_LOCKED[1.46121114], NEAR[.098157], SOL[.0000001], USD[2390.52] | | |
| 03993278 | | GMT-PERP[0], LUNA2[0.02825764], LUNA2_LOCKED[0.06593449], SOL[.00043234], USD[0.00], USDT[0] | | |
| 03993816 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNA2[0.67255349], LUNA2_LOCKED[1.56929148], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[4.67717437] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 03994063 | | AAPL[.004872], BIT[147.42703708], CHZ[6.19913341], DOGE[.33294091], FTT[.01555866], KIN[1], SRM[.64947089], SRM_LOCKED[35.35052911], TRX[57], TSLA[.0081443], USD[36917.39], USDT[0] | Yes | |
| 03994168 | | CEL-PERP[0], DOGE[270], LUNA2[0], LUNA2_LOCKED[0.99716947], LUNC[93058.18], SOL[.4495], TONCOIN[18.7], USD[0.03], USDT[0] | | |
| 03994234 | | DENT[1], KIN[3], LUNA2[0.42291826], LUNA2_LOCKED[0.97121713], LUNC[1.34215640], UBXT[1], USD[3.45] | Yes | |
| 03994571 | | AAPL-0624[0], AAPL-0930[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], BAND-PERP[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0222[0], BTC-MOVE-0225[0], BTC-MOVE-0227[0], BTC-MOVE-0316[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0323[0], BTC-MOVE-0327[0], BTC-MOVE-0402[0], BTC-MOVE-0413[0], BTC-MOVE-0506[0], BTC-MOVE-0713[0], BTC-MOVE-0921[0], BTC-MOVE-1013[0], BTC-MOVE-1102[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0401[0], BTC-PERP[0], CEL-PERP[0], DOGE-0624[0], DOGE-PERP[0], DRN-PERP[0], ETH-PERP[0], FB-0325[0], FB-0624[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MSTR-0930[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], PYPL-0325[0], PYPL-1230[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[-.5], SPELL-PERP[0], SPY-0325[0], SPY-0624[0], SPY-0930[0], SRN-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLAPRE-0930[0], TWTR-0624[0], TWTR-0930[0], USD[409.79], USDT[0], USTC-PERP[0], WAVES-1230[0], XAUT-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 03994736 | | LUNA2[0.00005988], LUNA2_LOCKED[0.00013973], LUNC[13.04], SOL[1.23000000], USD[0.00], USDT[7.77558629] | | |
| 03994857 | | LUNA2[0.54029443], LUNA2_LOCKED[1.26068701], LUNC[117650.25100005], USD[30.00] | | |
| 03995071 | | LUNA2[0.00154905], LUNA2_LOCKED[0.00361446], LUNC[337.31], USDT[0.00000047] | | |
| 03995075 | | AKRO[2], BAO[1], BNB[0], DENT[1], GMT[0.00000002], GRT[1], KIN[4], LUNA2[0.01450858], LUNA2_LOCKED[0.03385337], LUNC[0], NFT (331369653031982524/Singapore Ticket Stub #490)[1], NFT (331954869071379576/Netherlands Ticket Stub #1878)[1], NFT (369090351152822125/Mexico Ticket Stub #364)[1], NFT (379851106343035696/FTX Crypto Cup 2022 Key #1463)[1], NFT (423963336021111436/The Hill by FTX #2187)[1], NFT (527277487963750544/France Ticket Stub #209)[1], NFT (575363949098735058/Japan Ticket Stub #1105)[1], SECO[.00001868], SOL[0], TRX[2.000781], UBXT[3], USD[0.00], USDT[0.00915354] | | |
| 03995096 | | LUNA2[0.00458319], LUNA2_LOCKED[0.01069411], TRX[.000019], USD[0.00], USDT[17.65711035] | | |
| 03995395 | | BTC[0], DOT[0], LUNA2[0.23809792], LUNA2_LOCKED[0.55556181], LUNC[0], USD[0.02], XRP[0] | | |
| 03995438 | | AVAX[.00000001], LUNA2[0.24418037], LUNA2_LOCKED[0.56975420], LUNC[53170.79], TRX[.190555], USD[1.59], USDT[0.00000003] | | |
| 03995648 | | LUNA2[0.16469236], LUNA2_LOCKED[0.38428219], LUNC[35862.11], USD[0.00] | | |
| 03996247 | | LUNA2[58.71070175], LUNA2_LOCKED[136.9916374], LUNC[189.13], USD[0.00], USDT[0] | | |
| 03996265 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0041443], USD[0.00] | | |
| 03996439 | | BAO[1], DENT[2], KIN[2], LUNA2[0.57602835], LUNA2_LOCKED[1.30145156], USDT[8.43093677], USTC[81.56117724] | Yes | |
| 03996599 | | GMT[.02981], LUNA2[0.00000002], LUNA2_LOCKED[0.0000005], LUNC[.0049038], TRX[.000003], USD[0.00] | | |
| 03996678 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[1.31607377], LUNA2[0.00244034], LUNA2_LOCKED[0.05669414], LUNC[10.59207799], SOL[0], SRM-PERP[0], USD[0.00], USDT[0.00245661] | | |
| 03996692 | | LUNA2[0.08694692], LUNA2_LOCKED[0.20287614], LUNC[18932.875136], SHIB[64680.27337398], USD[0.01], USDT[0.00002190] | | |
| 03996742 | | LINK[20], LINK-PERP[0], LUNA2[27.4654504], LUNA2_LOCKED[64.08605094], SAND[70.98651], USD[827.91], USDT[99.99967633], USTC[3887.867253], VET-PERP[6626] | | |
| 03996991 | | BTC[0.05689032], DOT[.02000432], FTT[10], LTC[0], LUNA2[0.31042511], LUNA2_LOCKED[0.72432527], LUNC[1], NEAR[25], SOL[2.04865648], TRX[3.02453605], USD[29.97], USDT[17.00823553] | | |
| 03997052 | | ADA-PERP[0], ALGO-0624[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CRV-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.00012468], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[30.98951969], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LRC-PERP[0], LUNA2[16.15517103], LUNA2_LOCKED[36.45827853], LUNC[1969.17852171], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RON-PERP[0], RUNE[0.00625037], RUNE-PERP[0], SOL[0], SOL-PERP[0], STG[743.60104805], TOMO-PERP[0], TRU-PERP[0], USD[0.00], USDT[909.28450022], USTC[.612], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 03997392 | | ADA-PERP[0], ANC[134.94996], ANC-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DMG[.0747], ETH-PERP[0], GAL[.084142], GAL-PERP[0], GMT[.97066], GMT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LRC[.96868], LRC-PERP[0], LUNA2[0.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000.0001848], MCB-PERP[0], OP-PERP[0], PEOPLE[9.2368], PEOPLE-PERP[0], Q[20], ROSE-PERP[0], RSR[2.0476], RSR-PERP[0], SHIB[1699694], SOL-PERP[0], USD[3581.75], XPLA[9.8758], ZIL-PERP[0] | | |
| 03997676 | | LUNA2[0.00050005], LUNA2_LOCKED[0.00116679], LUNC[108.888218], USDT[.0015015] | | |
| 03998143 | | BAO[2], BNB[0], BTC[20], KIN[2], LUNA2[0.00003847], LUNA2_LOCKED[0.00008976], LUNC[8.37725952], NFT (509559909338335852/FTX EU - we are here! #194674)[1], NFT (535316913267448942/FTX EU - we are here! #194733)[1], NFT (536766893646618486/FTX EU - we are here! #194587)[1], USD[0.00], USDT[0], XRP[0] | Yes | |
| 03998174 | | AAVE-1230[0], AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLK-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], INJ-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.0031611], SRM_LOCKED[2.73909344], SRM-PERP[0], STEP-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.01], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XPLA[0], XRP-PERP[0], YFI-PERP[0] | | |
| 03998270 | | DFL[10974.59418761], LUNA2[1.29149541], LUNA2_LOCKED[2.90669487], LUNC[281364.57019154], SOL[9.86781933], TRX[1], USD[5413.30] | Yes | |
| 03998296 | | AKRO[4], BAO[11], BTC[0], DENT[8], DOGE[0], GBP[0.00], GRT[1], HXRO[1], KIN[2], LUNA2[4.73017868], LUNA2_LOCKED[10.64594247], LUNC[251.39413595], MATH[1], MATIC[0], RSR[6], SOL[0], SXP[1], TRX[8], UBXT[9], USDT[0] | | |
| 03998549 | | EUR[226.86], LUNA2[0.26293626], LUNA2_LOCKED[0.61351795], LUNC[56639.61], USD[2.00], USTC[.4] | | |
| 03998571 | | BNB[.0199962], DOGE[39], FTM[.99354], LUNA2[0.00074183], LUNA2_LOCKED[0.00173094], RUNE[12.397644], SOL[1.99962], TONCOIN[9.308214], USD[0.01], USTC[.10501] | | |
| 03998618 | | AAVE[.00408], ATOM[.09], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTC-PERP[.7097], CEL-PERP[0], ETH[.378], ETH-PERP[0], FTM[1.3206128], FTM-PERP[0], LOOKS-PERP[0], LUNA2[0.00644341], LUNA2_LOCKED[0.01503464], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000815], TRX-PERP[0], USD[17913.44], USDT[11452.485722], USTC[.912097], WAVES-PERP[0] | | |
| 03998948 | | AKRO[1], BAO[12], BTC[0], DENT[1], ETH[0], KIN[21], LUNA2[0.29535088], LUNA2_LOCKED[0.68705980], MATIC[9.19905676], TRX[3], UBXT[1], USD[29.56], USDT[2.12977297] | | |
| 03999368 | | APE[1.01716953], AVAX[0.02116363], ETH-PERP[0], FTM[0.02416045], LUNA2[0.77692867], LUNA2_LOCKED[1.81283358], LUNC-PERP[0], NFT (336471705990622227/FTX EU - we are here! #208661)[1], NFT (352261246103829962/Baku Ticket Stub #1459)[1], NFT (411476439331198925/FTX AU - we are here! #21333)[1], NFT (511012604053074412/Monaco Ticket Stub #629)[1], NFT (526094320210730194/FTX EU - we are here! #208563)[1], NFT (541041205379168232/FTX EU - we are here! #208613)[1], USD[0.10], USTC[0], ZIL-PERP[0] | | |
| 03999390 | | AAPL[2], BTC[0.022953], ETH[.00098], ETHW[.00098], FTT[2.6], LUNA2[0], LUNA2_LOCKED[0], NVDA[1], TONCOIN[.07], TSLA[.51], USD[2.13] | | |
| 03999422 | | ETH[0], ETHW[0], GAL[0.00000002], LUNA2[0.00006896], LUNA2_LOCKED[0.00016092], LUNC[15.017866], NFT (403981475338771277/The Hill by FTX #33065)[1], NFT (531881837223980662/FTX Crypto Cup 2022 Key #16522)[1], TRX[.00046], USD[0.00], USDT[0] | | |
| 03999533 | | BEAR[836.03], BTC-MOVE-0419[0], BTC-MOVE-0423[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0510[0], BTC-MOVE-0814[0], BTC-MOVE-0914[0], BTC-MOVE-0917[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0805[0], BTC-MOVE-WK-0812[0], BTC-PERP[0], BULL[0.00949819], LUNA2[0.00663210], LUNA2-PERP[0], USD[0.00], USDT[0] | | |
| 03999608 | | AVAX[.00028813], AVAX-PERP[0], DOGE-PERP[0], EUR[0.00], FTM-PERP[0], LUNA2[0.02763528], LUNA2_LOCKED[0.06448232], LUNC-PERP[0], USD[-0.01], USDT[0.00630678] | | |

Modified Schedule F-63 No priority Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04000031 | | ATOM[75.402983], AVAX[21.6018975], AXS[110.3059625], BNB[2.5406905], BTC[.00106532], CEL[2006.426046], COMP[22.98746579], DOGE[19232.81151945], DOT[72.704023], ETH[2.35109096], ETHW[1.58908715], FTM[1390.0441], FTT[467.21905822], GALA[11970.395], LTC[37.65771834], LUNA[49.63503086], LUNA2_LOCKED[10.81507201], MATH[199.1013375], MATIC[2050.1063], MKR[1.52908068], NEXO[460.0368], SAND[540.017], SHIB[8202433], SOL[53.34619665], SUSHI[480.0151], TLM[1516752.52102], TRX[320.098059], UNI[34.308742], USD[21419.07], USDT[0.00000002], WBTC[0.06570178], XRP[11950.3035], YFI.05800359] | | |
| 04000137 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01031944], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LEO-PERP[0], LUNA2[0.00271949], LUNA2_LOCKED[0.06634548], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[67.17], USDT[2.00266733], USTC[.38495772], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04000161 | | LUNA2[0.51871971], LUNA2_LOCKED[1.21034600], LUNC[112952.31], USDT[7.11055965] | | |
| 04000197 | | DOGE[71.98632], LUNA2[0.04941906], LUNA2_LOCKED[0.11531114], LUNC[10761.1050015], TRX[45.969048], USDT[5.04296802] | | |
| 04000240 | | APE[.00150585], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], CEL-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[0.01868937], LUNA2_LOCKED[0.04360853], LUNC-PERP[0], MANA[.13610554], MINA-PERP[0], MTA[.66592861], SAND[.9976], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX-PERP[0], UMEE[110], USD[0.00], USDT-PERP[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 04000372 | | BTC[0.05120609], ETH[.68667623], ETHW[.68678283], LUNA2[0.54933993], LUNC[17.20193811], MATIC[943.39633801], SOL[10.45573762], TRX[.001556], USD[0.00], USDT[.000221] | Yes | |
| 04000544 | | LUNA2[0.01235051], LUNA2_LOCKED[0.02881786], LUNC[2689.35], TRX[.000777], USD[0.00], USDT[0] | | |
| 04000606 | | AAVE-PERP[0], ETH[0], FTT[57.4], LUNA2[0.33525912], LUNA2_LOCKED[0.78227128], LUNC[1.08], SHIB[200000], USD[0.14] | | |
| 04000677 | | BEAR[800], ETHW[8.22037297], LUNA2_LOCKED[0.00000001], LUNC[.001698], USD[5.23], USDT[0] | | |
| 04000759 | | ADABULL[6.27531551], DOGEBULL[106.78217023], ETHBEAR[82984230], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0096082], THETABULL[269], TRX[.005547], USD[0.00], USDT[0.00000001], XRPBEAR[44991450], XRPBULL[76407.03555983] | | |
| 04000798 | | BAO[1], LUNA2[1.17146843], LUNA2_LOCKED[2.67216594], LUNC[255089.72051991], USD[9.90] | Yes | |
| 04001026 | | BTC[0], ETH[0], ETH-PERP[0], ETHW[0.00069401], LUNA2[2.70088561], LUNA2_LOCKED[6.30206643], LUNC[.00000001], LUNC-PERP[0], TONCOIN[.000023], USD[0.44], USDT[0], XRP-PERP[0] | | |
| 04001041 | | ALEPH[65.70140918], C98[0], LUNA2[0], LUNA2_LOCKED[2.1510754], NFT (303210553365900374/FTX EU - we are here! #125333)[1], NFT (328428339666803204/FTX EU - we are here! #125463)[1], NFT (357615364303127677/FTX EU - we are here! #125075)[1], NFT (502355963520922549/The Hill by FTX #11658)[1], NFT (508893082274405976/FTX Crypto Cup 2022 Key #13167)[1], USD[0.00], USDT[0.00426841], USTC[0] | Yes | |
| 04001042 | | BNB[0], CRO[0], LUNA2[0.00000802], LUNA2_LOCKED[0.00001873], LUNC[1.74819860], MANA[.47429882], SOL[0.00000001], USD[0.01] | | |
| 04001061 | | BTC[.00647459], ETH[0], FTT[0], LUNA2[1.76991568], LUNA2_LOCKED[4.12980326], LUNC[385402.86643381], SHIB[3400117.31460722], TONCOIN[46.4], USD[0.89], USD[0.85028380] | | |
| 04001063 | | AKRO[2], BAO[8], BTC[.04011866], DENT[1], ETH[.57249092], ETHW[5.7225035], EUR[17.47], KIN[12], LUNA2[0.79769634], LUNA2_LOCKED[1.79532974], LUNC[2.56015085], SOL[4.7019519], TRX[2], UBXT[1] | Yes | |
| 04001136 | | LUNA2[0.30955383], LUNA2_LOCKED[0.72229228], LUNC[67406], TONCOIN[0], USD[0.00], USDT[0.00000034] | | |
| 04001151 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00119948], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.08490924], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01197334], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.45152870], LUNA2_LOCKED[3.38690030], LUNC[315397.4830921], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RSR[2640], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[.1697036], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[48.12], USDT[0.00000001], USX[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04001193 | | ALGO[5.56101676], ANC[8.07970192], ATOM[0], AVAX[17.959528864], BAO[1], BTC[0.00560331], CEL[0], CRO[88.48981400], DOT[2.51081725], ETH[.06721952], ETHW[38.21427456], KIN[169], LINK[1.50592536], LTC[8.70130584], LUNA2[3.33419600], LUNA2_LOCKED[7.50408399], LUNC[85.16251893], MATIC[16.53113186], NEAR[4.10555094], NEXO[0], RUNE[8.38800871], SHIB[981364.21837256], SOL[0.36661830], TRX[157.2169355], USD[0.43], USDT[0.00000006], USTC[391.86717591], XRP[214.18286401] | | |
| 04001301 | | BTC[0], KIN[1], LUNA2[0.00516584], LUNA2_LOCKED[0.01205363], NFT (321824028736677138/FTX AU - we are here! #49647)[1], NFT (391853321937714713/FTX AU - we are here! #49624)[1], USD[0.93], USDT[0.00105673], USTC[.73125] | Yes | |
| 04001415 | | AVAX[40.07277200], AVAX-PERP[0], BNB[0.00814554], BTC[0.20448259], BTC-PERP[0], ETH[4.79510693], ETHW[4.79472364], FTM[2588.81248120], FTM-PERP[0], FTT[25.09], FTT-PERP[0], LUNA2[60.02794344], LUNA2_LOCKED[140.0652014], LUNC[13071211.06569099], MATIC[2513.33433247], MATIC-PERP[0], SHIB[25000000], USD[2035.14], USDT[0.00068362], XRP[0] | | ETH[4.794723], FTM[2587.778508], SOL[7], USD[2033.74], USDT[.000683] |
| 04001516 | | ATOM[40], BTC[.06753643], DOT[100], ETH[1.5], ETHW[1.5], FTM[1000], LUNA2[0.00063241], LUNA2_LOCKED[0], LUNC[137.71], PAXG[.00009329], RSR[35120], SOL[20], USD[0.09], USDT[0.01248311] | | |
| 04001658 | | AVAX[0.80008430], BTC-PERP[.0021], ETH[1.43732747], ETHW[1.43717542], LUNA2[0.08628146], LUNC[1.499715], USD[-38.75], USDT[0.00001174] | | AVAX[.799848] |
| 04001739 | | ALGO[2.74355161], AMPL[0], BTC[.00042269], CRO[0.00000001], ETH[.00058817], ETHW[.00058817], EUR[44.04], EURT[2.01886959], GBP[0.00], KIN[3], LUNA2[0.00022281], LUNA2_LOCKED[0.00055323], LUNC[4.96802353], RAY[1.37976684], TONCOIN[.95575865], TRX[1], USDT[14.04704234] | Yes | |
| 04001828 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[2], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-12300], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[11293844], FTT-PERP[0,.2], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IUP-PERP[0], ICX-PERP[0], IMX-PERP[-.6], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01222472], LUNA2_LOCKED[0.02852436], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[1], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[-3], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-72.16], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04001840 | | BTC[.07164847], BTC-PERP[0], DOGE[10338.55021020], DOGE-PERP[0], ETH[.504821], ETHW[.004921], LTC[4.10438482], LUNA2[11.94073125], LUNA2_LOCKED[27.86170626], LUNC[2600119.370318], LUNC-PERP[0], USD[1.18], USDT[1.55059057] | | DOGE[10294.228501], LTC[4.010912] |
| 04001994 | | BTC[0.00002746], BTC-PERP[0], DOGE[1.9996], DOGEBULL[5.79884], DOGE-PERP[0], DYDX-PERP[0], EDEN-0624[0], ENS-PERP[0], GMT-PERP[0], GRT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.00030049], LUNA2_LOCKED[0.0070114], LUNC[.000968], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], SAND-PERP[0], THETA-PERP[0], TONCOIN[29.09472], USD[0.02], WAVES-0624[0] | | |
| 04002045 | | ETH[.010028], ETHW[.010028], LUNA2[0.22961910], LUNA2_LOCKED[0.53577790], LUNC[40000.0425441], USD[3.11], USDT[6.38000001] | | |
| 04002114 | | BNB[0.12536781], BTC[0.00008275], LUNA2[0.00008067], LUNA2_LOCKED[0.00158824], LUNC[148.21845157], LUNC-PERP[0], NFT (482001923639738020/The Hill by FTX #6759)[1], USD[0.06], USDT[0], USTC[0] | | BTC[.000082], USD[0.06] |
| 04002326 | | AVAX[.0612], LUNA2[0.22509118], LUNA2_LOCKED[0.52521277], LUNC[49014.08], USDT[0.02207121] | | |
| 04002362 | | BNB[0], ETH[0], FTT[2.29954], LUNA2[0.00743449], LUNA2_LOCKED[0.01734714], LUNC[1618.87616], MATIC[2], MATIC-PERP[0], NFT (428079732751244437/FTX Crypto Cup 2022 Key #2585)[1], SHIB[277375.94369792], USD[0.40], USDT[0], USDT-PERP[0] | | |
| 04002389 | | BNB[0.00000001], CRO[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006819], SHIB[0], USDT[0] | | |
| 04002564 | | LUNA2[0.87255183], LUNA2_LOCKED[2.03595429], USD[0.44] | | |
| 04002764 | | BNB-PERP[0], BTC[0], BTC-PERP[0], LTC-PERP[0], LUNA2[0.00440064], LUNA2_LOCKED[0.01026817], MATIC-PERP[0], SOL-PERP[0], STETH[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04002905 | | AAVE-PERP[0], AVAX[0.20648987], AVAX-PERP[0], BCH[0.03869441], BNB[0.03222173], BTC[0.00057039], BTC-PERP[0], CRV-PERP[0], DOT[1.14863200], ETH[0.00337339], ETH-PERP[0], ETHW[0.00335505], FTM[3.05777820], FTT[.4], FTT-PERP[0], GMT[1.06208182], LUNA2[0.09019626], LUNA2_LOCKED[1.21045795], LUNC[19640.4264484], OP-PERP[0], RAY[10.74617192], ROOK[.077], SOL[0.30110172], SPELL[800], TRX[9.32528511], USD[14.89], XRP[21.33851469] | | AVAX[.20206], BCH[.03811], BNB[.031782], BTC[.000466], DOT[1.120111], ETH[.003349], FTM[3.01916], GMT[1.017241], RAY[1], SOL[.27216035], TRX[9], USD[10.71], XRP[21.166111] |
| 04003240 | | BTC[.013518], FTT[50], KNC[0], LOOKS[276.46007683], LUNA2[0.06889687], LUNA2_LOCKED[0.16075937], LUNC[15002.44], NEAR[64.9], RUNE[123.7], SAND[362], SOL[11.1465958], TRX[6314.47590191], USD[9067.43], USDT[5000.00000001], ZRX[261] | | |
| 04004252 | | LOOKS[155.233095], LUNA2[0.00337908], LUNA2_LOCKED[0.00788453], USD[0.63], USTC[.478326] | | |
| 04004279 | | 1INCH-0930[0], 1INCH-PERP[0], AAPL-0325[0], AAPL-0624[0], AAVE-0624[0], AAVE-PERP[0], ADA-0624[0], ADABULL[135], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-0624[0], AMD-0325[0], AMD-0624[0], AMPL-PERP[0], AMZN-0325[0], AMZNPRE-0624[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ARKK-0624[0], ARKK-0930[0], AR-PERP[0], ASS-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-0930[0], ATOMBULL[1350000], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BABA-0624[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-0930[0], BNB-0930[0], BNB-PERP[0], BNT-0624[0], BOBA-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0307[0], BTC-MOVE-0321[0], BTC-MOVE-0412[0], BTC-MOVE-0421[0], BTC-MOVE-0624[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0325[0], BTC-PERP[0], BIT-PERP[0], BULL[2], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CHZ-0624[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-0930[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-1230[0], DOGEBULL[1247], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0624[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETCBULL[32048.02], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETHBULL[100.82745], ETH-PERP[0], ETHW-PERP[0], FIDA-0325[0], FB-0624[0], FIDA-PERP[0], FIL-0325[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLD-0624[0], GLD-0930[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GOOGL-0325[0], GOOGL-0624[0], GOOGLPRE-0930[0], GRTBULL[38500000], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0930[0], LUNA2[0.00000448], LUNA2_LOCKED[0.00001112], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-1230[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MRNA-0325[0], MSTR-0325[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0325[0], NFLX-0624[0], NIO-0624[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-0624[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-0624[0], QTUM-PERP[0], RAD-PERP[0], RAMP-PERP[0], REEF-0624[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-0325[0], SLV-0624[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SQ-0325[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETABULL[2840], THETA-PERP[0], TLM-PERP[0], TLRY-0624[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRXBULL[1259.906], TRX-PERP[0], TRYB-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLAPRE-0930[0], TULIP-PERP[0], TWTR-0624[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000004], USDT-PERP[0], USO[0], USO-0325[0], USO-0624[0], USO-0930[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRPBULL[765000], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 04004436 | | BTC[0.00000002], USD[0.62], USDT[0.00305864] | | |
| 04004705 | | APE-PERP[0], APT-PERP[0], BAND-PERP[0], BAO[1], BCH-PERP[0], BNB[.0000196], BNB-PERP[0], BTC[0.13690520], BTC-PERP[0], BYND[0], CEL-PERP[0], CHZ-PERP[0], CRO[2000.81381481], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTT[1059.91924202], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], JPY[4948.51], KNC-PERP[0], LTC-PERP[0], LUNA[0], LUNC[1.07367712], LUNC-PERP[0], MASK-PERP[0], NFT (295247330434289430/Singapore Ticket Stub #1224)[1], NFT (310394921091305452/Monaco Ticket Stub #681)[1], NFT (338658251003951069/FTX EU - we are here! #21762[1], NFT (345187719366075465/France Ticket Stub #619)[1], NFT (363647143454925447/FTX Crypto Cup 2022 Key #1528)[1], NFT (358887051437528244/Austin Ticket Stub #431)[1], NFT (378088098304434739/Mexico Ticket Stub #1247)[1], NFT (392503918641556856/Baku Ticket Stub #1248)[1], NFT (393140853871466428/NFT)[1], NFT (399718259743230911/FTX EU - we are here! #21759)[1], NFT (401684920570820084/FTX EU - we are here! #217520)[1], NFT (424075527416810247/FTX AU - we are here! #2992)[1], NFT (429887198788820126/Silverstone Ticket Stub #671)[1], NFT (431778628933626089/The Hill by FTX #2570)[1], NFT (438437615158630341/Netherlands Ticket Stub #7932)[1], NFT (445022993994803204/Hungary Ticket Stub #315)[1], NFT (472254272582913216/FTX AU - we are here! #44685)[1], NFT (477124759195384499/Austria Ticket Stub #105)[1], NFT (507453884492848036/Montreal Ticket Stub #278)[1], NFT (531530774092680033/Monza Ticket Stub #1267)[1], NFT (536644718519360811/Belgium Ticket Stub #1245)[1], NFT (553153915740344226/FTX AU - we are here! #45141)[1], OKB-PERP[0], PEOPLE-PERP[0], SOL[.00816716], SOL-PERP[0], SRM[4.99004238], SRM_LOCKED[82.42703389], TRX[0], USD[2549.70], USDT[0.00261714], USTC-PERP[0], XRP-PERP[0] | Yes | USD[2218.39] |
| 04004897 | | ETH[1.00838243], ETHW[20.12448144], EUR[0.39], LUNA2[0.86921947], LUNA2_LOCKED[2.02817876], LUNC[189274.37], SWEAT[3110], TONCOIN[2.2], TRX[.000086], USD[0.05], USDT[60.81188674] | | |
| 04004948 | | BNB[0], GENE[0], GMT[0.97558911], LUNA2[0.00759120], LUNA2_LOCKED[0.01771280], LUNC[1653], SOL[.00701374], TRX[.001412], USD[0.00], USDT[0] | | |
| 04005029 | | AKRO[1], BAO[2], LUNA2[0.00004492], LUNA2_LOCKED[0.00010483], LUNC[9.78339307], USD[0.00] | | |
| 04005044 | | BTC[.00000099], LUNA2[0], LUNA2_LOCKED[1.23752438], SC-PERP[0], TONCOIN[.08078], USD[0.08], USDT[0.04017542], USDT-PERP[0] | | |
| 04005067 | | DENT[1], LUNA2[0.09442658], LUNA2_LOCKED[0.22032869], SAND[70.32], USDT[0], USTC[13.366539] | | |
| 04005254 | | EUR[1392.36], SOL[14.85605058], SRM[0.44190074], SRM_LOCKED[3.4811222], USD[0.85] | | |
| 04005301 | | AVAX[.14931549], BAO[2], EUR[0.09], KIN[1], LUNA2[0.04292249], LUNA2_LOCKED[0.10015249], LUNC[.13837968], SOL[.14274175], USDT[0.00000036] | Yes | |
| 04005746 | | AVAX[0], BTC[0], DAI[38.38678447], ETH[0], ETHW[0.33160784], LUNA2[0.01396416], LUNA2_LOCKED[0.03258304], LUNC[.044984], SOL[7.77800769], USD[2.93] | | |
| 04005751 | | ADABULL[3], ALGOBULL[1.3e+07], ASDBULL[0], ATOMBULL[108172.27384157], BALBULL[0], BCHBULL[0], BEAR[0], BNBBULL[0], BSVBULL[12536541.70416069], COMPBULL[1.2e+06], DEFIBULL[0], DOGEBULL[200], DRGNBULL[0], EOSBULL[1372226.23124999], ETCBULL[3000.32710026], ETHBULL[0], GRTBULL[762171.92676045], KNC[0], KNCBULL[149970], LINKBULL[11094.67588722], LTCBULL[20096.40000000], LUNA2[0.00045161], LUNA2_LOCKED[0.00105376], LUNC[0], MATICBULL[11998], MKRBULL[103.89966513], SUSHIBULL[0], SWEAT[0], SXPBULL[3979819.91767221], THETABULL[3199.20000000], TOMOBULL[0], TRX[0.84942221], UNISWAPBULL[104.06575775], USD[0.08], USDT[0.00000001], USTC[0.06392688], VETBULL[1.21776.11817497], XRP[0], XRPBULL[1.059398e+06], XTZBULL[0] | | TRX[.84855], USD[0.08] |
| 04005863 | | AKRO[7], BAO[42], CHZ[1], DENT[13], FTM[0], KIN[62], LUNA2[0.00065285], LUNA2_LOCKED[0.00152331], LUNC[142.15950749], REN[4], SUSHI[1.01391323], TONCOIN[.00013428], TRU[1], UBXT[11], USD[0.00], USDT[0.00153573] | Yes | |
| 04006099 | | LINK[8.7987], LUNA2[0.25393380], LUNA2_LOCKED[0.59251220], LUNC[55294.62], USD[0.00], USDT[0], XRP[205.9646] | | |
| 04006163 | | BAO[1000], BRZ[.99981], BTC[0.00019996], BTT[1000000], DENT[100], DOGE[22.99943], ETH[.01009905], ETHW[.01009905], GRT[4.99962], JST[9.9981], KBTT[1000], KIN[10000], KNC[.099981], LTC[.0099981], LUNA2[0.00310366], LUNA2_LOCKED[0.00724187], LUNC[.0099981], ORBS[10], SHIB[100000], SOL[.0499905], SPELL[500], TRX[9.9981], USD[0.02], XRP[2], ZRX[1] | | |
| 04006257 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.22620669], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0417[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], EUR[0.38], FTT[5.04359402], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.00239027], LUNC-PERP[0], MATIC[0.6022137], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL[.0092711], SOL-PERP[0], STG[.88894], USD[4609.50], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 04006340 | | AAVE[5.70478505], AAVE-PERP[0], ATOM[26.52046907], AVAX[10.32445420], BAT[519.94604], BAT-PERP[0], BTC[0.33271216], BTC-PERP[0], CRV[259.9606], ETH[6.09706729], ETH-PERP[0], ETHW[6.06378792], FTM[662.94337587], GALA[5279.7872], GRT[1409.59663408], GRT-PERP[0], MKR[462.8], LINK[52.68888244], LINK-PERP[0], LUNA2[0.0623388], LUNA2_LOCKED[0.14508801], LUNC[79761108.32623274], LUNC-PERP[0], MATIC[901.61550510], MATIC-PERP[0], NEAR[693.021644], RNDR-PERP[0], SOL[23.81092555], SUSHI[0], SUSHI-0325[0], SUSHI-PERP[0], UNI[43.1000029], USD[2.50], XTZ-PERP[0], YFI[0.02449004], YFI-PERP[0] | | ATOM[26.188569], AVAX[10.239517], BTC[.332169], ETH[6.07473], FTM[660.265733], GRT[1405.340854], LINK[52.571708], MATIC[895.45101], SOL[18.51154], USD[0.36], YFI[.024364] |
| 04006541 | | AKRO[2], ALGO[.00488323], ATLAS[16939.69668907], BAO[69], DENT[8], FTT[.00009666], HXRO[1], KIN[57], LUNA2[0.00008069], LUNA2_LOCKED[0.00018828], LUNC[17.57094472], MATIC[.00339194], POLIS[70.93833269], RSR[1], TRX[3], UBXT[3], USD[0.00] | Yes | |
| 04006770 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC[0.01052942], BTC-0325[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.08500000], ETH-PERP[0], FANTO-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], INCH-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.17693970], LUNA2_LOCKED[0.41285000], LUNC[0], LUNC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[181.41950381], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[2.8], SOL-PERP[0], SPELL-PERP[0], SRM[.00004029], SRM_LOCKED[0.00939343], SUSHI-PERP[0], USD[0], USD-PERP[0], USO-0325[0], WAVES-PERP[0], XLM-PERP[0], XRP[423], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04006870 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00358468], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.05450995], LUNA2_LOCKED[0.12718989], LUNC[1275.68992372], LUNC-PERP[0], OP-PERP[0], ORBS-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-0.10], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04007164 | | BNB[.25], BNBBULL[.709], BULL[1.325], DOT[2.2], ETH[0.92899882], ETHBULL[1], ETHW[.93], EUR[1.24], FTT[3.60331829], LUNA2[0.00160733], LUNA2_LOCKED[0.00375044], LUNC[350], MATIC[10], SOL[.53], USD[715.72], USDT[0.00000003] | | |
| 04007273 | | ALPHA[1], BAO[1], KIN[2], LUNA2[0.80578929], LUNA2_LOCKED[1.81354392], LUNC[55.22950475], NFT (450689331361891175/FTX EU - we are here! #240052)[1], NFT (451387710630544256/FTX EU - we are here! #240036)[1], NFT (521556264204716182/FTX EU - we are here! #239994)[1], TRX[.00087], USDT[13.92327352], UST[113.77234984] | | |
| 04007318 | | BTC[0.00456202], CHZ[280], DOT[13], GALA[1740], LUNA2[0.95609520], LUNA2_LOCKED[2.23088881], MATIC[70], POLIS[314.2], SAND[43], USD[0.00], USDT[0], XRP[60] | | |
| 04007414 | | BEAR[202389.38995809], DOGEBULL[10.47], ETHBEAR[68986200], LUNA2[0.56708255], LUNA2_LOCKED[1.32319262], LUNC[123483.42], THETABULL[13.4], USD[0.00], USDT[0] | | |
| 04007417 | | AKRO[4], AVAX[4.0773778], BAO[10], BTC[.0594952], CHZ[1], DENT[5], ETH[.40115622], ETHW[.40098786], EUR[809.27], FTM[137.06988359], KIN[9], LUNA2[2.98851004], LUNA2_LOCKED[6.72606837], LUNC[651075.33503351], MANA[83.19234888], MATIC[25.83952592], SAND[61.71772405], SECO[1.04841366], SOL[37.40514178], TRX[4], UBXT[5], USDT[19.10850698], WAVES[3.67752272] | Yes | |
| 04007464 | | AAVE[.06672652], APE[.04692?], ATOM[.2494268], AVAX[.07549555], AXS[.0872042], BCH[0.00081134], BNB[.02861526], BTC[0.00010505], BTC-PERP[0], BULL[.000049], CHZ[9.02436], DOGE[.430554], DOT[.072034], DYDX[.039906], EGLD-PERP[0], ETH[0.00070138], ETHW[.0518221], FTM[.066224], FTT[.04544345], GALA[9.5854], GMT[.728094], HNT[.067912], IMX[348.365352], LINK[.1614992], LOOKS[.728268], LTC[.0223775], LUNA2[2.19783116], LUNA2_LOCKED[635.1282737], MATIC[.622468], RAY[.886598], SNX[.068021], SOL[.00973766], SOL-PERP[0], SUSHI[.11322], TRX[10.784767], UNI[.0998082], USD[6656.77], USDT[208.72270857], XRP[.115144] | | |
| 04007639 | | LUNA2_LOCKED[0.00000002], LUNC[.001974], USDT[0] | | |
| 04007896 | | APE[0], ATLAS[0], BAO[6], BNB[0], BTC[0], FTT[0], GBP[0.00], KIN[6], LUNA2[0.00000129], LUNA2_LOCKED[0.00000301], LUNC[0.28181946], SOL[0], SPELL[0.04933953] | Yes | |
| 04008112 | | AAPL[.00000005], AAVE[.01806619], AKRO[0.00015507], BTC[0.00156673], DOGE[3.53660348], ETH[.00003316], ETHW[.00003316], LUNA2[0.00349888], LUNA2_LOCKED[0.00816406], LUNC[761.88915], MANA[.70636922], SHIB[61246.01991604], SUSHI[.00000348], USD[0.00], XRP[.65483481] | | |
| 04008113 | | BRZ[.2393125], BTC[0], EUR[0.51], FTT[0.07353129], LUNA2[0], LUNA2_LOCKED[4.06518792], USD[0.59], USDT[0] | | |
| 04008137 | | BNB[0], BTC[0], BTC-PERP[0], DOGE[0.02355504], FTT[.000002], HT[0], LUNA2[0.00000069], LUNA2_LOCKED[0.00000162], LUNC[0.00626739], MATIC[0], RAY[183.42284862], SNX[0], TRX[0.94064683], TRX-PERP[0], USD[119.58], XRP[0.10449379] | | DOGE[.023519], TRX[.937286], USD[119.41], XRP[.10447] |
| 04008382 | | LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], SXP[.08766], TRX[.001556], USDT[0.08587332], USTC[5] | | |
| 04008508 | | AVAX[0], BTC[0.01570182], FTT[0.04859274], LUNA2[0.00495750], LUNA2_LOCKED[0.01156750], RAY[.00000937], USD[0.05] | | |
| 04008557 | | APE[11.08099759], BTC[0], DMG[7867.12807437], DOGE[1652.89568550], DOT[151.17944770], ETH[0.03947944], ETHW[0.03926481], FTT[3.099411], GALA[529.8993], GMT[41.63762814], LUNA2[12.10198705], LUNA2_LOCKED[28.20463645], LUNC[2627185.49842922], RAY[153.78861619], SHIB[19996223.94], SRM[139.540731], SRM_LOCKED[1.40990274], USD[395.48], XRP[4026.71815028] | | APE[10.99791], DOGE[1646.519735], DOT[49.929168], ETH[.039199], GMT[39.9924], RAY[3.08325533], XRP[3997.074029] |
| 04008608 | | ALT-PERP[0], BTC[0.00001505], CHZ-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], GRT[.0528], KNC-PERP[0], LRC[.9114], LUNA2[0.04717163], LUNA2_LOCKED[0.11006715], LUNC[10271.723158], SHIT-PERP[0], USD[-2.42] | | |
| 04008666 | | 1INCH[.0001861], AKRO[1], BAO[4], DENT[3], KIN[2], LUNA2[0.15130573], LUNA2_LOCKED[0.35289860], LUNC[.48763287], RSR[1], SOL[.00000375], TRX[0.000819], UBXT[1], USD[0.01], USD[0.01057194] | Yes | |
| 04009186 | | DOGE[1], DYDX[16.2], FTM[19], LUNA2[3.68047752], LUNA2_LOCKED[8.58778089], LUNC[801431.73], RUNE[39.3], USD[0.03], USDT[0] | | |
| 04009199 | | ADA-PERP[0], ALGO-PERP[0], APE[15], APE-PERP[0], AXS-PERP[0], BTC[0.01979618], BTC-PERP[0], EGLD-PERP[0], ETH[.21795649], ETH-PERP[0], ETHW[.12998385], FXS-PERP[0], LUNA2[0.21407104], LUNA2_LOCKED[0.49949909], LUNC[46614.42], LUNC-PERP[0], RUNE-PERP[0], SOL[3], SOL-PERP[0], USD[-60.04], USDT[0.00835145], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04009216 | | CHZ[1859.496], LUNA2[0.00077320], LUNA2_LOCKED[0.00180415], LUNC[168.367952], SXP[873.47726], TRX[0.000778], USD[0.79], USDT[314.92171267], XAUT[.25531232] | | |
| 04009499 | | AKRO[1], BAO[9], DAI[0], DOGE[175.4003897], ETH[0], GAL[.07], KIN[7], LUNA2[0.16608698], LUNA2_LOCKED[0.38753629], LUNC[36165.79072515], NEAR[0], NFT (303036647575961965/The Hill by FTX #16750)[1], TRX[2.002332], UBXT[1], USD[0.00], USDT[0.00000012] | | |
| 04009916 | | ETH[.00096846], ETHW[.00096846], LUNA2[0.11635508], LUNA2_LOCKED[0.27149520], LUNC[25336.5653544], TONCOIN[.09], USD[0.00] | | |
| 04009954 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[29.15242586], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], KLAY-PERP[0], LTC-PERP[0], LUNA2[0.20285875], LUNA2_LOCKED[0.47333708], LUNC[44172.92], LUNC-PERP[0], NEAR-PERP[0], RAY[9.808766], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.73], USDT[0.58137387], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04010128 | | AAVE-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00011753], LUNA2_LOCKED[0.00027424], LUNC[25.59295063], LUNC-PERP[0], SOL-PERP[0], USD[0.08] | | |
| 04010869 | | BTC[0.00003741], LUNA2[0.00303366], LUNA2_LOCKED[0.00707854], LUNC[.0097726], MANA[6391.79626], SAND[.15994], SOL[.0053292], USD[11.84], USDT[0] | | |
| 04010962 | | AKRO[1], DENT[1], LUNA2[0], LUNA2_LOCKED[17.17427319], MXN[0.13], USDT[0] | | |
| 04010978 | | AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[0.55253771], LUNC-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM[.0000264], SRM_LOCKED[.00029141], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 04011072 | | AAVE[0], ADA-PERP[0], ATOM-PERP[0], BTC[0.00000002], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.16304303], LUNA2_LOCKED[0.38043584], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], ZRX-PERP[0] | | |
| 04011167 | | ADA-PERP[0], APE[.60038908], AXS[.94586311], ETH-PERP[0], FTT[25.97601186], GRT-PERP[0], LUNA2[6.93844598], LUNA2_LOCKED[16.1790656], MINA-PERP[0], OMG[9.56179786], OMG-PERP[0], SHIB[5503617.61105864], SHIB-PERP[0], SLP[968.11989733], SLP-PERP[0], USD[0.47], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 04011218 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.36812903], LUNC[.00000001], LUNC-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], RAY[0], SKL-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04011451 | | BAO[1], EUR[0.00], LUNA2[0.04104705], LUNA2_LOCKED[0.09577645], LUNC[.13233378] | Yes | |
| 04011748 | | AAVE[.87], AVAX[4.3], AXS[7.3], BAT[155], BTC[0.07998137], ETH[3.34696649], ETHW[.76723831], FTM[300], GALA[2010], GRT[11893.9673], LINK[8], LUNA2[31.39655537], LUNA2_LOCKED[73.25862919], LUNC[643345.87], MKR[.057], RUNE[37.7], UNI[9.9], USD[594.25], USDT[7.31298880], USTC[3900], WBTC[.0031] | | |
| 04011869 | | LUNA2[1.05012858], LUNA2_LOCKED[2.45030002], USD[0.00], USDT[0] | | |
| 04011996 | | ETH[.00044166], ETHW[.00044166], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0061959], USD[0.63] | | |
| 04012079 | | BAND[0], BNB[0], BTC[.05725542], EUR[0.00], LUNA2[0.00017005], LUNA2_LOCKED[0.00039679], LUNC[37.03], TRYB[518.95600557], USD[0.00], USDT[0] | | TRYB[438.898727] |
| 04012566 | | ADA-PERP[0], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[42.28847922], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.0033482], XLM-PERP[0] | | |
| 04012700 | | LUNA2[3.64603293], LUNA2_LOCKED[8.50741018], LUNC[793931.3482] | | |
| 04013099 | | LUNA2[0.00477901], LUNA2_LOCKED[0.01115102], LUNC[1040.64], USD[0.06], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04013513 | | LUNA2[15.01185054], LUNA2_LOCKED[5.02765125], USDT[.31988317], USTC[2125] | | |
| 04013877 | | BTC[0], DOT[0], EUR[0.00], LUNA2[.0000258], LUNA2_LOCKED[.0000601], LUNC[5.60761349], SOL[0.00022743], TRX[0] | Yes | |
| 04014104 | | APE[0], BNB[0], ETC[0], LTC[0], LUNA2[.309], LUNA2_LOCKED[.72], LUNC[87206.49000000], NEAR[0.01951929], USD[0.01], USDT[0.00000259] | | |
| 04014291 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.07277546], LUNA2_LOCKED[0.16980941], LUNC[14549.18169036], LUNC-PERP[0], USD[-0.83], USDT[0.00000001], USTC[.843684], USTC-PERP[0], WAVES-PERP[0] | | |
| 04014550 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CRO[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM[0.00000003], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000007], LUNC[.00714851], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.001554], TRX-PERP[0], USD[.00], USDT[-32.12357763], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 04014652 | | LUNA2[0.65728167], LUNA2_LOCKED[1.53365723], LUNC[2.10736], USD[0.00], USDT[0.08866762] | | |
| 04015218 | | BTC[0.06220000], DOT[151.86873440], FB[0.00945997], FTT[92.8943], LINK[196.91841789], LUNA2[79.81997746], MATIC[0.85946941], NFLX[0.00254318], NFLX-0624[0], USD[1.25], USDT[0.00771633] | Yes | DOT[151.379715], LINK[196.779971] |
| 04015412 | | ETH[0], ETHW[0], LUNA2[0.54858445], LUNA2_LOCKED[1.28003038], USD[0.00], USDT[0.00000001] | | |
| 04015961 | | BTC[0], LUNA2[0.42606633], LUNA2_LOCKED[0.99415477], SHIB[78916.02886247], SOL[.009994], USD[0.00] | | |
| 04015963 | | DOGE[55987.48983], DOT[378.076611], ETH[30.098784], LUNA2_LOCKED[321.4053884], SHIB[592380186], TRX[.656], USD[45617.13], XRP[78994.04691] | | |
| 04016024 | | LUNA2[0.01653830], LUNA2_LOCKED[0.03858937], LUNC[3601.25], USDT[0.00042979] | | |
| 04016383 | | ANC-PERP[0], ASD-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.00443800], LUNA2_LOCKED[0.00102200], LUNC[.0023047], LUNC-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], TRX-PERP[0], USD[0.00], USDT[2.42060032], USTC[.062], USTC-PERP[0], XEM-PERP[0] | | |
| 04016688 | | BNB[0.00379414], BTC[0.00069568], DOGE[184.28987792], ETH[0.00843719], ETHW[0.00843719], LUNA2[44.41596922], LUNA2_LOCKED[103.6372615], LUNC[9671670.809466], RAY[7612.24784592], SOL[0.00304474], SOL-0930[0], USD[39.86] | | |
| 04016857 | | DOT-PERP[0], ETH[.01397696], ETHW[0.01397698], LUNA2[0.11379329], LUNA2_LOCKED[0.26551769], LUNC[24778.73], RAY[6609660], USD[13.57] | | |
| 04016991 | | 1INCH-0930[0], BTC[3.34102652], BTC-PERP[0], CRV-PERP[0], ETH[.00011], ETH-PERP[0], ETHW[.00111], FIL-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.00024688], LUNA2_LOCKED[0.00057606], LUNC[53.76], MATIC-PERP[0], SOL-PERP[0], USD[29257.33] | | |
| 04017231 | | BTC[0], ETHW[0.00069979], LUNA2[0.00416872], LUNA2_LOCKED[0.00972701], TRX[.000001], USD[0.09], USDT[0.34304651], USTC[0.59010272] | | |
| 04017528 | | LUNA2[3.16675431], LUNA2_LOCKED[7.38909340], LUNC[689567.42], SHIB[4000000], USD[0.00] | | |
| 04017800 | | LUNA2_LOCKED[135.7769777], TRX[.000063], USD[38.44], USDT[0.00860000] | | |
| 04017981 | | BNB[0], BTC[0], ETH[0], ETHW[0], SOL[0], SRM[.77165565], SRM_LOCKED[11.78543303], USD[0.00] | | |
| 04017992 | | APE[10.5], APE-PERP[0], BNB-0325[0], BNB-PERP[0], BTC[.000845], BTC-0325[0], BTC-0624[0], BTC-PERP[.005], ETC-PERP[0], ETH[.074], ETHW[.074], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LUNA2[0.06888567], LUNA2_LOCKED[0.16073323], LUNC[15000], LUNC-PERP[0], NFT [32627576891724370/FTX EU - we are here! #197087][1], NFT [46767065203336424/FTX EU - we are here! #197233][1], NFT [50696470530577833/FTX EU - we are here! #56358][1], NFT [57414606153448516/FTX EU - we are here! #197178][1], PAXG-PERP[0], SECO-PERP[0], STORJ-PERP[0], SUSHI[1.00627534], TRX-PERP[0], USD[97.66], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0] | | SUSHI[.931054] |
| 04018612 | | LUNA2[0], LUNA2_LOCKED[13.24946053], NFT [43955458764142313/FTX Crypto Cup 2022 Key #19363][1], NFT [56358198209289084/The Hill by FTX #10209][1], TRX[.623018], USD[0.00], USDT[0.85502023] | | |
| 04018746 | | AKRO[3], BAO[5], ETH[0.00000020], KIN[7], LUNA2[0.00067210], LUNA2_LOCKED[0.00158624], LUNC[146.3522184], MATIC[2.48405826], RSR[1], TRX[1.000197], UBXT[1], USD[0.00], USDT[0.00009989] | Yes | |
| 04018800 | | KIN[1], LUNA2[0], LUNA2_LOCKED[16.85583511], SXP[1], USD[0.00], WAXL[162.79212973] | Yes | |
| 04018830 | | LUNA2[0], LUNA2_LOCKED[12.27938754], TONCOIN[.01], USD[0.00] | | |
| 04019172 | | EUR[0.00], LUNA2[0.26354947], LUNA2_LOCKED[0.61317723], LUNC[11.99929736], TONCOIN[71.00053622] | | |
| 04019307 | | APE[.1912344], APE-PERP[0], AUDIO-PERP[0], DOGE-PERP[0], ETH[-0.10103333], ETH-PERP[0], ETHW[-0.10038941], FTT-PERP[0], LINK[0.09934873], LUNA2[219.38942887], LUNA2_LOCKED[511.90866721], LUNC[0.00000001], LUNC-PERP[0], SOL-PERP[0], USD[143.66], USDT[1.19000022], USTC-PERP[0] | | |
| 04019386 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00004579], BTC-MOVE-0806[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE[.71621], DOGE-PERP[0], DOT-PERP[0], ENS[.0095721], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL[.05959], GALA-PERP[0], GME[.11], GOOGL[.0006694], KLAY-PERP[0], LDO-PERP[0], LINA[0], LUNA2[0], LUNA2_LOCKED[0.16134651], LUNC-PERP[0], OP-1230[0], PYPL-0930[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TSLA[.0087258], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], USD[15.30], USDT-PERP[0], USTC[1], XRP-PERP[0], YFI-PERP[0] | | |
| 04019521 | | ETHBULL[3.50833329], LUNA2_LOCKED[0.00000001], LUNC[.0017127], USD[66.93], XRPBULL[26330196.312] | | |
| 04019948 | | ETH[0], ETH-PERP[0], GALA[0], LUNA2[0.00000002], LUNC[.005872], SOL[0], SOS-PERP[0], TONCOIN[.00000001], TRX[0], USD[0.00], USDT[0.00000123] | | |
| 04019968 | | BTC[0.00009974], ETH[0], LUNA2[0.58159341], LUNA2_LOCKED[1.35705129], LUNC[126643.19], SOL[0], USD[247.40] | | |
| 04020053 | | 1INCH-PERP[0], AAVE[0.00632912], ACB-0624[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], AMC-0624[0], AMC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT[3], BLT[41], BSV-PERP[0], BTC[0.00058273], BTC-0325[0], BTC-0624[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0608[0], BTC-PERP[0], BTT[2000000], BTT-PERP[0], CQT[11], CRO[20], CVX-PERP[0], DMG[125], DOGE-PERP[0], DOT-PERP[0], DYDX[1.1], ETH[.05999982], ETHE-0624[0], ETH-PERP[0.01699999], ETHW[.005], FIDA-PERP[0], FTM[8.1048536], FTM-PERP[0], FTT[1.30767373], FTT-PERP[0], FXS-PERP[0], GBTC[.02650012], GLMR-PERP[0], GMT-PERP[0], GOOGL-0624[0], GST[111], GST-PERP[0], HGET[6.65], IP3[29.9882], JASMY-PERP[0], KRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.22548970], LUNA2_LOCKED[0.52614263], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTA-PERP[0], NFLX-0624[0], OMG-PERP[0], ORCA[4], PEOPLE-PERP[0], PYPL[.00123612], PYPL-0624[0], RAY[0.62012240], RAY-PERP[0], RUNE-PERP[0], SHIB[100000], SHIB-PERP[0], SOL[0.00168350], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SRM[.00806383], SRM_LOCKED[.04017152], SRM-PERP[0], SRN-PERP[0], STG[2], STMX-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TRX-0624[0], TSLAPRE-0930[0], TWTR-0624[0], USD[-31.85], USDT[0.03237700], USD-0624[0], USD-0930[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-0624[0] | Yes | |
| 04020143 | | ETH[.00072108], ETHW[.00072108], LUNA2[1.72520205], LUNA2_LOCKED[4.02547146], LUNC[375666.38], USD[0.00] | | |
| 04020153 | | ETH[4.38361356], ETHW[3.59670876], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009808], SOL[40.82219390], TRX[.000313], USD[15.37], USDT[32.76216426] | | |
| 04020244 | | AUD[0.00], BNB[.00000388], BTC[0.00215406], BTC-PERP[0], FTM[116.42514468], LUNA2[0.00000913], LUNA2_LOCKED[0.00002132], LUNC[1.99], MATIC[0], RUNE-PERP[0], STG[41.59698202], USD[6.83] | | |
| 04020282 | | BAO[1], BNB[.01531266], BTC[0.16288704], ETH[.92780459], ETHW[.92773683], EUR[0.00], FTT[0.00012160], LUNA2[0.00029962], LUNA2_LOCKED[0.00069911], TRX[1], USD[0.37], USDT[0.00885717], USTC[.042413] | Yes | |
| 04020652 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], GST[454.94288975], LUNA2[0.27772486], LUNA2_LOCKED[0.64802469], LUNC[60475.17500646], LUNC-PERP[0], SOL[0], USD[0.03], USDT[0.50651426], ZIL-PERP[0] | | |
| 04020802 | | LUNA2[0.25975204], LUNA2_LOCKED[0.60608811], USD[0.00], USDT[10.17119474] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04020917 | | ETH[.1], ETHW[.1], FTM[4], LUNA2[0.62085022], LUNA2_LOCKED[1.44865053], LUNC[2], USD[164.46] | | |
| 04020989 | | ANC-PERP[0], LUNA2[0.00693017], LUNA2_LOCKED[0.01617041], MANA-PERP[0], USD[0.07], USDT[0], USTC[.981], USTC-PERP[0] | | |
| 04021219 | | BTC[.01745532], BTC-PERP[0], ETH[.09914145], ETH-PERP[0], ETHW[.09914145], LINK[6.04790396], LUNA2[0.21034507], LUNA2_LOCKED[0.49080518], LUNC[.67760329], SOL[4.41065779], SOL-PERP[0], USD[0.00000781] | | |
| 04021396 | | ATOM[0.00012822], AVAX[0.00001812], BTC[0.00000084], BTC-0930[0], DOT[0], ETH[.00000642], ETH-0930[0], EUR[0.00], FTM[0], FTT[25.34303432], LUNA2[0.82684538], LUNA2_LOCKED[1.92784371], LUNC[0], MSOL[.57628006], POLIS[.02777528], RUNE[0], SOL[0.00003548], STETH[0.00000535], SUSHI[0.00114430], USD[2.25] | Yes | |
| 04021437 | | BTC-0930[0], BTC-PERP[0], ETH[.00088069], ETH-0930[0], ETHW[.00088069], LUNA2_LOCKED[0.00000001], LUNC[.0017174], LUNC-PERP[0], USD[0.26], USDT[0] | | |
| 04021521 | | AKRO[1], BAO[1], KIN[2], LUNA2_LOCKED[428.0731644], LUNC[8.48219753], RSR[1], TRX[2.001558], UBXT[11], USD[0.00], USDT[0.00000001], USTC[.2320548] | Yes | |
| 04021634 | | LUNA2[0.46273803], LUNA2_LOCKED[1.07972208], LUNC[100001.49981], LUNC-PERP[0], NFT (328404793573396124/FTX AU - we are here! #44239)[1], NFT (370525197919517550/FTX AU - we are here! #44366)[1], TRX-PERP[0], USD[0.28], USTC[0.49449900], USTC-PERP[0] | | |
| 04021757 | | BAO[2], LINK[1.02185954], LUNA2[0.00000084], LUNA2_LOCKED[0.00001198], UBXT[1], USD[0.00], USTC[0.00012020] | Yes | |
| 04021882 | | AKRO[1], ETH[0], LUNA2[0.00045755], LUNA2_LOCKED[0.00106762], RUNE[0.00008616], SOL[0], USDT[0], USTC[.06476913], ZAR[0.00] | Yes | |
| 04021889 | | LUNA2[2.22581761], LUNA2_LOCKED[0.5269077S], LUNC[49172.26], TRX[.000778], USD[0.09], USDT[0] | | |
| 04022165 | | ETH[0], FTT[0.00158670], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097936], USD[0.00], USTC-PERP[0] | | |
| 04022575 | | AAPL[.009506], APE[.035972], AVAX[.029692], BTC[0.04621918], ETH[0.00086662], ETHW[0.00086662], FB[.007445], LTC[.008549], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00273374], NFLX[.0074558], SHIB[399928], TSLA[.0258312], USD[ -182.90], XRP[.15414] | | |
| 04022613 | | AKRO[4], ALGO[.00022979], ATLAS[272.41476884], AUDIO[52.28216318], AVAX[.00003535], BAO[30], BNB[.00002087], CRO[.00025908], DENT[3], ETHW[.17285289], EUR[0.00], FRONT[1], FTM[.00017131], GALA[263.13136098], HNT[2.28165117], JOE[.00112631], KIN[42], LINK[1.79978031], LUNA2[0.01122361], LUNA2_LOCKED[0.02618842], LUNC[2446.42129441], MANA[0.02953859], MATIC[.00005734], NEAR[0.000763], RNDR[4.6328621], RSR[2], SAND[.00014127], TRX[3.000002], UBXT[7], USD[0.00], USDT[0], WAVES[4.34244412] | Yes | |
| 04023107 | | LUNA2[0.08855327], LUNA2_LOCKED[0.20662431], LUNC[19282.662652], TONCOIN[.03792029], TRX[.103796], USD[0.00], USDT[131.15210217] | | |
| 04023124 | | APE-PERP[0], BCH[.00515575], DOGE-PERP[0], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00312808], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 04023155 | | BAO[1], DENT[2], DOT[15.32135652], ETH[2.27858858], ETHW[2.2765682], EUR[325.11], FTM[82.23983998], KIN[1], LUNA2[0.70364005], LUNA2_LOCKED[1.58364271], SOL[3.15336708], TOMO[1.00375127], UBXT[1], USDT[0], USTC[99.30576152] | | |
| 04023177 | | LUNA2[0.59038115], LUNA2_LOCKED[1.37755603], LUNC-PERP[0], USD[0.05], XRP[.765163], XRPBULL[168718683.658] | | |
| 04023181 | | AKRO[1], BAO[4], EUR[0.00], FTT[1.02875891], KIN[3], LUNA2[0.24365146], LUNA2_LOCKED[0.56691414], LUNC[1901.70876254], UBXT[1], USD[0.00] | | |
| 04023184 | | AAVE-PERP[0], ANC[.9924], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC[0.00919504], CEL-PERP[0], CRV-PERP[0], DMG[.080088], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[3.36903588], LUNC-PERP[0], MAPS-PERP[0], MTL-PERP[0], NEAR-PERP[0], POLIS-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOS[1049800S], SUSHI-PERP[0], TRU-PERP[0], USD[ -119.96], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 04023211 | | LUNA2[0.15731285], LUNA2_LOCKED[0.36706332], LUNC[34255.204728], LUNC-PERP[0], USD[21.30], USDT[0.00000023] | | |
| 04023286 | | AVAX[0.00000001], BNB[0.00000001], ETH[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0075566], MATIC[.27925912], MOB[0], SOL[.0000001], TRX[0.00385056], USD[0.01], USDT[0.00078133] | | |
| 04023391 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LTC[0.04097911], LTC-PERP[0], LUNA2[0.00098455], LUNA2_LOCKED[0.00229730], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], RVN-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[ -4.28], USDT[2.61190934], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04023439 | | ETH[.6955052], ETHW[84.7770734], EUR[0.83], LUNA2[0.00309489], LUNA2_LOCKED[0.00722143], NEAR[999.8], SOL[349.104066], USD[34388.26], USTC[.438098] | | |
| 04023562 | | ALGO[282.9620849], BAO[5], BTC[.00000001], DOGE[.00302809], DOT[0], GALA[.01166881], GBP[0.00], KIN[2], LUNA2[2.26040261], LUNA2_LOCKED[0.58735886], MATIC[.00160597], SHIB[39.98654216], USD[0.00], XRP[0] | Yes | |
| 04023567 | | LUNA2[26.44104778], LUNA2_LOCKED[59.82007376], LUNC[2759928.60888962], TRX[.007012], USD[19230.77], USDT[501.99685488] | Yes | |
| 04023631 | | AVAX[.00000001], BNB[0], BTC[0.00102399], LUNA2[0.00001446], LUNA2_LOCKED[0.00003375], LUNC[3.14988331], MATIC[0], TRX[0.00001200], USDT[0.00014618] | | |
| 04023658 | | LUNA2_LOCKED[5.35777445], LUNA2-PERP[0], SHIB-PERP[0], TRX[10.92783057], USD[ -0.04], USDT[0], XRP[0] | | |
| 04023688 | | LINK[1.0123977], LUNA2[0.14804268], LUNA2_LOCKED[0.34543292], LUNC[.47690305], SHIB[195007.80031201], SOL[2.01756663], USD[0.00] | | |
| 04023703 | | SRM[7.18906585], SRM_LOCKED[50.35093415] | | |
| 04023797 | | ETC-PERP[0], ETH[0.00000001], FTT[25.00931435], RAY[467.85800120], SOL[516.74682038], SRM[28.01286032], SRM_LOCKED[.33407325], USD[0.00] | | |
| 04023799 | | AAVE[1.6499221], BTC[0.02512836], ETH[0], FXS[54.2], LINK[70.68959686], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0065], STETH[0.38560203], USD[0.20] | | |
| 04023926 | | AAVE[1.09485489], AKRO[3], ATOM[2.81496403], AXS[3.91600221], BAO[16], BTC[.00929048], CHZ[78.25073187], DENT[3], DOT[.97032568], ENJ[16.05762289], ETH[.13883483], ETHW[.13780922], FTM[211.92100382], FTT[.79008962], GALA[189.91534698], GMT[13.0951085], GOG[112.54842761], IMX[34.02710586], KIN[23], LINK[12.28778001], LUNA2[0.00042482], LUNA2_LOCKED[0.00009992], LUNC[9.32480504], MANA[9.88588743], MATIC[71.92817525], RSR[1], SAND[12.60755162], SHIB[1093838.36177072], SNX[40.46026832], SOL[1.04100651], SRM[36.42019846], SUSHI[58.69866884], TRX[25], UBXT[5], UNI[5.67414093], USD[90.28], USDT[0], XRP[53.41360515], YGG[13.52308245], ZRX[110.0723769] | Yes | |
| 04023977 | | BEAR[6080.5], BTC[2.01922198], BULL[.00003195], DEFIBEAR[67.89], DEFIBULL[3980.77295], ETH[0.15164917], ETHBULL[.00686704], ETHW[0.15123544], EUR[0.00], LUNA2[0.39409307], LUNA2_LOCKED[0.91955050], LUNC[1.53597574], MATIC[0], RUNE[0], USD[0.00], USDT[148.67625420] | | ETH[.151147] |
| 04024008 | | BEAR[65.28], BULL[0.49998769], ETH[.05599886], ETHBULL[.000962], ETHW[.05599886], LUNA2[0.00229618], LUNA2_LOCKED[0.00535777], LUNC[500], USD[0.00], USDT[2.70186072] | | |
| 04024038 | | ETH[.00084363], ETHW[.00084363], LUNA2[0.08575765], LUNA2_LOCKED[0.20010119], LUNC-PERP[0], USD[1.10], USDT[0.00000001], USTC[0] | | |
| 04024052 | | ETH[.0007792], ETH-PERP[0], ETHW[.0007792], FTT[.0071], NFT (320484711517838433/FTX EU - we are here! #95576)[1], NFT (331837169202728122/FTX EU - we are here! #96507)[1], NFT (412907217847037293/FTX EU - we are here! #97230)[1], NFT (454505910844571245/FTX AU - we are here! #19424)[1], SRM[1.11372637], SRM_LOCKED[18.00627363], TRX[.003109], USD[0.17], USDT[91.39704384] | | |
| 04024070 | | LUNA2[0], LUNA2_LOCKED[0.97165597], LUNC[0], USD[0.22], USTC[.825] | | |
| 04024072 | | BTC-PERP[0], FTT[1.1], LUNA2[2.53292536], LUNA2_LOCKED[5.91015917], LUNC[551549.83], SOL[1.03], USD[0.00], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04024087 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00065728], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00000022], LUNA2_LOCKED[0.0000005], LUNA2-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.001607], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04024163 | | AKRO[2], ATLAS[103.48235449], BAO[8], DENT[2], DOGE[63.34542856], FTT[16.69020864], GMT[.00050522], GRT[135.24159047], KIN[3], KSHIB[296.22951987], KSOS[1144.48951189], LUNA2[0.64964653], LUNA2_LOCKED[1.46220248], LUNC[141539.44290245], SKL[.00160771], TRX[1], USD[0.00] | | |
| 04024174 | | BTC[0.00000411], LUNA2[0.00584194], LUNA2_LOCKED[0.01363119], USD[0.00], USTC[.826955] | | |
| 04024206 | | BTC[0.00004016], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[0.01359210], LUNA2_LOCKED[0.03171491], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[431.12], USTC[.7864], USTC-PERP[0] | | |
| 04024235 | | DOGE[0], LTC[0], LUNA2[0.00917699], LUNA2_LOCKED[0.02141299], LUNC[1998.3102489], TRX[0], USDT[0.00061158] | | |
| 04024305 | | BTC[.02539492], LTC[.0183162], LUNA2[0.95774307], LUNA2_LOCKED[2.23473383], LUNC[208550.57], TONCOIN[10.9], USD[0.00] | | |
| 04024353 | | LUNA2[9.20963940], LUNA2_LOCKED[21.48915861], USD[3113.11], XRP-PERP[0] | | |
| 04024393 | | GST[201.88], LUNA2[1.77087947], LUNA2_LOCKED[4.13205211], SOL[0], USD[0.00], USDT[0] | | |
| 04024417 | | ETH[.3489302], LUNA2[1.14629963], LUNA2_LOCKED[2.67469914], LUNC[249609.158182], SOL[.0077969], USDT[1.23444591] | | |
| 04024493 | | BAO[1], BF_POINT[300], ENJ[303.44403997], ETH[0.0000648], ETHW[8.45877531], GALA[1395.80710855], GBP[0.35], HOLY[.00000669], KIN[4], LINK[111.07459632], LUNA2[1.24747068], LUNA2_LOCKED[2.83443644], LUNC[8.09465175], MANA[368.19372222], SOL[.00067381], TRX[1], UBXT[1], USD[0.12] | Yes | |
| 04024533 | | BAO[2], DENT[1], EUR[0.00], KIN[5], LUNA2[0.91165826], LUNA2_LOCKED[2.05181741], RSR[1], USD[0.00], USDT[0], USTC[128.95305055] | Yes | |
| 04024534 | | BTC[0.00009993], LUNA2[0.21054386], LUNA2_LOCKED[0.49126901], LUNC[45846.37], USD[0.00] | | |
| 04024554 | | AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00347496], LUNA2_LOCKED[0.00810824], LUNC[756.68], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00665400], XRP-PERP[0] | | |
| 04024578 | | AKRO[1], AUDIO[1.00682673], BAO[9], BTC[.0000005], DENT[2], KIN[7], LUNA2[1.95257833], LUNA2_LOCKED[4.39455635], LUNC[11.13443281], MATIC[.00022402], SOL[.00033264], TRX[2], UBXT[4], USD[0.01] | Yes | |
| 04024593 | | ANC-PERP[0], LUNA2[0.00622275], LUNA2_LOCKED[0.01451976], LUNC-PERP[0], TONCOIN[.0], TRX[.000779], USD[0.01], USDT[0], USDT-PERP[0], USTC[0.880861], USTC-PERP[0] | | |
| 04024652 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[-110.3], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LUNA2[0.00234303], LUNA2_LOCKED[0.00546707], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000777], USD[1896.54], USD[5134.73656095], USTC-PERP[0] | | |
| 04024656 | | ALGO[147.2103621.6], AMPL[0], AVAX[1.67584746], BNB[0], BTC[0.05583150], EUR[0.00], FTM[0.28131129], KIN[1], LUNA2[0.82322194], LUNA2_LOCKED[1.87557393], LUNC[1.60454993], MATIC[60.4069573], NEAR[13.33889633], NFT [437889864927780263/FTX Crypto Cup 2022 Key #14438[1], RSR[1], SOL[9.87046318], UBXT[1], USD[0.96], USDT[0.00485674], USTC[1.04929234] | Yes | FTM[.2808] |
| 04024709 | | LUNA2[0.00333082], LUNA2_LOCKED[0.00777191], LUNC-PERP[0], USD[0.00], USTC[.471494], USTC-PERP[0] | | |
| 04024776 | | ATLAS[5519.572], LUNA2[5.15846451], LUNA2_LOCKED[12.0364172], LUNC[398732.84725], USD[0.00], USTC[471] | | |
| 04024815 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC[98.141769], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[499.91524], ASD-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-0624[0], BCH-PERP[0], BICO[48.99172], BIT-PERP[0], BITW-1230[0], BNB[0.26891002], BNB-PERP[0], BNT[0.00002], BNTX[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-0625[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0306[0], BTC-MOVE-0308[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0313[0], BTC-MOVE-0320[0], BTC-MOVE-0325[0], BTC-MOVE-0327[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0410[0], BTC-MOVE-0413[0], BTC-MOVE-0418[0], BTC-MOVE-0420[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0614[0], BTC-MOVE-0620[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-0622[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COMP-0624[0], COMP-PERP[0], CONV-PERP[0], CQT-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[4.799334], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.09998201], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA[146], FIDA-PERP[0], FIL-PERP[0], FLM-0930[0], FLOW-PERP[0], FLOW-0930[0], FTM-PERP[0], FTT[24.7659446], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HXRO[199.99658], IMX-PERP[0], IOST-PERP[0], KBT-PERP[0], KLAND-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA[499.937], LOOKS-PERP[0], LTC[0.99982000], LTC-PERP[0], LUNA[0.11173187], LUNA2_LOCKED[0.26070770], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MOB-PERP[0], MRNA[0], MSOL[0], MTA-PERP[0], MTL[.082], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NMR[0.00262], OKB-1230[0], OKB-PERP[0], OMG[0], OMG-0930[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE[0.00000001], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[100], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[1.47201782], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[4.13813645], SOL-PERP[0], SPELL-PERP[0], SQ[0], SRM[.00032544], SRM-LOCKED[.18801316], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STSOL[15.9762254], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0.09609.78], USDT[0.00450710], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04024870 | | BTC[.0173], DOGE[4950], ETH[.00048587], ETHW[.00048587], LUNA2[0.00199356], LUNA2_LOCKED[0.00465164], LUNC[434.102212], USD[60.64] | | |
| 04025036 | | CRO[199.96], DASH-PERP[0], ETH[0], FTM[-26.62943414], FTT[0.00164418], LINK[6.31459064], LUNA2[5.55805466], LUNA2_LOCKED[12.96879422], LUNC[.00952301], RUNE[13.18494294], SUSHI[-55.65465223], UNI[4.74466056], USD[316.28], USDT[0.00000001], USTC[786.76949534], VET-PERP[0] | | |
| 04025046 | | KIN[1], LUNA2[0.00005922], LUNA2_LOCKED[0.00013819], USD[0.00], USDT[.01271829], USTC[.008384] | | |
| 04025212 | | ADA-PERP[0], ALGO-0930[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT[25.09784], GALA-PERP[0], LUNA2[0.02754970], LUNA2_LOCKED[0.06428264], LUNC[5999.00631], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.97], USDT[93.27039815], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 04025318 | | ADA-PERP[757], APE-PERP[0], ATOM[27.5], ATOM-PERP[0], AVAX[54.99903], BTC[0.15039574], FIL-PERP[0], FTM[1.2999806], ETH-PERP[228], ETHW[1.79998], FTT[78.12820325], GMT-PERP[870], LUNA2[0.53090530], LUNA2_LOCKED[1.23877903], LUNC[114929.8], NEAR[100.8], NEAR-PERP[0], SHIB[18300000], SOL[33.77515118], SOL-PERP[0], USD[-807.40], USDT[129], WAVES-PERP[0] | | |
| 04025661 | | ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005668], LUNC-PERP[0], SOL-PERP[0], USD[182.46], USDT[1.41437640] | | |
| 04025745 | | AKRO[2], AVAX[13.3127262], AXS[8.08228], BAO[14], BTC[.04735275], DENT[4], DOT[39.64796502], ETH[.7402991], ETHW[15.14824414], EUR[28.77], FTM[339.93199387], KIN[13], LUNA2[0.91673761], LUNA2_LOCKED[2.06324858], LUNC[199719.98325402], MANA[27.77806976], RAY[57.0185722], SECO[1.02921296], SOL[4.89186615], TRX[4], UBXT[3] | Yes | |
| 04025761 | | LUNA2[0], LUNA2_LOCKED[0.00121616], NFT [376153135932382350/Baku Ticket Stub #1925][1], NFT [547213442208752463/FTX Crypto Cup 2022 Key #14495][1], NFT [569064961855056044/Montreal Ticket Stub #679][1], TRX[.00218], USD[0], USTC[.07378047] | Yes | |
| 04025768 | | ALGO[210.15624811], CHZ[891.39544577], COMP[.44515577], CRV[34.56645151], ENJ[77.79067533], ETH[.05094083], ETHW[.05094083], FTM[625.70434024], IMX[26.85338021], LOOKS[577.40357025], LUNA2[0.00025728], LUNA2_LOCKED[0.00060032], LUNC[56.02395397], MANA[27.30060448], NEAR[53.76470941], RUNE[45.4167305], SLP[3269.16632893], SOL[.91131613], SUSHI[15.90330877], USD[0.00], XRP[1370.2211685] | | |
| 04025929 | | BNB[0], ETH[0], LUNA2[0.00476059], LUNA2_LOCKED[0.01110805], LUNC[1036.63], USD[0.00], USDT[0] | | |
| 04026049 | | BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0416[0], BTC-MOVE-0424[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], LUNA2[0.62159992], LUNA2_LOCKED[1.45039981], USD[83.55], USDT[0.00000001], USTC-PERP[0] | | |
| 04026051 | | DOT[0], ETHW[1.00084124], EUR[0.00], LUNA2[0.50900554], LUNA2_LOCKED[1.18767961], LUNC[1.6397048], MANA-PERP[0], MATIC[9.8956], SAND-PERP[0], SOL[.0076276], USD[2.31], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04026077 | | LUNA2_LOCKED[0.00000001], LUNC[.001192], USD[0.00] | | |
| 04026092 | | ALPHA[154.31782878], AUDIO[320.94222], BRZ[0], CHR[99.982], CHZ[779.8236], DOT[9.47765958], GAL[219.9604], GMT[10.28534238], LINA[1549.721], LINK[7.21470479], LUNA2[0.12082585], LUNA2_LOCKED[0.28192698], LUNC[26310.0833324], MATIC[324.36295515], NFT (299613194279613799/FTX EU - we are here! #26797)[1], NFT (510417669311951141/FTX EU - we are here! #260763)[1], NFT (522592024682161447/FTX EU - we are here! #260747)[1], POLIS[149.973], SOL[1.01626071], USD[87.62] | | DOT[9.470849], LINK[7.212275], MATIC[324.007114], SOL[1.009818] |
| 04026111 | | BTC[0], ETH[.00012425], ETHW[.00012425], LUNA2_LOCKED[16.53270186], NFT (296388778142158566/Montreal Ticket Stub #677)[1], NFT (449393457996803488/Baku Ticket Stub #1861)[1], NFT (452620487952933588/FTX Crypto Cup 2022 Key #14508)[1], SOL[.0198879], USD[0.00], USDT[0.00000002], USTC[.78986] | Yes | |
| 04026271 | | FTT[52.28954], LUNA2_LOCKED[24.21419106], TONCOIN[.46356], USD[0.12], USDT[0.00000001] | | |
| 04026493 | | APE[0], AUDIO[0], BNB[0.02199109], BTC[0.00805314], DOGE[0], ETH[0], GMT[0], GST[0], LUNA2_LOCKED[0.70865308], LUNC[0.00213256], MATIC[11.56366746], TONCOIN[17.15], TRX[316.27173637], USD[0.00], USTC[42.9914] | | |
| 04026505 | | BNB[0], FTT[0.0010072S], LUNA2_LOCKED[0.23258377], USD[0] | | |
| 04026523 | | AKRO[1], BAO[4], FTM[.00005569], FTT[.00000674], KIN[2], LUNA2[0.00000454], LUNA2_LOCKED[0.00001059], LUNC[98886306], RUNE[3.82818427], USD[0.00], USDT[0.00040682] | Yes | |
| 04026575 | | APE[1.06984932], BAO[6], BTC[0.0268668], ETH[.01327756], ETHW[.01311328], EUR[398.45], FTM[30.1452334], KIN[4], LUNA2[0.00001301], LUNA2_LOCKED[0.00003037], LUNC[2.83474584], SOL[.19770438], TRX[1] | Yes | |
| 04026659 | | APE[.08830413], AVAX[.00777329], ETH[.00000001], ETH-PERP[0], LUNA2[0.00071492], LUNA2_LOCKED[0.00166815], LUNC[.005003], LUNC-PERP[0], MINA-PERP[0], USD[89.87] | | |
| 04026684 | | AAVE[9.90000789], AVAX[23.9668732], BAND[2506.35666106], BNB[0], BTC[-0.00000350], DOT[88.25930272], ETH[22.22831730], ETHW[0], FTM[0], FTT[25.01], LINK[43.40134035], LUNA2[0.00662601], LUNA2_LOCKED[0.01546070], LUNC[28.40802023], MATIC[726.95956514], RAY[0], RNDR[590.6], SOL[34.52848997], TRX[0], UNI[88.83678343], USD[0.00], USDT[725.81739873] | | |
| 04026855 | | AVAX[-0.00035157], DOT[-0.02259151], ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00392445], MATIC[-0.01839305], SHIB[96093.35339430], SOL[-.01887372], USD[132.87], USDT[0.00000001] | | |
| 04026919 | | BTC[0.00140000], ETH[.12095934], ETHW[.00097948], EUR[0.00], LTC[.009], LUNA2[0.34436291], LUNA2_LOCKED[0.80351347], SAND[.99848], TRX[.00444], USD[0.00], USDT[222.03716310] | Yes | |
| 04026990 | | EUR[0.00], LUNA2[0.00000012], LUNA2_LOCKED[0.00000029], LUNC[.00000041], MATIC[9.12590062], USD[0.00] | Yes | |
| 04027002 | | APT[4.01018074], AVAX[1.14619388], BNB[.61882853], BTC[.07393816], ETH[.81950152], ETHW[.56351952], FTM[89.60084363], FTT[3.66147019], GMT[22.79367755], LUNA2[0.24418812], LUNA2_LOCKED[0.56816074], LUNC[54997.27756455], SOL[5.6233284], TRX[727.38806849], USD[1000.35], USDT[1072.20846148], XRP[117.57958275] | | |
| 04027065 | | BEAR[971.69], BTC[0.00186423], BTC-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], USD[18.15], USDT[0.0003471] | Yes | |
| 04027189 | | AKRO[1], ASD[.00016464], BAO[45], BTC[.01083764], CHZ[.201453], CONV[362.74515508], CRO[54.83819246], CVC[.00728934], DENT[2], FTM[442.67799866], GRT[.00029056], JST[.00779039], KIN[39], LOOKS[.03817401], LUNA2[0.00000311], LUNA2_LOCKED[0.00000797], LUNC[.74379564], RSR[2], TRX[3], UBXT[6], USD[0.00] | Yes | |
| 04027205 | | ANC-PERP[0], CEL-093[0], ETH-PERP[0], EUR[1.70], FTM-PERP[0], LDO-PERP[0], LUNA2[0.06401049], LUNA2_LOCKED[0.14935782], LUNC-PERP[0], OP-PERP[0], SHIB-PERP[0], USD[-0.13], USDT[0], XEM-PERP[0] | | |
| 04027206 | | BTC[0.00709876], BULL[0.19686562], ETH[0.09798288], ETHBULL[3.96330788], FTT[0.09764597], LUNA2[1.89264342], LUNA2_LOCKED[4.41616798], LUNC[412127.09013845], USD[0.58], USDT[0.59460091] | | |
| 04027293 | | AVAX[17.21745562], BNB[3.01685333], EUR[2284.65], FTM[619.10696415], GRT[1], JOE[142.79615426], KIN[1], LUNA2[0.53773887], LUNA2_LOCKED[1.21957764], LUNC[118053.65016059], MATIC[.02035832], RSR[1], TRX[1], USD[0.00], USDT[100.03909463] | Yes | |
| 04027301 | | BTC[.00005496], LUNA2[3.09493687], LUNA2_LOCKED[7.22151936], USD[12079.24], XRP[1.501187] | | |
| 04027388 | | AUD[0.00], ETH[.275], ETHW[.275], LUNA2[1.66202676], LUNA2_LOCKED[3.87806245], LUNC[5.3540345], SAND[57], USD[0.00], USDT[0.00000001] | | |
| 04027389 | | APE[2.73633416], AUDIO[31.796551], BAO[6], BTC[.00074449], ETH[.01942945], ETHW[.01918303], EUR[396.68], GMT[0.00882881], GRT[70.08855908], IMX[9.41360439], KIN[5], LUNA2[0.01147815], LUNA2_LOCKED[0.02678235], LUNC[2502.24672287], MANA[12.61103919], SOL[37275831], TRX[2] | Yes | |
| 04027390 | | BAO[3], DENT[2], KIN[6], LUNA2[0.02541985], LUNA2_LOCKED[0.05931299], NFT (496566675770326457/FTX Crypto Cup 2022 Key #9600)[1], TONCOIN[370.81432043], TRX[1.001509], USD[0.47], USDT[178.37288228], USTC[3.59830362] | Yes | |
| 04027404 | | LUNA2[0.00003576], LUNA2_LOCKED[0.00083445], LUNC[7.788442], USD[0.04] | | |
| 04027416 | | BTC[.00002], ETH[.00083229], ETHW[.00083229], LTC[.0073951], LUNA2[1.19689901], LUNA2_LOCKED[2.79276437], LUNC[260627.2808371], NFT (334866123671626087/FTX EU - we are here! #260361)[1], NFT (336685491390316428/FTX EU - we are here! #260379)[1], NFT (464580615591867688/FTX EU - we are here! #260350)[1], TONCOIN[.00881506], USD[0.00], USDT[0.00002259] | | |
| 04027526 | | GST[.0981], LUNA2[0.66885767], LUNA2_LOCKED[1.56066791], LUNC[0], TRX[.000005], USD[0.00], USDT[32.59489693] | | |
| 04027773 | | APE[187.1633418], CRO[2598.478], FTT[15.48796], LUNA2[0.00000001], LUNA2_LOCKED[11.15758236], LUNC[.0028923], RAY[849.8351], SOL[.005756], USD[1.26] | | |
| 04027893 | | ETH[.004999], ETHW[.004999], LUNA2[0.25348874], LUNA2_LOCKED[0.59147373], LUNC[54249.495864], NEAR[1.4997], TRX[.000001], USD[0.00], USDT[0.59436483], USTC[.616407] | | |
| 04028011 | | AUD[0.00], AVAX[0], LUNA2[0.07378425], LUNA2_LOCKED[0.17216326], LUNC[.23768778], USD[0.00] | | |
| 04028034 | | BOBA[0], BTC[0], BTC-PERP[0], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00901], USD[0.00], USDT[0] | | |
| 04028122 | | FTT[150.00856604], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00256005], NEAR-PERP[0], SRM[.86589502], SRM_LOCKED[8.2451849], USD[0.40], USDT[1.87896193], XPLA[133750.3991] | | |
| 04028126 | | BTC[0], FTT[0], LUNA2[0.19718816], LUNA2_LOCKED[0.46010571], LUNC[.63521975], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 04028135 | | ADA-0930[0], APE[5.21669395], BNB[.07070683], BTC[0.01483933], BTC-PERP[0], DAI[2.08973831], DASH-PERP[0], FTT[0.0446579], LUNA2[16.72588754], LUNA2_LOCKED[39.02707094], LUNC[3469498.97651718], MATIC[32.49471701], NFT (454915748467537924/FTX Crypto Cup 2022 Key #13624)[1], TONCOIN[104.97988992], TRX[0.00011200], USD[0.00], USDT[13.51099542], USTC[100.94715564], XRP[29.63666641] | | |
| 04028143 | | AAVE[.0199532], APE[3.59892], ATOM[.09973], AXS[.099892], BCH[.0098722], BICO[26.98722], BTC[0.0189667], ENS[.6794384], FTM[.98902], GALA[9.973], INTER[.299244], KNC[.098938], LDO[7.99388], LINK[.099712], LUNA2[1.36281827], LUNA2_LOCKED[3.17990930], LUNC[224535.3184448], OMG[.99892], PERP[16.79217], RNDR[16.671038], STETH[0.00021319], USD[56.72], USDT[0.00007521] | | |
| 04028205 | | LTC[0], LUNA2[0.05990669], LUNA2_LOCKED[0.11878228], LUNC[11085.04], TONCOIN[1], USD[0.06] | | |
| 04028244 | | AKRO[3], BAO[6], DENT[1], DOGE[129.61793387], FTT[81.59517999], KIN[3], LUNA2[0.00004838], LUNA2_LOCKED[0.00011292], NFT (312545913330638800/FTX AU - we are here! #25424)[1], NFT (350199044040663120/FTX EU - we are here! #126744)[1], NFT (388636871250090944/FTX EU - we are here! #126006)[1], NFT (393177554078317251/Mexico Ticket Stub #1999)[1], NFT (474204852793558643/Netherlands Ticket Stub #1999)[1], NFT (513686725139662069/FTX EU - we are here! #126670)[1], NFT (516324383924208773/FTX AU - we are here! #26664)[1], TRX[1], UBXT[1], USD[1448.62], USDT[0], USTC[.00685063] | | |
| 04028319 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], OAKE-PERP[0], CEL-PERP[0], DOGE[.70128655], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], FTT[0.00220708], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNA2[0.00586323], LUNA2_LOCKED[0.01368089], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SKL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[.00000001], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 04028349 | | ETH[.00000001], ETHW[.00000001], LUNA2_LOCKED[53.63467087], USD[5803.17], USDT[0.00000001], XRP[0] | | |
| 04028386 | | BRZ[150], ETH[.00220647], ETHW[.00220647], LUNA2[0.00546943], LUNA2_LOCKED[0.01276202], LUNC[1190.981756], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04028407 | | ADA-PERP[0], APT-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.0053645], LUNA2_LOCKED[0.0012517.3], LUNC[116.815618], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], SRM[0.000792], TRX-PERP[0], UNI-PERP[0], USD[0.81], USDT[0.00133503], XRP-PERP[0] | | |
| 04028545 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BTC-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIDA-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.75891865], LUNA2_LOCKED[4.10414352], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.06], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 04028554 | | ALGO[3143], BTC[0], DOT[67.5], ENJ[500], ETH[-193], FTM[2897.3044755], FTT[55.59806], GRT[4942.21815305], LOO[342.55129503], LUNA2[4.58448304], LUNA2_LOCKED[10.6971271], LUNC[26.838224], MATIC[499.9709], SKL[4489.8704], SOL[101.89121134], SWEAT[36647.35595809], USD[0.44], XRP[2414.517] | | |
| 04028579 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[-0.00000157], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.48999567], LUNA2_LOCKED[1.14332324], LUNC[0000001], OP-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.04], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04028690 | | AVAX[0], BAO[79000], BTC[0.00006851], ETH[0.00030055], ETHW[0.00015026], FTT[0.00465417], LUNA2[23.59102285], LUNA2_LOCKED[55.04571998], LUNC[0], SLP[1720], SOL[0], SOS[22700000], USD[2894.39] | | |
| 04028720 | | BTC[0.00000012], CEL-PERP[0], ETH[0.00000093], ETH-PERP[0], ETHW[0.00000093], FTT[1.05617688], LUNA2[0.00331480], LUNA2_LOCKED[0.00773453], TRX[0.00816], USD[0.08], USDT[100.00672613], USTC[.4692262], USTC-PERP[0] | | |
| 04028759 | | BNB[0.00000001], DOGE[0], GENE[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00477885], MANA[0], MATIC[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 04028788 | | LUNA2[0.48926810], LUNA2_LOCKED[1.14162557], USD[0.00] | | |
| 04028824 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008784], TONCOIN[.00000001], TRX[.000032], UMEE[1.122], USD[0.00], USDT[0] | | |
| 04028949 | | BAO[4], BTC[0], DENT[1], KIN[1], LUNA2[0.00002540], LUNA2_LOCKED[0.00005927], LUNC[5.53213428], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 04028963 | | AKRO[3], ATLAS[629.22580615], AVAX[.00003515], BAO[9], BTC[.02286121], DENT[1], DOT[7.42507464], ETH[.04232248], ETHW[.32739651], EUR[348.41], GALA[2486.68847466], JOE[196.53564016], KIN[12], LUNA2[0.06361600], LUNA2_LOCKED[0.01484374], LUNC[0], MATIC[99.09742753], SOL[7.17758892], TRX[3], UBXT[4], USD[0.00] | Yes | |
| 04029080 | | BTC[-0.01079495], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00000303], LUNC[66], LUNC-PERP[0], SOL[-1.01750753], USD[352.43] | | |
| 04029095 | | BTC[.01073018], LUNA2[0.00038801], LUNA2_LOCKED[0.00090535], LUNC[84.49], TONCOIN[.68], USD[2.27], USDT[1.0610152] | | |
| 04029162 | | ADA-PERP[0], AVAX-PERP[0], BCH[.00051717], BCH-PERP[0], CLV-PERP[0], DOT-0325[0], DOT-PERP[0], ETH-PERP[0], LTC[.00143589], LUNA2[0.00011834], LUNA2_LOCKED[0.00027613], LUNC[25.77], LUNC-PERP[0], MATIC-PERP[0], RAY[.14335456], TRX[.010352], USD[0.01], XRP-PERP[0] | | |
| 04029194 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.11970131], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IKX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MBOX-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[26.02171057], SRM_LOCKED[800.77828043], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1969404.06], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04029201 | | ATLAS[168.16834512], AVAX[1.10591842], BF_POINT[200], BNB[0], BTC[.01051492], CRO[37.2973409], ETH[.05992189], ETHW[.05917819], EUR[0.02], FTM[145.76799401], GALA[789.10172541], GMT[15.91118402], LUNA2[0.00000302], LUNA2_LOCKED[0.00000705], LUNC[.65840399], MATIC[133.59001125], SKL[556.86012367], SOL[2.15988639], SWEAT[.26703673], TRX[95.50675658], USD[0.00], USDT[0.00022486] | Yes | |
| 04029228 | | LUNA2[0.11325676], LUNA2_LOCKED[0.26426579], LUNC[24661.9], USD[0.00] | | |
| 04029263 | | BNB[.00479702], BTC[0], ETH[.0053222], FTT[0], GAL[10], GMT[0], GST[80.53965613], NFT[295443148027041730/FTX AU - we are here! #12784][1], NFT[357791497901381458/FTX AU - we are here! #12878][1], NFT[361433648525446618/The Hill by FTX #4874][1], NFT[444877177892766495/Austria Ticket Stub #1902][1], NFT[470354081240669805/FTX EU - we are here! #112330][1], NFT[522029149383528054/FTX AU - we are here! #42494][1], NFT[543770249078008588/FTX EU - we are here! #112067][1], SOL[0], SRM[38702351], SRM_LOCKED[5.61297649], USD[244.56], USDT[0.00000897] | | |
| 04029344 | | AAVE[1.02116530], APE[.00000001], BF_POINT[200], BNB[2.61390473], BTC[.02001769], ETH[3.78614074], ETHW[1.00704374], FTT[48.73218688], LINK[25.24406212], LUNA2[0.00938157], LUNA2_LOCKED[0.02189034], LUNC[0.06050222], NFT[407080904061143330/FTX EU - we are here! #116217][1], NFT[431919031605237388/FTX EU - we are here! #114897][1], NFT[506838283730644330/FTX EU - we are here! #116048][1], SOL[9.16646442], USD[0.00], USDT[0], USTC[1.32800355] | Yes | |
| 04029399 | | LUNA2[0.06673946], LUNA2_LOCKED[0.01572542], USD[1.53], USDT[.90170917], USTC[.954004] | | |
| 04029470 | | 1INCH[0], 1INCH-PERP[1821], ADA-PERP[0], APE[0], APE-PERP[0], BTC[0.00001031], BTC-PERP[0], DOGE[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[35.3], ETH[0.08721442], ETH-PERP[0], FTT[0.01122833], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0.00661842], LUNA2[0.00509164], LUNA2_LOCKED[0.01188050], LUNC[1108.71676967], LUNC-PERP[0], RSR-PERP[0], RUNE[.00000464], SUSHIHALF[.00000722], SUSHI-PERP[0], TONCOIN[0], USD[88.54], USDT[0.00000001] | | |
| 04029507 | | ALGO[6.9968], BNB[.00397224], ETH[0.00038524], ETHW[0.03138524], GALA[104.4578714], LUNA2[0.00000006], LUNC[.00622], SOL[.54989], USDT[0.00000012], XRP[26.9922] | | |
| 04029550 | | AAVE[.0043807], AVAX[.03203248], BTC[0.12860324], DOGE[.64048137], ETH2[.06722705], ETHW[0.00016383], KIN[1], LUNA2[0.00002757], LUNA2_LOCKED[2.18568291], LUNC[6.00344578], SOL[.00705056], TRX[12.99753], USDT[56059.00697189], USTC[.768942], WBTC[.00009558] | Yes | |
| 04029583 | | AAVE[.019942], ATOM[66.26825816], AUDIO[1.98461], AVAX[.19972], BCH[.0099612], BNB[.00998836], BTC[0.10098771], CHZ[9.978], COMP[.00003576], DOGE[3.7816], DOT[.0996], FTT[1.2984488], HNT[1.09964], KNC[.0984], LTC[4.7091486], LUNA2[1.32861948], LUNA2_LOCKED[3.10011213], LUNC[28.19], MKR[.00199015], RUNE[.1986], SOL[.009962], SRM[44.989356], SXP[.09742], TRU[.961], TRX[1.665256], UNI[.04871], USD[510.49], USDT[595.91621086], WRX[1.9692], YFI[.0009992] | | |
| 04029639 | | ETH[.0003776], ETHW[0.00037758], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0083152], SOL[.00986166], SOL-PERP[0], TONCOIN[.09], USD[0.01], USDT[0.00000000] | | |
| 04029684 | | LUNA2[10.92945598], LUNA2_LOCKED[25.50206395], NFT[321299901843373229/Road to Abu Dhabi #101][1], NFT[419944070603231292/Road to Abu Dhabi #100][1], TRX[.000777], USD[0.00], USDT[515.03517637] | | |
| 04029779 | | AAVE[2.88744283], BAT[804.11715584], BTC[.13579635], COMP[3.347991948], ETH[.00287205], ETHW[0.00287205], GALA[3165.87710351], GRT[4202.44983977], LINK[78.16086936], LUNA2[5.79928929], LUNA2_LOCKED[13.53167502], LUNC[18.68176587], RNDR[268.95798175], SUSHI[474.26594671], YFI[0.01828315] | | |
| 04029788 | | LUNA2[0.00006033], LUNA2_LOCKED[0.00014078], LUNC[13.13816], SOL[1.0420295], TONCOIN[.05], USD[0.41] | | |
| 04029860 | | BTC[.05214576], ETH[1.63065709], ETHW[1.63065709], LUNA2[1.27061847], LUNA2_LOCKED[2.96477644], LUNC[191.41559335], USD[12.93] | | |
| 04029916 | | APT-PERP[0], BNB[.0099639], BTC-PERP[0], DOT-PERP[0], ETH[.000522], LUNA2[0.00000008], LUNC[.00772], MATIC-PERP[0], NFT[434183883388284644/The Hill by FTX #21431][1], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[.0006], XRP-PERP[0] | | |
| 04030019 | | AMPL[0], CAD[0.00], CRO[0], DAI[0], ETH[0], EUR[0.00], GBP[0.00], LUNA2[0.00041882], LUNA2_LOCKED[0.00097724], MANA[0], SHIB[0], SLP[0], SOL[0], TRX[0.25382031], USD[0.00], USTC[.05928617] | Yes | |
| 04030079 | | ATOM-PERP[0], AVAX[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00005656], BTC-PERP[0], DOT[0], ETH[0], ETH-PERP[0], LTC[0], LUNA2[0.04592381], LUNA2_LOCKED[0.10715557], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], SOL[0], SOL-PERP[0], USD[-0.22], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04030100 | | ETHW[.05742519], LUNA2[0.24629906], LUNA2_LOCKED[0.57469781], USD[0.00] | | |
| 04030183 | | AMPL[0.04923058], AMPL-PERP[0], CREAM-PERP[0], DAWN-PERP[0], KNC-PERP[0], LUNA2[0.00579578], LUNA2_LOCKED[0.01352348], USD[0.00], USDT[0], USTC[0.82042082] | | |
| 04030192 | | LUNA2[0.00004784], LUNA2_LOCKED[0.00011163], LUNC[10.41846223], TRX[.000001], USD[0.00], USDT[0.00000043] | | |
| 04030238 | | BAO[1], BNB[0], KIN[3], LTC[0], LUNA2[0.15219349], LUNA2_LOCKED[0.35511815], LUNC[0], SOL[0], TONCOIN[0], TRX[0.00001300], USD[0.00], USDT[0.00009179] | Yes | |
| 04030242 | | ETH[.00004421], ETHW[.00004421], LUNA2[0.00459237], LUNC[1000], LUNC-PERP[0], USD[143.54] | | |
| 04030290 | | AKRO[3], BNB[.00000001], BTC[.00000002], DENT[3], ETH[.00346292], ETHW[.00342185], FTM[.00000001], KIN[41], LUNA2[36.42276496], LUNA2_LOCKED[0.01162209], RSR[2], TRX[1.001236], UBXT[11], USD[7581.35], USDT[2107.45009723], USTC[.70507] | Yes | |
| 04030341 | | ATOM[8.57068934], BTC[0.00600153], BTC-0624[0], BTC-0930[0], BTC-PERP[0], ETH[0.10034772], ETH-0624[0], ETH-PERP[0], ETHW[0.07834771], FTT[2.79996], LUNA2[0], LUNA2_LOCKED[12313529], LUNC[.17], LUNC-PERP[0], NFT (3026951889643184941/FTX EU - we are here! #106045)[1], NFT (5108155324371445/FTX EU - we are here! #107070)[1], SOL[1.18681749], SOL-PERP[0], USD[78.29], USDT[8.09071827] | | |
| 04030428 | | LEO[436.00347788], LUNA2[0.10277939], LUNA2_LOCKED[0.23981859], LUNC[22380.43], USD[5.63] | | |
| 04030432 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[13.30839887], ETH[0.07800384], ETH-PERP[0], ETHW[0.07800384], GALA-PERP[0], LUNA2[1.14809455], LUNA2_LOCKED[2.67888729], LUNC[250000.006288], LUNC-PERP[0], SHIB-PERP[2600000], SLP-PERP[0], SOL-PERP[0], USD[8.34], XRP-PERP[0] | | |
| 04030794 | | LUNA2[0.19186862], LUNA2_LOCKED[0.44769344], LUNC[41779.79602], USD[0.00], USDT[0.40612375] | | |
| 04030816 | | BAO[4], DENT[1], GBP[0.07], KIN[5], LUNA2[2.10618755], LUNA2_LOCKED[4.74027597], LUNC[458853.01752962], PERP[.00000012], SPELL[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04030825 | | LUNA2[.44549151], LUNA2_LOCKED[1.03948020], LUNC[39706.7152215], SHIB[34893369], USD[0.08] | | |
| 04030926 | | FTT[0.24822161], GENE[6.5], GOG[221], LUNA2[0.47343055], LUNA2_LOCKED[1.10467129], LUNC[103090.5], USD[0.00] | | |
| 04030951 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00004143], BTC-MOVE-0413[0], BTC-MOVE-0423[0], BTC-MOVE-0426[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0061325], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR[5.7], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.002524], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.35275914], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04030975 | | AKRO[2], ATLAS[1742.37060763], AVAX[21.59774026], BAO[26], BTC[.03159534], DENT[1], DOT[15.80519235], EUR[1006.40], FTM[1139.18398277], GALA[1908.32314684], HNT[29.48003068], KIN[16], LUNA2[0.00002591], LUNA2_LOCKED[0.00006045], LUNC[5.64222027], MATIC[17.83882791], NEAR[47.54763603], RAY[86.86962169], SOL[26.138671], TRX[3], UBXT[3], UNI[10.80175099] | Yes | |
| 04031048 | | AXS-PERP[0], BTC[0.00001867], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], LUNA2[1.29481301], LUNA2_LOCKED[3.02123036], LUNC-PERP[0], MATIC-PERP[0], SOL[.00563], SOL-PERP[0], SRM[.72868], USD[2270.29], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[74], XRP-PERP[0] | | |
| 04031140 | | AAVE[1.4396686], AMPL[33.70338080], ATOM[.394665], AVAX[.5976804], BNB[.01992966], BTC[0.02438771], CHZ[39.74004], COMP[0.00004111], DOGE[8.798078], DOT[.29794], ETH[0.00396788], ETHW[0.00297788], FIDA[2.879202], FTT[12.3935946], HXRC[.969154], KNC[1787764], LINK[.6792808], LUNA2[0.76844758], LUNA2_LOCKED[1.79304435], LUNC[.0869724], MAPS[.952276], MKR[0.00096844], MOB[2.458642], RUNE[.48564], SOL[5.23560234], SRM[6.478892], UNI[.1925287], USDT[19.10197078], USTC[106.199794], YFI[.00099903] | | |
| 04031200 | | 1INCH[.994], 1INCH-PERP[0], AAVE-PERP[0], ALGO[38.9602], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[.19886], APR-PERP[0], ATOM[1.3987], ATOM-PERP[0], AVAX[.69936], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[.0035378], BCH-PERP[0], BICO[.9668], BIT-PERP[0], BNB[.029934], BNB-PERP[0], BTC[20.0065847], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ[.59144], CHZ-PERP[0], COMP[0.00002874], COMP-PERP[0], CRO[9.982], CRV[1.9918], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE[.9662], DOGE-PERP[0], DOT[1.79764], DOT-PERP[0], DYDX[.0632], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.004969], ETH-PERP[0], ETHW[.040984], FIL-PERP[0], FLM-PERP[0], FTM[.00738828], FTM-PERP[0], FTT[.19984], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.029506], LTC-PERP[0], LUNA2[0.00034442], LUNA2_LOCKED[0.00080366], LUNC[75], LUNC-PERP[0], MANA-PERP[0], MATIC[19.99], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEAR[.06698], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF[9.55], REN-PERP[0], ROSE-PERP[0], RSR[9.226], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL[.944], SNX-PERP[0], SOL[.029676], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.0011018], TRX-PERP[0], UNI[.09932], UNI-PERP[0], USD[248.34], USDT[106.37881394], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1.9848], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04031231 | | BTC[0.00009234], ETH[.000829], ETHW[.899829], LUNA2[0.78523570], LUNA2_LOCKED[1.83221665], USD[0.00], USTC[111.15391] | | |
| 04031240 | | CHF[0.00], LUNA2[0.00002897], LUNA2_LOCKED[0.00006761], LUNC[8.30979099], USD[0.01], USDT[0.00000001] | | |
| 04031324 | | BEAR[0], COMPBULL[640], DOGEBULL[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006612], SHIB[99640], THETABULL[0], USD[87.46], USDT[0.00632887] | | |
| 04031343 | | FTT[8.88353436], LUNA2[0.96906258], LUNA2_LOCKED[2.26114603], LUNA2-PERP[0], TOMO[0], TONCOIN[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 04031395 | | BNB[3.0622712], ETH[0.53413261], ETHW[0.53413261], LINK[7.78641], LUNA2[1.12661779], LUNA2_LOCKED[2.62877485], LUNC[3.629274], USD[0.70] | | |
| 04031450 | | APE[200.0606585], APE-PERP[0], GMT[800.46021], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0047708], SAND[999.8], SHIB[.00000001], SOL[25], USD[0.00], USDT[0], XPLA[1009.2287], ZRX-PERP[0] | | |
| 04031492 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CVC-PERP[0], CVX-PERP[0], DYDX-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0098111], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.22], USDT[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 04031522 | | LOOKS[.75465342], LUNA2[0.00707258], LUNA2_LOCKED[0.01650269], LUNC[1540.07], USD[0.00], USDT[0.00004280] | | |
| 04031654 | | AKRO[3], AUDIO[2], BAO[8], BF_POINT[1400], DENT[1], ETHW[0.66523440], KIN[4], LUNA2[0.08859405], LUNA2_LOCKED[0.20671946], LUNC[20009.46488371], SOL[.00000198], STETH[0], SXP[1], TONCOIN[134.98427635], UBXT[3], USDT[0.00975923] | Yes | |
| 04031697 | | DOGE[.00037999], KIN[1], LUNA2[0.01296471], LUNA2_LOCKED[0.03025099], LUNC[2823.09312271], NFT (3786442191653710111/FTX EU - we are here! #179617)[1], NFT (4030163098869336645/FTX EU - we are here! #179702)[1], NFT (4711403496539463411/FTX EU - we are here! #179743)[1], SHIB[179918.56118362], USD[0.00] | Yes | |
| 04031713 | | 1INCH[0], ADA-PERP[0], ALT-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.76224639], LUNA2_LOCKED[1.77857491], MATIC-PERP[0], MKR[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[3.20492784], XRP-PERP[0] | | |
| 04031736 | | BAO[1], ETH[.00918249], ETHW[.05973071], GBP[0.00], KIN[3], LUNA2[0.65473651], LUNA2_LOCKED[1.56375651], USD[0.00], USDT[0.00000007] | Yes | |
| 04031747 | | ADA-PERP[0], ANC[.9984], ANC-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000358], BTC-PERP[0], C98[.9922], C98-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.000104], ETHW[.00078], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB[99960], SHIB-PERP[0], SOL-PERP[0], STEP[.071], STEP-PERP[0], SXP-PERP[0], UMEE[309.694], USD[-0.05], USDT[0], USTC-PERP[0], VET-PERP[0], ZIL-PERP[0] | | |
| 04031762 | | AAVE-PERP[0], ADA-PERP[0], ALGO[1.9696], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[.00993], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], EUR[0.00], FTM-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.01 45593888], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL[.00949], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[495.40905692], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04031841 | | ALGO-0624[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[8.03666167], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SOL-0624[0], SOL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], USD[7.12], USDT[0], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04031867 | | LUNA2[56.46194967], LUNA2_LOCKED[131.7445492], USD[3.21], USDT[1.74593], USTC[7992.461873] | | |
| 04031880 | | BTC[0.15521923], DODO[.005], DOGE[14], FTM[200], GMT[25.99506], GODS[80], IMX[200.481057], LINK[.7], LUNA2[0.62100482], LUNA2_LOCKED[1.44901125], LUNC[81.34962], MANA[19.9962], PEOPLE[219.9582], SOL[.5062931], SUSHI[.4525], USD[0.08] | | |
| 04031983 | | AKRO[1], BAO[2], BNB[.02967645], BTC[0.00568194], DENT[1], ETH[.01316222], EUR[0.00], FTT[1.6079325], KIN[4], LUNA2[0.15872825], LUNA2_LOCKED[0.37033547], LUNC[32006847], MATIC[12.60690975], POLIS[14.08338979], SOL[1.42177919], UBXT[11], USD[0.00], USDT[210.71707815] | Yes | |
| 04032115 | | FTM[25.42655796], LUNA2[1.22302355], LUNA2_LOCKED[2.85372163], LUNC[266315.954498], SOL[.51768034], TRX[.000016], USD[0.02], USDT[0.05806868] | | |
| 04032178 | | BAO[1], EUR[0.00], KIN[4], LUNA2[0.00002853], LUNA2_LOCKED[0.00006658], LUNC[6.21399285], TRX[1] | | |
| 04032180 | | AAVE[0], AVAX[0], AXS[0], BTC[0.31847013], ETH[0.00003947], ETHW[1.39747053], FTT[25.1074957], LUNA2[0.0000505], LUNA2_LOCKED[14.54508272], LUNC[1.42953100], MATIC[0], RUNE[0], SUSHI[0], TRX[0], UNI[0], USD[0.48] | Yes | |
| 04032269 | | BNB[0.00025064], BTC[0.00119421], LUNA2[0.04657356], LUNC[0.10867165], LUNC[0.15003157], SOL[.14037286], USD[0.00] | | |
| 04032310 | | BTC[0.00007987], ETH[0.07074389], ETH-PERP[0], ETHW[0.05998894], FTT[9.22734286], GMT[.81756582], GMT-PERP[0], LUNA2[0.13801706], LUNA2_LOCKED[0.32200453], LUNC[31169.65233996], NFT [296235715142284477/FTX EU - we are here! #125835][1], NFT [369945361412355849/Japan Ticket Stub #1688][1], NFT [446447781544601194/FTX EU - we are here! #126144][1], NFT [467501988901039398/Belgium Ticket Stub #1891][1], NFT [511223481489220045/FTX EU - we are here! #126240][1], NFT [524387008930573541/The Hill by FTX #7431][1], SOL[24.60878937], SOL-PERP[0], TRX[.000778], USD[194.80], USDT[0] | | |
| 04032449 | | ASD[.00614], ASD-PERP[0], CEL[-111.46067305], CEL-PERP[0], LUNA2[0.00297001], LUNA2_LOCKED[0.06693004], LUNA2[14.57934453], SWEAT[115], USD[0.00], USDT[166.40122950], USTC[0.15156368], USTC-PERP[0] | | |
| 04032510 | | ETH[.2451796], LUNA2[0.17661000], LUNA2_LOCKED[0.41209001], TONCOIN[.00005988], TRX[.000001], USD[10009.79] | Yes | |
| 04032569 | | LTC[0.34993475], LUNA2[0.04412346], LUNA2_LOCKED[0.10295475], LUNC[9607.978076], USDT[0.00227821] | | |
| 04032593 | | BNB[0], BRZ[0.00607207], LUNA2[0.0000003], LUNA2_LOCKED[0.0000008], LUNC[.007938], MATIC[0], USD[0.00] | | |
| 04032619 | | BNB[0], CRO[0], ETH[.00000001], EUR[0.01], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], USD[0.00], USDT[0] | | |
| 04032653 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0415], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], HBAR-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[9.65950294], LUNA2_LOCKED[22.5388402], LUNC[2103377.1024042], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 04032698 | | BTC[.5163683], ETH[8.5233572], ETHW[4.5838394], EUR[26916.65], LUNA2[6.28449139], LUNA2_LOCKED[14.66381325], USD[9.68], USDT[203.60862294] | Yes | |
| 04032752 | | BTC[.04509639], ETH[.54396827], ETHW[.16996827], LUNA2[.66996827], LUNA2[.25222357], LUNC[3.109409], USD[0.94], USDT[1318.4838913], XRP[655.87536] | | |
| 04032765 | | BNB[2.01187660], BTC[0.00001447], BTC-PERP[0], DOT[100.96434282], ETH[3.02223737], ETHW[0.90414391], GALA[8.404], LUNA2[2.69114302], LUNA2_LOCKED[6.27933372], SHIB[45986700], SOL[287.48902149], STG[.715], USD[1.55] | | BNB[2.006999], BTC[.000014], DOT[100.838319] |
| 04032825 | | ETH-PERP[0], IP3[0], LUNA2[0.00000001], LUNA2_LOCKED[0.0000003], LUNC[.0031], NFT [312177546563362837/FTX EU - we are here! #27262][1], NFT [474475201949441837/FTX EU - we are here! #27498][1], NFT [484288177236496875/FTX EU - we are here! #27422][1], NFT [488583569039461578/FTX AU - we are here! #36999][1], NFT [561942142353894984/FTX AU - we are here! #36806][1], USD[10.92], USDT[0.44534586] | | |
| 04032844 | | ETH[.83729062], ETHW[0.83729062], FTT[0.09623165], LUNA2[0.00203166], LUNA2_LOCKED[0.00474055], LUNC[442.4], USD[1.36] | | |
| 04032847 | | BNB[.41560238], BTC[0], BTC-0624[0], BTC-PERP[0], DENT[1], ETH[0], ETHW[.00033171], FTT[150.61230281], FTT-PERP[0], GMT-PERP[0], JPY[106588.19], NFT [327554655725209341/FTX EU - we are here! #242440][1], NFT [369732934221620380/FTX EU - we are here! #242522][1], NFT [571227053325460219/FTX EU - we are here! #242511][1], SOL[0.51355162], SRM[.88141226], SRM_LOCKED[14.41026267], TSM[0.00476849], USD[0.52], USDT[3502.30401741] | Yes | |
| 04032877 | | BTC[0.00006974], BTC-PERP[0], ETHW[.312], LUNA2[6.65859914], LUNA2_LOCKED[10.87006467], LUNC[.0000014], LUNC-PERP[0], TRX-PERP[0], USD[1.67], WAVES-PERP[0], XRP-PERP[0] | | |
| 04032895 | | AXS[272.18050183], BTC[1.07662252], ETH[74.57376076], ETHW[74.55405365], FTT[148.65], LINK[331.35939993], LUNA2[845.0106979], LUNA2_LOCKED[1971.691629], LUNC[31587048.57078098], SOL[195.12068096], TRX[871], USD[348091.99], USDT[0.46569699], USTC[89081.45106045] | Yes | LINK[331.184497], SOL[191.428674] |
| 04033022 | | APE[4.11158184], APT[5.0055931], ATOM[.00074273], BNB[.00200449], BTC[.00000019], BTC-PERP[0], ETH[0.03735632], ETH-PERP[0], ETHW[1.7272109], EUR[0.00], FTT[101.21591791], GMT[541.36927967], GST[.06294727], LUNA2[37.91967040], LUNA2_LOCKED[0.00123631], LUNC[.002175], NFT [401628217490642176/The Hill by FTX #7273][1], PSG[2.03418273], SOL[15.29941476], SRM-PERP[0], TRX[.000011], USD[2187.00], USDT[433.61590336], USTC[.0750014] | | ETH[.03734], SOL[15.268237], USD[1000.00], USDT[33.577404] |
| 04033024 | | FTT[1.14230608], LUNA2[2.40055157], LUNA2_LOCKED[5.60128701], LUNC[522725.16], USD[4.20] | | |
| 04033056 | | BTC[0], DOGE-PERP[0], ETCBULL[0], KLUNC-PERP[0], LUNA2[0.00432273], LUNA2_LOCKED[0.01008637], LUNC[.00000001], THETABULL[0], TRX[1], USD[0.03], USDT[0] | | |
| 04033078 | | ALPHA[1], BAO[1], DENT[1], GALA[35.68880668], GMT[41.70682677], KIN[1], LUNA2[0.77663158], LUNA2_LOCKED[1.74792041], LUNC[149034.58045757], RSR[1], SLP[358.6329338], USD[9.37], USTC[12.63733522] | Yes | |
| 04033117 | | LUNA2[0.06410158], LUNA2_LOCKED[0.14957036], USDT[0], USTC[9.07388924] | | |
| 04033173 | | BTC[.00139972], ETH[.0169968], ETHW[.0169968], LUNA2[0.00045919], LUNA2_LOCKED[0.00107144], LUNC[99.98986], USD[4.88], USDT[79.21136900] | | |
| 04033182 | | BAO[1], KIN[2], LRC[147.3349746], LUNA2[40.30701896], LUNA2[240.30701896], LUNC[90.71670168], LUNC[8781267.69936658], NFT [383304026285326548/FTX AU - we are here! #138888][1], NFT [397232033907517521/FTX EU - we are here! #139093][1], NFT [416999841164213694/France Ticket Stub #1341][1], NFT [423113437649916084/FTX Crypto Cup 2022 Key #2331][1], NFT [482869216457873098/Hungary Ticket Stub #757][1], NFT [539731508827214300/Netherlands Ticket Stub #821][1], NFT [552044216693074316/FTX EU - we are here! #139318][1], SAND[37.44781523], USDT[0] | | |
| 04033212 | | LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC[200000], USD[5.24], USDT[3.9167594] | | |
| 04033278 | | BNB[0], BTC-PERP[0], ETH[0.00009128], ETHW[.09598176], LUNA2[0.03489163], LUNA2_LOCKED[0.08141380], LUNC[7597.7260328], TRX[.000869], TRX-0624[0], TRX-PERP[0], USD[1.20], USDT[6.04862892] | | |
| 04033345 | | LUNA2[.28950642], LUNA2_LOCKED[5.34218165], LUNC[498544.844422], TRX[.000783], USDT[7.50327375] | | |
| 04033346 | | ANC-PERP[0], APE[4.74], APE-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL-PERP[0], ENJ-PERP[0], ETH[.006], ETHW[.006], FTM-PERP[0], FTT[0.0852664], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[11.52686903], LUNA2_LOCKED[26.89602774], LUNC[2510000], LUNC-PERP[0], MATIC[60.63102636], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[4213.85], USTC-PERP[0], XRP-PERP[0] | | |
| 04033401 | | FTT[0.09844328], LUNA2[0], LUNA2_LOCKED[0.77360423], USDT[0] | | |
| 04033445 | | DOGE[10], LUNA2[0.52753415], LUNA2_LOCKED[1.23091303], LUNC[0], USD[0.00], USDT[0], XRP[0] | | |
| 04033471 | | APT[11.9976], EUR[2042.86], LUNA2[9.18108234], LUNA2_LOCKED[21.42252546], LUNC[1000000.009184], SOL[.001638], USD[9522.16], USDT[495.01000001] | | |
| 04033529 | | APT[0], BTC[0], ETH-PERP[0], FTT[0], LUNA2[0.00000001], LUNC[0], LUNC-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[10041.89], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04033570 | | AVAX[2.03331864], BNB[.059988], DOT[1.59968], EUR[0.00], LUNA2[0.24165572], LUNA2_LOCKED[0.56386336], LUNC[52621.043686], MATIC[18.96574267], SOL[.4999], USD[0.00], USDT[0] | | |
| 04033579 | | DOGE[3.9712], LUNA2[0.00036433], LUNA2_LOCKED[0.00085010], LUNC[79.33413], TONCOIN[.19776], USD[0.01] | | |
| 04033665 | | LUNA2[21.18454585], LUNA2_LOCKED[49.43060698], LUNC-PERP[0], USD[0.00], USDT[11.76619115] | | |
| 04033702 | | GST[.068993], LUNA2_LOCKED[0.00000001], LUNC[.0017716], TONCOIN[.6], TRX[.000779], USD[0.01], USDT[0] | | |
| 04033716 | | LUNA2[0], LUNA2_LOCKED[5.36115163], LUNC[.00000008] | Yes | |
| 04033882 | | BTC[0], ETH[0.00036549], ETHW[0.00036549], EUR[0.00], LUNA2[0.00023237], LUNA2_LOCKED[0.00054221], LUNC[50.6003841], TRX[.000778], USD[0.00], USDT[0.00003155] | | |
| 04033989 | | AUDIO[1], BAO[2], CEL[0.00122766], DENT[2], EUR[0.00], KIN[2], LUNA2[0.00059358], LUNA2_LOCKED[0.00138503], LUNC[129.25496374], SOL[.00008164], TRX[2], USD[0.00], USDT[0.00299355] | Yes | |
| 04034060 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[.094], APE-PERP[0], ATLAS[12497.5], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[-0.00000848], BTC-PERP[0], BTT[55988800], CELO-PERP[0], CHZ-PERP[0], DASH-PERP[0], ETH[0.00015070], ETH-PERP[0], ETHW[0.00015070], FTM[.922], FXS-PERP[0], GALA[9.2], GALA-PERP[0], GMT-PERP[0], GRT[1.7], GRT-PERP[0], GST-PERP[0], IMX[.0402], IMX-PERP[0], INDI[1499.7], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0.15217413], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.96690542], LUNA2_LOCKED[6.96944598], LUNC[649942.09767113], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR[28248.96240947], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.01558843], SOL-PERP[0], SUSHI-PERP[0], TLM[5233.953], TRX[1758.82239415], TRX-PERP[0], UNI-PERP[0], USD[12250.95], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XPLA[9.988], XRP[1023.24814084], XRP-PERP[0] | | TRX[1699.66], XRP[1016.688931] |
| 04034067 | | AAVE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[2.85231441], LUNA2_LOCKED[6.65540031], LUNC[621097.47], MANA-PERP[0], MATIC[.38127347], SOL-PERP[0], USD[60.74], USDT[0.00000065] | | |
| 04034115 | | LUNA2[0.00947310], LUNA2_LOCKED[0.02210391], LUNC[2062.7889895], LUNC-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 04034260 | | ETHW[.214957], IMX-PERP[0], LUNA2[1.61770242], LUNA2_LOCKED[3.77463898], LUNC[0], USD[1.11] | | |
| 04034352 | | BNB[0.00000002], BNB-PERP[0], BTC-MOVE-0825[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], DOT[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-1230[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[28.61973430], FTT-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OP-PERP[0], SRM[.03175101], SRM_LOCKED[3.03227565], UNI-PERP[0], USD[0.83], USDT[0.00000003] | | |
| 04034376 | | APE[8.67187757], AVAX[17.49885516], BTC[.10037155], DOT[154.18996167], ETH[2.02810702], ETHW[2.02810702], EUR[100.00], FTT[9.01683915], LINK[16.67352092], LUNA2[0.37258962], LUNA2_LOCKED[0.86937579], LUNC[1.20025607], MATIC[1083.40780296], SHIB[217700.34843205], SOL[37.71865196], TRX[1291.00489755], XRP[326.19081567] | | |
| 04034391 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.62], LUNA2[0.00000442], LUNA2_LOCKED[0.00001032], LUNC[.96338249], SRM-PERP[0], USD[-0.46], USTC-PERP[0] | Yes | |
| 04034453 | | APE-PERP[0], BNB[0], BTC[0.00009990], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LUNA2[0.00307196], LUNA2_LOCKED[0.00716792], LUNC[0.00009600], LUNC-PERP[0], USD[-1.16], USDT[0], XMR-PERP[0] | | |
| 04034519 | | AKRO[3], BAO[12], KIN[5], LOOKS[2.29788302], LUNA2[0.01524168], LUNA2_LOCKED[0.03556392], LUNC[.04913448], TRX[1], USD[0.00] | Yes | |
| 04034658 | | BTC-PERP[0], LUNA2[0], LUNA2_LOCKED[21.3945107], LUNC-PERP[0], USD[0.18], USDT[7.81734685] | | |
| 04034685 | | APE[5.16173472], BTC[0.00004727], LUNA2[0.00033519], LUNA2_LOCKED[0.00078212], LUNC[72.98940911], USDT[0] | | |
| 04034708 | | APE-PERP[0], ATOM[0.00000001], ATOM-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0326[0], BTC-MOVE-0423[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-0624[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LTC[.00462447], LUNA2[0.02576803], LUNA2_LOCKED[0.06012540], LUNC[5611.04325684], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX[.000875], TRX-PERP[0], USD[0.01], USDT[0], ZEC-PERP[0] | | |
| 04034763 | | ANC[35.993016], APE[2.0995926], BTC[0.01370053], CHZ[59.98836], CQT[27.994568], CRO[69.98612], DOGE[14.99070], ETH[0.07878607], ETHW[0.07878607], FTM[29.03846809], FTT[5.39825889], GMT[39.108232], GMT-PERP[0], LUNA2[0.07543078], LUNA2_LOCKED[0.17600517], LUNC[16425.21315698], PEOPLE[129.97478], RAY[3.20321324], RSR[189.962], SHIB[369922.4], SOL[.5495272], SPELL[99.98], USD[0.19], USDT[0] | | |
| 04034781 | | ETH[.00037077], ETHW[0.00037975], LUNA2[0.33863522], LUNA2_LOCKED[0.79014886], TRX[.925], USD[0.50], USDT[0] | | |
| 04034881 | | APE[39], ATOM[23.9], BCH[0.00098195], BTC[0.02134983], DOT[7.3], ETH[0.00385881], ETHBULL[.4909], ETHW[0.00385881], FTT[28.07681852], GMT[94], LINK[74.697302], LTC[2.4159449], LUNA2[8.18795284], LUNA2_LOCKED[19.10522330], LUNC[26.37658], MATICBULL[19567], RUNE[.376383], SAND[142], SOL[28.8371861], SPELL[11700], STG[56], UNI[1.282463], USD[635.39], USDT[1943.67146656], WAVES[32], XRP[26] | | |
| 04034898 | | APE-PERP[0], BTC-MOVE-0317[0], BTC-MOVE-0326[0], BTC-MOVE-0402[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0423[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-WK-0422[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009729], LUNC-PERP[0], USD[5.47], USDT[0.00338037] | | |
| 04034906 | | FTT[4.60673176], LUNA2[0.02132075], LUNA2_LOCKED[0.04974843], LUNC[4642.64], TRX[.000045], USD[0.44], USDT[0] | | |
| 04035100 | | AVAX[4.42755186], BTC[0.03051412], ETH[.4407725], ETHW[.4407725], FTM[273.62431734], GBP[0.00], LINK[21.14118665], LUNA2[0.32361607], LUNA2_LOCKED[0.75510418], LUNC[1.04249323], MANA[22.62939502], MATIC[287.02191925], SAND[18.47665247], SOL[2.6294581], USD[2780.99], USDT[0] | | |
| 04035193 | | ETHW[.002], LUNA2[0], LUNA2_LOCKED[0.22171494], PAXG[0.00000012], STETH[0.00270852], USD[0.00], USDT[0], USTC[.707407] | Yes | |
| 04035359 | | LUNA2[0.00054267], LUNA2_LOCKED[0.00126623], LUNC[118.16815316] | | |
| 04035406 | | BTC[0.00000898], ETH[.37389095], EUR[0.16], FTT[.00000001], LUNA2[0.00631818], LUNA2_LOCKED[0.01474244], LUNC[.00000001], SOL[0.26640922], USD[121.50], USDT[0.00002802] | Yes | |
| 04035407 | | CRO[210], GENE[12.2], GOG[445], LUNA2[3.37624721], LUNA2_LOCKED[7.87791017], LUNC[735184.94], SHIB[147000000], USD[0.44] | | |
| 04035724 | | DOGE[.8942], GALA[1.85], LUNA2[0], LUNA2_LOCKED[23.19920475], SOL[.009972], SRM[.7996], USD[1.12], USDT[1.095997] | | |
| 04035781 | | FTT[0.06955929], LUNA2[0.02246995], LUNA2_LOCKED[0.05242989], USD[0.00], USDT[0] | | |
| 04035939 | | BTC[.00912497], DOGE[109.76610461], ETH[.27225532], ETHW[.2721134], GBP[0.00], LUNA2[0.22041140], LUNA2_LOCKED[0.51310202], MKR[0.0389675], SHIB[7788.21716649], USD[0.00], USTC[31.77455168] | Yes | |
| 04035983 | | APE[3121322S], BAO[1], BRZ[.53501248], BTC[.00247267], CRO[52.0391487], ETH[.02370488], ETHW[.0234178], FTT[.70185599], KIN[1], LUNA2[0.19474565], LUNA2_LOCKED[0.45354263], LUNC[16726817], SOL[.16726817], USD[0.80], USTC[.23110204] | Yes | |
| 04035984 | | APT[5.049], AVAX[.07], DENT[1], ETHW[.00080967], EUR[0.00], GMT[27.07958875], KIN[1], LUNA2[0.11026654], LUNA2_LOCKED[0.25728859], LUNC[.34952], MATIC[6.186], NFT (534647739341081830/FTX Crypto Cup 2022 Key #7679)[1], NFT (561504503386768836/The Hill by FTX #20160)[1], TRX[.000002], UBXT[1], USD[7.11], USTC[.250093], XRPBULL[90000] | | |
| 04036081 | | AVAX[.2943478], BAO[3], ENJ[15.44333506], EUR[0.73], FTM[.00012283], KIN[6], LUNA2[0.00002610], LUNA2_LOCKED[0.00006091], LUNC[5.68482387], RSR[1], TRX[1], UBXT[1] | Yes | |
| 04036134 | | BNB[0], GBP[37.16], LUNA2[12.4839147], LUNA2_LOCKED[355.7958009], LUNC[491.2099825], TRX[1609.92051465], USD[94195.03], USDT[84155.36078523] | | |
| 04036262 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000116], BTC-0325[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-1230[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-0930[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00096926], LUNA2_LOCKED[0.00226161], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[-0.01], USDT[0], WAVES-PERP[0], XRP[35.00000002], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04036397 | | LUNA2[0.00031566], LUNA2_LOCKED[0.00073655], USTC[.04468388] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04036427 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[.15954934], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], LTC-PERP[0], LUNA2[3.70670016], LUNA2_LOCKED[8.64996704], LUNC[3807441.7639215], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.41], USDT[0.00850800], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04036794 | | BNB[.27416448], LUNA2[0.04595046], LUNA2_LOCKED[0.10721774], LUNC[10005.81], USD[0.00] | | |
| 04036861 | | LUNA2[4.49890515], LUNA2_LOCKED[10.49744537], USD[0.00], USDT[0.00733781] | | |
| 04037073 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00006532], LUNA2_LOCKED[0.00015243], LUNC[1.41505616], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00009391], MATIC-PERP[0], MOB[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SUSHI-PERP[0], THETA-0624[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-0624[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04037507 | | BNB[.10197687], BTC[.05405078], CHF[4453.43], ETH[.12747522], ETHW[1.12662928], FTT[25.05383133], LUNA2[1.17081702], LUNA2_LOCKED[2.67888722], LUNC[253928.1260925S], PAXG[.07648017], USD[20088.16] | Yes | |
| 04037543 | | AKRO[15], ATLAS[4122.29294952], ATOM[.00001644], AVAX[.00000542], BAO[56], BTC[.00000014], CHZ[1], DENT[10], ETH[.00000051], ETHW[.33464003], GOG[544.56035687], GRT[1], HNT[47.24005365], IMX[.0027949], KIN[43], LUNA2[0.73825372], LUNA2_LOCKED[1.66154531], LUNC[158809.15162162], NEAR[.00039771], RSR[6], SAND[.0009923], TRX[9], UBXT[12], UNI[.0001897], USD[0.96], USDT[0], XRP[.00150734] | Yes | |
| 04037565 | | AAVE[.00001], AKRO[1], APE[0], BAO[12], BTC[0], CRV[0.00004905], ETH[.05077591], EUR[0.00], FTT[0.00001559], FXS[0], GBP[0.00], KIN[14], LUNA2[0.22832558], LUNA2_LOCKED[0.53148794], LUNC[1.71364279], MANA[0], NEXO[0], RUNE[0], TRX[0], UBXT[2], USD[0.00] | Yes | |
| 04037934 | | ETH-PERP[0], FTT[0.05882636], LUNA2[0.00455646], LUNA2_LOCKED[0.01063175], MSOL[.00000001], NFT (31551834680698763/Singapore Ticket Stub #1923)[1], STSOL[.00189127], USD[87.99] | | |
| 04037998 | | BNB[0], BTC[0], LUNA2[0.15305016], LUNA2_LOCKED[0.35711706], LUNC[33326.9966673], PAXG[0], SOL[0], USD[0.00] | | |
| 04038141 | | ATOM[17.998448], AVAX[3.1993732], BCH[.99981], BNB[.61987972], BTC[1.089294], DOGE[999.806], DOT[14.99709], ETH[.101265], ETHW[.101265], FTM[224.981], FTT[25.0488942], GALA[999.806], LINK[48.498751], LTC[2.499525], LUNA2[0.93109467], LUNA2_LOCKED[2.17255423], LUNC[2.999418], MANA[99.9806], MATIC[161.902097], SAND[119.9772], SHIB[41996202], SOL[70.702729], SUSHI[100], TRX[1999.62], USD[0.00], USDT[4361.66218574] | | |
| 04038172 | | BRZ[0.00508343], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[00734], USD[0.00] | | |
| 04038239 | | APE[0], APE-PERP[0], CEL-PERP[0], ETH[0.00096654], ETH-PERP[0], EUR[0.34], FTT[0.08733031], GMT[0], GMT-PERP[0], KNC[0], KNC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], PAXG[0], RUNE[.0977], SNX-PERP[0], SOL-PERP[0], USD[24.55], USDT[0], YFII-PERP[0] | | |
| 04038371 | | FTT[0.44707228], SRM[2.02454316], SRM_LOCKED[.02192712], USD[0.00] | | |
| 04038674 | | BTC[0.13729941], EUR[0.00], LUNA2[0.00054309], LUNA2_LOCKED[0.00126722], LUNC[118.26], USD[0.00], USDT[2.49585110] | | |
| 04039448 | | BTC[0.02398397], DOT[26.97248854], ETH[0.79627712], ETHW[0.79627712], EUR[0.00], FTT[3.07369454], LUNA2[0.28996679], LUNA2_LOCKED[0.67658919], USD[0.95], USDT[2.10097749], XAUT[0.81494513] | | |
| 04039868 | | ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[0.79294482], NFT (293382459310730781/The Hill by FTX #10456)[1], NFT (371249158947837658/FTX AU - we are here! #38806)[1], NFT (395756383329379230/FTX EU - we are here! #25554)[1], NFT (408192170678017246/FTX AU - we are here! #25364)[1], NFT (488168471402789529/FTX AU - we are here! #38603)[1], NFT (499318463843029219/FTX AU - we are here! #24955)[1], USD[0.25], USDT[0.00157844] | | |
| 04040158 | | BTC[.07228762], DOGE[47731], FTT[301.48336186], LUNA2[.03571463], LUNA2_LOCKED[107.4166675], NFT (345979285843776381/FTX AU - we are here! #56680)[1], USD[0.00], USDT[0], XRP[13551] | | |
| 04040712 | | BAT[0], BNB[0], BTC[0], BTT[200.96576394], ETH[0.00000001], ETHW[0.00000001], GBP[0.00], LTC[0], LUNA2[0], LUNA2_LOCKED[0.20088305], LUNC[.17136232], TRX[0], USD[0.00], USDT[0] | Yes | |
| 04040755 | | ETH[.0006], ETHW[0.00000000], LUNA2_LOCKED[38.91300074], MATIC[9.68206528], NFT (309205984809592707/FTX EU - we are here! #62981)[1], NFT (445464381242921733/FTX EU - we are here! #61698)[1], NFT (510476159540111956/FTX EU - we are here! #63186)[1], TRX[.044002], USD[1758.29], USDT[2360.71] | | |
| 04040840 | | LUNA2[0.00309121], LUNA2_LOCKED[0.00721283], LUNC[.009958], SOL[.15705], USD[-0.46], USDT[0] | | |
| 04041109 | | BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.95535838], LUNA2_LOCKED[2.22916956], LUNC[2596.04709562], LUNC-PERP[0], SOL-PERP[0], USD[-0.11], USTC-PERP[0] | | |
| 04041176 | | APE[0.03940094], BIT[.04094], BTC[0.00009709], CHZ[5.58015], DOT[.005462], ETH[0], ETHW[.00045502], FTM[.54104], FTT[.089303], GMT[0.19206827], LUNA2[10.53019968], LUNA2_LOCKED[24.57046592], MANA[.0772], TRX[.0078], USDT[0.00000001], XRP[.3581925] | | |
| 04041247 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007858], MATIC[0], TONCOIN[.09], USD[0.00] | | |
| 04041283 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.04220400], LUNA2_LOCKED[0.09847600], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[2.99], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04041344 | | ALICE-PERP[0], APE-PERP[0], BTC[0.01414103], BTC-PERP[0], BULL[0.00000001], DODO-PERP[0], DOGE[1.00599133], ETH-PERP[0], FTT[0.01229461], GMT-PERP[0], KSM-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00000007], LUNC[0.00680067], OXY-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000001], USD[1.12], USDT[0.19809697], XRP-PERP[0] | | DOGE[1.00464], USD[1.12] |
| 04041625 | | AMPL[0], BNB[1.52], FTT[27.5116029], LUNA2[0.86559770], LUNA2_LOCKED[0.01972797], LUNC[0], TRX[.001557], USD[78.33], USDT[2556.76569261] | | |
| 04041812 | | APE[0], APE-PERP[0], AVAX[0], BTC[0.00000001], BTC-0325[0], GMT-PERP[0], KNC-PERP[0], LUNA2_LOCKED[43.03868114], LUNC-PERP[0], SLP-PERP[0], TSLA-0325[0], UNISWAP-0325[0], USD[0.10], USDT[0.00000001], XAUT-0325[0] | | |
| 04042014 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], EUR-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.04218749], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00072083], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0], PAXG-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM_LOCKED[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.66], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000005], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04042026 | | AKRO[1], BAO[2], DOT[6.39235863], ENJ[30.997406], FTM[54.05754121], FTT[.00004466], KIN[1], LUNA2[0.18362710], LUNA2_LOCKED[0.42784849], LUNC[.59120385], MANA[118.95113995], RUNE[5.05621741], SHIB[.06629658], TONCOIN[13.84330635], UBXT[1], USD[0.00] | Yes | |
| 04042038 | | BAND-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], LUNA2[0.13710318], LUNA2_LOCKED[0.31990742], LUNC[29854.5065658], TONCOIN-PERP[0], TRX[.000031], USD[0.85], USDT[0] | | |
| 04042329 | | FTT[.00000431], SRM[.34577436], SRM_LOCKED[106.97422564], USD[4350.88] | | |
| 04042331 | | LUNA2[6.92441829], LUNA2_LOCKED[16.15697602], LUNC[1507806.66181818], USD[0.07] | | |
| 04042448 | | BTC[0], DOGE[0], EUR[0.00], FTM[0], LUNA2[0.00000051], LUNA2_LOCKED[0.00000120], LUNC[0.11206959], SOL[0], USTC[0] | Yes | |
| 04042712 | | LUNA2[4.12254436], LUNA2_LOCKED[9.61927018], LUNC[897692.7145657], TRX[0], USD[0.00], XRP-PERP[0] | | |
| 04042840 | | BNB[0], ETH[0], LTC[0], LUNA2[0], LUNA2_LOCKED[2.43700032], USD[0.00], USDT[0.00000040], USTC[.9732] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04042865 | | BTC-PERP[0], FTM-PERP[0], LUNA2[0.67319503], LUNA2_LOCKED[1.57078841], LUNC[146589.636208], SOL-PERP[0], THETA-PERP[0], USD[0.09], USDT[0] | | |
| 04042872 | | FTT[0.00000010], LUNA2[0.00520222], LUNA2_LOCKED[0.01213852], USD[0.00], USTC[.7364], USTC-PERP[0] | | |
| 04043098 | | AVAX[.187134], BNB[.1], ETH[.00000001], FTM[.514], LUNA2[0.66719400], LUNA2_LOCKED[1.55678600], LUNC[100000.8566203], LUNC-PERP[0], MATIC[8.997], SOL[.11], TRX[.000003], USD[2.39], USDT[0.52482929] | | |
| 04043344 | | ATOM[0], AXS[5.55717309], BCH[0.51138262], BTC[0], DOT[5.08941024], ETHW[2.50083948], FTT[4.26657799], IP3[20], LUNA2[0.07031316], LUNA2_LOCKED[0.16406405], LUNC[15310.84], MATIC[223.62367363], SOL[2.03042735], SRM[30.17974908], SRM_LOCKED[16940278], TRX[302.22818859], USD[0.00] | Yes | |
| 04043498 | | BNB[.20767951], LUNA2[0], LUNA2_LOCKED[1.33944361], USD[0.00] | | |
| 04043512 | | APE-PERP[0], LUNA2[0.00482823], LUNA2_LOCKED[0.01126588], LUNC-PERP[0], NFT (353630815535124439/FTX EU - we are here! #21651)[1], NFT (384613502588852788/FTX EU - we are here! #21525)[1], NFT (433745279500732363/FTX AU - we are here! #38007)[1], NFT (508371175902618765/FTX AU - we are here! #35173)[1], NFT (534391445883480777/FTX EU - we are here! #21704)[1], USD[955.20], USDT[0], USTC[.68346], USTC-PERP[0] | | |
| 04043552 | | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BNB[0.000093], BTC[.06831725], BTC-PERP[.3199], ETC-PERP[0], ETH-PERP[4.17900000], FTT[25.15108147], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.08477844], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-9672.45], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | Yes | |
| 04044330 | | BAO[0], ETH[2.20630214], ETHW[2.20722916], LUNA2[0.93646880], LUNA2_LOCKED[2.17059468], LUNC[27678.28174982], SHIB[4225398.83993155], SOL[3.52119787], USD[403.84], XRP[265.71294937] | Yes | |
| 04044410 | | AVAX[.30458713], BOBA[1], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00161997], ETHW[0.06310023], FTT[.00061265], LUNA2[0.00000003], LUNC[.008], LUNC-PERP[0], MATIC[0.10037993], NFT (535219781762850705/FTX AU - we are here! #60941)[1], SAND[.5], SAND-PERP[0], SOL[.00662521], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.002295], USD[0.68], USDT[1329.17853558], USDT-PERP[0] | | |
| 04044432 | | DOT[7.60095151], ETH[.05772444], ETHW[.05700809], FTT[.62800837], LINK[12.61883252], LUNA2[0], LUNA2_LOCKED[0.39754855], LUNC[3.31334059], NFT (305171683593497821/FTX EU - we are here! #123742)[1], NFT (319164654906264537/FTX AU - we are here! #32197)[1], NFT (325270448418149773/FTX EU - we are here! #128138)[1], NFT (346504088532775260/FTX AU - we are here! #32244)[1], NFT (379445386463773300/FTX Crypto Cup 2022 Key #21733)[1], NFT (491676142440520074/FTX EU - we are here! #128048)[1], USD[2574.10] | | |
| 04044541 | | BNB[0], BTC[0], ETH[0.00000010], LUNC[.009976], USD[0.00] | | |
| 04044734 | | BTC[0], ETHW[.28750788], EUR[0.24], LUNA2[0.13097806], LUNA2_LOCKED[0.30561549], LUNC[28520.75], USD[0.00], USDT[.00734403] | | |
| 04044738 | | CRO-PERP[0], DOGE-PERP[0], ETH[.00010302], ETHW[.00021096], FTT[43.691697], GMT-PERP[0], GST-PERP[0], LUNA2[1.93066787], LUNA2_LOCKED[4.50489170], LUNC-PERP[0], MATIC[0], TRX[.000043], USD[0.25], USDT[0], USTC[.40349], XRP[.96878013] | | |
| 04044833 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[3.30000000], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.38606648], LUNA2_LOCKED[0.90084467], LUNC[84071.145444], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[-12.39], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.07443700], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1591.13], USDT[77.71950901], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04045176 | | AUD[0.00], LUNA2[23.30161102], LUNA2_LOCKED[54.37042571], LUNC[5073974.85777], USD[0.00], USDT[23.15082132] | | |
| 04045316 | | BAO[1], LUNA2[0.00003494], LUNA2_LOCKED[0.00008153], LUNC[7.60908473], USD[0.00] | Yes | |
| 04045392 | | LUNA2[0.27429731], LUNA2_LOCKED[0.64002705], LUNC[59728.8168537], USD[0.00], USDT[0.00015563] | | |
| 04045599 | | 1INCH-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AXS-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000638], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[.40072851], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC[.007331], MANA-PERP[0], MASK-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX[.711118], USD[-5.65], USDT[76.09259352], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XRP[2.336972], XRP-PERP[0], ZIL-PERP[0] | | |
| 04045677 | | LUNA2[0.01157179], LUNA2_LOCKED[0.02700086], LUNC[2519.78347934], USD[0.01] | | |
| 04045719 | | ALGO[25], ANC[30], CHZ[100], CRO[50], DOGE[150], DOT[1], GRT[75], LUNA2[2.61272151], LUNA2_LOCKED[6.09635019], LUNC[568925.61], MATIC[99], OMG[5], SHIB[1000000], TONCOIN[12.19879061], TRX[123], USD[0.00], USDT[0] | | |
| 04045810 | | CHZ-PERP[0], ETH[.00099024], FTT[0.43440734], HOOD[0], LUNA2[.317], LUNA2_LOCKED[.739], LUNC[0], RUNE[0], SOL[0], SUN[3], TRX[29.9943], USD[2556.28] | | |
| 04045816 | | ANC[3.9992], BAR[53.37988], GMT[.8694], GST[.01066], LUNA2_LOCKED[0.00000001], LUNC[.001788], TONCOIN[1253.35076], TRX[.000815], USD[0.08], USDT[0.00814995], USTC-PERP[0] | | |
| 04045863 | | AKRO[1], BAO[4], DENT[1], KIN[6], LUNA2[0.00005109], LUNA2_LOCKED[0.00011922], LUNC[11.12651178], NEAR[.00040386], RSR[1], TRX[.001094], USD[0.00], USDT[0] | Yes | |
| 04045953 | | BNB[.05], LUNA2[0.36003290], LUNA2_LOCKED[0.84007678], LUNC[1.159806], TONCOIN[.0299], USD[0.00], USDT[2.21326335] | | |
| 04046054 | | AAPL[.5999468], AMD[3.3897929], AMZN[.8398898], AUD[322.37], BTC[0.03748514], ETH[.09399069], ETHW[.09399069], FTT[.00000001], GLD[.469943], GOOGL[.899962], LUNA2[0.25157927], LUNA2_LOCKED[0.58701830], LUNC[30.1918125], NVDA[1.2924183], SPY[.17698879], TSLA[1.2598119], USD[0.19], USDT[0.00000001] | | |
| 04046064 | | AAVE[0], APE[0], APE-PERP[0], AXS[0], BAO[8], BCH[0], BNB[0], BTC[0], BULL[0], CEL[0], DENT[2], DOT[0], ETH[0], ETHBULL[0], ETHW[0], GMT[0], GST[0], KIN[4], LUNA2[0.00090059], LUNA2_LOCKED[0.00221805], LUNC[0], NFT (381259143981980732/FTX EU - we are here! #175080)[1], NFT (484621354307365414/FTX AU - we are here! #174941)[1], NFT (574578808348256877/FTX AU - we are here! #175170)[1], OKB[0], RAY[0], SOL[1.91447258], SUSHI[0], SXP[0], UNI[0], USD[0.00], USDT[0.00000839], XRP[0] | Yes | |
| 04046091 | | ETH[0.01010491], ETHW[0.01010491], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[003429], MATIC[.11326571], NFT (295568698956660086/FTX AU - we are here! #59132)[1], NFT (361533706345603591/FTX Crypto Cup 2022 Key #14091)[1], NFT (550875184199832804/The Hill by FTX #9624)[1], TRX[147.85560559], USD[0.00], USDT[0], USTC[0] | | |
| 04046123 | | BTC[0.00026609], BTC-PERP[0], ETH[0.00000205], ETHW[.00048205], EUR[0.10], LTC[.06650594], LUNA2[0.02490233], LUNA2_LOCKED[0.05810545], LUNC[0.04834652], MANA[0], USD[1.09], USDT[0.27338753], USTC[1.40059516] | | |
| 04046142 | | BNB[0], BTC[0.00970000], BTC-PERP[0], ETCBULL[9998], ETH[0], ETH-PERP[0], ETHW[12.50007862], FTM[0], FTM-PERP[0], FTT-PERP[79.9], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[1.58949093], MATIC[-1.01362508], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[179.61], USDT[0] | | |
| 04046160 | | APE-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002286], USD[-99.66], USDT[197.14189525] | | |
| 04046196 | | AVAX-PERP[0], ETH[.007], ETH-PERP[0], EUR[13.21], LEO-PERP[0], LUNA2[0.00628545], LUNA2_LOCKED[0.01466605], LUNC[1368.67], USD[-14.22] | | |
| 04046246 | | AVAX[0], DOGE[0], ETHW[.29636348], LUNA2[1.82226591], LUNA2_LOCKED[4.25195380], SOL[0], USD[674.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04046636 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.04592381], LUNA2_LOCKED[0.10715557], LUNC[10000.00759431], LUNC-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], TRX[.001556], USD[0.00], USDT[0.00000036] | | |
| 04046690 | | BNB[0], DOT[0], FTT[0], SRM[.1033704], SRM_LOCKED[2.9856829], USDT[0.00000003] | | |
| 04046872 | | APT[18.49018894], BTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004], LUNC-PERP[0], NFT[377458521997756907/FTX EU - we are here! #28788][1], NFT[433341777538451934/FTX EU - we are here! #29539][1], NFT[551267523013149894/FTX EU - we are here! #29598][1], SOL[0], TRX[.000013], USD[932.74], USDT[0.00000001] | | |
| 04047364 | | ALGO[.68842], BTC[0], LUNA2[0.00205479], LUNA2_LOCKED[0.00479451], LUNC[447.43576806], USDT[0.03054237] | | |
| 04047510 | | BTC[.00000036], ETH[0.00000072], LUNA2[0], LUNA2_LOCKED[0.16917979], LUNC[0], MSOL[0], STETH[0], USD[0.02], USDT[0], USTC[0] | Yes | |
| 04047520 | | APE[59.27412], BTC[.0009999], CVX[.09806], GMT[19.996], LUNA2[2.45215363], LUNA2_LOCKED[5.72169182], LUNC[533961.617334], MANA[120.9882], TONCOIN[174.6978], TONCOIN-PERP[0], USD[0.45], USDT[0], WAVES[13.5] | | |
| 04047530 | | ATOM[0], BNB[0], BTC[0], DOT[0], EUR[0.00], FTT[4.44210548], ICX-PERP[0], LUNA2_LOCKED[8.53603838], LUNA2_LOCKED[8.25075623], MVDA25-PERP[0], USD[503.67], USDT[0], USTC[500.543324], XRP-PERP[0] | | |
| 04047606 | | BTC[.00019996], BTC-PERP[0], ETH[.0009], ETHW[.0009], LUNA2[0.00528634], LUNA2_LOCKED[0.01233481], LUNC[.00000006], USD[0.00], USTC[.748308] | | |
| 04047653 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], ETH-PERP[0], FTT[0.57689665], HUM-PERP[0], LUNA2[0.08539770], LUNA2_LOCKED[0.19926131], LUNC[18595.53], USD[0.03], USDT[0.00000035] | | |
| 04047819 | | AMPL[11.42988052], AMPL-PERP[0], LUNA2[0.11058570], LUNA2_LOCKED[0.25803331], USD[0.00], USDT[0.00870993] | | |
| 04047951 | | FTT[0], LUNA2[8.04577471], LUNA2_LOCKED[18.77347432], SOL-PERP[0], USD[2.12], USDT[0] | | |
| 04048012 | | AVAX[1.7624209], BTC[0.01086816], DOT[15.9740293], ENJ[37.58645292], ENJ-PERP[0], ETH[.045], FTM[102.49162636], FTM-PERP[0], LUNA2[0.00004422], LUNA2_LOCKED[0.00010319], LUNC[9.63040823], MATIC[56.49341828], ROSE-PERP[0], USD[200.53], USDT[0] | | |
| 04048121 | | BTC[.0008837], ETH[.81418448], EUR[958.06], LUNA2[0.00058352], LUNC[127.0642031], TRX[.000027], USDT[34.39079829] | Yes | |
| 04048184 | | AKRO[4], BAO[6], BTC[.08053061], CAD[0.00], FTT[.00002107], KIN[11], LUNA2[1.88985822], LUNA2_LOCKED[4.25339575], LUNC[5.87817342], RSR[3], TRX[2], UBXT[11], USD[0.00] | Yes | |
| 04048357 | | ATOM[63.51420637], AVAX[40.2938366], BTC[0.40075450], DAI[16586.7], DOGE[.544], DOT[371.96377492], ETH[2.78390804], ETHW[2.78390604], EUR[3000.00], FTM[2712.673766], GMT-PERP[0], LINK[87.4935786], LTC[31.2381764], LUNA2[8.23493569], LUNA2_LOCKED[19.21484995], LUNC[26.52793002], MANA[1746.667234], MATIC[2780.60054279], PAXG[.261], ROSE-PERP[0], SRM[188], SRM-PERP[0], USD[929.55], USDT[1200.28375881], WAVES-PERP[0], XRP[3645.85256] | | |
| 04048409 | | LUNA2[0.04344460], LUNA2_LOCKED[0.01013741], USD[0.90], USTC[.615] | | |
| 04048457 | | ADA-0624[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[3.3549], ATOM-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-0930[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.25269], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.01487481], BTC-MOVE-0602[0], BTC-MOVE-0615[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAME16.466114], CREAM-PERP[0], CRO[7.504], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[579.86352769], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENB-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[3.75933305], ETH-PERP[0], ETHW[3.75933305], FIDA-PERP[0], FIA-PERP[0], FTM-PERP[0], FTT[.4999], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HGT-PERP[0], HMA-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[6.29786], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.90670022], LUNA2_LOCKED[4.44896720], LUNC[1689.781976], MANA-PERP[0], MAPS[3.0992], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PAXG[.0059988], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-.325.70], USDT[0.00000002], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XTZ-0624[0], YFI-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 04048474 | | ETH[1.21791704], EUR[0.01], LUNA2[0.21998644], LUNA2_LOCKED[0.51330169], LUNC[48331.38413917], SOL[.66590904], USD[0.00], USDT[0.16518393] | Yes | |
| 04048690 | | AKRO[1], AUDIO[1], BAO[8], BAT[1], DENT[1], DOT[38.60140491], ETHW[.44671464], EUR[0.02], HOLY[2.1177462], KIN[7], LUNA2[0.00001384], LUNA2_LOCKED[0.00003231], LUNC[3.01572774], RSR[2], SOL[0], TRX[6], UBXT[2], USD[0.02] | Yes | |
| 04048899 | | KIN[1], LUNA2[0.14724921], LUNA2_LOCKED[0.34347519], LUNC[.47461156], USD[0.00] | Yes | |
| 04048832 | | ADA-PERP[0], ANC-PERP[0], ATOM[0], ATOM-PERP[0], BTC[0.29279976], BTC-PERP[0], BTT[0], ETH[.00000001], ETH-PERP[0], ETHW[0], GALA-PERP[0], GMT[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000012], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRN-PERP[0], SUN[.0008702], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[34.99302100], TRX-PERP[0], USD[0.43], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 04048948 | | GOG[783.8432], LUNA2[0.01102170], LUNA2_LOCKED[0.02571731], LUNC[2400], USD[0.05] | | |
| 04048956 | | BAO[1], BTC[0.57876531], CRO[0.61415029], FTT[49.15637922], LUNA2[0.23099370], LUNA2_LOCKED[0.53775453], LUNC[0.20360711], NFT[291514918759198962/Mexico Ticket Stub #352][1], NFT[320116203140882906/Monaco Ticket Stub #1015][1], NFT[333048234187495186/Austin Ticket Stub #126][1], NFT[336146066150592298/Silverstone Ticket Stub #641][1], NFT[342757245984580130/FTX AU - we are here! #9926][1], NFT[347674407034557750/FTX AU - we are here! #9916][1], NFT[358014277175442142/FTX EU - we are here! #84853][1], NFT[361957475655321595/Japan Ticket Stub #189][1], NFT[366019787986578174/Montreal Ticket Stub #503][1], NFT[372308745217659268/Hungary Ticket Stub #1512][1], NFT[374283774471607227/France Ticket Stub #1028][1], NFT[396381176927175791/Netherlands Ticket Stub #495][1], NFT[415754346505425882/The Hill by FTX #3160][1], NFT[436261962228367038/FTX AU - we are here! #23985][1], NFT[441519753126433056/FTX AU - we are here! #85268][1], NFT[451746564283454659/FTX AU - we are here! #85050][1], NFT[481976356277611247/Monza Ticket Stub #899][1], NFT[496104941791086110/Baku Ticket Stub #863][1], NFT[525274879107729486/FTX Crypto Cup 2022 Key #1919][1], NFT[538949600719406936/Belgium Ticket Stub #459][1], NFT[571257653783384383/Singapore Ticket Stub #1786][1], USD[874.26], USDT[1.41260542] | | |
| 04049012 | | LUNA2[0.00387426], LUNA2_LOCKED[0.00903995], LUNC[843.63], USD[0.01] | | |
| 04049069 | | ETH[.08326462], LUNA2[7.40729315], LUNA2_LOCKED[17.28368402], LUNC[39580.994466], TONCOIN[470.9], TRX[.001554], USD[-3.01], USDT[1280.00074690], USTC[983.8032] | | |
| 04049106 | | BNB[0], LUNA2[0.01774811], LUNA2_LOCKED[0.04141227], NFT[483868393912141284/FTX Crypto Cup 2022 Key #17632][1], TONCOIN[0], USD[0.00], USDT[0.00000264] | | |
| 04049131 | | ADA-0325[0], ADA-0624[0], APE[50.09658136], ATLAS[1735.60209288], ATOM[51.80298803], AVAX[50.58984229], BTC[0.02883972], CRO[221.53517242], DOGE[4210.56970621], DOT[77.88077256], ENJ[105], FTM[205.30374972], GMT[42.45560350], GRT[203.54517291], GST[5630.86597903], HNT[57.2144824], LINA[118.32939876], LUNA2[0.05268032], LUNA2_LOCKED[0.12292075], LUNC[1471.25163462], MANA[463.50445006], MAPS[224.54108996], MATIC[212.44277436], NEAR[53.63865242], RNDR[53.59398359], RSR[1121.56381681], SAND[216.20101289], SHIB[43118560.63095266], SLP[1307.04911526], SOL[0.28189930], SPELL[10278.82272786], STEP[1457.27283655], SXP[28.065556], USD[0.00], USDT[0], WAVES[31.66489595], XLMBULL[235.97478629], XRP[0.56809577] | | |
| 04049169 | | FTT[38.492471], LUNA2[6.67179635], LUNA2_LOCKED[15.56752482], USD[0.00], USDT[1.16641227] | | |
| 04049219 | | BTC[0.15405534], ETH[1.18927314], FTT[0.08417728], LUNA2[0.00036732], LUNA2_LOCKED[0.00085708], LUNC[79.9848], TRX[.99886], USD[0.00], USDT[1.08436665] | | |
| 04049226 | | ETHW[1], EUR[0.86], LUNA2[0.00103251], LUNA2_LOCKED[0.00240919], THETA-PERP[0], USD[0.00], USTC[.14615681] | | |
| 04049251 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[.1999005], ATOM-PERP[0], AVAX[.099829], AVAX-PERP[0], AXS-PERP[0], BAL[0088258], BAND-PERP[0], BCH[.0019905], BCH-PERP[0], BNB-PERP[0], BTC[0.00089965], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ[9.9126], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.099979], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[.08366139], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00142367], ETH-PERP[0], ETHW[0.00142367], FIL-PERP[0], FTM-PERP[0], FTT[.099582], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[.0000017], LRC-PERP[0], LTC[.002148], LTC-PERP[0], LUNA2[5.52092103], LUNA2_LOCKED[12.88214909], LUNC[8480.67], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR[0.00091063], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.01], SOL-PERP[0], SOS-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0], USTC[776], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04049429 | | EUR[0.01], LUNA2[0.58987742], LUNA2_LOCKED[1.37638064], USD[0.33], USTC[83.5] | | |
| 04049439 | | ADABULL[100.27518118], BNB[0], BULL[0], DOGEBULL[1528.60936201], ETHBULL[164.96700000], LUNA2[ 91847562], LUNA2_LOCKED[2.14310978], LUNC[200000], USD[3230.77] | | |
| 04049552 | | ALGOBULL[1997800], BTC[.00009998], DOGE[15.00573899], ETH[0.00100027], ETHBEAR[999800], ETHW[0.00100027], FTT[.12775737], LUNA2[0.39922098], LUNA2_LOCKED[0.93151562], LUNC[70256.31372590], SHIB[300674.16210747], SOL[0.02003191], SOS[3300000], TRX[10.16310971], USD[3.94], USDT[0.04001912], USTC[10.83990487] | | |
| 04049567 | | BTC[0.00000002], BTC-PERP[0], LUNA2[0.00000002], LUNC[00536], USD[36] | | |
| 04049619 | | BCH[.49746385], BNB[.0206767], BTC[0.16920176], LUNA2[3.28602017], LUNA2_LOCKED[7.66738041], LUNC[715537.8119799], TRX[9.9943], USD[1162.32] | | |
| 04049680 | | APE[0], BNB[0], BTC[0], CTX[0], DOGE-PERP[0], ETH[0.00070480], FTT[0.00000001], FTT-PERP[0], GMT[0], GST-PERP[0], IP3[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], SOL[0], SRM[.04452255], SRM_LOCKED[25.7192039], TRX[0], USD[0.13], USDT[0] | | |
| 04049746 | | APE[0.096561], ATLAS[3899.259], BTC[0.00989611], BTC-PERP[0], DOGE[1384], DOT[11.697777], ENJ[139.98537], ETH[.26498176], ETH-PERP[0], ETHW[.26498176], GALA[489.9669], LUNA2[0.36974526], LUNA2_LOCKED[0.86273894], LUNC[751.0375], MANA[107.97948], SAND[34.99335], SOL[2.25], USD[614.94] | | |
| 04049747 | | AKRO[1], BAO[2], BTC[.16444315], DENT[2], ETH[2.20241892], ETHW[3.46748773], KIN[5], LUNA2[23.03618094], LUNA2_LOCKED[53.75108886], TRX[4], UBXT[14], USD[43.61], USDT[0], USTC[260.882753] | | |
| 04049814 | | ADA-PERP[2468], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-MOVE-0503[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-WK-0426[0], BTC-PERP[0], EGLD-PERP[29.18], ETH-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.79811921], LUNA2_LOCKED[1.86227817], LUNA2-PERP[0], LUNC-PERP[0], MTL-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[3.06], SUSHI-0624[0], SUSHI-PERP[0], TRX-PERP[0], USD[-843.74], XMR-PERP[0], ZRX-PERP[0] | | |
| 04049907 | | DMG[.020127], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0088795], SHIB[2519394.99722735], USD[0.00], USDT[0.00000038] | | |
| 04050064 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0603[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], ENS-PERP[0], EOS-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ILV-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00044187], LUNA2_LOCKED[0.00103105], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NU-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-0325[0], USD[0.02], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04050099 | | ETHW[.073206], FTT[0.09338174], LUNA2[0.00067181], LUNA2_LOCKED[0.00156757], LUNC[146.29], USD[0.41], USDT[0.00000001] | | |
| 04050153 | | LUNA2[0.11303040], LUNA2_LOCKED[0.26373760], USTC[16] | | |
| 04050191 | | AKRO[2], BAO[17], CRO[.00122491], DENT[4], KIN[8], LUNA2[0.00005080], LUNA2_LOCKED[0.00118551], LUNC[11.06377611], MATH[1], NFT (4647640282165869666/FTX Crypto Cup 2022 Key #12706)[1], RSR[1], TRX[4], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04050307 | | APE-PERP[0], BTC[0.02990490], BTC-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], LUNA2[2.45852142], LUNA2_LOCKED[5.73654998], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00002001] | | |
| 04050320 | | ETH[.00091513], ETHW[.00091513], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002525], USD[0.54], USDT[0] | | |
| 04050353 | | BRZ[-0.13283648], BTC[0.13555078], BTC-PERP[-0.04100000], ETH[-0.92298041], ETH-PERP[-0.391], ETHW[1.52138849], FTT[25.59196166], LTC-PERP[-16.67], LUNA2[6.64722091], LUNA2_LOCKED[15.51018214], MANA-PERP[1298], NEO-PERP[-130.7], QTUM-PERP[-129.5], USD[22499.47], USDT[-0.84623823], VET-PERP[-13355], XRP-PERP[0], ZEC-PERP[-17.9] | | |
| 04050375 | | AXS[2.74193811], AXS-PERP[-0.4], BTC[0.04533826], CAKE-PERP[0], CHZ[399.924], CHZ-PERP[0], DOT[2.86816460], ETH[0.63878845], ETHW[0.64155115], EUR[0.00], FTM[180.65910256], FTM-PERP[0], GMT[.95763], GMT-PERP[0], GRT[270.99117781], GRT-PERP[0], LINK[18.11129205], LUNA2[1.47002605], LUNA2_LOCKED[3.43006080], LUNC[151101.269201], MATIC[73.39911781], NEAR[7.498575], SAND[33.97853], SAND-PERP[0], SOL[0.86878462], SOL-PERP[-2.42], TRX-PERP[0], UNI[8.96040780], UNI-PERP[-9.2], USD[1645.79], USDT[1999.99977882], XRP[77.64865747] | | AXS[1.99962], BTC[.016297], DOT[2.699487], ETH[.14918], FTM[122.97663], GRT[155.97036], LINK[10.99791], MATIC[69.9867], SOL[.83984], XRP[75.98556] |
| 04050489 | | AVAX[1.01193831], AVAX-PERP[0], BNB[.00299735], BTC[0.04609516], CRO[1119.53806964], DOT[20.3001786], ETH[0.75740967], ETHW[1.62053028], EUR[0.32], FTM[310.30359266], FTT[10.32319612], LUNA2[52.48042974], LUNA2_LOCKED[70.34165213], MATIC[70.73597387], RUNE[36.36271586], USD[0.00] | Yes | |
| 04050527 | | BTC[0], LUNA2[0.11044830], LUNA2_LOCKED[0.25771271], LUNC[24050.35147953], TONCOIN[23.5], USD[0] | | |
| 04050568 | | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BAND[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-0624[0], ETH-PERP[0], GRT-PERP[0], KNC-PERP[0], LUNA2[0.01075004], LUNA2_LOCKED[0.02508342], LUNC[2340.84413262], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[9.56], USDT[0.00000002], USTC-PERP[0] | | |
| 04050673 | | LUNA2[0.00020868], LUNA2_LOCKED[0.00048692], LUNC[45.44091], USDT[1028.049306] | | |
| 04050797 | | APE-PERP[0], BTC[0], BTC-PERP[0], KSHIB-PERP[0], LUNA2[0.73768064], LUNA2_LOCKED[1.72125464], LUNC[160631.51370540], LUNC-PERP[0], RUNE-PERP[0], SHIB[6169537.10240283], TRX[.000001], USD[-14.07], USDT[0] | | |
| 04050961 | | LUNA2[0.05239088], LUNA2_LOCKED[0.12224538], LUNC[.1687714], USD[0.72] | | |
| 04051126 | | ADA-PERP[0], ALEPH[16], AVAX[.15996], BTC[.00029994], DOGE[36.9914], DOT[.69986], ETH[.0049988], ETHW[.0049988], LINK[.89982], LUNA2[0.00060437], LUNA2_LOCKED[0.00141020], LUNC[131.603674], MANA[1.9996], RUNE[.8996], RUNE-PERP[0], SHIB[99980], SOL[.099976], USD[5.41], USDT[3.05952595], YFI[.0009998] | | |
| 04051198 | | LUNA2[0.00518640], LUNA2_LOCKED[0.01210160], LUNC[1129.35], RNDR[5.89882], RNDR-PERP[0.10000000], USD[-0.07] | | |
| 04051414 | | APE[2.63524314], BTC[.00337555], FTM[10.04523489], FTT[.36671141], LUNA2[0.03482198], LUNA2_LOCKED[0.08125130], LUNC[.11217516], ROSE-PERP[0], USD[0.00], USDT[0.06488667] | | |
| 04051567 | | AVAX[1.5], DOGE[46], FTT[3.54882243], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], SOL[1.16565105], USD[0.08], USDT[0] | | |
| 04051629 | | BAO[0], DAI[0], DOGE[9.04592935], KBTT[0], LUNA2[0.00071367], LUNA2_LOCKED[0.01665524], MXN[0.00], SHIB[0], TRX[0.00017000], UBXT[1], USD[0.00], USDT[0.00001089] | Yes | |
| 04051644 | | BEAR[603.239], BULL[1.18877409], DOGE[.03611781], ETHBULL[0.00709442], LUNA2_LOCKED[0.51523321], USD[0.01] | | |
| 04051691 | | BF_POINT[100], LUNA2[0.00058679], LUNA2_LOCKED[0.00136918], LUNC[127.775718], STEP[191.4], USD[21.77], USDT[0] | | |
| 04051720 | | APE-PERP[0], BTC-PERP[0], GMT-PERP[0], LUNA2[0.20293732], LUNA2_LOCKED[0.47352042], LUNC[44190.03], USD[-0.02], USDT[.86] | | |
| 04051826 | | LUNA2[.03722106], LUNA2_LOCKED[0.08684914], TONCOIN[.00599649], USD[0.00] | | |
| 04051975 | | ALGO[2427.59283594], GBP[0.00], LUNA2[1.74448293], LUNA2_LOCKED[4.07046017], LUNC[5.61965786], USD[0.00] | | |
| 04052266 | | AXS[0], BTC[0.00004642], FTT[1.04156295], RAY[6.76682842], SOL[0.14046816], SRM[5.02853187], SRM_LOCKED[06473641], USD[0.00], USDT[0] | | |
| 04052450 | | BTC[0], LUNA2[0.00210307], LUNA2_LOCKED[0.00490718], LUNC[457.95], USD[0.00000194] | | |
| 04052522 | | FTT[0.00000042], LTC[5.00808095], RAY[.00030474], SRM[80.04421869], SRM_LOCKED[3.39968387], USD[0.62], USDT[0.00118875] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04052679 | | ANC-PERP[0], BTC[0], BTC-PERP[0], BULL[0], ETH-PERP[0], FTT[28.43122816], GMT-PERP[0], LTC-PERP[0], LUNA2[0.00448353], LUNA2_LOCKED[0.01046157], LUNC[0.04444335], LUNC-PERP[0], RUNE-PERP[0], SOL[1.5], SOL-PERP[0], TRX[157], USD[3397.38], USDT[0.00000001] | Yes | |
| 04052870 | | LOOKS[.92146], LUNA2[0.02572227], LUNA2_LOCKED[0.06001864], LUNC[5601.08], USD[0.01], USDT[0.00002679] | | |
| 04053082 | | LUNA2[1.26075688], LUNA2_LOCKED[2.94177307], LUNC[274533.12], USD[0.24] | | |
| 04053147 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.01106274], FTT-PERP[0], ICX-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0085651], LUNC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 04053449 | | AVAX[20.13793470], BTC[0], DOT[57.82623518], ETHW[.10299388], FTT[16.82654126], LUNA2[0.64560695], LUNA2_LOCKED[1.50641621], LUNC[5.5696994], SOL[11.02677928], USDT[0.00000026] | | |
| 04053566 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.01522332], LUNA2_LOCKED[0.03552108], LUNC[3314.91], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[65.60], USDT[4.57000000], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04053587 | | LUNA2[0.56987362], LUNA2_LOCKED[1.28809931], NFT [529696530401790828/The Hill by FTX #4650][1], USD[0.00], USDT[0] | Yes | |
| 04053623 | | APE-PERP[0], BAT-PERP[0], BTC[.0000266], CAKE-PERP[0], CEL-PERP[0], DOT-PERP[0], FTT[0.00000172], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LUNA2[0.05583971], LUNA2_LOCKED[0.13029265], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], OKB-0325[0], RNDR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-442.57], USDT[0.00453520], USTC-PERP[0] | | |
| 04053787 | | AKRO[7], APE-093[0], APE-PERP[0], ATOM-PERP[0], BAO[61], BTC-PERP[0], BTT[1246.86979166], CHZ-PERP[0], CRV[.54445914], CRV-PERP[0], CUX-PERP[0], DENT[10], DOGE-PERP[0], DOT-PERP[0], ENJ[101.55370799], ENS-PERP[0], ETH[.00027035], ETH-0930[0], ETH-PERP[0], ETHW[.00027035], FTM[.00132957], FTT[4.16766352], GALA[1044.37891904], GRT[1], IMX[23.56672825], JOE[.28886601], KIN[60], LDO[.21091844], LDO-PERP[0], LINC[20.07674152], LINK-PERP[0], LRC[45.52135676], LUNA2[.37279002], LUNA2_LOCKED[0.86748717], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QI[1825.01180268], RSR[1], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM[.00197218], TRX[3, UBXT[14], UNI-PERP[0], USD[-107.52], XLM-PERP[0] | | |
| 04053957 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], BTC[0.01012070], BTC-PERP[0], DOGE-PERP[0], ETH[.07614902], ETH-PERP[0], ETHW[.07614902], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04054224 | | 1INCH[59.62125889], AKRO[2], ATOM[37.42680778], AVAX[1.72569505], BAO[13], BAT[1], BTC[.00099677], CEL[28.66286814], CRO[157.91902862], DENT[3.3], FTM[160.312838], GALA[230.70577791], KIN[19], LINK[20.44217001], LUNA2[0.01167344], LUNA2_LOCKED[0.02723804], LUNC[2545.00724498], MANA[84.12845878], MATIC[266.87134859], NEAR[13.44390715], SOL[2.06358271], TRX[.00079956], UBXT[1], USD[5.63], USDT[0] | Yes | |
| 04054347 | | ADA-PERP[0], ALGO[220.9446], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BABA-0624[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.07752961], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[0.06694698], LUNA2_LOCKED[0.01620962], LUNC[.00722], LUNC-PERP[0], MATIC-PERP[0], MSTR-0624[0], NEAR-PERP[0], NIO-0325[0], NIO-0624[0], OMG-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLV[0], SOL-PERP[0], SQ-0624[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TWTR-0624[0], UNI-PERP[0], USD[547.88], USDT[0], USO-0325[0], USTC[0.98337441], VET-PERP[0], WAVES-PERP[0], XRP[36.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 04054503 | | ALPHA[0], APE[0], BAR[0], BF_POINT[200], BOBA[0], CEL[0], CHZ[0], CLV[0], ETH[0], EUR[0.00], FIDA[0], JOE[0], LOOKS[0], LUNA2[0.07673876], LUNA2_LOCKED[0.17905712], LUNC[0], MATIC[0], MATIC[0], NFT [501409307803584027/FTX Crypto Cup 2022 Key #12990][1], PUNDIX[0], RNDR[0], SHIB[0], SPA[0], STG[0], SWEAT[0], TONCOIN[0], USD[0.00], USTC[10.86274319], VGX[0], WAVES[0] | | |
| 04054764 | | ADA-PERP[0], BTC[.00492652], EUR[0.00], FTT[0], GALA[350], LINK[0], LUNA2[1.68789899], LUNA2_LOCKED[3.93843099], LUNC[367543.56], MATIC-PERP[0], USD[0.00], USDT[0.00016676] | | |
| 04054789 | | BAO[3], DOT[1.10380539], LINK[1.1919406], LOOKS[1.25435577], LTC[.00018724], LUNA2[0.01417097], LUNA2_LOCKED[0.03306560], SOL[1.08843054], USD[0.00], USTC[2.00597008] | Yes | |
| 04055188 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-032[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.02727973], LUNA2_LOCKED[0.06365271], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.13], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04055197 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[.7822486], FTM-PERP[0], FTT[140.02973362], FTT-PERP[0], GMT-PERP[0], LUNA2[15.73454256], LUNA2_LOCKED[36.71393263], LUNC[2481720.9197713], LUNC-PERP[0], MATIC[7.19097587], MATIC-PERP[0], PAXG-PERP[0], SLP-PERP[0], SOL[.00999887], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[592.06], USDT-PERP[0], USTC[4.56.000001], XRP-PERP[0], WAVES-PERP[0] | | |
| 04055952 | | ETH[0], ETHW[4.41525913], GMT[0.00517940], GST[.7537382], LUNA2[0.53716900], LUNA2_LOCKED[1.23189164], LUNC[66773.98420662], SOL[.0000513], TRX[.000972], USD[0.00], USDT[0.36975113] | Yes | |
| 04056357 | | APE-PERP[0], BRZ[0.00000021], BRZ-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[10.02163385], IOTA-PERP[0], LUNA2[0.00061725], LUNA2_LOCKED[0.00144027], MATIC-PERP[0], SAND-PERP[0], USD[0.20], USTC[0.08737604], WAVES-PERP[0] | | |
| 04056743 | | BTC[0.01679688], ETH[.28797302], ETHW[.28797302], LUNA2[0.00006483], LUNA2_LOCKED[0.00015127], LUNC[14.1173172], SOL[9.51351842], USD[0.45] | | |
| 04056750 | | LUNA2[1.68128684], LUNA2_LOCKED[3.92300263], LUNC[366103.75], TRX[.000777], USDT[0.00000240] | | |
| 04056849 | | BNB[0], BRZ[0.32964013], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009254], TONCOIN[.1], USD[0.00], USDT[.03455611] | | |
| 04057153 | | APE[.2.1], ATOM-PERP[0], BTC[0.01639329], BTC-PERP[0], ETH[0.00070824], ETH-PERP[0], ETHW[0.00000001], LUNA2[0.03134298], LUNA2_LOCKED[0.07313362], LUNC[6825], MATIC-PERP[0], SOL[1.83121764], USD[-38.10], USDT[0.00082508] | | |
| 04057613 | | BAO[1], BTC[.13123374], DENT[1], ETH[.38915854], ETHW[1.38895551], LUNA2[36.94093491], LUNA2_LOCKED[83.14084839], SOL[23.16813521], USD[644.52], USDT[3345.46238574], USTC[5231.74727641] | Yes | |
| 04057670 | | AVAX[1.28883521], BTC[.0157], DOGE[364], DOT[2.4], ETH[.17897245], ETHW[8.03597245], FTM[.99512605], FTT[14.3], GALA[120], GMT[7], LTC[.25043725], LUNA2[0.53332019], LUNA2_LOCKED[1.24441379], LUNC[19219.45], MATIC[34.78787490], ONE-PERP[0], SAND[17], SOL[3.9899752], SPELL[6800], TRX[.001555], USD[157.45], USDT[0.91646324], USTC[63], XRP[41] | | |
| 04057692 | | AKRO[3], AUDIO[1], BAO[2], BAT[1], DENT[1], GRT[1], KIN[3], LUNA2[0.00023589], LUNA2_LOCKED[0.00055041], LUNC[51.365637], RNDR[.00000001], RSR[1], TRX[1], USD[0.00], USDT[0.21247139] | | |
| 04057950 | | SRM[25.29918376], SRM_LOCKED[.26793828] | | |
| 04058260 | | BTC[0.03009398], ETH[.00000001], LTC[1.62742745], LUNA2[0.00172438], LUNA2_LOCKED[0.04402355], LUNC[375.48761742], USD[0.00], USDT[1.09608211] | | |
| 04058415 | | AVAX[0], BTC[0.89205341], ETH[1.85103750], ETHW[10.96370053], LUNA2[0.28621684], LUNA2_LOCKED[0.66783929], LUNC[82324.32], TONCOIN[73.6], USD[0.00], USDT[-0.00167772] | | |
| 04058560 | | AAVE[1.40372501], ALICE[5.85291529], BAO[7.19025045], BTC[.00000004], CRO[769.53187338], DOGE[897.14670467], ENS[48.39754269], LUNA2[0.00022566], LUNA2_LOCKED[0.00052656], LUNC[49.14], NFT [316765118813449497/FTX EU - we are here! #229174][1], NFT [337164959778698770/Monaco Ticket Stub #1069][1], NFT [419428050781420005/FTX EU - we are here! #229164][1], NFT [478942084392836096/FTX EU - we are here! #229156][1], USD[857.30], USDT[10019.54470099] | | |
| 04058874 | | LUNA2[1.92537131], LUNA2_LOCKED[4.49253306], LUNC[419253.6566673], LUNC-PERP[0], NFT [332939147230222687/FTX EU - we are here! #189139][1], NFT [412274102448897088/FTX EU - we are here! #189460][1], NFT [562207730432287749/FTX AU - we are here! #67592][1], TRX[.533903], USD[0.03] | | |
| 04058961 | | LUNA2[0.00004544], LUNA2_LOCKED[0.00010603], LUNC[9.8955521], TRX[.100001], USD[0.12], USDT[0.00861593] | | |
| 04059634 | | BTC[.099981], ETH[1.99962], ETHW[1.99981], FTM[1999.62], GAL[99.981], LUNA2[0.00964224], LUNA2_LOCKED[0.02249858], LUNC[2099.62], MATIC[1999.62], USD[8949.78] | | |
| 04060556 | | DOGE[7.02906570], DOGE-PERP[0], HT[0.13626015], HT-PERP[0], LUNA2[1.74510367], LUNA2_LOCKED[4.07190858], RAY[0.88016471], RAY-PERP[0], RSR[9.10358587], RSR-PERP[0], USD[2.02], USDT[0.50974697], USTC-PERP[0] | | DOGE[7.000187], HT[.132351], RAY[.861546], USD[2.00], USDT[.50614] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04060710 | | LUNA2[0.13364807], LUNA2_LOCKED[0.31184551], LUNC[0], OP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 04060711 | | BNB[.00402354], BNB-PERP[0], BTC[0], EUR[0.32], FTT[118.62158121], GMT[1.71], GST[.03000756], GST-0930[0], LUNA2_LOCKED[25.06060144], SOL[.00294255], TRX-PERP[0], USD[239.74], USDT[0.00000001], USDT-PERP[0], XRP-PERP[0] | | |
| 04061038 | | AKRO[52990.42149], AMPL[192.33760905], BAO[195000], DOT[4.4], HBAR-PERP[1600], KIN[9485.1], LINA[29994.3095], LUA[17286.64739], LUNA2[4.59697048], LUNA2_LOCKED[10.72626446], LUNC[1001000.0007939], LUNC-PERP[0], OXY[3378.43], REEF[7770], SECO[.72773], SHIB[10000000], SRM[138], SUN[.00081637], TRU[13023.73041], TRX[.000002], USD[3162.93], USDT[0], XRP[.203] | | |
| 04061268 | | ALCX-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-MOVE-1109[0], BTC-MOVE-WK-1115[0], CEL-0624[0], CEL-PERP[0], ETH[0.00003628], ETH-PERP[0], ETHW[0.00000001], FTT-PERP[0], GST-PERP[0], HT-PERP[0], KLAY-PERP[0], LINK-PERP[0], LUNA2[0.00464047], LUNA2_LOCKED[0.01982778], LUNC[0], LUNC-PERP[0], MASK-PERP[0], OP-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[-0.03], USTC-PERP[0] | Yes | |
| 04061485 | | ANC-PERP[0], BTC-MOVE-0515[0], BTC-PERP[0], DODO-PERP[0], DOGE[.8598], EOS-0930[0], ETH[.00003981], ETH-PERP[0], ETHW[.00003981], FTM[1.992], FXS-PERP[0], KSOS-PERP[0], LTC[.007], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00906245], LUNC-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], USD[0.44], USDT[0.00290352], XRP[.043193] | | |
| 04061610 | | DOT[0], ETH[0], FTT[1.90000072], LUNA2[0], LUNA2_LOCKED[1.88635852], SHIB[0], USD[0.00], XRP[0] | | |
| 04061652 | | LUNA2[10.12527351], LUNA2_LOCKED[45.46563818], TRY[0.00], USD[0.08], USDT[338.30735650] | | |
| 04061698 | | ETHW[4.19245909], LUNA2[5.27654566], LUNA2_LOCKED[12.31193988], LUNC[86.98347], SGD[0.00], USD[0.00], USDT[0] | | |
| 04062000 | | AAVE[0], ATOM[0], AVAX[0], AXS[0], BNB[0], CEL[0], DOGE[0], DOT[0], FTT[0], LINK[0], LUNA2[42.87908085], LUNA2_LOCKED[123.384522], MATIC[0], RSR[0], SNX[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.01], USDT[0], XRP[0] | | |
| 04062195 | | ALGO-PERP[0], BTC[0], CHR[.58865], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], HBAR-PERP[0], IMX-PERP[0], LUNA2[3.95572665], LUNA2_LOCKED[9.23002886], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], USD[-0.21], USDT[0], USTC[0], XMR-PERP[0] | | |
| 04062798 | | FTT[.19996], LUNA2[0.13842791], LUNA2_LOCKED[0.32299846], LUNC[30142.97], USD[0.87] | | |
| 04062801 | | LUNA2[0.00385066], LUNA2_LOCKED[0.00898488], LUNC[838.49], USD[0.00] | | |
| 04063503 | | BTC[.09998], ETH[3.00152617], ETHW[3.00152617], LUNA2[21.77731216], LUNA2_LOCKED[50.81372836], LUNC[4742055.571674], USD[0.00] | | |
| 04063835 | | BAO[1], LUNA2[0.10519907], LUNA2_LOCKED[0.24546450], USD[34.17], USTC[14.8914371] | | |
| 04064561 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.09458738], ETH-PERP[0], ETHW[0.00358740], GMT-PERP[0], GST-PERP[0], KLAY-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[1.29232963], LUNA2_LOCKED[3.01543581], LUNA2-PERP[0], LUNC-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[585.68], USDT[0], USTC-PERP[0] | | |
| 04064562 | | BULL[0], ETH-PERP[0], LUNA2[40.3151016], LUNA2_LOCKED[94.0685704], LUNA2-PERP[0], LUNC[8778698.25179234], LUNC-PERP[0], USD[-346.09], USDT[0], WAVES-PERP[0] | | |
| 04064682 | | BNB[.01], BTC[.00009034], EUR[9243.63], FTT[25.89502], LUNA2[0.01643257], LUNA2_LOCKED[0.03834267], LUNC[3571.420097], USD[85.11], USDT[74.54621439], USTC[.000163] | | |
| 04065210 | | ADA-PERP[0], ANC[.18186], ANC-PERP[0], APE-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.00955215], BNB-PERP[0], ETHW[1.17], FIDA-PERP[0], FLM-PERP[0], FTT[646.854647], FXS-PERP[0], GST-PERP[0], LUNA2[23.0778889], LUNA2_LOCKED[53.84840746], LUNC[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RSR[7.3425], RSR-PERP[0], SHIB[160264.54], STEP-PERP[0], USD[2.06], USTC[.525], WAVES-PERP[0], XRP[.64166] | | |
| 04065316 | | LUNA2[13.93107129], LUNA2_LOCKED[32.505833], LUNC[3033520.1031771], USD[0.27] | | |
| 04065807 | | DOGE[0], ETH[.005], ETHW[.03295093], LUNA2[0.00045914], LUNA2_LOCKED[0.00107134], LUNC[99.98], SOL[0], USD[0.48] | | |
| 04066898 | | ETH[.00068161], ETHW[.00087815], LUNA2_LOCKED[3.27426829], NFT (376206939514648073/FTX EU - we are here! #258908)[1], NFT (391812515868809655/The Hill by FTX #27580)[1], NFT (425932305191623366/FTX EU - we are here! #258914)[1], NFT (442788672343672573/FTX EU - we are here! #258897)[1], SOL[0], TONCOIN[0.08000000], TRX[0.14971700], USD[210.01], USDT[0] | | |
| 04067180 | | LUNA2[19.64250799], LUNA2_LOCKED[45.83251864], LUNC[.47], SHIB[300000], USD[0.29], USDT[0.93236736] | | |
| 04067255 | | BTC[0.00009714], ETH[.000726], ETHW[.9728834], HT[25.89482], LUNA2[0.65502466], LUNA2_LOCKED[1.52839088], LUNC[142633], TONCOIN[.06778], TRY[0.09], USD[71.72], USDT[.25353817] | | |
| 04067379 | | LUNA2[0.00461219], LUNA2_LOCKED[0.01076178], LUNC[.0080883], TRX[.000778], USD[0.31], USDT[2.91748842], USTC[.652873] | | |
| 04067838 | | BTC[0], ETH[0.00000001], ETHW[0], EUR[0.00], FTT[23.47309802], LUNA2[0], LUNA2_LOCKED[3.62756200], LUNC[65.98780200], SOL[0], USD[0.00], USDT[0] | Yes | |
| 04067894 | | AVAX[12.64022502], BNB[0.04000888], BTC[0.015], ETH[.011], ETHW[1.33548913], EUR[806.84], FTT[10.62716354], LUNA2[0], LUNC[0], NFT (391429727170508295/FTX EU - we are here! #56875)[1], NFT (418497323921682878/FTX EU - we are here! #57127)[1], NFT (443703236796720922/FTX EU - we are here! #57050)[1], USD[53.87], USDT[0] | Yes | |
| 04068026 | | AXS-PERP[0], BTC-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNA2[0.00052210], LUNA2-PERP[0], LUNC[113.6883951], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.078353] | | |
| 04068514 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], EUR[0.00], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[6.27846954], LUNA2_LOCKED[14.64976227], LUNC[1367149.9621437], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.05], USDT[881.83858129], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04068657 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], ENS-PERP[0], EOS-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[7.40638645], LUNA2_LOCKED[17.28156839], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-4.49], USDT[11.18925574], ZIL-PERP[0] | | |
| 04068755 | | AVAX[12.46708181], BAO[4], EUR[0.75], HXRO[1], KIN[3], LUNA2[5.77800779], LUNA2_LOCKED[13.04423149], LUNC[17.97228063], SOL[7.2510695], TRX[4], UBXT[1] | Yes | |
| 04068783 | | ALGO[130.9738], BAND[29.4681], FTT[11.80942276], GALA[1279.744], KNC[123.2886], LUNA2[2.00275115], LUNA2_LOCKED[4.67308601], LUNC[436103.2795474], SAND[57.9884], SKL[1757.6484], TRU[944.811], USD[0.06], USDT[0], WAVES[73.4872], XAUT[0], XRP[156.96986] | | |
| 04068978 | | LUNA2[0.25077144], LUNA2_LOCKED[0.58513337], SOL[.00963567], USD[1.34] | | |
| 04069091 | | LUNA2[0.00312792], LUNA2_LOCKED[0.00729849], LUNC[881.11275506], USD[0.00], USDT[0] | | |
| 04069158 | | AKRO[73.81274368], BAO[3171.17031121], BTT[1427524.40353976], CHF[0.00], CHZ[10.99857202], CONV[429.22560248], CUSDT[248.38637588], DENT[416.76667936], DFL[20.72914347], DMG[30.11762298], DOGE[122.87496898], DOT[0.39420023], FRONT[2.43487268], FTM[1.92132867], JOE[2.15877810], JST[21.52866519], KIN[11665.16771635], KSOS[432.76436208], LUNA2[0.02442725], LUNA2_LOCKED[0.05699693], LUNC[0.07875088], MANA[3.60892884], RSR[43.26162802], SHIB[1538517.9024412], SLRS[3.39606061], SOS[1403263430.93710096], SPELL[303.15282074], SWEAT[25.05401075], UBXT[86.29666056], USD[0.00], XRP[4.19408377] | Yes | |
| 04069485 | | LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USD[0.00], USTC[1] | | |
| 04069619 | | LUNA2[0.00849842], LUNA2_LOCKED[0.01982965], LUNC[1850.55], NFT (317779909624759931/FTX EU - we are here! #255812)[1], NFT (331179545542571352/FTX EU - we are here! #255805)[1], NFT (440745399044113517/FTX EU - we are here! #255818)[1], USD[0.65] | | |
| 04069665 | | BTC[0], CHR[0], ETH[0], FTT[0], KNC[0], LUNA2[0], LUNA2_LOCKED[0.05358160], LUNC[0], LUNC-PERP[0], MATIC[0], SAND[0], SOL[0], TONCOIN[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00000055], USTC[0] | | |
| 04069992 | | BULL[.00006257], DOGEBULL[21.99582], GRTBULL[83833.698], LINKBULL[955.8974], LUNA2[7.49241704], LUNA2_LOCKED[17.48230644], MATIC[1.5], MATICBULL[14286.83517], THETABULL[.08366], USD[0.63], USDT[0] | | |
| 04070069 | | AVAX[.6], LUNA2[0.23902733], LUNA2_LOCKED[0.55773045], LUNC[.73], SOL-PERP[0], USD[0.36], USDT[.26543326] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04070146 | | BAT-PERP[0], BTC[0.22163771], BTC-PERP[0], DOGE-PERP[0], ETH[.0008666], ETH-PERP[0], ETHW[.0008666], KSHIB-PERP[0], LUNA2[0.54211331], LUNA2_LOCKED[1.26493107], LUNC[118046.316014], LUNC-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[413.89], USDT[27822.35765063], XRP-PERP[0], ZIL-PERP[0] | | |
| 04070387 | | BTC-PERP[0], BULL[0], FTT[3.68175216], IOTA-PERP[0], LUNA2[0.01227761], LUNA2_LOCKED[0.02864775], LUNC[2673.47547254], USD[0.00], USDT[0] | | |
| 04070446 | | AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV[166.73065], CRV-PERP[0], DODO-PERP[0], DOGE[55.8], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.00060383], ETH-PERP[0], ETHW[.00060383], EXCH-PERP[0], FTM[690.99], FTM-PERP[0], FTT[1.5], FTT-PERP[0], GMT-PERP[0], GRT[1000.71742149], KNC-PERP[0], LINK[.05], LINK-PERP[0], LUNA2[0.07016024], LUNA2_LOCKED[0.16370723], LUNC[15277.540815S], LUNC-PERP[0], MANA[241.8693], MATIC[884.45901303], MATIC-PERP[0], ONE-PERP[0], SAND[263.86372817], SAND-PERP[0], SOL-PERP[0], SXP[.04466118], SXP-PERP[0], TRX-093[0], TRX-PERP[0], UNI[.05], UNI-PERP[0], USD[-178.27], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 04070450 | | AKRO[0], AUDIO[0], BRZ[0], CHR[0], DOGE[0], ETH[0], GMT[0], HXRO[0], KIN[0], KNC[0], LTC[0], LUNA2[1.48490916], LUNA2_LOCKED[3.4647880S], LUNC[323342.097292], MANA[0], MATH[0], SXP[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 04070499 | | LUNA2[0.80568038], LUNA2_LOCKED[1.87992089], LUNC[1175438.6], USD[0.16], USDT[.0072] | | |
| 04070512 | | BTC[.01038703], LUNA2[0.23220841], LUNA2_LOCKED[0.07515296], LUNC[7127.73859186], USD[0.00], USDT[4201.58442248] | Yes | |
| 04070617 | | ETH[0.54582821], ETHW[0.43021364], LUNA2[84.20313716], LUNA2_LOCKED[0.01437275], LUNC[16.49244693], USD[0.00], USDT[326.22248649], USTC[0] | Yes | |
| 04070679 | | BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005582], USD[0.00], USTC-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 04070680 | | LUNA2[0.00040852], LUNA2_LOCKED[0.00095322], LUNC[88.95752383], USD[0.00], USDT[0] | | |
| 04070716 | | LUNA2[0.68581311], LUNA2_LOCKED[1.6002306], LUNC[2.3592685], USD[0.10] | | |
| 04070862 | | AAVE[0.00000415], AKRO[0], AVAX[0.00000359], BAO[13], BTC[0.00017231], DENT[3], DOGE[0.00597117], ETC-PERP[0], ETH[0], ETHW[0.00349053], FIDA[0], KIN[11], LUNA2[0.00014467], LUNA2_LOCKED[0.00033758], LUNC[31.50393604], SAND[0], SHIB[72633.74894244], SOL[.0000003], TRX[.00003S], UBXT[3], USD[4.81], USDT[0.59694214] | Yes | |
| 04070903 | | AAVE-PERP[0], BEAR[152000], BNB-PERP[0], BTC-PERP[0], ETH[.00083622], ETHHEDGE[.689862], ETH-PERP[0], LTC[.00667], LUNA2[0.16211183], LUNA2_LOCKED[0.37826094], LUNC[35300.193382], SOL[0], USD[111.90], USDT[0.52883593] | | |
| 04070920 | | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASDBEAR[4740], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01126101], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000005], LUNA2_LOCKED[0.00000037], LUNA2_PERP[0], LUNA_LOCKED[0.00000037], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.8574], TRX-PERP[0], USDT[877.18], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04071022 | | LUNA2[0.00497137], LUNA2_LOCKED[0.01159987], USD[0.01], USTC[.703722] | | |
| 04071080 | | ATOM[0], AVAX[0], BNB[0.00000001], ETH[0], FTM[0], HT[0], LTC[0], LUNA2[0.02146499], LUNA2_LOCKED[0.05008499], LUNC[3138.52902400], LUNC-PERP[0], MATIC[0], NEAR[0], SCRT-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001], USTC[.9982] | | |
| 04071159 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BAL[.0082195], BTC[0.00001148], BTC-MOVE-0714[0], BTC-PERP[0], COMP[.00006655], DASH-PERP[0], DENT[16.06334024], ETH[.01291405], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LUNA2[0.05531407], LUNA2_LOCKED[0.01239950], MATIC-PERP[0], RAY[.00002797], RAY-PERP[0], SOL[.00686622], SOL-PERP[0], TRX[.769898], TRX-PERP[0], USD[79.87], USDT[0.00139874], USTC[.752233], XMR-PERP[0], ZIL-PERP[0] | | |
| 04071199 | | BTC[0], DOGE[100], FTT[1.099791], LUNA2[0], LUNA2_LOCKED[2.02349449], SOL[2.2012], USD[80.34] | | |
| 04071217 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE[.088884], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], EDEN-0325[0], EOS-0325[0], ETC-PERP[0], ETH[0.70656417], ETH-PERP[0], FTM-PERP[0], FTT[5.6], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00236132], LUNA2_LOCKED[0.00550974], LUNC[1.18534868], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[900], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[-92.47], USDT[0], WAVES-0325[0], WAVES-0624[0], WAVES-1230[0], WAVES-PERP[0], XAUT-0624[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04071230 | | APE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], GAL-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2[4.88487832], LUNA2_LOCKED[11.39804942], RUNE-PERP[0], SRM-PERP[0], TRX[.000797], USD[0.00], USDT[0] | | |
| 04071423 | | C98[0], FTT[0.61179448], LUNA2[0.00212190], LUNA2_LOCKED[0.00495112], LUNC[462.05009749], TRX[0], USD[0.00], WAVES[0] | | |
| 04071482 | | ALGO-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00941216], SHIB-PERP[0], SOL[0.00], USDT[6.31729498], XRP[0.00019734] | | |
| 04071496 | | ALGO-PERP[0], AVAX[0], BNB[0], BTC-PERP[0], CLV[.00000001], CRO[0], DOGE-PERP[0], FTT[0], GMT-PERP[0], IMX-PERP[0], LUNA2[3.51160502], LUNA2_LOCKED[8.19374505], LUNC-PERP[0], REEF[29779.03633147], REEF-PERP[0], SOL[77941], TRX[129.330214], TRX-PERP[0], UMEE[0], USD[0.01], USDT[0] | | |
| 04071502 | | ALGO[3.67952445], ETH[0.00007402], ETHW[0.00007402], LUNA2[0.00198262], LUNA2_LOCKED[0.00462612], LUNC[0], USD[0.00], USTC[0.28065007] | | |
| 04071702 | | ETHW[.009998], LUNA2[0], LUNA2_LOCKED[6.59010875] | | |
| 04071718 | | AAVE[0], ATOM[0], AUD[0.00], BNB[0], BTC[0], COIN[1.89611698], DOT[0], ENJ[0], ETH[0], FTT[0], GBP[0.00], KIN[1], LUNA2[0.08234286], LUNA2_LOCKED[0.19213336], MATIC[0.00088929], NEAR[0], SOL[7.51939851], TRX[0], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 04071850 | | BTC[0.08584085], DOGE[20409.5537725], ETH[2.64195372], ETHW[2.6411061], FTT[518.1571902], SHIB[197640730.89794842], SRM[3.5506006], SRM_LOCKED[68.47595968], USD[1063.62], USDT[2834.07096336], XRP[4153.54378481] | Yes | |
| 04072033 | | LUNA2[0.23613296], LUNA2_LOCKED[0.55097691], LUNC[51418.45], USD[0.00], XRP[394.92495], XRP-PERP[0] | | |
| 04072063 | | ETH[.10258393], ETHW[.10258393], LUNA2[0.32836127], LUNA2_LOCKED[0.76617630], LUNC[1.05777934], NEAR[5.82189174], USD[0.56] | | |
| 04072216 | | AMPL[0], AMPL-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], LUNA2[4.71391364], LUNA2_LOCKED[10.99913183], LUNC[105223.70853536], UNISWAP-0325[0], UNISWAP-PERP[0], USD[-3.39] | | |
| 04072218 | | GST[.09], LUNA2[0.03909133], LUNA2_LOCKED[0.09121310], LUNC[8512.22], SOL[.00393955], USD[0.00], USDT[0.20889553] | | |
| 04072223 | | AKRO[3], BAO[11], BNB[.08367737], ETH[.00000021], ETHW[.00000021], GODS[110.68691002], GOG[962.85114509], IMX[53.85104915], KIN[5], LUNA2[0.24281232], LUNA2_LOCKED[0.56497101], LUNC[78067039], NFT[343865716100850137/FTX EU – we are here! #43221][1], NFT[384917121957350722/The Hill by FTX #22370][1], NFT[511766588731300822/FTX EU – we are here! #43175][1], NFT[512386300836604945/FTX EU – we are here! #43175][1], RSR[1], SOL[.93098107], TRX[3.000371], USD[0.94], USDT[0.00009473], USTC[.00106819] | Yes | |
| 04072250 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.02056513], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[52.82724334], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LDO-PERP[0], LIC-PERP[0], LUNA2[0.27081533], LUNA2_LOCKED[0.63190245], LUNC[58970.61], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], RON-PERP[0], RVN-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[176.81], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 04072255 | | DOGE[.73804889], ETH[.00029391], ETH-0930[0], ETHW[.00029391], LUNA2[0.00284856], LUNA2_LOCKED[0.00664664], LUNC[620.28], TRX[3.698212], USD[1.41], USDT[29.52978075] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [ Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04072308 | | ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], BAO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUR[0.00], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], LUNA[25.74624552], LUNA2_LOCKED[13.40790621], LUNC[1251257.06], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.01], USD[0.00000067], WAVES-PERP[0], ZRX-PERP[0] | | |
| 04072319 | | ADA-PERP[0], CRO[4240], LUNA2[1.06729652], LUNA2_LOCKED[2.49035855], SAND-PERP[0], SOL-PERP[0], USD[0.00], USD[0.00000001], XRP[7012.21954970] | | |
| 04072346 | | GENE[1.3], IMX[9.8], LUNA2[0.13969130], LUNA2_LOCKED[0.32594636], LUNC[.45], USD[40.48] | | |
| 04072427 | | BTC-PERP[0], LTC[0.35680222], LUNA2[0.00007226], LUNA2_LOCKED[0.00016861], NFT (405238630953310388/FTX Crypto Cup 2022 Key #17981)[1], NFT (488210440707991899/The Hill by FTX #32314)[1], USD[0.52], USTC[.010229] | | |
| 04072463 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009566], USD[0.00], USDT[0] | | |
| 04072617 | | ETH[3.02997297], LUNA2[0.96796844], LUNA2_LOCKED[2.17872393], LUNC[15.92088501], SHIB[822.1012831], TRX[1.000007], USD[0.00], USDT[5992.58379420] | Yes | |
| 04072654 | | ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FXS-PERP[0], GST-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00987443], LUNA2_LOCKED[0.02304034], LUNC[940.00178919], LUNC-PERP[0], MAPS-PERP[0], MBS[.74], MOB-PERP[0], MER-PERP[0], MTA-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], SLND[.08084], SNX-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[21.95], USDT[20], USTC[0.78670361], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04072754 | | LUNA2[0.09647667], LUNA2_LOCKED[0.22511225], LUNC[21008] | | |
| 04072774 | | DOGEBULL[10.69786], LUNA2[0.31190538], LUNA2_LOCKED[0.72777922], THETABULL[369.926], TRX[.000777], USD[0.11], USD[0.00000001] | | |
| 04072810 | | BTC[0.02469671], ETH[.162], ETHW[11.09298571], LUNA2[1.14829544], LUNA2_LOCKED[2.67935603], LUNC[250043.75], USD[0.00], USDT[2438.70259749], WRX[1689.04123052] | | |
| 04072844 | | ANC-PERP[0], APE-PERP[0], ATOM[4.999], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], EH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.00633637], LUNA2_LOCKED[0.01478488], LUNC[1379.76], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[4.56], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04072885 | | 1INCH[262.9911536], AAVE[0], APE[27.69891263], AVAX[8.09972355], BTC[0.01149889], COMP[2.79045171], DODO[633.85033115], DOGE[1574], DOT[13.49771468], FIDA[.9859932], FTT[6.54220538], HNT[21.6992628], LINK[11838.975292], LINK[18.99694062], LUNA2[0.40028635], LUNA2_LOCKED[0.93400148], LUNC[4.24943419], MANA[142.990785], MKR[0], PAXG[0.15749131], PEOPLE[5059.611127], SAND[102.9769625], SOL[2.49], SRM[132.9843345], USD[292.02], USDT[0], WAVES[13.5] | | |
| 04073011 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO[766.5749], AUDIO-PERP[0], AVAX-PERP[0], BTC[.0000014], BTC-PERP[0], CRO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[0.00668493], LUNA2_LOCKED[0.01598671], LUNC[1.094143], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000126], USD[-10072.18], USDT[16111.36969901], USTC[.09624402], ZIL-PERP[0] | | |
| 04073057 | | LUNA2[0.14436070], LUNA2_LOCKED[0.33674924], LUNC[.28730168] | Yes | |
| 04073070 | | AUDIO[1], BAO[2], DENT[1], EUR[0.00], KIN[4], LUNA2[0.93183792], LUNA2_LOCKED[2.17428849], LUNC[3.00181231], TRX[.000066], USDT[0.00000001] | | |
| 04073084 | | AKRO[1], BAO[7], BTC[0.00298303], ETH[0.05647836], ETHW[0.05577852], KIN[2], LUNA2[0.18712372], LUNA2_LOCKED[0.43597963], SOL[1.2397199], SUSHI[.05497103], USD[0.00] | Yes | |
| 04073146 | | APE[.09998], BTC[.02541947], ETH[.618368], ETHW[.692868], LUNA2[0.72935311], LUNA2_LOCKED[1.70182394], LUNC[2.34953], SOL[3.92951611], USD[5.44], USDT[2.11487760] | | SOL[3.811058] |
| 04073303 | | BTC[.0027], EUR[0.65], LUNA2[0.08002043], LUNA2_LOCKED[0.18671435], LUNC[17424.61925], USD[0.00], USDT[0] | | |
| 04073323 | | 1INCH[0], APE[0], AXS[0], BNB[0], BNT[0], BTT[0], CHZ[0], FTM[0], FTT[0], GALA[0], GMT[0], GRT[0], KNC[0], LUNA2_LOCKED[0.00000001], LUNC[0], MATIC[0], RAY[0], SHIB[0], SOL[0.00000001], SOS[0], SXP[0], TOMO[0], TRX[0], TRYB[0], USD[0.00], USDT[0.00000002], XRP[0], ZRX[0] | | |
| 04073411 | | AAVE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-0930[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], ENS-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], LRC-PERP[0], LUNA2[0.00010709], LUNA2_LOCKED[0.00024989], LUNC[23.320704], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[0.08], USDT[0.00009533], WAVES-PERP[0] | | |
| 04073553 | | LUNA2[0], LUNA2_LOCKED[0.97915983], LUNC[.00000001], TONCOIN[.04], USD[0.00] | | |
| 04073560 | | 1INCH[0], APE[0], ATLAS[0], ATOM[0], ATOMBULL[0], AUDIO[0], AVAX[0], BF_POINT[100], BTC[0], CEL[0], CHZ[0], DYDX[0], ETH[0], FTM[0], FTT[0.00812915], GALA[0], GBP[0.00], IMX[0], KIN[3], LUNA2[0], LUNA2_LOCKED[3.96077924], LUNC[0], MATIC[0], NEAR[0], SHIB[0], SOL[7.18108658], TRX[1], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[0], USTC[0], XRP[0] | Yes | |
| 04073611 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CHF[0.00], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], IOTA-PERP[0], LUNA2[0.00000766], LUNA2_LOCKED[0.00001789], LUNC[1.67], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SPY-1230[0], USD[0.01], XAUT-PERP[0], XRP-PERP[0] | | |
| 04073628 | | AAVE[0], AKRO[.7722786], BNB[0.22904410], COMP[0.00003173], DAI[0], FTT[15.98210612], GST[.09865558], LUNA2[0.00000325], LUNA2_LOCKED[0.00000760], LUNC[.7098651], MATIC[513.2554318], SOL[0], UBXT[.252712], USD[64.80], USDT[317.26721415] | | |
| 04073629 | | ADA-PERP[0], ALGO-PERP[0], ALPHA[.25269], APE-PERP[0], AVAX-PERP[0], BTC[.00000453], BTC-PERP[0], DENT-PERP[0], DOGE[.90424], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNA2[0], LUNA2_LOCKED[0.10913081], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.001558], USD[0.02], USDT[0.13072945] | | |
| 04073637 | | 1INCH-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.16891602], LUNA2_LOCKED[0.39413740], LUNC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[ -5.05], USDT[5.83751089], USTC[23.91088033] | | |
| 04073696 | | LUNA2[0.01630093], LUNA2_LOCKED[0.00380552], LUNC[355.14], TONCOIN[.00000001], USD[0.00], USDT[0] | | |
| 04073898 | | AKRO[2], BAO[1], BTC[0], DENT[1], DOGE[1], FTM[0], GBP[0.01], KIN[3], LRC[0], LUNA2[6.22572806], LUNA2_LOCKED[14.01188994], LUNC[19.36489815], RSR[2], TRX[1], UBXT[2], USD[0.26], USTC[0], VGX[334.27715796], VND[10397731.54] | Yes | |
| 04074088 | | AKRO[1], ATLAS[4296.83548229], AVAX[5.78821367], BAO[5], CQT[948.00165093], CRO[5873.37980731], DENT[1], DOT[41.72018289], DUST[0], FTM[256.26294338], GALA[1085.30880652], KIN[9], LINK[6.43438961], LUNA2[0.00010214], LUNA2_LOCKED[0.00023834], LUNC[22.24278608], MANA[27.26837206], MATIC[231.52996798], REEF[5152.6003367], SHIB[127711.80153916], SOL[2.24832747], SRM[108.97038285], TRX[1], UBXT[2], USD[0.00] | | |
| 04074287 | | AAVE[.20756937], ALGO[66.36038623], APE[11.53913344], BCH[0], BNB[.02402732], DENT[1], DOT[.27119083], ENJ[35.28726128], ETH[.00000001], ETHW[0], EUR[1.99], FTM[147.96264511], GALA[372.63072666], GRT[53.72917942], HNT[1.96041185], LINK[2.64990239], LUNA2[0], LUNA2_LOCKED[0.7485517S], MANA[22.1001471], MATIC[.00002086], SAND[9.54020715], USD[3.47277813] | | |
| 04074296 | | LUNA2[0.08626023], LUNA2_LOCKED[0.02012787], LUNC[1878.38], USDT[0.00233312] | | |
| 04074320 | | BTC[0], ETHW[.00089645], LUNA2[0.00014663], LUNA2_LOCKED[0.00034214], LUNC[31.93], SOL[.0059245], USD[45081.56], USDT[0.00000001] | | |
| 04074339 | | DOGE[0.57515074], ETH[ -0.00008279], ETHW[ -0.00008226], FTT[0.35902729], HBAR-PERP[0], SOL[.00000001], SRM[.00042312], SRM_LOCKED[0.028549], USD[2.22] | | DOGE[.570556], USD[2.08] |
| 04074524 | | AKRO[1], ATOM[3.57147724], AVAX[.81485473], BAO[8], BNB[.06015946], BTC[.00219397], DENT[1], DOGE[148.13050761], DOT[3.37816651], ETH[.03245512], ETHW[.91865421], FTT[1.36149877], KIN[35], LINK[4.32200945], LTC[.53899571], LUNA2[0.19910068], LUNA2_LOCKED[0.46362611], LUNC[14.23803087], MATIC[59.52816831], SHIB[853514.67715641], SOL[.75337939], TRX[277.7020296], UBXT[4], USD[1.88], XRP[82.44781559] | Yes | |
| 04074530 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00000002], LUNC-PERP[0], MTL-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 04074629 | | AKRO[1], BNB[0.00000001], BTC[0], FTT[0.02121641], HT[0], KIN[7], LUNA2[0.00000744], LUNA2_LOCKED[0.00001736], LUNC[1.62050797], MATIC[0], NFT (290722673929520066/FTX EU - we are here! #21301)[1], NFT (409174420846910474/FTX EU - we are here! #50733)[1], NFT (528972475081170808/FTX EU - we are here! #49146)[1], SOL[0.00000001], TRX[0], USD[7.0] | | |
| 04074671 | | APE[0], AVAX[0], AVAX-PERP[0], BTC[0], DOT[0], DOT-PERP[0], ETH[0], EUR[0.00], FTT[16.49046599], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], MATIC[0], SOL[0.38], USD[0.38], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04074676 | | AURY[0.00099541], COPE[0], DFL[6.74520442], FIDA[0], GENE[0.00001606], LUNA2[0.00026942], LUNA2_LOCKED[0.00062866], LUNC[0.00086792], MNGO[0], OXY[0], PEOPLE[0], RAY[0], SLRS[0], SOL[0], SRM[0], STEP[.00085676] | | |
| 04074795 | | ETH[.00081457], ETHW[0.00081457], LUNA2[90.77098683], LUNA2_LOCKED[211.7989693], LUNC[19765573.49], USD[0.00], USDT[0.00000097] | | |
| 04074829 | | ETH[0], LTC[0], LUNA2_LOCKED[192.5725349], SHIB[16565364.38866836], USD[0.37], USDT[0.89635045] | Yes | |
| 04075014 | | LUNA2[0.63016298], LUNA2_LOCKED[1.47038028], LUNC[2.03], USD[0.52] | | |
| 04075049 | | LUNA2[1.46210228], LUNA2_LOCKED[3.41157199], LUNC[4.71], USD[0.28] | | |
| 04075110 | | AAVE[.56], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX[1], BTC[0.04147330], BTC-PERP[0], CRO[200], DOT[4.4], ETH[.4242.9883], ETH-PERP[0], ETHW[.2429883], GMT-PERP[0], KNC-PERP[0], LINK[5.8], LINK-PERP[0], LUNA2[0.30732086], LUNA2_LOCKED[0.71708201], LUNC[.99], LUNC-PERP[0], NEAR-PERP[0], RUNE[9.098362], RUNE-PERP[0], SAND[27], SOL[.89], USD[102.66], USDT[0.00788795] | | |
| 04075158 | | BTC[0], BTC-PERP[0], LUNA2[0.00412175], LUNA2_LOCKED[0.00961742], LUNC[897.52046], USD[5.67], USDT[0], USTC-PERP[0] | | |
| 04075166 | | BAR[1.10272935], BTC[.00679864], CITY[.65620767], DOGE[163.9672], LUNA2[1.39944608], LUNA2_LOCKED[3.26537419], LUNC[304732.331342], PSG[.44658837], SOL[.029948], USD[51.56] | | |
| 04075205 | | BNB[0], BTC[0.00005876], BTC-PERP[0], ETH-PERP[0], EUR[3405.94], FXS[0.00785350], LUNA2[5.25477626], LUNA2_LOCKED[12.26114463], LUNC[16.92767767], RUNE[0], STG[.39666342], USD[3000.00], USDT[0.00013802] | | |
| 04075259 | | ADABULL[134.78645575], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE[0.10894604], APE-PERP[0], ASD-PERP[0], BAO[37282.82752963], BAT[0], BTC[0.01678455], BTC-PERP[0], CEL-PERP[0], CRO[103.95002223], DENT[3900], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.03693513], ETH-PERP[0], EUR[0.00], FTT[4.90792365], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], JASMY-PERP[0], LINA[589.66644927], LINA-PERP[0], LUNA2[0.44299008], LUNA2_LOCKED[1.03364353], LUNC[96462.02433688], LUNC-PERP[0], MANA[20], MANA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE[179.2011028], PERP-PERP[0], RUNE[0], RUNE-PERP[0], SHIB[7260861.0901392], SHIB-PERP[0], SNX-PERP[0], SRN-PERP[0], TRX[17.00077700], USD[0.13], USDT[0], XLM-PERP[0], XRP[111.09539650] | | |
| 04075268 | | LUNA2[0.90401790], LUNA2_LOCKED[2.10937510], USDT[0.00488500] | | |
| 04075270 | | AKRO[1], BAO[4], BTC[0.00495648], CHF[0.00], DAI[0], DENT[1], DOT[10.74713768], ETH[0], ETHW[0], EUR[0.00], KIN[6], LINK[8.95662154], LUNA2[0.24327012], LUNA2_LOCKED[0.56602967], LUNC[.78215758], MATIC[0.00163441], PAXG[0.00000038], SOL[.00006152], USD[0.00], USDT[0], XRP[0.00094225] | Yes | |
| 04075304 | | LUNA2[0.00000059], LUNA2_LOCKED[0.00000139], LUNC[.1299753], USDT[0] | | |
| 04075314 | | BNB[0.00276344], LUNA2[0.20711402], LUNA2_LOCKED[0.48326606], LUNC[45099.5155963], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 04075368 | | 1INCH-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CEL-0325[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00003871], ETHW-PERP[0], EUR[0.00], EXCH-0325[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.09256872], LUNA2_LOCKED[2.54932702], LUNC[237909.14], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0325[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[ -41.19], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-0642[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04075426 | | ALTBEAR[1544000], BNB[.3], BTC[0.00000007], BTC-PERP[0], ETHHEDGE[.00982], ETH-PERP[0], LUNA2[0.00023946], LUNA2_LOCKED[0.00055876], LUNC[52.1449906], USD[1.58], XRP[286] | | |
| 04075561 | | LUNA2[0.00000033], LUNA2_LOCKED[0.00000008], LUNC[.0080148], USD[0.00], USDT[0] | | |
| 04075681 | | AKRO[4], BAO[18], BTC[.00131162], KIN[14], LUNA2[0.36163463], LUNA2_LOCKED[0.83958679], RSR[1], SOL[.00007989], TRX[1.000006], UBXT[11], USD[75.06], USDT[0.01745609] | Yes | |
| 04075715 | | LUNA2_LOCKED[0.00000002], LUNC[.002028], USD[0.38], USDT[ -0.00111820] | | |
| 04075716 | | AAVE[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], CHR-PERP[0], CVX-PERP[0], DODO-PERP[0], DOT[0], ETH[0], FTT[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.62533589], LUNA2_LOCKED[3.78911709], LUNC[63747.62582671], LUNC-PERP[0], MAPS-PERP[0], OMG[0], POLIS-PERP[0], RAMP-PERP[0], RAY[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], USD[273.02], USDT[0.00000003], USTC-PERP[0], WAVES-PERP[0] | | |
| 04075966 | | BTC-PERP[0], LUNA2[0.00009662], LUNA2_LOCKED[0.00022544], TRX[.000777], USD[0.00], USDT[ -0.00008725], USTC[.01367708] | | |
| 04075999 | | AAVE-PERP[0], APE-PERP[82], ATOM-PERP[139.70999999], AVAX-PERP[165.8], BNB-PERP[0], BTC[0.03023247], BTC-PERP[0], DOT-PERP[250], ETC-PERP[116.8], ETH-0930[0], ETH-PERP[3.912], FTT-PERP[265.8], GMT-PERP[559], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.11505197], LUNA2_LOCKED[0.26845460], LUNC[25052.80925], LUNC-PERP[0], SOL-PERP[70.24000000], TRX[.000777], TRY[0], USD[ -12477.19], USDT[4547.39658610], XMR-PERP[0], XRP-PERP[0] | | |
| 04076017 | | AKRO[1], AMZN[.00000001], AMZNPRE[0], AVAX[0], BAO[7], BTC[0], DOGE[0], DOT[0], FTM[0], GMT[0], GODS[0], KIN[7], LUNA2[.0000177], LUNA2_LOCKED[0.0000414], LUNC[3.85861081], MANA[0], MTL[3.80762149], SHIB[0], SKL[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 04076022 | | AXS[1.4], CHZ[430], CRV[26.9946], DOGE[372], FTM[65.987], GALA[249.95], GRT[190], LINK[6.2], LUNA2[0.00067530], LUNA2_LOCKED[0.00157572], LUNC[147.05], SAND[33], USD[32.98], USDT[0], XRP[62.9874] | | |
| 04076036 | | ATOM[0], AVAX[0], BNB[0.00000001], BTC[0], DOT[0], GMT[.06341959], HT[0], LINK[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00951428], MATIC[0], SHIB[0.00000001], SOL[0], TRX[0.00000001], USD[0.00], USDT[0.00000213] | | |
| 04076075 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-0624[0], CHZ[0.53076077], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00014710], LUNA2_LOCKED[0.00034324], LUNC[32.0319896], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04076386 | | DOGE[20], LUNA2[0.00480914], LUNA2_LOCKED[0.01122132], LUNC[1047.200518], TONCOIN[85.2], USDT[16.36658194] | | |
| 04076436 | | 1INCH[ -805.82240949], ETHBEAR[250250000], ETHBULL[18.73], FTT[0.00406926], LUNA2[36.85527284], LUNA2_LOCKED[86.07271233], RUNE[298.62147023], SHIB-PERP[0], TRX[758], USD[1438.98], XRP[1424.33133161] | | XRP[543.326985] |
| 04076458 | | BTC[0], FTM[0], LUNA2[0.02188451], LUNA2_LOCKED[0.05106386], MATIC[0], RUNE[.00003748], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 04076477 | | AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-0325[0], AUDIO-PERP[0], BAL-PERP[0], BNT-PERP[0], BTC[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EHA-PERP[0], ETH[0], EUR[0.00], FLM-PERP[0], FXS-PERP[0], GLMR-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], OKB-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SRM[4.11418337], SRM_LOCKED[.03015143], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000004], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], 2RX-PERP[0] | | |
| 04076495 | | AVAX[0], BTC[0.00003757], DOT[.098005], ETH[0.00086087], ETHW[0.00086087], LTC[.00545768], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0026081], SOL[0.00240000], TRX[0.71787264], USD[0.18], USDT[0.00083521], XRP[.60163106] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04076611 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-0325[0], BNB-0930[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00002339], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL[26.39412344], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE[170.32104670], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DRGN-0624[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00014875], ETH-PERP[0], ETHW[0.00014874], ETHW-PERP[0], EUR\[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-0930[0], FTM-PERP[0], FTT0.00000[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.36007518], LUNA2_LOCKED[0.84017543], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUN-PERP[0], RVN-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SWEAT[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0930[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-11.60], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0624[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | DOGE[170] |
| 04076616 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.0599946], BNB-PERP[0], BTC[0.01679839], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.06598992], ETH-PERP[0], ETHW[.05096262], EUR[11.55], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GAL[.099802], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.08691778], LUNA2_LOCKED[0.20280817], MATIC-PERP[0], MOB-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], USD[134.07], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 04076674 | | BTC[.0028011], BULL[.117], DOGEBULL[8.1], KLUNC-PERP[0], KNCBULL[83.7], LUNA2[0.10614776], LUNA2_LOCKED[0.24767812], LUNC[23113.9], MATICBULL[870], SHIB[600000], SUSHIBULL[13000000], TRX[.000811], USD[0.11], USDT[2.54003192], XRPBULL[45000] | | |
| 04076681 | | BTC[.0645], LUNA2[0.00659379], LUNA2_LOCKED[0.01538552], LUNC[1435.81278], USD[0.01], USDT[1.86648365] | | |
| 04076746 | | BTC-PERP[0], ETH[0], LUNA2_LOCKED[0.00871073], LUNC[812.90652256], MTL-PERP[0], RSR[30994.49], TRX-PERP[0], USD[0.15], USDT-PERP[0], WAVES-PERP[0] | | |
| 04076811 | | LUNA2[0.00287875], LUNA2_LOCKED[0.00671710], LUNC[626.85563091], TRX[.000003], USDT[3] | | |
| 04076821 | | BNB[0], ETH[.00000017], ETHW[0.00139467], LUNA2[2.03784454], LUNA2_LOCKED[9.42163726], SRM[.04717325], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 04076872 | | BNB[.0812], ETH[0.08695359], ETHW[-0.00004636], FTT[2S], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 04076879 | | ETH[.00034548], ETHW[0.00034547], FTM[0], FTM-PERP[0], LUNA2[0.00005014], LUNA2_LOCKED[0.00001200], LUNC[.00001658], LUNC-PERP[0], TRX[.660357], USD[-0.04], USDT[0.00147511], XRP[0] | | |
| 04076949 | | BNB-0325[0], BNB-PERP[0], CEL-0930[0], ETH[0.00051], ETHW[0.00009936], LUNA2[0.00180065], LUNA2_LOCKED[0.00420151], LUNC[392.0954877], SOL[.0027388], USD[0.05], USDT[0.05047059], XPLA[9.6485] | | |
| 04076956 | | AVAX[.0339684], BNB[.00000001], BNB-PERP[0], ETH[.00000017], LUNA2[0.46768844], LUNA2_LOCKED[12.7579397], LUNA2-PERP[-4.2], NFT (303337488805765957/FTX EU - we are here! #58544)[1], NFT (310566921851283647/The Hill by FTX #7938)[1], NFT (338342221617678916/FTX EU - we are here! #58140)[1], NFT (377155715013484289/FTX AU - we are here! #55959)[1], NFT (522036652032337340/FTX EU - we are here! #58446)[1], TRX[0.31797300], USD[10.85], USDT[0.00918334] | | |
| 04076964 | | BTC[.74732091], BTC-PERP[0], ETH[3.1137072], ETHW[2.62750068], FTM[7204.32436], GBP[0.00], LUNA2[4.31712904], LUNA2_LOCKED[10.0733011], MATIC[2649.4965], SOL[120.073147], USD[55.60], USDT[72.84313183] | | |
| 04076996 | | AKRO[1], ARS[0.00], BAO[11], BNB[0], BTC[0], ETH[0.00000085], ETHW[0.00004439], FTT[2.35212325], GMT[0], KBTT[0], KIN[12], LUNA2_LOCKED[1.22], LUNC[0], RSR[1], TONCOIN[.00053719], TRX[3], UBXT[1], UMEE[0], USD[0.00], USDT[0.00027420] | Yes | |
| 04077029 | | APE[0], BTC[0], FTT[0.01351899], LUNA2[0.00001887], LUNA2_LOCKED[0.00004404], LUNC[4.11], TONCOIN[.00000001], USD[0.04], XRP[0] | | |
| 04077034 | | BAO[1], BAT[1], ETH[11.44131843], FTT[19.25973661], LUNA2[0.00036136], LUNA2_LOCKED[78.68807419], NFT (291433570066429459/Austria Ticket Stub #85)[1], NFT (418624904583612579/Belgium Ticket Stub #1463)[1], NFT (426325040051968272/The Hill by FTX #3164)[1], TRU[1], TRX[.020649], UBXT[1], USD[0.00], USDT[55816.56509812] | Yes | |
| 04077045 | | AVAX[0], BNB[0], CRO[0], DAI[0.06880035], ETH[0.00001852], LTC[0], LUNA2[0.01542559], LUNA2_LOCKED[0.03599304], LUNC[3358.955076], MATIC[0], NFT (307425775122129012/FTX EU - we are here! #15720)[1], NFT (380405548188337915/The Hill by FTX #24575)[1], NFT (404761028074944301/FTX Crypto Cup 2022 Key #5775)[1], NFT (529477003536923996/FTX EU - we are here! #116043)[1], NFT (542443646183667932/FTX EU - we are here! #111767)[1], PERP[0], SOL[0.00233740], STG[0.08609927], USD[0.00], USDT[0] | | |
| 04077114 | | BTC[.0000981], ETH[.00092514], ETHW[.00092514], LUNA2[0.00265894], LUNA2_LOCKED[0.00620420], LUNC[.0085655], TRX[.002331], USD[0.25], USDT[815.47589855] | | |
| 04077124 | | ANC-PERP[0], BTC[0], ETH[0], ETHW[0.00080553], LUNA2[0.00211612], LUNA2_LOCKED[0.00493762], LUNC-PERP[0], SAND[.981], SOL[0.00054979], SOL-PERP[0], USD[201.33], USDT[0.29954776] | | |
| 04077149 | | LUNA2[0.00314689], LUNA2_LOCKED[0.00734276], LUNC[.00876982], TRX[.000011], USD[0.97], USTC[.44545302] | Yes | |
| 04077235 | | ANC-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00420018], LUNA2_LOCKED[0.00980044], PEOPLE-PERP[0], RNDR-PERP[0], STORJ-PERP[0], USD[0.38], USDT[0] | | |
| 04077264 | | ANC[.05323], ANC-PERP[0], BTC[.00009601], LUNA2[0.00714404], LUNA2_LOCKED[0.01674410], LUNC[200.5529762], SAND[.83147], USD[0.01], USDT[0.02577337], USTC[.88543] | | |
| 04077366 | | LUNA2[1.54205680], LUNA2_LOCKED[3.47162874], RUNE[1.04061293], USDT[0], USTC[218.3933058] | Yes | |
| 04077370 | | LUNA2[0.13543678], LUNA2_LOCKED[0.31601917], LUNC[28245.63231], USD[0.01], USTC[.81] | | |
| 04077716 | | BTC[.0000012], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009076], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 04077811 | | LUNA2[0.00852679], LUNA2_LOCKED[0.01989584], LUNC[1856.72652], USD[0.00] | | |
| 04077882 | | AAVE[.0051208], AKRO[.70406], ATOM[78.78843000], AUDIO[.82938], AVAX[17.69273695], BNB[.0395193], BTC[1.80906767], CHZ[59.476151], COMP[0.00003961], DOGE[1.57307], DOT[71.392856], ETH[0.25644387], ETHW[12.08244387], EUR[0.00], FTT[0.19899578], GOOGL[21.2131816], HNT[95.68489449], KNC[0.65280712], LINK[136.36869174], LTC[0.04806500], LUA[.169364], LUNA2[0.01184479], LUNA2_LOCKED[0.02763785], LUNC[0.03515668], MAPS[1.90006], MSTR[5.77715], MTA[2.83223], ROOK[.0002102], RUNE[.698746], SOL[325.45373800], SOL-PERP[587.63000000], SXP[0.018053], TSLA[.00601], USD[-1661.18], USDT[38.74624876], WRX[1.33253], XRP[9.63848229] | | |
| 04077946 | | BTC[0], LTC[0.00187000], LUNA2_LOCKED[5.33669450], USD[0.04], USDT[0.03058997] | | |
| 04078032 | | 1INCH[253], AAVE[2.51], ALICE[107.7], ATLAS[55570], AVAX[2.7], AXS[15.1], BADGER[59.77], BAT[168], BTC[0.00914685], CHR[1115], CVX[15.3], DAWN[201.4], DOT[28.7], ENJ[361], ETH[.117], FRONT[48], FTM[213], FTT[19.60350806], GALA[3450], GRT[597], LDO[37], LINK[5.7], LUNA2[3.24725750], LUNA2_LOCKED[7.57693418], LUNC[504988.94], MANA[219], MKR[.041], RNDR[186.9], SAND[67], SUSHI[163.5], TLM[876], UNI[30.4], USD[1.36], USDT[0.07453237], YFI[.0304], ZRX[886] | | |
| 04078192 | | ETHW[.000008], ETHW-PERP[0], LUNA2[0.00234257], LUNA2_LOCKED[0.00546600], LUNC[.004266], USD[0.83], USDT[0.12401040], USTC[.3316] | | |
| 04078193 | | ADAHALF[0], ATOMBULL[30349.934], BCH[0.00691559], BNB[0], BTC[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DMG[.069983], ETH[0.00172856], ETH-PERP[0], ETHW[0], FTM[0], FTT[0], GST-PERP[0], HT[162.9], IMX[.55311921], IMX-PERP[0], KSHIB-PERP[0], LTC[0], LUNA2[0.00000313], LUNA2_LOCKED[0.00000030], MKR[0], MKR-PERP[0], RUNE[.365667], SOL[0], STETH[0], TRX[.9751195], TRX-PERP[0], USD[2.07], USDT[0], WBTC[0] | | |
| 04078212 | | AVAX[16.19107], LUNA2[3.32416075], LUNA2_LOCKED[7.75637510], LUNC[10.7084144], SOL[6.15273045], USD[69.74], XRP[199.962] | | |
| 04078283 | | BTC[.00086337], ETH[0.36649461], ETHW[0.36634235], FTM[644.52749593], GST[1.4997], LINK[2.85180181], LUNA2[8.85697198], LUNA2_LOCKED[20.66626796], LUNC[2687.685334], RAY[350.15716637], SOL[1.79954], USD[76.86], USDT[0.00010775], USTC[1252] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04078309 | | LUNA2[0.00406356], LUNA2_LOCKED[0.00948164], LUNC-PERP[0], NFT (367622130884041425/FTX EU - we are here! #250308)[1], NFT (453726930733841307/FTX AU - we are here! #16422)[1], NFT (492228922871098940/FTX EU - we are here! #250320)[1], NFT (531258576912252142/FTX EU - we are here! #250323)[1], USD[2.81], USDT[0.01545701], USTC[0.57521659] | Yes | |
| 04078349 | | BTC[0.00003807], BTC-PERP[0], ETH-PERP[0], LUNA2[2.65955897], LUNA2_LOCKED[52.87230426], LUNC[4165022.658834], TRX[.000777], USD[354.01], USDT[1000], USTC[500] | | |
| 04078507 | | BNB[0], LTC[0], LUNA2[0.00111870], LUNA2_LOCKED[0.00261030], LUNC[243.6], SOL[0.00001200], USDT[5.48499540], XRP[0] | | |
| 04078554 | | ATLAS[211.6279348], BCH[0.12672720], BNB[0.33677291], BTC[0.02646079], CUSDT[453.83412718], ETH[0.50107100], ETHW[0.50107100], FTT[1.5566834], SOL[0.41582597], SRM[4.49503369], SRM_LOCKED[06003146], TRX[318.45759073], USD[17.42], USDT[0.00383532] | | |
| 04078555 | | APE[.09868], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00474042], ETH-PERP[0], ETHW[.00474042], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS[16.996], LOOKS-PERP[0], LRC-PERP[0], LUNA2[.09184756], LUNA2_LOCKED[0.21431007], LUNC[20000], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-6.67], WAVES-PERP[0], XRP-PERP[0] | | |
| 04078588 | | BTC[0.05139023], LUNA2[8.38943750], LUNA2_LOCKED[19.57535419], USD[1.66], USDT[0.0898629] | | |
| 04078598 | | BTC-0325[0], BTC-0624[0], BTC-PERP[0], ETH-PERP[0], FTT[1011.5], SOL[5.61484805], SRM[13.0592878], SRM_LOCKED[182.36503358], TRX[.010437], USD[0.00], USDT[0.67784037] | | |
| 04078643 | | AVAX[.09986], FTM[.9662], FTT[.39992], LUNA2[0.00308872], LUNA2_LOCKED[0.00720703], LUNC[0.00995], TONCOIN[.088], USD[0.27] | | |
| 04078653 | | ETH[0], LUNA2[0.38654461], LUNA2[2.01042089], LUNA2_LOCKED[4.69098209], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 04078679 | | LUNA2[1.09085807], LUNA2_LOCKED[2.54533551], LUNC[237536.643168], USD[0.01] | | |
| 04078718 | | AAVE-PERP[0], APE-PERP[0], BNB[.0899829], BNB-PERP[0], BTC[0.02162847], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ENS-PERP[0], EUR[8266.73], FTT-PERP[0], LRC-PERP[0], LTC[1.4], LTC-PERP[0], LUNA2[0.05661557], LUNA2_LOCKED[0.13210300], LUNC[12328.16], MANA-PERP[0], MATIC-PERP[0], OP-PERP[801], SLP[28160], SOL-PERP[0], USD[907.40], VET-PERP[0], XLM-PERP[0] | | |
| 04078806 | | BNB[.00000001], FTT[0.03429185], GENE[.00000001], LUNA2[0.23162632], LUNA2_LOCKED[0.54046142], NFT (420654530206746182/FTX AU - we are here! #194368)[1], NFT (560590361022645744/FTX EU - we are here! #194328)[1], NFT (566355538582315369/FTX EU - we are here! #194300)[1], SOL[.00000001], TRX-0624[0], USD[0.00], USDT[0] | | |
| 04078886 | | LUNA2[1.13591058], LUNA2_LOCKED[2.65045802], USD[0.05], USDT[0] | | |
| 04078926 | | LUNC[0], OKB-PERP[0], SRM[1.3395564], SRM_LOCKED[24.69629054], USD[0.31], USDT[0.09449799] | | |
| 04078955 | | BTC[0], ETH[0], FTT[0], LUNA2[0.35335042], LUNA2_LOCKED[0.82448431], LUNC[76942.798362], MATIC[0], SHIB[.00000001], TRX[.000041], USD[0.00], USDT[0] | | |
| 04079036 | | FTT[0], LUNA2[0.00898361], LUNA2_LOCKED[0.02096175], LUNC[1956.2], USD[0.00] | | |
| 04079037 | | LUNA2[0.00001295], LUNA2_LOCKED[0.00003023], LUNC[2.82154774], USD[0.00], USDT[0.00000001] | | |
| 04079102 | | ETH[.00000001], GENE[0], GMT[0], LOOKS[195.39769136], LUNA2[0.00227247], LUNA2_LOCKED[0.00635767], LUNC[593.3133591], MATIC[0], MINA-PERP[0], NFT (339330593935493238/FTX EU - we are here! #53331)[1], NFT (553352537077602592/FTX EU - we are here! #53189)[1], NFT (559311075645270912/FTX EU - we are here! #52991)[1], SOL[0], TRX[.000003], USD[0.00], USTC-PERP[0] | | |
| 04079114 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[.0006], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CVC-PERP[0], ETH[.054989], ETH-PERP[0], ETHW[.054989], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LTC-PERP[0], LUNA2[0.21351822], LUNA2_LOCKED[0.49820919], LUNC[46494.043334], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX[5.9988], TRX-PERP[0], USD[0.01], USDT[3.12633070], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04079147 | | BF_POINT[200], BTC[5.58681543], ETH[0], EUR[0.00], FTT-PERP[0], LUNA2[0.00973643], LUNA2_LOCKED[0.02271834], TRX[.60709], USD[0.00], USDT[0] | | |
| 04079208 | | ETH[.1079784], ETHW[.1079784], LUNA2[21.85056428], LUNC[2039145.5893], USD[0.00], USDT[.15395116] | | |
| 04079249 | | ATOM[.0959], BTC[.00989494], ETH[.0009842], ETHW[.0009842], LUNA2[0.04556231], LUNA2_LOCKED[0.10631206], LUNC[9921.29], USD[0.68], USDT[0.00000001] | | |
| 04079301 | | APT[1.02486131], ATOM[2.42910385], AVAX[8.67286604], BNB[2.20156091], BTC[0.00260204], CRO[9.936], DOT[91.42717112], ETH[0.31280465], ETHW[0.06700616], EUR[0.92], FTT[21.11837699], LINK[1.20248025], LUNA2[0.21924770], LUNA2_LOCKED[0.51157798], LUNC[47741.64976], MATIC[51.40749628], USD[0.13], USDT[0.00500000] | | ATOM[2.428856], AVAX[8.672387], DOT[91.411521], ETH[.312768], LINK[1.202342] |
| 04079302 | | BTC[0], ETH[.00067893], ETHW[0.00067893], GBP[0.16], LUNA2[0.00904738], LUNA2_LOCKED[0.02111056], LUNC[1000], USD[0.00], USDT[1.39803254], USTC[.630628] | | |
| 04079420 | | ALCX[0.00000434], BADGER[0], BTC[0], LUNA2[0.00239235], LUNA2_LOCKED[0.00558215], LUNC[.0072028], PUNDIX[0], RSR[0], USD[0.24], USDT[0] | | |
| 04079464 | | LUNA2[0.00474845], LUNA2_LOCKED[0.01107973], USD[0.00], USDT[0.00001491], USTC[.672167] | | |
| 04079538 | | AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX[.02058], AVAX-PERP[0], BTC-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[2.40352261], LUNA2_LOCKED[5.60821943], LUNC[523372.11], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SKL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04079557 | | AVAX[.09888], BNB[.009834], BTC[.00009956], DOGE[.811], DOT[.09908], ETH[.000971], ETHW[.000971], EUR[0.00], LINK[.09916], LTC[.009828], LUNA2[0.00292420], LUNA2_LOCKED[0.00682314], LUNC[.00942], SHIB[97280], SOL[.00933], USD[73.37], XRP[.9388] | | |
| 04079585 | | AVAX[26.997], BULLSHIT[.98], DEFIBULL[10], FTM[.95610092], LUNA2[5.11892570], LUNA2_LOCKED[11.94415998], LUNC[1114656.85], SHIB[100000], USD[0.12] | | |
| 04079587 | | BTC[.01527557], CRO[1313.47896299], EGLD-PERP[0], ETH[1.80724957], EUR[1780.70], FTT[81.7755467], LUNA2[34.66706366], LUNA2_LOCKED[80.06434383], SHIB[1313151.26780253], SOL[49.32603981], SPY[.002], USD[4362.53], USDT[0.00000001], USTC[2291.66591058] | Yes | |
| 04079592 | | ADA-PERP[1], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[1], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[1], AXS-PERP[0], BTC[.1456879], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO[840], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[1], DOT-PERP[1], DYDX-PERP[0], ETC-PERP[.5], ETH[0.00094084], ETH-PERP[0], ETHW[0.00094084], FIL-PERP[1], FTM-PERP[0], FTT-PERP[0], GAL-PERP[1], GMT-PERP[2], GRT-PERP[0], GST-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[1], LRC[300], LRC-PERP[0], LUNA2[.17686919], LUNA2_LOCKED[5.07936145], LUNC[147017.85], LUNC-PERP[0], MANA-PERP[1], MATIC-PERP[1], NEAR-PERP[1], OP-PERP[1], PEOPLE-PERP[0], RSR-PERP[0], SAND[692], SAND-PERP[0], SHIB-PERP[1500000], SOL-PERP[-0.12000000], SOS-PERP[33000000], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[1], USD[-1074.74], USDT[.00259215], USDT-PERP[0], WAVES-0930[0], WAVES-PERP[0], XRP-0624[0], XRP-PERP[2], ZIL-PERP[0] | | |
| 04079769 | | AAVE-PERP[0], AVAX-PERP[0], BTC[0.00000004], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT[1.09981], DOT-PERP[0], FTT[.3], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0027723], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.001555], USD[726.24], USDT[0] | | |
| 04079803 | | ADA-PERP[0], ANC[162.976041], ANC-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX[10.51149890], AVAX-PERP[0], AXS[11.79495140], AXS-PERP[0], BAND[9.93508232], BAND-PERP[0], BTC[0.03472177], BTC-PERP[0], BULL[0.01409428], CEL-PERP[0], CHZ[309.937338], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.20097934], ETHBULL[0.27992462], ETH-PERP[0], ETHW[0.20091228], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM[834.23283308], FTM-PERP[0], FTT[13.11577494], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC[80.32801017], KNCBULL[4249.524506], KNC-PERP[0], LDO-PERP[0], LINK[10.00336928], LINK-PERP[0], LUNA2[2.00357258], LUNA2_LOCKED[4.69147593], LUNC-PERP[0], MANA-PERP[0], MATIC[430.12453270], MATICBULL[4597.93584], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG[0], RUNE-PERP[0], SHIB-PERP[0], SLP[5706.842941], SNX-PERP[0], SOL-PERP[0], STETH[0.00000001], STORJ-PERP[0], TRX[2390.86116466], TRX-PERP[0], USD[-839.30], USDT[0.00000001], USTC[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BAND[7.886208] |
| 04079876 | | 1INCH[.00549154], AAVE[.00011614], AKRO[56], ALPHA[7.03402743], ATOM[0], AUDIO[5.11751341], BAO[76], BAT[6.17440101], BNB[.00002392], CEL[1.0181536], CHZ[7.15413751], DENT[48], DOGE[4], ETH[0], FIDA[7.16693973], FRONT[3.13578698], GBP[0.00], GRT[8.029057], HOLY[.0000185], HXRO[6.16977985], KIN[68], LTC[.00059084], LUNA2[3.88277141], LUNA2_LOCKED[9.75155128], LUNC[7.626197], MATH[44], MATIC[.05155538], RSR[47], RUNE[2.05642717], SECO[.0000278], SOL[.00040822], SUSHI[.0076836], SXP[5.13417295], TOMO[7.19579232], TRU[64], TRX[45.24364639], UBXT[44], UNI[.00085513], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04079895 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CV2-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000105], FTT-PERP[-68.8], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.23392375], LUNA2_LOCKED[0.54439416], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[161.79486925], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[11.62314668], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[99.98200000], TRX-PERP[0], USD[1300.56], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 04079931 | | FTT[0.02299736], LUNA2[6.96929657], LUNA2_LOCKED[16.26169201], LUNC[1517579.002636], USD[0.00], USDT[0] | | |
| 04080055 | | AVAX[.1], BTC[.0036], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0528[0], ETH[.001], ETHW[.001], FTT[.3], LUNA2[0.00755368], LUNA2_LOCKED[0.01762525], LUNC[1644.83], SOL[.05], USD[0.68], USDT[0.53975874] | | |
| 04080142 | | BCH[0], BTC-PERP[0], LUNA2[0.00584936], LUNA2_LOCKED[0.01364851], LUNC[.008414], MATIC[0], USD[0.00], USDT[0.00000002], USTC[.628] | | |
| 04080195 | | AVAX-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CRO-PERP[0], FTT[.00000001], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], USD[0.00], USDT[0] | | |
| 04080217 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.9776], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00050684], ETH-1230[0], ETH-PERP[0], ETHW[.00050684], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00958154], LUNA2_LOCKED[0.02238694], LUNA2-PERP[0], LUNC[0.088696], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-0.51], USD[0.00019438], USTC[.9872], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04080295 | | LUNA2[0], LUNA2_LOCKED[2.20601474], TONCOIN[.02], USD[0.01], USDT[0.01266570] | | |
| 04080351 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.13130667], ETH-PERP[0], FTT[0.04614416], HBAR-PERP[0], KSM-PERP[0], LUNA2[0.40694668], LUNA2_LOCKED[0.94954228], LUNC-PERP[0], MATIC-PERP[0], USD[10.35] | | |
| 04080374 | | BTC[.00000979], NFT (301976947479454887/FTX EU - we are here! #228715)[1], NFT (429632375564188597/FTX EU - we are here! #228681)[1], NFT (489520481327983176/FTX EU - we are here! #228740)[1], SMEB.355956478], SRM_LOCKED[75.65358122], USDT[0.04076906] | Yes | |
| 04080394 | | BTC[7.226], DOT[535.00518102], ETH[34.69], ETHW[57.26], EUR[15434.90], EURT[.00782], FTT[61.3952S], LUNA2[11.62746154], LUNA2_LOCKED[27.1307436], LUNC[481.89], NEAR[618.8], PAXG[5.2595], TRX[.001642], USD[26.72], USDT[28137.28870885] | | |
| 04080420 | | GOG[222], LUNA2[0.55034534], LUNA2_LOCKED[1.28413913], LUNC[119838.857434], USD[0.00] | | |
| 04080439 | | BAO[6], DENT[1], KIN[8], LUNA2[5.99079086], LUNA2_LOCKED[13.48313029], LUNC[1305150.80737673], RSR[1], USD[0.00], WRX[11646.61038806], XRP[.0850437] | Yes | |
| 04080442 | | BTC[0.00030713], FTT[1.06406662], LUNA2[0.00005482], LUNA2_LOCKED[0.00012792], LUNC[11.93789754], USD[0.01], USDT[0] | | |
| 04080473 | | BTC[0.00135267], LUNA2[0.00755991], LUNA2_LOCKED[0.01763979], LUNC[1646.1871603], POLIS[141.83747968] | | |
| 04080549 | | DAI[2.11359229], ETH-PERP[0], LUNA2[7.03614265], LUNA2_LOCKED[16.41766619], USD[4.35], USDT[4.69682768], USTC-PERP[0] | | |
| 04080608 | | AUD[10.00], LUNA2[0.00018983], LUNA2_LOCKED[0.00044294], USD[1.85], USDT[1.65850793], USTC[.02687202] | | |
| 04080652 | | BNB[0], ETH[0], LUNA2[0.93673231], LUNA2_LOCKED[2.18570873], TRX[.000001], USD[0.03439125] | | |
| 04080758 | | BTC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LUNA2[0.00622941], LUNA2_LOCKED[0.01453530], LUNC[.006602], USD[0.00], USTC[.8818] | | |
| 04080759 | | LUNA2[.45923781], LUNA2_LOCKED[1.07155489], USD[0.12], USDT[0] | | |
| 04080802 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB[1.058157], BNB-PERP[0], BTC[0.00465316], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.90375969], FTT[7.59857823], GMT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00001864], LUNA2_LOCKED[0.00001016], LUNC[47.61], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.001554], TRX-PERP[0], USD[0.00], USD[0.00000001], WAVES-PERP[0], XRP[0.00983385], XRP-PERP[0], ZRX-PERP[0] | | |
| 04080833 | | APE[.11848302], GST[0.00000004], LUNA2[0.00350144], LUNA2_LOCKED[0.00817003], LUNC[762.44633295], SAND[0], USD[0.02], USDT[0.00950000] | | |
| 04081007 | | BAO[2], KIN[1], LUNA2[0.10485775], LUNA2_LOCKED[0.24466810], LUNC[63689.89401652], TRX[.01215159], USD[0.00] | Yes | |
| 04081132 | | GBP[0.03], LUNA2_LOCKED[154.4786099], LUNC[14406303.95], SHIB[24084778.42003853], USD[2.47], USDT[1.56282488] | | |
| 04081182 | | FTT[0], LUNA2[1.76321464], LUNA2_LOCKED[4.11416750], USD[9211.49], USDT[0.00000001] | | |
| 04081236 | | APE-PERP[0], BTC-PERP[0], GMT-PERP[0], KNC[.00000001], LOOKS-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001574], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], ZIL-PERP[0] | | |
| 04081237 | | ETH-PERP[0], LUNA2[0.00368055], LUNA2_LOCKED[0.00858795], NFT (331201831676964328/FTX EU - we are here! #187538)[1], NFT (332635168067176939/FTX EU - we are here! #187860)[1], USD[1.71], USTC[.521] | | |
| 04081252 | | AKRO[1], BAO[2], KIN[3], SHIB[0.00000001], SRM[.39397922], SRM_LOCKED[2.60602078], USD[0.00] | Yes | |
| 04081297 | | AXS[396.49410787], BNB[24], BTC[1.39494080], ETH[17.53118069], ETHW[14.23807531], FTM[4989.80600644], FTM-PERP[0], FTT[311.7193809], LUNA2[0.38772155], LUNA2_LOCKED[0.90468361], LUNC[29410.84391473], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SOL[1.24194115], SOL-PERP[0], USD[9179.80], USDT[86.60298738], USTC[0] | | |
| 04081302 | | BNB[0], BTC[0], CRO[0], ETH[0.00000001], LUNA2[0.00913257], LUNA2_LOCKED[0.02130934], LUNC[1988.63779056], TRX[0.00204044], USDT[158.93499359] | | TRX[.002008], USDT[2] |
| 04081380 | | BTC[.00238936], LUNA2[0.00001757], LUNA2_LOCKED[0.00004099], LUNC[3.82619032], USD[0.01] | | |
| 04081426 | | GMT[7.29712713], LUNA2[0.00003572], LUNA2_LOCKED[0.00008336], LUNC[7.78], NFT (354603432033292573/FTX EU - we are here! #181387)[1], NFT (462526612657387121/FTX EU - we are here! #181358)[1], USD[0.03] | Yes | |
| 04081440 | | KNCBULL[250300], LUNA2[0.03445730], LUNA2_LOCKED[0.08040037], LUNC[580.95647482], USD[-0.02], USDT[0.09312954] | | |
| 04081523 | | AVAX-PERP[0], BTC[.0023995], BTC-PERP[0], EGLD-PERP[0], LUNA2[0.22575640], LUNA2_LOCKED[0.52676494], LUNC[149158.932228], MANA-PERP[0], USD[1.48], USDT[354.24618012] | | |
| 04081555 | | LUNA2[0.00002724], LUNA2_LOCKED[0.00006357], LUNC[5.93271466], NEAR[0], SOL[0], USD[289.44] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04081619 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO[560], CRO-PERP[0], DOGE[1458], ETH[0], ETH-PERP[0], ETHW[0.53300000], FTM-PERP[0], FTT[25], GALA-PERP[0], LUNA2[14.6026333], LUNA2_LOCKED[34.07281104], LUNC[0], LUNC-PERP[0], SAND-PERP[0], SHIB[3600000], SOL-PERP[0], USD[103.21], USDT[0], USTC[1417], XRP-PERP[0] | | |
| 04081625 | | BNB[0], ETH[0], FTM[0], LUNA2[0.06144132], LUNA2_LOCKED[0.14336309], MATIC[0], SOL[0], TRX[0.00000100], USDT[5.50949889] | | |
| 04081677 | | AAPL-0930[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMD-0930[0], AMZN-0930[0], AMZNPRE-0624[0], APE-PERP[0], APT-PERP[0], ARKK-0624[0], ARKK-0930[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BABA-0930[0], BADGER-PERP[0], BB-0930[0], BCH-PERP[0], BNB-PERP[0], BNTX-0930[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DKNG-0930[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00774913], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GDX-0930[0], GME-0930[0], GMT-PERP[0], GOOGL-0624[0], GOOGL-0930[0], GRT-PERP[0], GST-PERP[0], INJ-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.23548735], LUNA2_LOCKED[0.54947048], LUNA2-PERP[0], LUNC[51277.8664], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MRNA-0930[0], MSTR-0624[0], MSTR-0930[0], MSTR-1230[0], MTL-PERP[0], NEAR-PERP[0], NFLX-0624[0], NFLX-0930[0], NIO-0930[0], NVDA-0930[0], OP-PERP[0], PAXG-PERP[0], PFE-0624[0], PFE-0930[0], PROM-PERP[0], PYPL-0930[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.01344559], SOL-PERP[0], SQ-0930[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-0624[0], TSLAPRE-0930[0], TWTR-0624[0], UNI-PERP[0], USD[35.08], USDT[.002724], USO-0930[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZM-0930[0] | | |
| 04081726 | | LUNA2[4.24474855], LUNA2_LOCKED[9.55342336], LUNC[913511.17650749] | Yes | |
| 04081789 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LOOKS[20.21863738], LUNA2[0.10019586], LUNA2_LOCKED[0.23379034], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[ -13.34], USD[250.81] | | |
| 04081790 | | ANC-PERP[0], AVAX[.09372], BCH-PERP[0], BNB[.00268744], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.0008438], ETH-PERP[0], ETHW[.0008438], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[1.20388602], LUNC-PERP[0], MNGO[9.86], PEOPLE-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL[28.44795], SOL-PERP[0], SPY-0624[0], SRM[5.991], THETA-0624[0], USD[0.00], USDT[2448.15], USTC-PERP[0], WAVES-PERP[0], XRP[.76] | | |
| 04081959 | | LUNA2[1.48456977], LUNA2_LOCKED[3.46399613], LUNC[323268.193428], SHIB[10595800], USD[0.09], XRP[.7911] | | |
| 04081993 | | BTC-PERP[0], ETH-PERP[0], FTT[25.9961705], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0095782], LUNC-PERP[0], NFT (334754220962294471/Hungary Ticket Stub #624)[1], NFT (366765462880352054/FTX EU - we are here! #189707)[1], NFT (379113878781335589/FTX EU - we are here! #189756)[1], NFT (429750156857964124/FTX Crypto Cup 2022 Key #6900)[1], NFT (431765068235729485/FTX EU - we are here! #189612)[1], NFT (448658721440213138/The Hill by FTX #3149)[1], SHIB-PERP[0], TRX[.000207], USD[700.58], USDT[0.00004462b], USDT-PERP[0], USTC-PERP[0] | | USD[600.00] |
| 04082007 | | ATOM-PERP[0], BTC-PERP[0], DOGE[2.9994], ETH[0], EUR[0.00], FTT[.09998], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0], RUNE[0], SOL[0], USD[0.00], USDT[0.05951336] | | |
| 04082061 | | BNB[0], CHZ[0], ETH[0], LUNA2[0.00026381], LUNA2_LOCKED[0.00061556], LUNC[57.446228], TRX[0.00080100], USD[0.00] | | |
| 04082070 | | LTC[0], LUNA2[0.84984827], LUNA2_LOCKED[1.98297931], LUNC[185056.251346], USD[0.03] | | |
| 04082131 | | LUNA2[0.23813507], LUNA2_LOCKED[0.55564851], LUNC[15854.41423], TRX[.000804], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 04082143 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.41513022], LUNA2_LOCKED[0.96863718], LUNC[96395.48], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000104], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 04082288 | | BNB-PERP[0], BTC[0.00000939], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CRO[1.48418632], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.08853257], LUNA2_LOCKED[4.70972897], LUNC[27416.42838467], LUNC-PERP[0], NFT (397875071248128649/FTX AU - we are here! #48456)[1], NFT (480409538051375774/FTX AU - we are here! #48507)[1], SOL-0624[0], TRX[8.713519], USD[0.70], USDT[1530.32017596], USTC[.66320302] | Yes | |
| 04082658 | | ATLAS[2014.24491986], BAO[2], BCH[.00000959], BNB[.00000124], ETH[.00000226], ETHW[.10449057], KIN[1], LUNA2_LOCKED[0.02496897], LUNA2[2331.95142264], TRX[1895.47846353] | Yes | |
| 04082663 | | ALGO[17.26299887], APE[0], APE-PERP[0], AUDIO[100.71488503], AVAX[0], AVAX-PERP[0], AXS[0], BAND[5.82317155], BTC[0], BTT[0], CHZ[361.7731294], DENT[8156.09621574], DOGE[886.62324822], EDEN-PERP[0], ETH[0.00025933], ETH-PERP[0], ETHW[0.10020832], FIDA[58.41462375], FTM[51.41468351], FTT[9.60921752], GRT[102.60630847], IP3[0], KIN[942752.37691255], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.11593291], LUNA2_LOCKED[0.27051013], LUNC[0], MANA[101.94149438], MATIC[0], MBS[0], MTL[10.25219694], NFT (424735945306417099/The Hill by FTX #1621)[1], OP-PERP[0], PERP-PERP[0], RAY[51.99949578], REEF[1767.94707088], REN[228.69874118], RSR[0], SHIB[1713365.1747961], SLP[0], SOL[0], STARS[3520.57650893], STEP[256.34150079], SUN[99.9809131], SUSHI[43.21178827], SXP[30.14775939], SXP-PERP[0], TLM[341.21742141], TRX[0.40271769], USD[57.57], USDT[0], XRP[131.12889404], ZEC-PERP[0] | Yes | |
| 04082673 | | BULL[.2784], LUNA2[5.20164040], LUNA2_LOCKED[12.13716095], LUNC[1132668.15], TRX[.000004], USD[0.00], USDT[152.00573353] | | |
| 04082688 | | ANC-PERP[0], AR-PERP[0], ATOM_0060[35], ATOM-PERP[0], AVAX-PERP[0], DAWN-PERP[0], ETH-PERP[0], FTM_06039874], FTM-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], INJ-PERP[0], LUNA2[0.00264594], LUNA2_LOCKED[0.00617388], LUNC-PERP[0], MEDIA[.0152481], MEDIA-PERP[0], NEAR[.05266], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL[.00791072], SUSHI-PERP[0], USD[0.01], USDT[0], USTC[.374547], USTC-PERP[0] | | |
| 04082719 | | LUNA2[0.00139877], LUNA2_LOCKED[0.00326380], LUNC[.004506], TRX[.001554], USD[0.01] | | |
| 04082850 | | APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0], GAL-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], MANA-PERP[0], TRYB-PERP[0], USD[0.08], USDT[0] | | |
| 04082893 | | BTC[.02699487], LUNA2[0.00000002], LUNA2_LOCKED[0.0000005], LUNC[.0053944], TRX[.001163], USD[1980.87], USDT[0], XAUT[0.00005951] | Yes | |
| 04082946 | | BNB[.55266302], ETH[.20166534], FTT[2.65991909], KIN[1], LUNA2[0.00683410], LUNA2_LOCKED[0.01594623], USD[51.87], USDT[2667.33843418] | Yes | |
| 04082956 | | BNB[0.00070875], ETH[0], FTM[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0443228], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 04082960 | | CRO[908.45383519], FTT[0.55674024], LUNA2[12.9699029], LUNA2_LOCKED[30.26310678], LUNC[1502223.66401651], TONCOIN[74.66606479], TRX[0], USD[0.00], USDT[1.42000000] | | |
| 04082976 | | 1INCH[169.19146525], ALGO[1.6558], BNB[.009806], BTC[.0227], ETH[0], ETH-PERP[0], ETHW[.00073476], FTM[365.06439432], FTT[294.18115], LUNA2[0.00100462], LUNA2_LOCKED[0.00234412], LUNC-PERP[0], MINA-PERP[0], SOL[19.996], SOL-PERP[0], TRX[.000861], USD[1173.88], USDT[35.63237952], USTC[0.14220937], WAXL[8.406763] | Yes | FTM[364.593135] |
| 04083214 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CHR-PERP[0], DODO-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[0.00112990], ETH-PERP[0], ETHW[0.00012990], FTT[0], GMT-PERP[0], GST[.07222038], IMX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2_LOCKED[0.00000002], LUNC[.002078], LUNC-PERP[0], ML-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], TRX[.000006], TRX-PERP[0], USD[ -1.06], USDT[0.00001238], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04083251 | | LUNA2[0.00004224], LUNA2_LOCKED[0.00009858], LUNC[9.2], TRX[.000041], USD[0.00] | | |
| 04083262 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0305[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0313[0], BTC-MOVE-0315[0], BTC-MOVE-0326[0], BTC-MOVE-0402[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0409[0], BTC-MOVE-0412[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0418[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0423[0], BTC-MOVE-0425[0], BTC-MOVE-0427[0], BTC-MOVE-0502[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0530[0], BTC-MOVE-0608[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTT[0.08593378], FTT-PERP[0], FXS-PERP[0], GALA[6.89018], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[10.65675988], LUNA2_LOCKED[30.38677305], LUNC[36094.5630686], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RSR[9.50056], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[4.10], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES[.46605], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04083323 | | GBP[0.00], ICP-PERP[0], LUNA2_LOCKED[177.8327519], USD[0.00], USDT[924.57200600] | | |
| 04083362 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[3.0090993], BNB-PERP[0], BTC[0.09484353], BTC-PERP[0], CEL-PERP[0], CHZ[6289.286], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.92887286], ETH-PERP[0], ETHW[.265], EUR[0.00], FTM-PERP[0], FTT[7.34292552], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.10479159], LUNA2_LOCKED[0.24451371], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[67.04], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04083369 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE[.05999695], APE-PERP[0], APT-PERP[0], ATOM[.03689046], ATOM-PERP[0], AVAX[.00000415], AVAX-PERP[0], BIT-PERP[0], BNB[.0071258], BNB-PERP[0], BTC[0.00004602], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH[0.00000996], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00037447], FLOW-PERP[0], FTT[0.08233552], FTT-PERP[0], LDO[.063546], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.32738422], LUNA2_LOCKED[0.76360327], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM[1.21643951], SRM_LOCKED[100.54356049], STETH[0.00025550], SUSHI[.92284059], SUSHI-PERP[0], USD[0.48], USDT[0], USTC[46.97737925], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 04083524 | | 1INCH-0325[0], 1INCH-0624[0], 1INCH-0930[0], 1INCH-1230[0], AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], ALGO-1230[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.08648233], AVAX-PERP[0], BAND-PERP[0], BCH[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.02549144], CAKE-PERP[0], CEL[.098578], DENT[2], DOGE-PERP[0], DOT[0.08848054], DOT-PERP[0], ETH-PERP[0], ETHW[0.23075390], EUR[0.00], FTT[.20254916], FTT-PERP[0], LTC[0.05069954], LUNA2[0.11620892], LUNA2_LOCKED[0.27114673], MASK-PERP[0], PAXG[0], RNDR-PERP[0], RUNE-PERP[0], SOL[.5555], SOL-0930[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-308.53], USDT[0.00007763], XRP-0930[0], YFII-PERP[0] | | |
| 04083612 | | APE[2], AVAX[1], AVAX-PERP[0], BTC[0.01980648], BTC-0325[0], BTC-PERP[0], CRO[36.78603251], DENT[800], DOGE[120], DOT[3.1], ETH[0.13960445], ETH-PERP[0], ETHW[0.13960445], FTM[10], FXS[1], GALA-PERP[0], IOTA-PERP[0], LUNA2[0.34196194], LUNA2_LOCKED[0.79791121], LUNC[108.74], LUNC-PERP[0], MANA[5], MANA-PERP[0], MATIC[10], MATIC-PERP[0], RAY[11.33848564], SAND[5], SHIB[100000], SOL[2.61078302], SOL-PERP[0], USD[0.41], USDT[0.00252028], WAVES-PERP[0], XRP[2], XRP-PERP[0] | | |
| 04083785 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009766], TRX[.001554], USD[0.00], USDT[0.15103877] | | |
| 04083799 | | LUNA2[0.00610258], LUNA2_LOCKED[0.01423935], LUNC[1328.85], USD[7.82] | | |
| 04083902 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-1230[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.49597772], LUNA2.49597772], LUNA2_LOCKED[3.4906147], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[1632], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.84], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04083934 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC[.004624], LUNA2_LOCKED[0.00000001], LUNC[.00175], USD[0.00], USDT[0] | | |
| 04084009 | | LUNA2[0.70254534], LUNA2_LOCKED[1.63927246], LUNC[152980.727734], USDT[0.02141223], XRP[.8474142] | | |
| 04084223 | | APE[.00040199], AVAX[13.36085154], AXS[22.7487522], BNB[.00001073], BTC[0], CHF[0.00], CHZ[7621.68702744], CRV[0], DENT[2], DOT[29.227557], FTM[.00550665], KIN[1], LUNA2[2.50117255], LUNA2[5.62924602], LUNC[7.77966323], MANA[451.28253336], RSR[2], SHIB[414.30072044], SOL[34.44860433], TRX[1], UBXT[2], USD[0.00], XRP[3970.41665849] | Yes | |
| 04084224 | | DOT[15], FTT[24.197682], IMX[287.2], LUNA2[6.65607957], LUNA2_LOCKED[15.53085235], LUNC[1449375.34157], MANA[93.98214], SAND[80.98461], TRX[.001557], USD[5.91], USDT[3.91069786] | | |
| 04084238 | | ADA-PERP[0], APE-PERP[0], BNB[.00015494], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.40023634], LUNA2_LOCKED[0.93388480], LUNC[87152.3064135], LUNC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[-4.15], USDT[0.02107370], XAUT-PERP[0] | | |
| 04084362 | | ETH[.14721132], ETHW[.0629874], LUNA2[0.00000573], LUNA2_LOCKED[0.00001339], LUNC[1.24975], USD[0.83] | | |
| 04084460 | | BEAR[67.4], LUNA2[3.55857708], LUNA2_LOCKED[8.30334652], USDT[0] | | |
| 04084461 | | ADA-0624[0], APE[1.0052943], ATOM[.17287078], BTC[.000262], CRO[22.15959772], DOGE[14.34469351], ENJ[2.743977], ETH[.00199479], ETHW[.00199479], FTT[.09752868], HNT[.21479976], KSHIB[111.04682733], LTC[.04024769], LUNA2[0.05031162], LUNA2_LOCKED[0.11739379], LUNC[.04903052], MANA2.20839945], SAND[1.44574747], SHIB[110864.74501108], SOL[.08495684], TRX[99.98304166], USTC[4.9673461], XRP[6.39294627] | | |
| 04084465 | | ADABULL[9.05], ALGOBULL[6999800], ATOMBULL[20789.842], COMPBULL[3949.49], DOGEBULL[2010.35812], LINKBULL[1359.728], LTCBULL[1100], LUNA2[0.00011164], LUNA2_LOCKED[0.00026049], LUNC[24.31], MATICBULL[21.9956], SUSHIBULL[4400000], THETABULL[117.9824], TRX[.500013], USD[2.56], USDT[0.00000001], XRPBULL[62992.4] | | |
| 04084479 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[25.09156182], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.25027970], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000064], ETH-0624[0], ETH-PERP[0], ETHW[.18310421], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00228017], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.28801903], LTC-PERP[0], LUNA29.72918791], LUNA2_LOCKED[22.12842506], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR[16.68084336], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[2.00], USDT[137.12049314], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 04084552 | | APE[.0], BTC[0], CUSDT[.00000135], ETH[0], GST[0], LUNA2_LOCKED[0.00000001], LUNC[.00115909], SOL[0], USD[0.00], XRP[0] | Yes | |
| 04084568 | | BTC[.00379982], BTC-PERP[-0.0003], DOGE[50], LINK[1], LUNA2[0.03548108], LUNA2_LOCKED[0.08278918], SHIB[1000000], UNI[1], USD[31.12], USDT[0] | | |
| 04084611 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.23108894], LUNC[114688.09000000], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-0624[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-8.32], USDT[0.01365804], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04084650 | | BTC[0.00002658], BTC-PERP[0], ETH[0.00000003], ETHW-PERP[0], FTT[150.08344845], FTT-PERP[0], LUNA2_LOCKED[267.2410074], LUNC[0], TRX[.003304], USD[0.00], USDT[0] | | |
| 04084710 | | AKRO[7], AUDIO[1], BAO[23], BTC[.1321758], CHF[1052.10], CRO[.01510365], DENT[5], ETH[1.44410694], ETHW[1.03998605], EUR[191.29], FTT[44.63605335], KIN[20], LUNA2[0.00009435], LUNA2_LOCKED[0.00022017], LUNC[20.54695323], MSOL[2.26913988], PAXG[.81752775], RSR[2], STETH[0.14086700], TRX[5], UBXT[4], USD[0.00], USDT[0] | | |
| 04084766 | | EUR[0.00], LUNA2[2.56304672], LUNA2_LOCKED[5.98044234], LUNC[558108.819414], USD[0.00], USDT[0] | | |
| 04084877 | | ANC-PERP[0], ASD-PERP[0], C98[.99], CEL-PERP[0], GST-PERP[0], HUM[9.426], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNA2[0.03571056], LUNA2_LOCKED[0.08332465], LUNC[7776.05059174], LUNC-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], TRU-PERP[0], USD[0.00], USDT[587.86356907], USTC-PERP[0] | | |
| 04084914 | | LUNA2[1.29277454], LUNA2_LOCKED[3.01647394], LUNC[.00000001], USD[0.00], USDT[51.93521286] | | |
| 04084931 | | BAO[7], DENT[2], EUR[0.00], KIN[3], LUNA2[0.00025611], LUNA2_LOCKED[0.00059760], LUNC[55.76973466], SOS[183.59122545], UBXT[1], USD[0.00] | Yes | |
| 04085245 | | AAVE[0.04906239], APE[.48758594], ATOM[.49263188], AVAX[1.597426], BNB[.4897696], BTC[0.00737790], BTC-PERP[0], DOT[1.998812], ETH[.04196796], ETH-PERP[0], ETHW[.18096796], FTM[4.7857118], FTT[1.29830908], LOOKS[4.7744168], LUNA2[0.01540391], LUNA2_LOCKED[0.03594246], LUNC[.049622], MATIC[112.9260254], NEAR[4.7733692], SHIT-PERP[0], SOL[0.64876012], USD[1044.30], USDT[0] | | |
| 04085287 | | BRZ[.7482], GENE[.09408], LUNA2[0.40673104], LUNA2_LOCKED[0.94903910], USD[0.00] | | |
| 04085452 | | AVAX[4.057622], BTC[.0265763], ETH[.06279797], GOG[867.86301], LUNA2[0], LUNA2_LOCKED[4.93536375], LUNC[460579.6493243], MATIC[42.48875794], USD[0.00], USDT[0.00000149], XRP[40.25779962] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04085484 | | DOGE[.13466031], ETHW[.00035562], LOOKS[.18357585], LUNA2[0.24924581], LUNA2_LOCKED[0.57992494], LUNC[56136.03760749], MAPS[.02353475], NFT (312195144992330841/FTX EU - we are here! #111300)[1], NFT (314012877573173993/FTX AU - we are here! #14313)[1], NFT (316597362542253200/FTX Crypto Cup 2022 Key #2368)[1], NFT (368473874440102543/FTX EU - we are here! #110997)[1], NFT (460232405145598189/The Hill by FTX #9032)[1], NFT (466408380805265117/FTX AU - we are here! #37822)[1], NFT (542647202503066386/FTX EU - we are here! #111058)[1], NFT (552937487487955166/France Ticket Stub #513)[1], NFT (554502225398685726/FTX AU - we are here! #14327)[1], TRX[5022.2728], USD[0.16], USDT[.00958365] | Yes | |
| 04085522 | | ANC-PERP[0], BTC[0], ETH[0], FTT[3.38164986], GALA-PERP[0], GMT-PERP[0], LUNA2[1.87048222], LUNA2_LOCKED[4.36445852], LUNC[407301.4424631], MATIC[78.6], SOL[1.69], USD[0.04] | | |
| 04085548 | | ATLAS[262.40801527], BTC[0], CRO[165.69912536], ETH[0], FTT[2.27998123], POLIS[5.79682364], SOL[.989], SRM[13.52877865], SRM_LOCKED[.03837969], USD[0.00], USDT[0] | | |
| 04085551 | | FB[.0098], LUNA2[1.51125402], LUNA2_LOCKED[3.52625939], TRX[.000777], USD[0.00], USDT[0] | | |
| 04085568 | | DOGE[1907.76345], LRC[.87577351], LUNA2[12.64760957], LUNA2_LOCKED[.11], LUNC[740379.2671277], MATIC[54.98955], SOL[.00232], USD[0.11] | | |
| 04085574 | | AUDIO[22], BRZ[0], BTC[.0094], ETH[.0975], ETHW[.0975], GMT[1], LUNA2[0.30146238], LUNA2_LOCKED[0.70341224], LUNC[65644.07], MATIC[10], USD[285.98], USDT[0] | | |
| 04085613 | | AAVE-PERP[0], AMD[.0097625], ANC-PERP[0], BNB-PERP[0], BTC[0.00299283], BTC-PERP[0], DOGE[.86263], DYDX[.098727], ETH[.00085256], ETH-PERP[0], ETHW[.00085256], GRT-PERP[0], HOOD[0.00999853], KAVA-PERP[0], KSHIB[9.6808], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00815], LUNC-PERP[0], MATIC[.2447], MATIC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[98898], SLP[7.7656], SOL[.0031356], SXP-PERP[0], TRX[.000001], TSLA[1.28000002], TSLAPRE[0], USD[1.35], USDT[2147.84071915], XTZ-PERP[0] | | |
| 04085836 | | LUNA2[0], LUNA2_LOCKED[1.74851596], USD[0.00], USDT[0.00038170] | | |
| 04085838 | | AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], DEFI-0325[0], DEFI-PERP[0], DOGE-PERP[108], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETHBEAR[2000000], ETHBULL[.001], ETH-PERP[0], ETHW[0.00081869], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00192199], LUNA2_LOCKED[0.00449444], LUNC[0.23874553], LUNC-PERP[0], MID-0325[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], PRIV-0325[0], PRIV-0624[0], PRIV-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-PERP[0], SOL-0930[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TONCOIN-PERP[0], UNISWAP-0624[0], UNISWAP-PERP[0], USD[-21.63], USDT[18.05329671], USTC[0.27250658], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], ZRX-PERP[0] | | USDT[10] |
| 04085965 | | BAO[4], SRM[20.75378827], SRM_LOCKED[987.26564087], TRU[1], UBXT[1], USD[0.00], USDT[0.00017585] | Yes | |
| 04086038 | | BTC[0], LUNA2[0.00021024], LUNA2_LOCKED[0.00049057], LUNC[45.78116228], USD[0.00], USDT[0] | | |
| 04086245 | | AUD[0.00], LUNA2[0.00015205], LUNA2_LOCKED[0.00035480], USD[0.00], USDT[.0590117] | Yes | |
| 04086329 | | BNB[0], LUNA2[32.77303196], LUNA2_LOCKED[76.4704079], LUNC[7136396.7081907], USD[0.71] | | |
| 04086473 | | AKRO[1], BAO[1283693.95616222], CHZ[1], CRO[21257.87367884], DENT[789856.54276575], DGT[82.02567687], ETH[.02027031], ETHW[.02002322], GALA[24108.58665039], KIN[1], LUNA2[4273259], LUNA2_LOCKED[0.98489381], LUNC[93178.61869939], MATIC[43.59229516], TRX[1], USD[0.00], USDT[0.00000004] | | |
| 04086656 | | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], FTT-PERP[ -85.8], LINK[45.23447228], LINK-PERP[0], LUNA2[0.00518217], LUNA2_LOCKED[0.01209174], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[133.98], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04086686 | | LUNA2[0.04465642], LUNA2_LOCKED[0.10419831], LUNC[9724.03], USD[0.00], USDT[0] | | |
| 04086744 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005758], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PROM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[110.94278397], USTC-PERP[0] | | |
| 04086761 | | ETH[.438], ETHW[.0005369], LUNA2[0.00000001], LUNA2_LOCKED[0.00000044], LUNC[.004186], TRX[.000041], USD[0.00, USDT[1.38951420] | | |
| 04086865 | | BNB[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097993], SHIB[0], USD[0.05], USDT[0] | | |
| 04086897 | | BTC[.00002324], FTT[.096428], LUNA2[1.01021849], LUNA2_LOCKED[2.35717647], SOL[1.02164574], USD[8912.73], USDT[0.00000001] | Yes | SOL[1.00981] |
| 04086936 | | AAVE[0.00781936], AAVE-PERP[0], AKRO[937.11741134], AVAX[1.00354400], BAO[22], BIT-PERP[0], BNB[0.01039105], BTC[0.00752288], BTC-PERP[0], BTT[28622917.36981433], CEL-PERP[0], CHZ[2.49389486], CRO[538.09533936], CRO-PERP[0], DENT[3], DOGE[499.16634802], ETC-PERP[0], ETH[0.44096701], ETH-PERP[0], ETHW[.44063289], FTM[0.00811519], FTT[25.22484913], FTT-PERP[0], IMX-PERP[0], KIN[536958.7509257], LUNA2[0.01725091], LUNA2_LOCKED[0.04025213], LUNC[3756.42314603], LUNC-PERP[0], MATIC[249.90588656], NEAR-PERP[0], NFT (288615619825433239/FTX EU - we are here! #27650)[1], NFT (295140780968721423/FTX EU - we are here! #27660)[1], NFT (297090589384039005/Singapore Ticket Stub #1705)[1], NFT (344472642600885451/Austin Ticket Stub #147)[1], NFT (348319176369462367/France Ticket Stub #375)[1], NFT (405325426686812538/Baku Ticket Stub #1074)[1], NFT (405154280000121634/The Hill by FTX #8975)[1], NFT (415948879036644853/Belgium Ticket Stub #704)[1], NFT (424001825818608140/Austria Ticket Stub #546)[1], NFT (427263616151760843/FTX AU - we are here! #52623)[1], NFT (436534782211996295/FTX EU - we are here! #27659)[1], NFT (460821641982331007/Mexico Ticket Stub #900)[1], NFT (485470115145665952/FTX AU - we are here! #52811)[1], NFT (546090970232541560/FTX Crypto Cup 2022 Key #546)[1], NFT (559159282710986253/Montreal Ticket Stub #661)[1], NFT (567601107807577064/Netherlands Ticket Stub #1476)[1], PYPL[.45565202], RAY[2.58606384], SOL[0.00991929], SOL-PERP[ -1], TRX[4], UBXT[2], USD[271.42], USDT[0.00076659], USTC-PERP[0], YFI-PERP[0], YFII-PERP[0] | Yes | AVAX[1.002887], ETH[.44068], SOL[.009851], USD[100.97] |
| 04086942 | | ANC[360], BTC-0325[0], BTC-0624[0], KNC-PERP[0], LUNA2[0.56013887], LUNA2_LOCKED[1.30699071], LUNC[121971.42], SOL[0.00000001], USD[0.22], WAVES-0325[0], YFI-0325[0] | | |
| 04087042 | | BTC[.32759586], ETH[1.0110607], ETHW[1.01063612], FTT[25.18432829], LTC[.42495697], LUNA2[0.01495555], LUNA2_LOCKED[0.03489630], USD[14.26], USDT[0.32662134], USTC[2.11703164], XRP[31.34133192] | | |
| 04087044 | | BTC[.00000013], EUR[0.00], FTM[.00095845], FTT[0.00099612], LUNA2[1.21821251], LUNA2_LOCKED[2.74176153], LUNC[5016.98532999], TRX[.00138379], USD[0.01], XRP[0] | Yes | |
| 04087090 | | LUNA2[0.00568592], LUNA2_LOCKED[0.01326715], TONCOIN[.084717], USD[0.02], USDT[.06856464], USTC[.80487], XRP[1656] | | |
| 04087114 | | LUNA2[0.00065620], LUNA2_LOCKED[0.00153113], LUNC[142.88940502], SHIB[1], TRX[.000002], USD[0.00], USDT[1] | | |
| 04087129 | | BAO[1], BAR[20.124853], BNB[3.30619432], KIN[1], LUNA2[0], LUNA2_LOCKED[18.20997847], LUNC[25.16607946], LUNC[25.16607946], NFT (314237209732917765/FTX EU - we are here! #142732)[1], NFT (357600423506992348/Austria Ticket Stub #479)[1], NFT (359512058127612993/France Ticket Stub #1885)[1], NFT (400431649763052090/Baku Ticket Stub #2131)[1], NFT (420050658201836852/FTX AU - we are here! #47680)[1], NFT (428696222792709138/The Hill by FTX #2476)[1], NFT (448359401218544881/FTX EU - we are here! #142653)[1], NFT (486397022272407383/FTX Crypto Cup 2022 Key #1110)[1], NFT (498215484185419815/FTX EU - we are here! #15544)[1], USD[0.41], USDT[0] | | |
| 04087147 | | AKRO[2], ALPHA[1], AUDIO[1], BAO[14], BCH[.00005966], BTC[.00000021], DENT[6], DOGE[1], ETH[.00000917], ETH-PERP[0], FIDA[2.00001826], FRONT[1], KIN[18], LUNA2[1.97619550], LUNA2_LOCKED[4.44771017], LUNC[6.14671504], MATH[1], MATIC[1.00001826], RSR[3], SAND[.00798865], SOL-PERP[0], TRU[1], TRX[6], UBXT[8], USD[4996.63] | | |
| 04087201 | | BTC[1.25774392], ETH[2.78], LUNA2[0.00644093], LUNA2_LOCKED[0.01502883], USD[0.86], USDT[-0.00384536], USTC[0.73620700] | Yes | |
| 04087238 | | LUNA2[0.51231336], LUNA2_LOCKED[1.0144803] | Yes | |
| 04087361 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.09682], APE-PERP[0], AR-PERP[0], ATLAS-PERP[3750], ATOM-PERP[3.93], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[65.6], BTC[.03039212], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[30.3], CEL-PERP[218], CHZ-PERP[0], CLV-PERP[282.3], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[564], EGLD-PERP[0], ENJ-PERP[64], ENS-PERP[0], ETC-PERP[0], ETH[.5238952], ETHW[.5238952], FIDA-PERP[111], FIL-PERP[0], FLOW-PERP[14.97], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.84782998], LUNA2_LOCKED[4.31160330], LUNC[402368.870128], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[407.3], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[154.4], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[2.49], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[89], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[1167], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[622.94], USDT[.006529], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04087405 | | DOT[2.19852], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003926], USD[0.00], USDT[0.19422458] | | |
| 04087442 | | ATOM[8.11661826], AVAX[1.27110846], BTC[0], LUNA2[3.88065503], LUNA2_LOCKED[9.05486173], LUNC[52.14402968], SOL[1.0885866], USD[0.00], USTC[499.9], WBTC[0] | | |
| 04087568 | | BNB[0], FTM[0], LUNA2[0.00001623], LUNA2_LOCKED[0.00003789], LUNC[3.53609628], MATIC[0], NFT[375300290465831110/FTX EU - we are here! #117557][1], NFT[564585861448495966/FTX EU - we are here! #116050][1], SHIB[0], SOL[0], TRX[0.00002100], USD[0.00], USDT[0] | | |
| 04087611 | | AKRO[1], BAO[1], BTC[1.12004306], CHZ[1], DENT[1], HXRO[1], LUNA2[0.00041742], LUNA2_LOCKED[0.00097399], LUNC[90.8957319], RSR[1], SECO[1.03147401], TOMO[1], TRX[1.003422], USD[0.60], USDT[47094.92435132] | | |
| 04087663 | | LUNA2[0.07769286], LUNA2_LOCKED[0.18128334], NFT[294085519603572022/FTX EU - we are here! #40827][1], NFT[444321872811874932/FTX EU - we are here! #40746][1], NFT[447784099638721084/FTX EU - we are here! #40919][1], NFT[534656450013157210/FTX AU - we are here! #37893][1], NFT[566066099888865746/FTX AU - we are here! #37849][1], TRX[.001554], USD[0.06], USDT[.005882], USTC[10.9978] | | |
| 04087705 | | AKRO[3], BAO[11], DENT[3], ETH[0.11248137], ETHW[0.11248137], KIN[5], LUNA2[0.00023149], LUNA2_LOCKED[0.00054015], LUNC[50.40875561], RSR[2], TRX[4], UBXT[1], USD[0.00] | | |
| 04087728 | | BNB[9.97961475], FTT[0], LUNA2[0], LUNA2_LOCKED[9.38388709], LUNC[0], NEAR[0], USD[0.00], WAVES[0] | | |
| 04087787 | | AAVE[0], AVAX[0], AXS[0], BNB[0], BTC[0.23857010], BULL[0], CEL[0], DAI[.00000001], DOGE[0], ETH[0], ETHW[0], FTT[0], LINK[0], LUNA2[0.00011717], LUNA2_LOCKED[0.00027340], LUNC[0], SNX[0], SOL[0], TRX[.000034], USD[1.95], USDT[0], XRP[0] | | |
| 04087830 | | BTC[.00004244], EUR[0.00], KIN[1], LUNA2[0.03978791], LUNA2_LOCKED[0.09283845], USD[0.20], USDT[.00006705], USTC[5.63217116] | Yes | |
| 04087897 | | AAVE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00985], BTC-PERP[0], CVC-PERP[0], DASH-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNA2[0.0014934], LUNA2_LOCKED[0.00348469], LUNC[325.2], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.0002738], SOL-PERP[0], STX-PERP[0], UNI-PERP[0], USD[73.22], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | Yes | |
| 04087986 | | KIN[1], LUNA2[0.09902853], LUNA2_LOCKED[0.02106658], LUNC[1966.48552042], USD[18.73] | Yes | |
| 04088020 | | AVAX[1.47612477], BAO[3], BTC[.00294567], DENT[1], DOT[4.32236926], ETH[.03456356], EUR[58.02], GALA[375.18732312], JOE[66.72114182], KIN[5], LUNA2[0.31351533], LUNA2_LOCKED[0.72926084], LUNC[1.00777997], MATIC[60.70145042], OI[1453.37478351], RAY[18.59785313], RSR[1], UBXT[1], USD[0.00], USDT[0.00090043] | Yes | |
| 04088163 | | AKRO[5], AUDIO[96.44739724], BAO[21], BTC[.02], DENT[3], DOGE[22], EUR[563.39], FRONT[1], FTT[7.08123271], GALA[6273.3249302], HNT[41.40830133], KIN[15], LUA[6718.85101856], LUNA2[0.35957499], LUNA2_LOCKED[0.83488891], LUNC[80816.24371892], RSR[4], SHIB[1147127.98127072], SOL[3.000917], TRX[2], UBXT[3], USDT[0] | Yes | |
| 04088179 | | LUNA2[0.20508807], LUNA2_LOCKED[0.47853884], LUNC[44658.36], USDT[0.19943812] | | |
| 04088201 | | LUNA2[0.05214660], LUNA2_LOCKED[0.01216741], NFT[300759371224494972/FTX EU - we are here! #272078][1], NFT[324137667460147703/FTX EU - we are here! #272072][1], NFT[370385094377371427/FTX EU - we are here! #272066][1], USD[0.00], USDT[0], USTC[738153] | | |
| 04088205 | | BNB[.1], BTC[.00006889], LUNA2[0.00000002], LUNC[.005918], SOL-PERP[0], TRX[.00113], USD[0.10], USDT[31870.51984391] | | |
| 04088224 | | BNB[.0095], EUR[0.00], LUNA2[0.74495810], LUNA2_LOCKED[1.73823557], LUNC[162164.917988], SOL[0], USD[37.49], USDT[1.53325966] | | |
| 04088271 | | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CEL[0.05410168], CEL-PERP[0], DOGE[1.48708746], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00067965], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], LTC[.00749407], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC[.066668], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY[.000066], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], SHIB[.00345454], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 04088275 | | LUNA2[1.46554909], LUNA2_LOCKED[3.41961454], NFT[296155900446937797/FTX Crypto Cup 2022 Key #73456][1], NFT[330466477612001804/FTX EU - we are here! #74063][1], NFT[356911628344063551/FTX Crypto Cup 2022 Key #13859][1], NFT[521802060098493561/FTX EU - we are here! #74360][1], NFT[528387437888902480/FTX AU - we are here! #35241][1], NFT[573842826013629872/FTX AU - we are here! #35224][1], TRX[.54977], USDT[0.58116629] | | |
| 04088426 | | BNB[.004814], ETH[.0000298], ETHW[.0000298], LUNA2[2.34850661], LUNA2_LOCKED[5.47984877], LUNC[511392.26045], USD[20.24] | | |
| 04088427 | | APE[3.4085787], ATOM[6.16638772], AVAX[1.87094040], BNB[7.9], BTC[.01353826], CREAM[.3194319], DOGE[251.53006757], ETH[0.09737159], ETHW[0.07721368], FTM[35.64625949], FTT[1.699582], GMT[28.17075062], LUNA2[0.45944787], LUNA2_LOCKED[1.07204503], LUNC[99981.00956909], MATIC[57.05624313], SHIB[1199772], SOL[2.58836015], SPA[2149.0367], USD[66.76] | | APE[3.398556], ATOM[4.094288], AVAX[1.840517], BNT[108.876888], BTC[.005106], ETH[.030228], FTM[30.354188], MATIC[51.720875], SOL[2.13783] |
| 04088446 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0.00021382], LUNA2_LOCKED[0.00049891], LUNC[46.56], LUNC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[0.00000064], ZEC-PERP[0] | | |
| 04088455 | | BAO[1], HXRO[1], KIN[1], LUNA2[0.00000005], LUNA2_LOCKED[0.00000011], USTC[.00000789] | | |
| 04088482 | | AKRO[1], AVAX[3.65377615], BNB[.09730393], BTC[.05627553], DENT[2], ETH[.01786008], ETHW[.01764104], EUR[1046.00], FTM[251.37339071], LUNA2[0.00005714], LUNA2_LOCKED[0.00013334], LUNC[12.44339445], NEAR[.00635536], RAY[149.9860636], RSR[3], SOL[16.00372329], TRX[2], UBXT[1] | Yes | |
| 04088588 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.00387543], BTC-PERP[0], CAKE-PERP[0], ETH[.031], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], LUNA2[0.80231941], LUNA2_LOCKED[1.87207862], LUNC[155107.7999478], LUNC-PERP[0], RUNE-PERP[0], USD[5.81], USDT[0.00000002] | | |
| 04088641 | | LUNA2[0.13149267], LUNA2_LOCKED[0.30681623], TRX[.000803], USD[0.00], USDT[0.00083798] | | |
| 04088656 | | AVAX[9.999183], BTC[0], DOGE[1499.56], LTC[.6604089], LUNA2[.21180722], LUNA2_LOCKED[5.16088351], LUNC[194348.11], MATIC[308.126], USD[0.00], USDT[0.06021687] | | |
| 04088698 | | BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.99981], LOOKS[305.94186], LTC[.00809448], LUNA2[2.01420091], LUNA2_LOCKED[4.69980213], NEAR[3.399354], RUNE[17.696637], UMEE[199.962], USD[0.00], USDT[51.77068357] | | |
| 04088964 | | BRZ[0], BTC[0.00839884], ETH[0.10361271], LUNA2[5.04611717], LUNA2_LOCKED[11.7742734], LUNC[1098802.6378245], PAXG[.01143544], SOL[.78], USD[0.08], XRP[58.98879] | | |
| 04089104 | | BTC-PERP[0], ETH-PERP[0], EUR[5496.08], FTT-PERP[0], LUNA2[2.36558916], LUNA2_LOCKED[5.51970803], LUNC-PERP[0], USD[0.07106309], USTC-PERP[0] | | |
| 04089122 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[0.06738745], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00317850], LUNA2_LOCKED[0.00741651], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], UNI[0], UNI-PERP[0], USD[23.67], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04089140 | | CHZ-PERP[0], LUNA2[0.15304863], LUNA2_LOCKED[0.35711349], LUNC[33326.663334], LUNC-PERP[0], ONE-PERP[0], SOL[0.00016578], SOL-PERP[0], SRM[.00082708S], SRM_LOCKED[.13651529], TRX-PERP[0], USD[3678.91] | | |
| 04089193 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC[0035305], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], CEL-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-0624[0], GST-PERP[0], HOT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00266578], LUNA2_LOCKED[0.0062201b], LUNA2-PERP[0], LUNC[580.48], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.009327], USD[-0.09], USDT[0.00133873], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 04089243 | | BNB[0], LUNA2[0.00297406], LUNA2_LOCKED[0.06939949], LUNC[847.61], MATIC[0], USD[0.00], USDT[0.00000261] | | |
| 04089282 | | AVAX[0], BNB[0], BTC[0], LUNA2[3.44697167], LUNA2_LOCKED[8.04293391], LUNC[152165.99248344], MATIC[0], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04089296 | | AAVE-PERP[0], APE[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ[34297.6715], CVX-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[373.362304], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], KNC-PERP[0], LTC[0], LUNA2[0.37917758], LUNA2_LOCKED[0.88474770], LUNC[82566.71816100], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SRM[1.58173941, SRM_LOCKED[18.64962718], SUSHI[0], SUSHI-PERP[0], USD[0.37], USDT[0], USTC-PERP[0], XRP[2074.83808932], XRP-PERP[0], ZEC-PERP[0] | | XRP[2074.122911] |
| 04089427 | | LUNA2[0.45826068], LUNA2_LOCKED[1.06927494], LUNC[99787.23], TRX[.000777], USDT[-0.06164891] | | |
| 04089461 | | BTC[0.00651646], BTC-PERP[0], ETH[0.00033492], ETH-PERP[0], FTT[.07416393], GMT[.11205628], GST[.05340604], GST-PERP[0], LUNA2[0.00045915], LUNA2_LOCKED[0.00107135], LUNC[99.981], NFT (337697663584543754/France Ticket Stub #1487)[1], NFT (352706857520844687/FTX Crypto Cup 2022 Key #209)[1], NFT (354359393233865403/Monza Ticket Stub #1248)[1], NFT (371284219095269083/Monaco Ticket Stub #1021)[1], NFT (394307260135791816/FTX EU - we are here! #2396)[1], NFT (410744137300992560/Belgium Ticket Stub #1768)[1], NFT (410999198449088826/Japan Ticket Stub #1092)[1], NFT (513132056862027905/FTX AU - we are here! #2415)[1], NFT (519602970842163925/Netherlands Ticket Stub #1087)[1], NFT (549406590630396928/The Hill by FTX #7378)[1], NFT (556493117352045108/Singapore Ticket Stub #1165)[1], SOL[6.81553658], TRX[.000057], USDT[457.00], USDT[0.00947247] | Yes | |
| 04089547 | | ADA-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[12.88150923], SHIB-PERP[0], SOL[10.7723161], USD[24.29] | | |
| 04089670 | | AVAX[14.26572954], BTC[0.15786761], ETH[1.23794388], LTC[.0083812], LUNA2[0.60030055], LUNA2_LOCKED[1.40070128], LUNC[130716.7091055], UNI[212.10938946], USD[133.61] | Yes | |
| 04089816 | | BTC[0.02898681], ETH[0.00099288], ETHW[0.00098751], FTT[0], SRM[.00017964], SRM_LOCKED[1.10377677], USD[0.00], USDT[0] | | ETH[.000978] |
| 04089836 | | AKRO[2], AVAX[.00069556], BAO[13], BTC[.01773545], ETH[.19695412], ETHW[3.19424526], EUR[15.92], FTT[1.04344508], KIN[10], LUNA2[0.00004878], LUNA2_LOCKED[0.00011383], LUNC[10.6229196], MATIC[13.32371395], NFT (417845883419507554/The Hill by FTX #42655)[1], RSR[1], TRX[1], USBT[2], USD[0.00] | | |
| 04089851 | | BTC[.00009902], FTT[0.04752275], LUNA2[0.00031765], LUNA2_LOCKED[0.00074119], LUNC[69.17], USDT[.0762129] | | |
| 04089879 | | LUNA2_LOCKED[36.97212614], LUNC[19942.9788955], NFT (473679430358324411/FTX AU - we are here! #60633)[1], USD[0.61], USDT[0.00000141], XPLA[7258.689], XRP[0] | | |
| 04089898 | | APE[102.77944], BTC[0.76223520], ETH[0.13897088], ETHW[0.13821980], FTT[7.82413933], GMT[2015.5588], GST[72.0477972], LUNA2[0.04328297], LUNA2_LOCKED[0.10099360], LUNC[8073.33501], SOL[0.02029418], USD[7009.86] | | BTC[.065786], ETH[.137098], USD[1372.54] |
| 04089909 | | 1INCH-1230[0], ATOM-PERP[25.14], AVAX[.08199153], AVAX-PERP[0], CHF[0.00], DOT[.07658446], ETH-PERP[.244], FTM-PERP[1550], FTT[3.00312563], LUNA2[3.17415856], LUNA2_LOCKED[7.40636997], LUNC[10.225199], MATICBEAR2021[2144.501], MATICBULL[139.17], MATIC-PERP[274], NEAR-PERP[0], SAND[.6822078], SOL[0.00090177], SOL-PERP[.-19], TRX[.000002], USD[373.36], USD[70] | | |
| 04089938 | | APE-PERP[0], ETC-PERP[0], ETH[.00001], ETH-PERP[0], ETHW[.00001], FTT[.03270665], FTT-PERP[0], GMT[.28191086], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNA2[0.05969428], LUNA2_LOCKED[0.13928666], LUNC[0.11953625], SOL[.00088755], SOL-PERP[0], TRX[.000329], USD[48974.45], USD[0.0328864S] | Yes | |
| 04089983 | | LUNA2[0.00616878], LUNA2_LOCKED[0.01439383], LUNC[1343.26634016], USD[0.00] | | |
| 04090029 | | AKRO[5], BAO[82], BNB[1.50176367], BTC[.04984096], ETH[0.73458798], EUR[5100.00], LUNA2[1.17119346], LUNA2_LOCKED[2.63593819], LUNC[3.64278797], MATIC[391.61895078], SOL[2.45311823], TRX[5], UBXT[5] | Yes | |
| 04090061 | | BAO[2], HOLY[1.03765013], KIN[3], LUNA2[0.00577496], LUNA2_LOCKED[0.01347492], LUNC[1257.51139837], NFT (547556880564435476/FTX Crypto Cup 2022 Key #16906)[1], TRX[.000783], USD[15.32], USD[78.34364259] | Yes | |
| 04090073 | | ADA-PERP[0], APE-PERP[0], BTC[.0098], BTC-PERP[0.00189999], DOT-PERP[0], ETH[.00032407], ETH-1230[0], ETH-PERP[0], ETHW[.00032407], EUR[0.40], FTT[.198062], LUNA2[0.50285902], LUNA2_LOCKED[1.17333772], MANA-PERP[0], MATIC[219.966], SOL-PERP[0], USD[-21.04], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04090080 | | BTC[.05430083], LUNA2[0.14404730], LUNA2_LOCKED[0.33602106], LUNC[32526.43536571] | Yes | |
| 04090197 | | BNB[.005637], LUNA2_LOCKED[0.00000001], LUNC[.0013856], TRX[33.138759], USD[5.22], USDT[0] | | |
| 04090200 | | LUNA2[0.00135036], LUNA2_LOCKED[0.00315085], LUNC[.001814], NFT (334542482972709748/FTX EU - we are here! #83050)[1], NFT (383866971759205763/FTX.EU - we are here! #82679)[1], NFT (460407176468783599/FTX.EU - we are here! #82911)[1], USD[0.00], USDT[0.00010973], USTC[.19115] | | |
| 04090201 | | BTC[0], LUNA2[0.00278301], LUNA2_LOCKED[0.00649370], LUNC[606.00791177], USD[0.00], USDT[0] | | |
| 04090217 | | BAO[1], LUNA2[0.14025141], LUNA2_LOCKED[0.32725330], USD[0.00], USTC[19.85326609] | | |
| 04090272 | | BAO[4], BTC[0.00000090], ETH[0], GRT[1], KIN[2], LUNA2[0.00035413], LUNA2_LOCKED[0.00082632], LUNC[62.73138170], RSR[2], STETH[0], TRX[.000777], USD[0.00], USDT[0.01704289], USTC[0.00935013] | Yes | |
| 04090301 | | ALCX[.0007666], APE[.07], BNT[0], BTC[.12815402], CHZ[30], COMP[.009998], DOGE[7], ETH-0930[0], ETHW[.2], FIDA[.94], IOTA-PERP[0], KIN[8000], LUNA2[2.48940531], LUNA2_LOCKED[5.80861239], LUNC[542073.24795], MOB[0], RAY[34.97041287], REN[.9998], RUNE[0], USD[2.23], USDT[.0047375] | | |
| 04090307 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006284], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PHOM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04090320 | | BTC[0], ETH[0], FTT[0], LUNA2[1.74704470], LUNA2_LOCKED[4.07643765], MINA-PERP[0], USD[0.00], USDT[0] | | |
| 04090327 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTT[25.99964983], LOOKS-PERP[0], LUNA2[0], LUNC-PERP[0], MATIC-PERP[0], NVDA-0325[0], SAND-PERP[0], SOL-PERP[0], TRX[.699984], USD[0.12], XPLA[9.751195] | | |
| 04090341 | | BTC[.07595568], ETH[.28778908], ETHW[.28777067], LUNA2[0.00001658], LUNA2_LOCKED[0.00003869], LUNC[3.61102214] | Yes | |
| 04090345 | | LUNA2[3.65732877], LUNA2_LOCKED[8.53376714], USD[0.00], USDT[0] | | |
| 04090350 | | BAL[0], BAO[.00000001], BLT[0.00028284], LUNA2[0.00000036], LUNA2_LOCKED[0.00000085], LUNC[0.08015051], USD[0.00] | Yes | |
| 04090365 | | APE[10.43018082], AUDIO[1.00853854], BAO[1], ETH[.0008191], ETHW[.0008191], KIN[1], LUNA2[0.01531650], LUNA2_LOCKED[0.03573851], LUNC[3348.2630407], NFT (313225826806246322/FTX AU - we are here! #25725)[1], NFT (325190170857139742/The Hill by FTX #29417)[1], NFT (374112773002381902/FTX AU - we are here! #89177)[1], NFT (404469590014730722/France Ticket Stub #1027)[1], NFT (501022998014469644/FTX EU - we are here! #89332)[1], NFT (510816775022785167/FTX AU - we are here! #25846)[1], TRX[1], UBXT[2], USD[30.67], USDT[0] | Yes | |
| 04090395 | | FTT[33], LUNA2[11.21450561], LUNA2_LOCKED[26.16717975], LUNC[0], USD[0.00], USDT[0] | | |
| 04090475 | | ETH[0], FTT[0.00000001], LUNA2[0.21162119], LUNA2_LOCKED[0.49378278], SOL[0], USD[0.00], USDT[0.15488745] | | |
| 04090481 | | BNB[0], BTC[0.00116830], EUR[0.00], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006236], LUNC-PERP[0], SOL[0], SOS-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 04090538 | | AXS[.58734831], AXS-PERP[0], BTC[.0010193], BTC-PERP[0], DOT[3.1344911], EN4[20.93557192], ETH[.01503667], ETHW[.01503667], FLOW-PERP[0], FTM[100.0794938], GENE[3.0209257], GOG[90.8842264], LUNA2[0.87747753], LUNA2_LOCKED[2.04744757], LUNC[191072.58], MANA[10.27457271], SAND[9.88988408], SHIB[19000000], USD[0.16], USDT[0.0000004002] | | |
| 04090539 | | LUNA2[0.00089592], LUNA2_LOCKED[0.00209049], LUNC[195.09], USDT[0.00002563] | | |
| 04090651 | | BEAR[2000], BTC[.0000553], LUNA2[0.52779296], LUNA2_LOCKED[1.23151693], LUNC[17.0028655], SOL[.0049479], USD[208.48], XRP[.9658] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04090675 | | FTT[0.03555641], LUNA2[ 0508055], LUNA2_LOCKED[61.96185461], NFT (365767593278043280/FTX EU - we are here! #209874)[1], NFT (405420954711277137/FTX EU - we are here! #209954)[1], NFT (454658888909311624/FTX EU - we are here! #209939)[1], USD[0.40] | | |
| 04090724 | | BTC-PERP[0], ETH-PERP[0], FTT[0.00138784], LOOKS-PERP[0], LUNA2[6.11900104], LUNC[1332425.36], USD[1.24], USDT[0] | | |
| 04090842 | | ATLAS[656.08423193], AUDIO[36.49839425], AVAX[6.63214472], BAO[15], BTC[0.04281852], DENT[57.61992931], ETH[1.91869001], EUR[978.95], FTM[321.03309168], GALA[727.39487726], KIN[29], LUNA2[0.89190465], LUNA2_LOCKED[2.00735897], LUNC[194309.93666001], MANA[110.35201523], MATIC[53.57661556], NEAR[11.45660636], SAND[106.90044862], SHIB[2156620.78213947], SOL[8.08513752], TRX[7], UBXT[6], USD[0.00], USDT[0] | Yes | |
| 04091241 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], ANT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-0930[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], 79999999], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], GST-0930[0], GST[36.3804Z], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.07753523], LUNA2_LOCKED[0.18091554], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.72], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0930[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04091294 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.00103516], LUNA2_LOCKED[0.00241539], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04091520 | | AVAX[0], BTC[0], ETH[0], LUNA2[0.06992311], LUNA2_LOCKED[0.01615392], SOL[0], TRX[0.00000006], USD[0.00], USDT[0.00000001], USTC[98] | | |
| 04091592 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BAO-PERP[0], BOBA-PERP[0], CAKE-PERP[0], DODO-PERP[0], ETH[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00004098], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.22379884], LUNA2_LOCKED[0.52219730], MANA-PERP[0], MOB-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAYDIUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[-0.57], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 04091726 | | DOGEBULL[1.13078023], LUNA2[0.00108312], LUNA2_LOCKED[0.00252729], LUNC[235.85282], THETABULL[1], USD[0.00], USDT[0], XRPBULL[821.2] | | |
| 04091760 | | EUR[-0.81], LUNA2_LOCKED[126.3631064], MATIC[630.09339871], SNX[32.99017172], USD[0.00], USTC[0], YFI[0.00480812] | | |
| 04092157 | | BAO[1], BTC[.12611763], CRO[0], ETH[.39970861], EUR[0.00], LUNA2[15.33901009], LUNA2_LOCKED[0.00063408], LUNC[59.17433054], USDT[0] | Yes | |
| 04092469 | | APE[1.00494083], BRZ[.01], BTC[.028847], DOGE[110.8660965], DOT[4.7271585], ETH[.1643565], LUNA2[0.10174663], LUNA2_LOCKED[0.23740880], LUNC[4500.2611932], MATIC[33.68466], USD[0.25] | | |
| 04092575 | | BTC-PERP[0], DOT-PERP[0], FTT[0], LUNA2[0.00004244], LUNA2_LOCKED[0.00009903], LUNC[9.24184060], SOL[0.00000001], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 04092596 | | 1INCH[31.99604], AVAX[2.3], BCL[0.00800152], CAKE-PERP[0], LUNA2[0.09597105], LUNA2_LOCKED[0.22393246], LUNC[20897.8997102], NFT (298490282838383064/FTX EU - we are here! #163621)[1], NFT (453804900544124963/FTX EU - we are here! #163279)[1], NFT (521118830887738968/FTX EU - we are here! #163575)[1], RAY[43.9192453], SAND[1.9991], SOL[4.039927S], TRX[126.001932], USD[0.04], USDT[344.96756169] | Yes | |
| 04092810 | | ADA-PERP[0], ATLAS[7345643318], ATOM-PERP[0], BNB-PERP[0], BTC[0.49800772], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0.06491806], GODS[813.336673], HNT-PERP[0], JASMY-PERP[0], LTC[472.83325479], LTC-PERP[0], LUNA2[0.00501449], LUNA2_LOCKED[0.01170046], LUNC[0], MANA[2603.65382], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], RSR[5.95853337], RSR-PERP[0], RUNE[431.35479976], SHIB[40287479], SOL-PERP[0], THETA-PERP[0], TRX[5160.85441296], UNI-PERP[0], USD[1798.73], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | USD[137.49] |
| 04092846 | | DENT[1], EUR[0.01], LUNA2[0.13794441], LUNA2_LOCKED[0.32183502], LUNC[31153.24399585], USDT[0] | Yes | |
| 04092935 | | BTC[.00002259], BTC-PERP[0], CRO-PERP[0], ETH[0.00019726], ETHW[0.00019726], LUNA2[0.10935793], LUNA2_LOCKED[0.25516850], LUNC[23812.92], MATIC[303.94528], USD[1.72], USDT[0.08074803] | | |
| 04093380 | | APE[.49168621], ATOM[.4], BTC[0.00130577], BTC-PERP[0], DOT[.5], ETH[.00673233], ETHW[.00673233], FTM[9.00493182], GRT[28], HNT[.5], LINK[.7], LUNA2[0.07966742], LUNA2_LOCKED[0.18589066], LUNC[17347.75], LUNC-PERP[0], MATIC[10.0013216], NEAR[3.51028378], SAND[3], USD[0.01], USDT[3.80895722] | | |
| 04093442 | | AKRO[1], BAO[2], KIN[2], LUNA2[0.01642667], LUNA2_LOCKED[0.03832891], LUNC[3576.94377264], USD[0.00], USDT[0] | | |
| 04093544 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00228590], BTC-PERP[0], CHZ[0.05697627], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0.20100000], ETHW[0.00022203], EUR[1000.00], FTM[0], FTT-PERP[0], GMT-PERP[0], LINK[0.03589197], LUNA2[0.78447251], LUNA2_LOCKED[1.83043585], LUNC[0], LUNC-PERP[0], MATIC[0], OP-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.00519373], SOL-PERP[0], USD[-2185.65], USDT[0.00646600], XMR-PERP[0], XRP-PERP[0] | | |
| 04093638 | | BTC-MOVE-0402[0], BULL[0], FTT[0], LUNA2[21.91392588], LUNA2_LOCKED[6.79916040], USD[0.00], USDT[0] | | |
| 04093678 | | EUR[0.00], LUNA2[0], LUNA2_LOCKED[0.82601684], USTC[0.00000001] | | |
| 04093828 | | BTC[0.00001694], ETH[0.00094274], EUR[0.00], FTT[25.33587221], KIN[1], LUNA2[0.00676], LUNA2_LOCKED[.0158], LUNC[0], LUNC-PERP[0], MATIC[.00000001], NEXO[.04474044], USD[1.82], USDT[0], USTC[.95635] | | |
| 04093829 | | AKRO[0], BTC[0], CEL[0.08613000], DOGE[0], ETH[0.00936544], ETHW[0], EUR[0.00], FTM[0], FTT[0], GAR[0], GST[0], LOOKS[0], LUNA2[0.00077409], LUNA2_LOCKED[0.00180621], STARS[33], USD[0.74], USDT[0.00000001] | | |
| 04093919 | | ANC[0], ATLAS[0], AVAX[0], BNB[0], ENJ[0], KIN[0], KSHIB[31.31122716], LUNA2[0.00778637], LUNA2_LOCKED[1695.49997565], MANA[0], SOL[0], TRY[0.00], USDT[0.00000001] | Yes | |
| 04094050 | | ETH[1.3067388], LINK[94.9139876], LUNA2[48.68664831], LUNA2_LOCKED[113.6021794], LUNC[156.8389636], SOL[.989802], USD[2.28] | | |
| 04094134 | | FTT[.64430454], LUNA2[0.00252848], LUNA2_LOCKED[0.00589979], LUNC[550.58239819], TRX[16.03416751], USD[0] | | |
| 04094507 | | ATOM[0], AXS[0], BNB[0], BTC[-0.00000027], CEL[0], DAI[0.00743996], LUNA2[0.00192775], LUNA2_LOCKED[0.00449809], LUNC[0] | | |
| 04094547 | | AVAX[26.75422263], AXS[5.9855638], BAO[6], BNB[6.44548271], BTC[.06140927], DENT[1], DOT[15.84927339], ETH[4.92193557], ETHW[3.77659177], EUR[0.00], FTM[383.47919603], KIN[7], LUNA2[0.85052591], LUNA2_LOCKED[1.91423005], LUNC[185295.16866092], MATIC[62.28512692], RSR[2], SOL[2.42912795], TRX[2], UBXT[1], XRP[141.83787878] | | |
| 04094847 | | LUNA2[0.00051507], LUNA2_LOCKED[0.00120184], LUNC[112.1586858], USD[0.00], USDT[0.00053600] | | |
| 04095024 | | AKRO[0], BAO[7], DENT[4], KIN[2], LUNA2[0.00536010], LUNA2_LOCKED[0.01250690], LUNC[1167.17367011], RSR[1], SHIB[219.90117031], TRX[.000777], UBXT[2], USD[0.00], USDT[0.01357183] | Yes | |
| 04095191 | | ALICE[0], ALPHA[0], APE[.09981], APE-PERP[0], ATLAS[53799.78562722], BADGER[0], BTT-PERP[0], CEL[.078207], CEL-PERP[0], CREAM[0], CTX[0], DOGE[0], ETH[0], ETHW[0], FLUX-PERP[0], FRONT[1.00001003], FTT-PERP[0], FXS[.09881], FXS-PERP[0], GARI[0], GMT[0], GMT-PERP[0], GRT[0.50543375], GRT-PERP[0752], GST[0], HOLY-PERP[0], IMX[0], IMX-PERP[0], IND[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC[0], LUNA2[29.91810642], LUNA2_LOCKED[69.80891497], LUNA2-PERP[0], LUNC[0.00405], MATIC[3.44506490], MOB-PERP[0], OXY-PERP[0], PORT[0.08161], PUNDIX-PERP[0], REEF[54249.18430280], RNDR[0], RNDR-PERP[0], RSR[54682.61982000], SLP[0], SOL[0], SPELL[0], STARS[0], STG[0], STG-PERP[0], STORJ[0], SUSHI[0], SWEAT[0], TOMO[0], USD[-777.13], USTC[2435.05256], USTC-PERP[0], WAXL[2.8972], YGG[0] | | |
| 04095345 | | AKRO[1], BAO[1], BTC[0.04664763], CHZ[1], DENT[1], ETH[.00631601], ETHW[.00623387], EUR[4557.94], FTT[10.70134055], GENE[16.35625069], LUNA2[14.75597206], LUNA2_LOCKED[33.21042198], LUNC[603931.46601262], TRX[1], UBXT[3] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04095362 | | GENE[4.09660829], GOG[330.30620579], LUNA2[0.62230348], LUNA2_LOCKED[1.45204147], LUNC[135507.89453714], MATIC[.28071963], USD[16.93] | | |
| 04095421 | | DENT[1], FTT[.00012882], LUNA2[0.00006175], LUNA2_LOCKED[0.00014409], RSR[1], USTC[0.00874146] | Yes | |
| 04095789 | | BTC[.0000136], LUNA2[0.67991424], LUNA2_LOCKED[1.58646656], LUNC[148052.757582], USD[0.02], USDT[0.04870996] | | |
| 04095976 | | 1INCH-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00004134], BTC-MOVE-0326[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-0624[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.08804824], ETHW[0.09604824], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00007012], LUNA2_LOCKED[0.00016362], LUNC[15.27], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (457310974558341119/FTX EU - we are here! #227450)[1], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP[400], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[.02552838], THETA-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRX-PERP[0], USD[-9.64], USDT[4.42113014], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04097132 | | AXS[0], BTC[0], ETH[0], LUNA2[0.35697523], LUNA2_LOCKED[0.83294222], LUNC[77732.11], TRX[0], USD[0.00] | | |
| 04098222 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000009], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PERP-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.24], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 04098248 | | ALICE[2.2706673], ATLAS[1083.05126668], AVAX.3122049], BNB[.1218486], BTC[.000933], CRO[41.4158653], DAI[57.5358653], DOT[1.21927326], ETH[.0123931], ETHW[.0069313], FTM[14.44016638], GMT[7.1218686], LUNA2[0.15260437], LUNA2_LOCKED[0.35607688], MANA[8.4887328], MATIC[10.5092047], POLIS[75.0426435], SAND[5.6952711], SOL[.7369965], SPELL[16777.52681954], TRX[117.48960223], UNI[1.2194562], USTC[21.6018875], XRP[22.663762] | | |
| 04098322 | | AUD[0.00], BTC[0.00001861], KIN[2], LUNA2[0.00234411], LUNA2_LOCKED[0.00546960], LUNC[510.43589332], USDT[0] | Yes | |
| 04098341 | | AUD[0.00], LUNA2[0.02474561], LUNA2_LOCKED[0.05773976], LUNC[5388.4099116], USD[0.06] | | |
| 04098358 | | LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[75] | | |
| 04098615 | | ALGO-PERP[0], AMPL[46.33661693], APE-1230[-19.8], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AXS-1230[0], AXS-PERP[0], BAL-1230[0], BAL-PERP[0], BAND-PERP[0], BSV-1230[0], CEL-1230[0], CEL-PERP[0], DEFI-1230[0.04899999], DODO-PERP[0], DOGE-1230[0], ETH-0325[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-1230[0], FLOW-PERP[0], FTM-1230[0], FTT[25.03233992], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-1230[0], HT[1439], HT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00445971], LUNC-PERP[0], MASK-PERP[0], MNGO-PERP[0], MVDA10-PERP[0], NEAR-1230[2348.5], OP-PERP[0], PRIV-1230[0], SOL-1230[0], SRM[.83176735], SRM_LOCKED[11.40823265], SRM-PERP[0], SRN-PERP[0], SUSHI-1230[1013595], UNISWAP-1230[4.5045], USD[740371.35], USD[196130.14907854], USDT-PERP[0], USTC-PERP[0], WAVES-1230[0], XPLA[111.86891418], XTZ-1230[-826.32800000], YFI-1230[-0.06199999] | Yes | |
| 04098637 | | BTC[0], LUNA2[0.50422085], LUNA2_LOCKED[1.17651533], LUNC[109795.1531928], TRX[0.00000600], USD[0.79], USDT[0.02710267], XRP[.740764] | | |
| 04098669 | | LUNA2[4.88323834], LUNA2_LOCKED[11.3942228], LUNC[1063335.43], USD[0.01] | | |
| 04098901 | | ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], BNB-PERP[0], BTC[.000005], BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00030841], ETH-PERP[0], FIDA-PERP[0], FTM[0.03621452], FTM-PERP[0], FTT[397.095915], FTT-PERP[0], GMT-PERP[0], LUNA2[0.15808711], LUNA2_LOCKED[0.36886994], LUNC[0.01388858], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY[0.76743393], RAY-PERP[0], SNX-PERP[0], SOL[91.86618811], SOL-PERP[0], SRN-PERP[0], TRU-PERP[0], USD[-72.53], USDT-PERP[0], USTC[0.84641821], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 04099795 | | EMB[3280], LTC[.00131], LUNA2[5.78860051], LUNA2_LOCKED[13.50673452], LUNC[1259804], STG[.8996], USD[3099.93], USDT[0.00000001], ZIL-PERP[0] | | |
| 04101009 | | BTC-PERP[0], LUNA2[0.00555199], LUNA2_LOCKED[0.01295465], LUNC[1208.95816], USD[0.01], USDT[.0057] | | |
| 04101232 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO[132], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00998], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[1.9996], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-1230[0], ETH[.1819166], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.7996], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[19.996], GMT-PERP[0], GRT[.98], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[9.9986], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.4998], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000006], LUNC[.008022], LUNC-PERP[0], MAPS-PERP[0], MATIC[19.99], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[19.996], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SGD[.4997], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STETH[0.00071419], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[268.947797], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5.84], USDT[0.11210000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04101315 | | ETH-PERP[0], FTT[.64496848], LUNA2[1.09440027], LUNA2_LOCKED[2.55360064], USD[15.49] | | |
| 04101327 | | FTT[0], LUNA2[2.41124121], LUNA2_LOCKED[5.62622950], LUNC[0.00000001], USD[0.09], USDT[0.00003971], XRP[0] | | USDT[.000039] |
| 04101538 | | LUNA2[0.79113214], LUNA2_LOCKED[1.84597500], LUNC[172270.69], USD[0.00], USDT[0.29219829] | | |
| 04101584 | | LUNA2[0.39082836], LUNA2_LOCKED[0.91193285], LUNC[38510 3.7], USDT[0.55854272] | | |
| 04101794 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM[.099848], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT[.093635], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00308596], LUNA2_LOCKED[0.00720058], LUNC[.0099411], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE[.087213], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.02], SOL-PERP[0], SXP[.8], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[9], TRX-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XRP[2], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04102123 | | ETH[.00000001], ETHW[.00000001], LUNA2[0.05220426], LUNA2_LOCKED[0.12180996], LUNC[11367.58956077], NFT (299111002698187478/FTX AU - we are here! #18306)[1], NFT (319098856436818700/FTX EU - we are here! #90221)[1], NFT (373503503411217664/FTX AU - we are here! #26000)[1], NFT (520227759173776510/FTX EU - we are here! #90425)[1], NFT (553929395639735720/FTX EU - we are here! #89772)[1], TRX[0.00869], USD[0.21], USDT[0] | | |
| 04102367 | | BAL-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[.28894509], FTM[0000001], FTM-PERP[0], GMT[.99202], GMT-PERP[0], KNC-PERP[0], LUNA2[.32.89187976], LUNA2_LOCKED[0.74771945], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2.87], USDT[797.48977543], USDT-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 04103091 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ACB[.4], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0306[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PYPL-0325[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00042834], SRM_LOCKED[.00614407], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000062], TRX-PERP[0], TSM-0624[0], UNI-PERP[0], USD[-0.06], USD[0.10], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04103536 | | BTC[0], ETH[-0.03957748], ETHW[-0.03932543], FTT[0.07333042], LUNA2[2.94584741], LUNA2_LOCKED[6.87364395], LUNC[9.48972], USD[895.50] | | |
| 04103582 | | LUNA2[0.00045920], LUNA2_LOCKED[0.00107146], LUNC[99.992], TONCOIN[.08524], TSLA[2.129454], USD[0.00], USDT[557.36540887] | | |
| 04103680 | | LUNA2[1.76849807], LUNA2_LOCKED[4.12649551], LUNC[385094.18], NFT (383307175176402740/FTX AU - we are here! #3976)[1], NFT (517503799769188035/FTX AU - we are here! #4105)[1], USDT[0.00000156] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04103849 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.122104622], LUNA2_LOCKED[0.28491080], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[938246651, 66666666], SOS-PERP[0], SPELL-PERP[0], SRM[1828.73089193], SRM_LOCKED[16.24236067], SRM-PERP[0], SRN-PERP[0], STEP[4176.4], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.002157], USD[-2.48], USDT[2.09723538], UST2-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04104389 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[43.4755923], LUNA2_LOCKED[334.776382], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.01193598], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[-0.12], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 04104841 | | APE-PERP[0], BTC[.00000038], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE-0325[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FIL-0930[0], FTM-PERP[0], GMT-PERP[0], LUNA2[3.13455544], LUNA2_LOCKED[7.05476476], LUNC[9.74983062], MATIC[0000914], PUNDIX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | Yes | |
| 04105409 | | DAI[0.02979487], FTT-PERP[0], LUNA2[0.48385019], LUNA2_LOCKED[1.12898378], TRX[.000029], USD[1.19], USDT[0.00000001], ZEC-PERP[0] | | |
| 04105521 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.01802015], LUNA2_LOCKED[0.04204702], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POND-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[2.20896000], TRX-PERP[0], USD[2293.04], USDT[553.26589081], USTC[2.55081982], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 04105558 | | AMD-0325[0], APE-PERP[0], BTC[0.00024885], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00047707], ETH-PERP[0], ETHW[0.23347707], LTC[0.00340065], LUNA2[0.02090708], LUNA2_LOCKED[0.04899320], LUNC[4572.16], LUNC-PERP[0], NVDA-0325[0], SHIB[24268], SXP-PERP[0], TRX-0930[0], TRX[5.000088], USD[-9.76], USDT[32.41371991] | | |
| 04105900 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006764], USD[0.00] | | |
| 04106020 | | BTC[.01448014], ETH[.18431805], ETHW[.00000288], FTT[1.01135888], GMT[.00062556], LUNA2[0.00046752], LUNA2_LOCKED[0.00109089], LUNC[101.80523619], NFT[2894275579580449864/Mexico Ticket Stub #1490][1], NFT[343864465503431030/FTX EU - we are here! #138960][1], NFT[379251286326215877/FTX AU - we are here! #15623][1], NFT[395416843943941974/FTX AU - we are here! #24314][1], NFT[414691165221966849/The Hill by FTX #6012][1], NFT[461976828240471217/FTX Crypto Cup 2022 Key #1538][1], NFT[501016409167919719/FTX EU - we are here! #139172][1], NFT[548012417624163693/FTX EU - we are here! #139326][1], TRX[.000777], USDT[.0060743] | Yes | |
| 04106149 | | BAO[0], ETHW[.00658085], KIN[6], LUNA2[0.00049152], LUNA2_LOCKED[0.00114689], LUNC[107.03129205], NFT[316071696738845290/FTX EU - we are here! #73174][1], NFT[421895375156773770/FTX EU - we are here! #73451][1], NFT[441055071873143059/The Hill by FTX #16174][1], NFT[478421874294854693/FTX EU - we are here! #73824][1], TONCOIN[0.00064476], USD[0.00], USDT[0] | Yes | |
| 04106286 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DGB-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[131.17267769], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.06077074], LUNA2_LOCKED[0.15575841], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[2.42], USTC[0.4517222], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[.7482462], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04106710 | | APE[88.81967086], APE-PERP[0], APT[208], ATOM[25.041462], ETC-PERP[0], ETH[3.299], FTM-PERP[0], FTT[25.59075499], LOOKS-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.002], SOL[49.71052954], STETH[2.31056586], USD[6036.98], USDT[0] | | |
| 04107223 | | ADA-PERP[0], AXS-PERP[0], FLM-PERP[0], LOOKS-PERP[0], LUNA2[5.21352738], LUNA2_LOCKED[12.16489723], SOL-PERP[0], USD[-0.10], USDT[0.00134863], USTC[738] | | |
| 04107532 | | ADA-PERP[0], ALT-PERP[0], APE[5.90765607], APE-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BTC[0.00402902], BTC-PERP[0], CHZ[1473.95498724], CHZ-PERP[0], DOT[.0986925], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA[797.1788525], GALA-PERP[0], GMT-PERP[0], KIN-PERP[0], LTC[0], LUNA2[0.68347582], LUNA2_LOCKED[1.59477693], LUNC-PERP[0], MANA[238.30102386], MANA-PERP[0], MATIC[4.62375508], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[-86.09], USDT[0], YFII-PERP[0] | | |
| 04107641 | | LUNA2[56.80421525], LUNA2_LOCKED[132.5431689], LUNC[7825134.62959], MANA[12909.8509234], USTC[2954], WRX[50908.58205147] | Yes | |
| 04107922 | | LUNA2[0.00158090], LUNA2_LOCKED[0.00368876], LUNC[344.2445811], USD[0.10] | | |
| 04107994 | | BTC[.04288014], FTM[.64299572], GBP[0.00], LUNA2[14.11403079], LUNA2_LOCKED[32.93273851], USD[52.68] | | |
| 04108073 | | ETH[.00000002], ETH-PERP[0], ETHW[0.00010035], FTT[7], GENE[.02], LUNA2[0.00505337], LUNA2_LOCKED[0.01179121], MINA-PERP[0], SOL-PERP[0], SOS[0000001], SOS-PERP[0], TRX[.000625], USD[0.16], USDT[5.48361093], USTC[.71533] | | |
| 04108108 | | LUNA2[0.00005951], LUNA2_LOCKED[0.00013887], LUNC[17.56], NFT[457557497677645824/WuPeople][1], USD[0.01] | | |
| 04108139 | | APE-PERP[0], FTM[0.00001625], LUNA2[32.35448012], LUNA2_LOCKED[5.49378696], USD[0.00], USDT[0] | | FTM[.000016] |
| 04108357 | | LUNA2[5.17521474], LUNA2_LOCKED[12.07550107], LUNC[1126913.9064528], SOL[.05], USD[0.00] | | |
| 04108435 | | BTC[0.00009348], BTC-MOVE-0815[0], BTC-PERP[0], CEL-PERP[0], DOT[0.09950610], EOS-PERP[0], ETH[.000924], ETH-PERP[0], ETHW[.000924], FTM-PERP[0], GMT[.90918], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], LINK[.00004854], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.02966525], SOL[.02996525], SPELL-PERP[0], TRX[.011598], USD[0.47], USDT[0.08958081], USTC-PERP[0] | Yes | |
| 04108459 | | AMC[1.099886], BABA-0325[0], BEARSHIT[1000000], BILI-0325[0], BOLSONARO[2022][0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0307[0], BTC-MOVE-0310[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0402[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0411[0], BTC-MOVE-0922[0], BTC-MOVE-WK-0222[0], BTC-MOVE-WK-0304[0], BTC-PERP[0], BULL[.0015], BULLSHIT[5.6494186], CREAM-PERP[0], DOGE[0.82532577], DOGEBEAR2021[.3], DOGEBULL[6.296751], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[.13179537], ETHBULL[.02089881], ETH-PERP[0], ETHW[.081943], EUR[0.99], FTT[0.72], FTT-PERP[0], GMT[1.73], GMT-PERP[0], LINKBULL[470], LOOKS-PERP[0], LUNA2[1.60046370], LUNA2_LOCKED[3.73446198], LUNC-PERP[0], MATICBULL[813.84534], NFLX-0930[0], NFT[407542656795346360/FTX Crypto Cup 2022 Key #16795][0], NIO-0325[0], PEOPLE-PERP[0], SHIB[.29160739], SHIB-PERP[0], SOL[.08291502], TONCOIN[.899829], TRUMP2024[0], TSLA[.0000001], TSLAPRE[0], USD[-50.49], USDT[135.64837935], USDT-PERP[0], USTC[87.98328] | | |
| 04109134 | | DOGE[3021], FTT[0.12446871], LUNA2[1.81092887], LUNA2_LOCKED[4.22550071], SHIB[10806728.80940118], USD[0.01], USDT[73.23483023] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04109221 | | AKRO[4], AUD[845.15], AUDIO[1], BAO[7], BAT[1], BTC[0], DENT[4], ETH[0.000302], ETHW[.00002904], FRONT[1], HXRO[1], KIN[9], LINK[.00523076], LUNA2[0.00008573], LUNA2_LOCKED[0.00020004], LUNC[18.66885891], RSR[2], TOMO[2.01028119], TRX[2], UBXT[6], USD[0.00], USDT[50] | Yes | |
| 04109276 | | AKRO[3], ATOM[48.38112253], AUD[0.02], BAO[4], BAT[1], CHZ[1], COMP[13.68164219], CRO[11567.53168727], DENT[3], DOGE[2089.1444035], ETH[2.03169446], ETHW[2.03101938], FIDA[1], FRONT[1], FTM[421.7161507], GRT[7425.52311512], HNT[450.192302], HXRO[1], KIN[7], LUNA2[0.04619759], LUNA2_LOCKED[0.10779438], LUNC[.0780265], MANA[406.86742622], MATIC[4072.44777265], RSR[5], SAND[1563.23989911], SECO[1.01378128], SHIB[38708934.96605038], SOL[151.99782597], SRM[19.45465089], SXP[1], TOMO[11], TRL[2], TRX[3], USD[53], USD[0.03], ZRX[4404.97930068] | Yes | |
| 04109338 | | BAO[1], DENT[1], LUNA2[0.01280375], LUNA2_LOCKED[0.02987542], LUNC[2788.04425792], NFT (402857072033492440/FTX EU - we are here! #60634)[1], NFT (461462410565696985/FTX EU - we are here! #60456)[1], NFT (527700575943371059/FTX EU - we are here! #60557)[1], NFT (528792601310431421/The Hill by FTX #17868)[1], UBXT[2], USD[0.00], USDT[0] | | |
| 04110027 | | BAO[1], BTC[0.00000002], DENT[1], ETH[0], EUR[0.01], LUNA2[0], LUNA2_LOCKED[0.35651093], LUNC[9.72479803], SHIB[0], TRX[0], USDT[0.00000001], USTC[0] | Yes | |
| 04110168 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0.31220000], BTC-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], ETH[1.415], ETHW[.00000001], FTT[25], GRT-PERP[0], HNT[514.4], HNT-PERP[0], LUNA2[6.45489855], LUNA2_LOCKED[15.06142997], LUNC[1405567.75127516], MATIC-PERP[0], OKB-PERP[0], USD[431.92], XLM-PERP[0] | | |
| 04110304 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.00337601], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.07359864], GALA-PERP[0], HT-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNA2[0.42926987], LUNA2_LOCKED[0.98517270], LUNC[0.00956903], MATIC-PERP[0], MOB-PERP[0], NFT (324460274272512925/FTX EU - we are here! #88606)[1], NFT (373043037433686614/FTX AU - we are here! #2245)[1], NFT (464614026412777705/FTX EU - we are here! #91166)[1], NFT (485553862303199218/FTX AU - we are here! #27033)[1], NFT (541475904054088108/FTX AU - we are here! #2224)[1], NFT (556855858067444831/FTX EU - we are here! #91745)[1], OP-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TONCOIN[.03968492], TONCOIN-PERP[0], USD[0.00], WAVES-PERP[0], XAUT-PERP[0] | Yes | |
| 04110362 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ[2798.09435455], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[9861.00132464], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[128.53082552], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.03035475], LUNA2_LOCKED[0.09182775], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[150.16], USDT[529.59065306], USTC-PERP[0], LUNA2-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 04110386 | | AUDIO[1], BAO[2], BTC[0.01494284], CUSDT[0], ETH[.00000011], KIN[1], LUNA2_LOCKED[122.886027], STETH[0.00000001], TRX[1], USDT[366.02232346], USTC[11019.13945920] | Yes | |
| 04110604 | | AVAX-PERP[0], FIL-PERP[0], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[13.50919225], LUNC[107377.861], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[29.16], USDT[38.30668369], USTC[749.75], USTC-PERP[0] | | |
| 04110979 | | LUNA2[0.33853372], LUNA2_LOCKED[0.78991201], LUNC[73384.134702], SOL[.006208], USD[11.82] | | |
| 04111282 | | FTT[0.01760110], LUNA2[0.38402967], LUNA2_LOCKED[0.89606923], LUNC[.757098], USD[0.00], USDT[91.58127582] | | |
| 04111874 | | BNB[0], BTC[0], CHZ-PERP[0], ETH-PERP[0], EUR[0.00], FTT[1], FTT-PERP[0], LUNA2[0.07587146], LUNA2_LOCKED[0.17703340], LUNA2-PERP[0], MANA-PERP[0], RAY[225.02339382], ROSE-PERP[0], RVN-PERP[0], SOL[53.32311292], SOL-PERP[0], TONCOIN[184.05], TONCOIN-PERP[0], USD[0.00], USDT[1204.09008201], USTC[0] | | |
| 04112052 | | BAO[22], GBP[81.06], KIN[2], LUNA2[3.93563194], LUNA2_LOCKED[8.85770177], LUNC[857414.88630953], UBXT[2], USD[0.00], USDT[0.00000001] | Yes | |
| 04112150 | | BNB[.00583909], BNB-PERP[0], BTC-PERP[0], DOGE[.5434], DOGE-PERP[0], ETH-PERP[0], FTT[1520.14452964], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00294115], TRX[677.4828084], TRX-PERP[0], USDT[0.00000001] | | |
| 04112478 | | AAVE[.06947711], AKRO[1], ATOM[.0876418], AVAX[.1614748], BAO[2], BNB[.02772303], BTC[.00078301], CRO[21.71747307], ETH[.01561883], ETHW[.01542717], FTT[.60925452], GALA[9.30435182], GMT[5.76627296], LUNA2[0.08203216], LUNA2_LOCKED[0.19140838], LUNC[.26447695], MANA[.01002038], MATIC[12.75612932], NEXO[11.62854358], PAXG[.02918746], SOL[.17832868], TRX[2], USD[1.61], USDT[11.66151765], XRP[2.58525347] | Yes | |
| 04112948 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000019], LUNC[0.094137], NFT (295947383454355724/FTX EU - we are here! #276633)[1], NFT (509504309034132355/FTX EU - we are here! #276623)[1], NFT (574242133471280624/FTX EU - we are here! #276629)[1], TONCOIN[.0411428], USD[0.01] | | |
| 04113542 | | CRO[19830.05415], FTT[165.99031], GALA[91580.1295], LUNA2[1.37771345], LUNA2_LOCKED[3.21466473], LUNC[30000.00620496], NFT (419693889044298593/FTX EU - we are here! #176586)[1], NFT (428410943874104780/The Hill by FTX #10208)[1], NFT (440640767511587018/FTX AU - we are here! #4065)[1], NFT (467977142010525277/FTX EU - we are here! #176010)[1], NFT (545947492563377622/FTX AU - we are here! #4075)[1], NFT (568288589193474897/FTX AU - we are here! #23922)[1], NFT (570549478765320493/FTX EU - we are here! #176206)[1], TRX[0.00166086], USD[0.68], USDT[0.06697470] | | TRX[.001652] |
| 04113721 | | ETHW[.0005492], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[119.5108886], TRX[.002902], USD[-0.74], USDT[0.00000001] | | |
| 04113729 | | BAO[1], BTC[0.04596368], DENT[4], ETH[.36433022], ETHW[.36433022], GBP[0.00], LUNA2[0.00004756], LUNA2_LOCKED[0.00011098], LUNC[10.35718777], SOL[3], UBXT[1] | | |
| 04113754 | | LUNA2[0.00075589], LUNA2_LOCKED[0.00176374], USD[0.00], USDT[0], USTC[.107] | | |
| 04113770 | | AKRO[1], APE[.00000918], BAO[16], BNB[.00000023], DENT[1], ETH[.00000001], ETHW[.00000001], KIN[9], LUNA2[0.00000030], LUNA2_LOCKED[0.00000071], LUNC[.00000099], TRX[.000778], UBXT[1], USD[0.00], USDT[0.00003117] | Yes | |
| 04113771 | | ETH[0], LUNA2[0.19719308], LUNA2_LOCKED[0.46011720], LUNC[42939.21], TONCOIN[.04], USD[0.01] | | |
| 04114075 | | AVAX[1.46839765], CRO[40.57269275], LUNA2[0.00000109], LUNA2_LOCKED[0.00000254], LUNC[23794434], USD[0.00], USDT[0.00000019] | | |
| 04114452 | | BTC-PERP[0], CHZ-0930[0], CHZ[39.992], DOGE-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[.427372], GMT-PERP[0], GST-PERP[0], MOB[0], SNX-PERP[0], SRM[2.30083894], SRM_LOCKED[.03062722], TRX[.00016], USD[2.61], USDT[.77361299] | | |
| 04114473 | | ANC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00303], SOL[0], TONCOIN[0], TRX[0], USD[0.00], USTC-PERP[0] | | |
| 04114529 | | ALGO-PERP[0], ANC-PERP[0], CTX[0], DODO-PERP[0], ETH[0], GMT[0], GMT-PERP[0], LUNA2_LOCKED[256.5672432], PUNDIX-PERP[0], TRX[4.44455352], USD[-0.07], USDT[-0.08153360], USTC-PERP[0], XRP[0] | | |
| 04114554 | | APT-PERP[-160], BAND-PERP[0], C98-PERP[0], ETH[.22], ETH-PERP[-2], GMT-1230[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[1.66484372], MASK-PERP[0], NFT (297579681989639540/FTX EU - we are here! #134915)[1], NFT (346979452044007024/FTX AU - we are here! #135300)[1], NFT (367983100508268557/The Hill by FTX #7318)[1], NFT (445367422500828728/FTX Crypto Cup 2022 Key #2942)[1], NFT (452212635697602650/FTX AU - we are here! #36453)[1], NFT (460111578829551144/FTX AU - we are here! #134748)[1], NFT (550080141065829448/FTX AU - we are here! #36394)[1], SOL-PERP[0], SHIB[0], TRX-PERP[0], USD[3402.38], USDT[0.00000001], USDT-0930[0], YFI-PERP[0] | Yes | |
| 04114798 | | AKRO[3], AUDIO[1.00046583], BAO[2], BAT[1], CHZ[1], DENT[3], ETHW[1.03626262], EUR[0.10], FRONT[1], FTM[.00255049], GMT[182.41693854], HOLY[1.05713826], KIN[1], LUNA2[0.00413995], LUNA2_LOCKED[0.00965990], LUNC[901.48487301], RSR[2], TOMO[1.00329336], TRX[2], UBXT[1] | | |
| 04114825 | | ETHE-1230[0], ETHW[.0063936], GRTBULL[80600], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], TRX[.001144], USD[0.05], USDT[53.18644024], XRPBULL[960.2] | | |
| 04115037 | | ATLAS[2858.02948435], BTC[.03008865], EUR[0.00], FTT[0], KIN[.00000001], LUNA2[0.15108048], LUNA2_LOCKED[0.35237946], POLIS[145.11689824], SAND[0], STETH[0.29432579], USDT[0], USTC[21.47286607] | Yes | |
| 04115225 | | LUNA2[0.00758206], LUNA2_LOCKED[0.01769147], LUNC[1651.009732], TRX[.000276], USD[0.41], USDT[0.08925648] | | |
| 04115241 | | BNB[0.00244619], LUNA2[0.00000693], LUNA2_LOCKED[0.00001617], LUNC[1.5097131], USD[0.00], USDT[0.00000001] | | |
| 04115316 | | AAPL-0930[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0305[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0324[0], BTC-MOVE-0407[0], BTC-MOVE-0423[0], BTC-MOVE-0425[0], BTC-MOVE-0430[0], BTC-MOVE-0502[0], BTC-MOVE-0706[0], BTC-MOVE-0723[0], BTC-MOVE-0731[0], BTC-MOVE-0813[0], BTC-MOVE-WK-0401[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FB-0624[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.04715145], LUNA2_LOCKED[0.10997330], LUNC[.00791], LUNC-PERP[0], MATIC-PERP[0], MIL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], TSLA-0624[0], USD[1.21], USDT[0.02550217], USTC[25], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 04115366 | | AKRO[6], BAO[19], BF_POINT[100], BNB[0], BTC[0.03220363], DENT[1], ETH[.01604136], ETHW[0.15992582], EUR[7.44], KIN[10], LUNA2[0.000718], LUNA2_LOCKED[0.00168], LUNC[15.63566442], TRX[2], UBXT[3], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04115528 | | LUNA2[2.16304423], LUNA2_LOCKED[5.04710321], LUNC[470996.436542], SAND[124], TONCOIN[.03], USD[1.26], USDT[0] | | |
| 04115715 | | BAO[1], LUNA2[0.00678851], LUNA2_LOCKED[0.01583986], LUNC[.02187924], USD[0.00], USDT[0] | Yes | |
| 04115772 | | ETH[.75], ETHW[.75396276], GBP[750.00], LINK[25.796618], LUNA2[1.03723942], LUNA2_LOCKED[2.42022531], SOL[30.00715], USD[0.00], USDT[225.66518587] | | |
| 04115855 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.0007], CREAM-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.008], ETH-PERP[0], ETHW[.008], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.14279555], LUNA2_LOCKED[0.33318062], LUNC[.46], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SHIB[400000], SNX-PERP[0], SOL-PERP[0], USD[-4.74], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 04115879 | | GENE[0], LUNA2[0.01950842], LUNA2_LOCKED[0.04551965], LUNC[4248], SOL[0.10068668], USD[34.15], USDT[0.00364807] | | |
| 04115926 | | ETH[0], GST-PERP[0], JPY[0.00], LUNA2[0.00371027], LUNA2_LOCKED[0.00865731], NFT [307253741826577594/FTX AU - we are here! #35287][1], NFT [348537922985606105/FTX AU - we are here! #35912][1], SOL[0], TRX[0.00077700], USD[0.00], USDT[0], USTC[.525208], USTC-PERP[0], XRP[.842017] | | |
| 04116128 | | APE[0], APT[0], BNB[0], CRO[0], DOT[0], ETH[0], FTT[0], LINK[0], LUNA2[0.00003120], LUNA2_LOCKED[0.00007281], LUNC[6.67129800], MATIC[0], SOL[0], USD[0.00], USDT[0.00000663], USTC[.0000806] | | |
| 04116272 | | ALGO[93.35004656], BTC[0.00580464], EUR[90.57], FTT[2.39319672], LUNA2[0.04340356], LUNA2_LOCKED[0.10127498], LUNC[9451.2180593], NFT [304576145338587820/FTX EU - we are here! #199329][1], NFT [341696245929649626/FTX EU - we are here! #199288][1], NFT [320049731569465420/FTX EU - we are here! #199350][1], TRX[130.46743716], USD[10.96], USDT[213.70977610] | Yes | |
| 04116287 | | LUNA2[0.22169719], LUNA2_LOCKED[0.51729344], LUNC[48275.03], USDT[0.99351457] | | |
| 04116301 | | DOGE-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNA2[0.14781792], LUNA2_LOCKED[0.34490849], LUNC[32187.664265], OP-PERP[0], SOL-PERP[0], USD[417.69], USDT[39.46787787] | | |
| 04116315 | | LUNA2[0], LUNA2_LOCKED[12.88009053], TRX[.000001], USD[0.01], USDT[0.00856418] | | |
| 04116360 | | ALGO[671.11284], GRT[2249], LINK[28.7], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004332], MANA[304], USD[0.01], USDT[0] | | |
| 04116403 | | BNB[1.14400753], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[13.5342226], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LUNA2[0.00057160], LUNA2_LOCKED[0.00133375], TRX[.000901], USD[14.12], USDT[0.00789167], USTC[0.08091405], USTC-PERP[0], YFI-PERP[0] | Yes | |
| 04116414 | | LUNA2[0.00259974], LUNA2_LOCKED[0.00606607], USD[0.00], USDT[0.00000001] | | |
| 04116489 | | DOGE[.95839], IND[0.81532], LOOKS[17.99658], LRC[.99601], LUNA2[0.00001639], LUNA2_LOCKED[0.00003824], LUNC[103.86], USDT[18.59920074] | | |
| 04116545 | | BTC[0], LUNA2[1.03351922], LUNA2_LOCKED[2.41154485], LUNC[3.3293673], USD[3.13] | | |
| 04116693 | | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00878572], LUNC-PERP[0], MANA-PERP[0], SUSHI-PERP[0], USD[138.45], WAVES-PERP[0] | | |
| 04116749 | | ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0.14218604], LUNA2_LOCKED[0.33176743], LUNC[30961.31], MAPS-PERP[0], MTA-PERP[0], MTL-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], ZIL-PERP[0] | | |
| 04116945 | | BTC[0.00008362], DOGE[14.19286517], ETH[0.00042858], ETHW[0.00042858], FTT[0.01366373], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[5066.55751449], NFT [388961738163131717/FTX AU - we are here! #11584][1], NFT [400510161301075157/FTX EU - we are here! #208128][1], NFT [446889176115298807/FTX AU - we are here! #24321][1], NFT [458036430583416187/FTX EU - we are here! #208150][1], NFT [465404722884186639/Monza Ticket Stub #242][1], NFT [493418563933408643/FTX AU - we are here! #208072][1], NFT [516324132657512789/FTX AU - we are here! #11575][1], USDT[2.10459334] | Yes | |
| 04116954 | | ETH[0.16765947], ETHW[0.16765947], LUNA2[0.00471841], LUNA2_LOCKED[0.01100963], LUNC[1027.44526], USD[85.08] | Yes | |
| 04117059 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], C98-PERP[0], CEL[.098326], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00024472], ETHW[0.00024472], GRT[5832], GRT-PERP[0], IMX[996.9], IMX-PERP[0], KSOS-PERP[0], LOOKS[.99838], LOOKS-PERP[0], LUNA2[0.16993529], LUNA2_LOCKED[0.24951569], LUNC[23285.3862508], LUNC-PERP[0], NEAR[243.2], PEOPLE-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND[886], SAND-PERP[0], SOL[4.0095851], TRX[.000165], USD[0.26], USDT[0.00176802], WAVES-PERP[0], XTZ-PERP[0] | | |
| 04117071 | | BICO[0], BTC[0], ETH[.018], ETHW[.018], GAL[1], LUNA2[0.87702587], LUNA2_LOCKED[1.05318704], LUNC[98285.87], TRX[.000001], USD[0.25] | | |
| 04117505 | | ETHW[.0009928], LUNA2[0.45923783], LUNA2_LOCKED[1.07155493], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 04117542 | | LUNA2[0.01694427], LUNA2_LOCKED[0.00395331], LUNC[368.93232986], USD[52.04] | | |
| 04117740 | | ETH[0], LUNA2[0.17576160], LUNA2_LOCKED[0.41011041], LUNC[38272.46], TONCOIN[2.75], USD[0.05], USDT[0.00000001], XRP[0], XRPBEAR[766170.60173162], XRPBULL[0] | | |
| 04117830 | | APE-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FB-123[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KLUNC-PERP[0], LUNA2[0.32353069], LUNA2_LOCKED[0.75397570], LUNC[71805.16540809], LUNC-PERP[0], NFT [322032175595614447/FTX AU - we are here! #23500][1], NFT [324534769758297930/FTX AU - we are here! #84398][1], NFT [335679891301307266/FTX AU - we are here! #84398][1], NFT [381020098693349562/Romeo #305][1], NFT [389581806140525295/MagicEden Vaults][1], NFT [390762989635617981/Hungary Ticket Stub #1374][1], NFT [417790065936614335/Entrance Voucher #2133][1], NFT [430973132732421613/Romeo #350][1], NFT [495758539906446759/Baku Ticket Stub #883][1], NFT [501671232518676291/FTX AU - we are here! #2131][1], NFT [504907622433909916/MagicEden Vaults][1], NFT [505628534582164013/Silverstone Ticket Stub #543][1], NFT [509784768853203135/FTX AU - we are here! #8456][1], NFT [515373696926454966/MagicEden Vaults][1], NFT [523720427893519281/The Hill by FTX #7782][1], NFT [524336771164589425/FTX EU - we are here! #84702][1], NFT [554280775757122726/MagicEden Vaults][1], SHIB[.00008325], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], TRUMP2024[0], TRU-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 04118021 | | BNB[0], GST[.01000225], LUNA2[0.00054298], LUNC[.00126696], LUNC[118.236348], SOL[0], USD[0.02], USDT[0.59789308] | | |
| 04118246 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[172.01], LUNA2[0.00001101], LUNA2_LOCKED[0.00002570], LUNC[2.39853991], LUNC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-0.87], USDT[0.00000001] | | |
| 04118489 | | ATOM[1], AVAX[.09980001], AXS[2.00070909], BTC-PERP[0], CHZ[183.18104806], DOGE[.41483273], DOT[.03156285], ETH-PERP[0], FTM[40.50472683], GRT[7.3552045], LINK[.06240094], LINK-PERP[0], LTC[.00499248], LUNA2[0.00019238], LUNA2_LOCKED[0.00044889], LUNC[41.89162], MATIC[141.43655628], REN[316.9366], SHIB[462107.02.08872458], SOL[1.00145256], UNI[0.72740.1], USD[63.42], USDT[0], XRP[.31274511], XRP-PERP[0] | | |
| 04118614 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.0000537], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.55213440], LUNA2_LOCKED[1.28831362], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-0.69], USDT[0.00107457], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04118847 | | BTC[0], LUNA2[0.00000647], LUNA2_LOCKED[0.00001510], LUNC[1.4097321], USDT[0] | | |
| 04119072 | | BRZ[.00291468], ETH[.000042], FTT[1.11537487], LUNA2[0.06829352], LUNA2_LOCKED[0.15935155], LUNC[1.22], TRX[.000777], USDT[0] | | |
| 04119181 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NFT [363503423258062274/Medallion of Memoria][1], NFT [363503423258062274/Medallion of Memoria][1], NFT [523253714067713992/FTX EU - we are here! #26364][1], NFT [528953163083657430/FTX Crypto Cup 2022 Key #12545][1], ONT-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SKL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[359.51], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04119420 | | AKRO[9], ALICE[11.9611942S], APE[.00004537], BAO[49], CLV[285.90647909], CRO[161.94584742], DENT[10], DYDX[10.99531327], ENS[1.40065922], FTM[.0006946], FTT[3.83384624], GALA[761.73373976], GODS[113.63353592], KIN[29], LUNA2[4.77301420], LUNA2_LOCKED[10.74234993], LUNC[9.3791961S], RSR[4], SLP[.09337008], SPELL[32306.58941501], TAG[600.15435442S], TRX[92.23911896], UBXT[5], USD[0.00], USDT[0], XRP[.00069741], YGG[129.22969183] | Yes | |
| 04119818 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[12911], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[7490], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0325[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRO[1400], CRV-PERP[0], CUSH[0], DASH-PERP[0], DFL[19500], DODO-PERP[0], DOGE-PERP[0], DOT[15.9], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[5.70640664], GALA[1080], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[14.4], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK[22], LOOKS-PERP[0], LRC[168], LRC-PERP[0], LUNA2[10.67258296], LUNA2_LOCKED[24.90289358], LUNC[23111377.41], LUNC-PERP[0], MANA[110], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA[473], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SHIB[60000000], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[4.1364054], SOL-PERP[0], SOS[87700000], SRM-PERP[0], STX-PERP[0], SUSHI[28], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.12], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 04120035 | | ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BTC[.00009465], BTC-0624[0], BTC-PERP[0], CRO[.23073904], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[34.994153], TRX-PERP[0], USD[3204.57], USDT[0.00900719], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 04120382 | | AKRO[2], BAO[1], BNB[.28500417], DENT[2.17], FTT[1.14221847], ETHW[.00000069], KIN[9], LUNA2[1.15952016], LUNA2_LOCKED[2.60966552], LUNC[252545.35670921], UBXT[3] | Yes | |
| 04120839 | | AXS[.3], BNB[.009998], BTC[0.00315046], CHZ[30], DOGE[24], DOT[1.79994], ETH[.0219992], ETHW[.5179902], FTT[1.49998], LINK[1.59998], LUNA2[0.04922634], LUNA2_LOCKED[0.11486147], LUNC[10044.679978], MATIC[8], POLIS[43.39958], RUNE[.49984], SHIB[200000], SOL[.12998], USD[7.32] | | |
| 04121038 | | 1INCH-0930[0], 1INCH-PERP[0], ADA-0930[0], ADA-PERP[0], ALICE-PERP[0], APE-0930[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0930[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-0930[0], BTC[0], C98-PERP[0], CHZ-PERP[0], COMP-0930[0], CRV-PERP[0], CVC-PERP[0], DOT-0930[0], EGLD-PERP[0], ENS[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FLOW-PERP[0], FTM-0930[0], FTT[0], GMT-PERP[0], GRT-0930[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0.00930165], LUNA2_LOCKED[0.02170386], LUNC[0.00456904], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL-0930[0], SOL-PERP[0], STG-PERP[0], SUSHI-0930[0], THETA-PERP[0], TRX[.000011], TRX-PERP[0], USD[0.00], USDT[22.46159041], WAVES-PERP[0], XRP-0930[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04121424 | | AKRO[3], ALGO[47.97239421], ATLAS[3939.95173114], AUDIO[41.93541807], AVAX[7.72035355], AXS[2.05660963], BAO[29], BNB[0], BTC[.00000607], CRO[230.7286439], DENT[4], DOT[9.70418722], ENJ[25.40622513], ETH[.00047038], ETHW[1.14964194], EUR[0.00], FTM[420.83107304], GALA[789.13894932], JOE[158.08836149], KIN[30], LUNA2[0.17585350], LUNA2_LOCKED[0.40981186], LUNC[1.14437235], MANA[46.17372984], MATIC[.00046078], NEAR[31.73911393], OXY[252.90984728], RAY[42.59760437], RNDR[5.85409125], SAND[74.09285239], SOL[4.11731587], SYN[6.50940495], TRX[3], UBXT[2], USD[13.01], USDT[0], YGG[37.99238421] | | |
| 04121539 | | AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[.848], FIL-PERP[32.6], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[1.02400803], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.12690947], LUNA2_LOCKED[2.62945543], LUNA2-PERP[0], LUNC[245386.9102684], LUNC-PERP[0], MANA-PERP[0], MAPS[9.9981], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[91.98252], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[11.4480306], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL[1.21564624], SOL-PERP[-1.05], SRM[4.01251637], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-0624[0], TRX-PERP[0], USD[-41.10], USDT[0], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XMR-PERP[0], XRP[32.26996903], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04121600 | | ANC-PERP[0], BTC[0], CRO-PERP[0], ETH[0.00000001], FXS-PERP[0], LUNA2[0], LUNA2_LOCKED[0.22638358], LUNC-PERP[0], NEAR-PERP[0], TRX[.000001], USD[0.00], USDT[0], USTC-PERP[0], YFII-PERP[0] | | |
| 04121710 | | ADA-PERP[0], BNB[0.00000001], BRZ[0], BTC[0.00000001], BTC-PERP[0], ETH[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.07156185], LUNC[0], USD[0.00], XRP[0] | | |
| 04122205 | | LTC[0], LUNA2[0.16473516], LUNA2_LOCKED[0.38438206], TONCOIN[6.77], USD[0.00], USDT[0.00000006] | | |
| 04122231 | | BAO[2], BTC[0.00000010], EUR[0.00], KIN[3], LUNA2[3.74064547], LUNA2_LOCKED[8.72817276], LUNC[814523.4271468], TRX[0], UBXT[1], USD[0.00], USDT[0] | | |
| 04122330 | | AKRO[2], ALPHA[1], APE[0], ATLAS[729.19356566], AVAX[0], BAO[6], BF_POINT[200], BTC[.02440964], DENT[4], ETH[.43668561], ETHW[0], EUR[0.00], FTM[0], FTT[27.42765997], KIN[3], LUNA2[0], LUNC[16.00213439], TRX[1], UBXT[2], USD[0.00], USDT[0.00013585], USTC[0] | Yes | |
| 04122366 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[-0.1], KNC-PERP[0], LUNA2[0.48787610], LUNA2_LOCKED[1.13837758], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[228.80], WAVES-PERP[0] | | |
| 04122369 | | AAVE-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09434605], FTT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2[0.36301815], LUNA2_LOCKED[0.84704235], LUNC[79047.9666679], MATIC-PERP[0], PRIV-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE[635.5914997], RUNE-PERP[0], SOL[0.00367870], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.01], USDT[0], XAUT-PERP[0], ZEC-PERP[0] | | |
| 04122388 | | AAVE-PERP[0], AGLD-PERP[0], APE[2], APE-PERP[0], AVAX-PERP[0], BTC[.0041], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT[7], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[0.29372138], LUNA2_LOCKED[0.68534989], LUNC[63958.45], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SLP-PERP[0], TOMO-PERP[0], USD[0.04], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04122544 | | ANC-PERP[0], ATOM-1230[0], BAO-PERP[0], BTN-1230[0], BTC-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00016896], FTT-PERP[-23.2], GST-PERP[0], KBTT-PERP[0], LINK-PERP[0], LUNA2[0.16398231], LUNA2_LOCKED[0.38262540], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NIO-0624[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOS-PERP[0], TRU-PERP[0], UNI-1230[0], USD[78.85], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 04122938 | | AVAX[s], BTC[.0147], ETH[.0001], ETHW[.0001], LTC[.0099249], LUNA2[0.00000004], LUNA2_LOCKED[0.0100599], LUNC[961.7792605], NEAR[5], TONCOIN[5.09864], USD[0.24], USDT[0.76647323] | | |
| 04123008 | | AAVE[.01], COMP[.0019], ETH[BULL[.012], FTT[14.199259], LUNA2[0.20048362], LUNA2_LOCKED[0.46779513], LUNC[43655.73200145], MATIC[10], SOL-PERP[0], TRX[.000001], TRXBULL[.06], USD[323.17], USDT[0.00000002], ZECBEAR[193.068477], ZECBULL[200] | | |
| 04123120 | | AGLD[3325.21455998], AKRO[28], ALGO[988.37748432], APE[184.17831549], ATLAS[165562.52385255], BAO[58], CRO[1663.45344372], DENT[12], FTT[3.67136322], GAL[35.86840992], GBP[1.18], KIN[53], LINA[122973.83848726], LINK[25.51847491], LUNA2[0.00174470], LUNA2_LOCKED[0.00040764], LUNC[38.0423802], MANA[788.50560969], MATIC[1090.89232215], NEAR[35.07505199], NFT [39147534115581181#FTX.EU - we are here# #226265][1], NFT [52697773057516559#FTX.EU - we are here# #226273][1], NFT [55430235956866713#FTX.EU - we are here# #226239][1], REEF[85524.79213593], RSR[4], SAND[161.03698639], SWEAT[12702.33422323], TONCOIN[1596.28740031], TRX[12], UBXT[8], USD[0.06] | Yes | |
| 04123127 | | APE[151], AVAX-PERP[0], LUNA2[0.00000155], LUNA2_LOCKED[0.00000361], LUNC[1.3375376], LUNC-PERP[0], NEAR-PERP[0], TONCOIN-PERP[0], USD[0.59], USDT[0.00000001] | | |
| 04123205 | | LUNA2[0], LUNA2_LOCKED[0.63050315], USD[0.00] | | |
| 04123349 | | ANC-PERP[0], DOGE[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00595471], USD[0.00], USDT[0] | | |
| 04123492 | | BNB[0], DOGE[0], KIN[3], LUNA2[0.00194437], LUNA2_LOCKED[0.00453687], NFT [30422097003176941@The Hill by FTX #34217][1], NFT [43143115089936648?FTX EU - we are here# #215869][1], NFT [49149089160001S032#FTX EU - we are here# #215818][1], NFT [517456582628940487#FTX EU - we are here# #215843][1], USD[0.00], USDT[0] | | |
| 04123858 | | 1INCH[0], APE[0], AVAX[0], BNB[0], BTC[0], BTT[0], CONV[0], CRO[0], DENT[0], DOGE[0], FTT[0], GALA[0], KIN[0], LINA[0], LUNA2[0.00005264], LUNA2_LOCKED[0.00012282], LUNC[11.46266318], MATIC[0], ORBS[0], RAY[0], RUNE[0], SLP[0], SOL[0], SOS[0], SPELL[0], SRM[0.00030669], SRM_LOCKED[0.0282978], THETA-PERP[0], TRX[0], USD[0.00], XRP[0] | | |
| 04124350 | | APE-PERP[0], BTC[0.00009756], BTC-0930[0], BTC-1230[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], ENS[.00000009], ETH-PERP[0], FTT[3.0996], GME-0930[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006364], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.002332], TSLAPRE-0930[0], USD[0.01], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04124686 | | BTC[.0000279], LUNA2[0.00000460], LUNA2_LOCKED[0.00001074], LUNC[1.003], USD[0.00], USDT[1.68], USTC[0] | | |
| 04124780 | | JPY[1.00], LUNA2[1.03582292], LUNA2_LOCKED[2], LUNC[1], SGD[10.00], USD[5.00] | | |
| 04125081 | | AMD[0], BEAR[382.23022685], BTC[0], BULL[0.00008973], DOGE[0], EDEN[0], ETC-PERP[0], ETH[0.00100000], ETHW[0.00100000], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00776448], NVDA[0], SOL[0], TONCOIN[57.76273145], TRX[0.00002956], TRXBULL[0], TRX-PERP[0], USD[0.00], USDT[0], XAUT[0], ZM[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04125576 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01402166], ETH-PERP[0], ETHW[0.01486874], ETH-0624[0], ETH-PERP[0], FIDA[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00083036], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0.00000004], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.28053412], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[42.82883308], SRM_LOCKED[28.25116692], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.04506477], TRX-PERP[0], UNI-PERP[0], USD[51.65], USDT[11249.21170623], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 04125622 | | BTC[.00000005], ETH[.25495155], GBP[0.00], LUNA2[0.00105326], LUNA2_LOCKED[0.00245761], LUNC[229.35], USD[974.08], USDT[46.12165017] | | |
| 04125650 | | AVAX[1.51403849], BNB[.1254448], FTT[1.4568351], LUNA2[2.26954696], LUNA2_LOCKED[5.1079395], LUNC[7.05914894], MSOL[.45897968], PSY[32.86634964] | Yes | |
| 04126743 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE[.19924], APE-PERP[0], AR-PERP[0], ATOM[.09679318], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.1], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[.00098423], BCH-PERP[0], BNB[.00993703], BNB-PERP[0], BTC[0.00005508], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE[.94015], DOGE-PERP[0], DOT[.182862], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00102166], ETH-PERP[0], ETHW[.00092622], FIDA[34.99335], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[2S], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO[.99734], LDO-PERP[0], LINA-PERP[0], LINK[.1], LINK-PERP[0], LRC-PERP[0], LUNA2[.00288917], LUNA2_LOCKED[0.0674141], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR[.084401], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY[2.99563], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[.99316], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI[.49857S], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[18.205192], UNI[.05], USD[44.45], USDT[0.12949206], USDT-0624[0], USDT-PERP[0], USTC[.4089773], VGX[.09604], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1.8810315], XRP-PERP[0], ZEC-PERP[0] | | |
| 04126824 | | BTC[.0006], ETH[0.00083296], ETHW[.00055664], FTT[.06230829], LUNA2_LOCKED[0.00000001], LUNC[.00155714], MATIC[0], NEAR[0.03338381], SOL[0.10000000], USD[2.46], USDT[20.73685597] | | |
| 04127003 | | LUNA2[29.99655448], LUNA2_LOCKED[68.44270315], USD[0.00], USDT[0.00000020] | Yes | |
| 04127191 | | AAVE[0.00993955], ALT-PERP[0], AVAX[0], AXS[-0.00111835], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], DASH-PERP[0], DOGE[0], DOT[-0.00137787], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00098708], ETHW[.00098708], FTM[-0.00481458], FTT[0.18519682], FTT-PERP[0], FXS-PERP[0], GALA[9.6346], GALA-PERP[0], GMT[0], GMT-PERP[0], KNC-PERP[0], LINK[-0.00130982], LOOKS[-0.10250159], LOOKS-PERP[0], LTC[-0.00019197], LUNA2[0.00652750], LUNA2_LOCKED[0.01523084], MID-PERP[0], MVDA25-PERP[0], NEAR[.027884], NEAR-PERP[0], NEO-PERP[0], RAY[-0.03758187], SNX[0], SNX-PERP[0], SOL[-0.00116294], SOL-PERP[0], UNI[-0.00843077], USD[0.00], USTC[.924], WAVES-PERP[0], XRP[0], XTZ-PERP[0], YFI[0] | | |
| 04127284 | | BNB[0], BTC[0], HT[0], LTC[0], LUNA2[0.09791106], LUNA2_LOCKED[0.22845914], LUNC[21320.34], NFT (326689138677178984/FTX EU - we are here! #214520)[1], NFT (406410460467639006/FTX EU - we are here! #214546)[1], NFT (463993776397846587/FTX EU - we are here! #214567)[1], TRX[0], USDT[0] | | |
| 04128788 | | BNB[0], FTM[0], LUNA2[3.03130875], LUNA2_LOCKED[5.82482075], LUNC[0], MATIC[0], USD[0.01], USDT[0], USTC[0], XRP[0] | | |
| 04128835 | | CRO[0], CRV[0], LUNA2[0.02959119], LUNA2_LOCKED[0.06904611], SOL[0], USDT[0], USTC[4.18877657] | Yes | |
| 04128862 | | LUNA2[1.59578743], LUNA2_LOCKED[3.72350400], LUNC[2752.99], SOL[0], USD[14.18], USDT[2.57561000], XRP[271.27808900] | | |
| 04128900 | | BTC[0], LUNA2[0.00274167], LUNA2_LOCKED[0.00630724], LUNC[.008832], USD[5.08] | | |
| 04128933 | | DOGE[87.33468204], ETH[0.28613771], ETHW[0.28459113], LTC[7.49509013], LUNA2[5.56188714], LUNA2_LOCKED[12.97773666], LUNC[1211112.6348699], SHIB[633216.207], USD[0.02], USDT[0.00015352], XRP[0.86207862] | | DOGE[87], ETH[.282303], LTC[7.341233] |
| 04128968 | | AVAX[0], BNB[0], FTM[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], LUNC[0.00383600], MATIC[0], SHIB[0], USD[0.00], USDT[0], XRP[0] | | |
| 04128973 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007789], USD[1.82], USDT[0] | | |
| 04129104 | | LUNA2[0.00530217], LUNA2_LOCKED[0.01237174], MATIC[0], USD[0.00], USTC[0.75054847] | | |
| 04129150 | | AVAX[58.95503048], BNB[0.00832805], BTC[ -0.06478130], ETH[0.18462653], ETH-PERP[ -0.4], ETHW[ -0.02987953], FTT[1.07264817], LUNA2[9.29162851], LUNA2_LOCKED[21.68046653], LUNC[130437.57595365], MATIC[1477.11596172], USD[3583.84], USDT[ -13.52155120], XRP[2000.1110565] | | |
| 04129204 | | AVAX[0.04369534], BNB[0], BTC[0], ETHW[.04075361], LUNA2[0.06883530], LUNA2_LOCKED[0.16061570], LUNC[7405.41052913], MATIC[0], USD[276.06], USDT[0.00000001], USTC[0.07392470] | | |
| 04129226 | | APE[.0975], BTC[.06818636], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00896946], LUNA2_LOCKED[0.02092875], LUNC[1953.12], USD[350.72] | Yes | |
| 04129322 | | LUNA2[0.00658641], LUNA2_LOCKED[0.01536830], TRX[0], USD[0.80], USTC[.932339] | | |
| 04129356 | | BNB[0.74845064], BTC[0.02565603], ETH[0.31222934], ETHW[0.31222934], LUNA2[0.28796149], LUNA2_LOCKED[0.67191016], LUNC[154.98776173], MATIC[0], RUNE[14.90281644], SOL[0.78099847], SUSHI[0.00000001], USD[87.25], USTC[0.30975968] | | SOL[.756388] |
| 04129366 | | ATOM[5], LUNA2[0.62073226], LUNA2_LOCKED[1.44837528], LUNC[1.99962], SAND[11], USD[1.70], USD[15.90667781] | | |
| 04129461 | | AVAX[0], BTC-0930[0], LUNA2[0.00414648], LUNA2_LOCKED[0.00967512], LUNC-PERP[0], USD[1.07] | | |
| 04129547 | | LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], MATIC[0], USDT[0.32002929] | | |
| 04129563 | | AAVE[.059886], AKRO[1545.05494], ATOM[.298955], AUDIO[8.96808], AVAX[.799449], BAL[.0197245], BCH[.00096694], BNB[.0899449], BTC[0.00079952], CHZ[89.9335], COMP[1.01145638], DOGE[3.93331], DOT[.49905], ETH[.01198252], ETHW[.01198252], FRONT[2.98157], FTT[1.099544], HNT[.697549], KNC[.396751], LINK[.399164], LTC[.059857], LUNA2[0.01547996], LUNA2_LOCKED[0.03611992], LUNC[.049867], MKR[.00399563], NEAR[9.297549], RUNE[23.097986], SOL[.0597777], SRM[47.99088], SUSHI[3.99354], SXP[.28442], TRU[1.9591S], TRX[9.60575], UNI[.248974], USDT[92.57495999], WRX[2.98499] | | |
| 04130274 | | ETH[.76290291], ETHW[.76290291], LUNA2[0.00020344], LUNA2_LOCKED[0.00047471], LUNC[44.3015811], NFT (325019964701470380/FTX EU - we are here! #29445)[1], NFT (441639008387131858/FTX AU - we are here! #34423)[1], NFT (459385126416041128/FTX EU - we are here! #25299)[1], NFT (491548644084157411/FTX AU - we are here! #34936)[1], NFT (519850951847258700/FTX EU - we are here! #25106)[1], TRX[.384621], USD[2.27], USD[0.60564888], XPLA[329.9373] | | |
| 04130320 | | BTC[0.00509903], ETH[0.05940522], ETHW[0.05940522], FTT[1.299753], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], LUNC[.0042285], SOL[3.7277027], SRM[4.99905], USD[0.00], USDT[0.77895849] | | ETH[.058988] |
| 04130340 | | BNB[.01032759], BTC[0.00049990], ETH[.00312942], ETHW[.00308835], LUNA2[2.64526322], LUNA2_LOCKED[6.95354263], SOL[.37436422], TRX[.000029], USDT[782.13860683], USTC[374.63450379] | Yes | |
| 04130731 | | AKRO[1], BTC[0], EUR[2600.69], LUNA2[0.00092426], LUNA2_LOCKED[0.00215661], LUNC[0.00297741], USDT[0] | Yes | |
| 04130756 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], LUNC[.0051706], LUNC-PERP[30000], REEF[380], RVN-PERP[0], SWEAT[0.15981211], USD[10.33], XRP-PERP[0] | | |
| 04131098 | | LUNA2[0.11326338], LUNA2_LOCKED[0.26428122], LUNC[24663.34], TRX[.228647], USD[0.07], USDT[0.00200000], XPLA[6348.504] | | |
| 04131211 | | BOBA[100.0045], GRT[200], LOOKS[200], LUNA2[0.08163087], LUNA2_LOCKED[0.19047203], LUNC[17775.29423], USD[0.00] | | |
| 04131348 | | BTC[0.00289944], LUNA2[0.04803984], LUNA2_LOCKED[0.11209297], LUNC[10460.7778265], TRX[.001556], USDT[1.84252528] | | |
| 04131508 | | BTC[.0252], ETH[.588], ETHW[.588], LUNA2[1.98186520], LUNA2_LOCKED[4.62435213], LUNC[431555.32], USD[292.98] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04131647 | | AMPL[0], ATOM[0], BCH[0], BTC[0], COMP[0], CRO[0], DMG[.02326], ETH[0], FTT[0], LUNA2_LOCKED[48.2579356], MKR[0], RAMP[.709388], SUN[0], USD[0.00], USDT[0], USTC[1026], XRP[0] | | |
| 04132010 | | LUNA2[0.80110689], LUNA2_LOCKED[1.86924941], LUNC[174442.7126621], TONCOIN[26], USD[0.00], USDT[0.00000005] | | |
| 04132123 | | APE[0], ATOM[0], AVAX[.00000001], AXS[0], BCH[0], BNB[0.00000001], BTC[0], CTX[0], DFL[0], DOGE[34.79556201], FTM[0], FXS[0], LUNA2[0.00000009], LUNA2_LOCKED[0.00000022], LUNC[.02054139], NEXO[0], RUNE[0], SLP[0], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 04132410 | | LUNA2[1.08117172], LUNA2_LOCKED[2.52273403], LUNC[235427.42], USDT[3.84183417] | | |
| 04132620 | | AKRO[2], BAO[11], BNB[0.00273780], CHZ[1], DENT[2], ETH[5.41783106], ETHW[0], FIDA[1], GMT[0.00037493], GRT[1], GST[0], KIN[6], LUNA2[0.15075713], LUNA2_LOCKED[0.35163463], MATH[2], MATIC[1.00042927], NFT (306421152684253273/Netherlands Ticket Stub #1317)[1], NFT (443779688902049891/FTX EU – we are here! #208840)[1], NFT (456538063971129528/FTX EU – we are here! #208852)[1], NFT (520187193963098887/FTX EU – we are here! #208818)[1], SOL[16.70843257], TOMO[1], TONCOIN[56.97205949], TRX[2.000777], UBXT[1], USD[661.65], USDT[0.09877753], USTC[21.42650012] | Yes | |
| 04132698 | | AKRO[1], BAO[9], BNB[0.00000718], BTC[0.00000026], DENT[2], ETH[0.000044], ETHW[.0000044], EUR[0.00], GMT[38.46137793], KIN[7], LUNA2[25.969476], LUNC[72.00636079], MATIC[0.0089022], NEAR[8.99893907], RSR[1], RUNE[.00013708], USD[0.00], USDT[0.00000001], USTC[1] | Yes | |
| 04132713 | | EUR[0.43], LUNA2[2.65055292], LUNA2_LOCKED[6.18462349], LUNC[577163.48], USD[0.00] | | |
| 04132949 | | DOGE[295.8244], FTT[2.9996], LUNA2[0.47610442], LUNA2_LOCKED[1.11091032], MANA[5.998], SAND[6.997], SHIB[99980], SOL[.9998], USD[80.19], XRP[70.0403] | | |
| 04133042 | | AKRO[3], BAO[14], BNB[.00376386], DENT[4], ETH[.00015612], ETH-PERP[0], ETHW[0], FIDA[1], GST[0.04237434], KIN[17], LUNA2[0.32478472], LUNA2_LOCKED[0.75527465], LUNC[1.04372893], NFT (333338140641133870/FTX EU – we are here! #205952)[1], NFT (405141998788757934/FTX AU – we are here! #25506)[1], NFT (443574913972592775/FTX EU – we are here! #205885)[1], NFT (451173244474339146/FTX EU – we are here! #205914)[1], NFT (542694170189690407/FTX AU – we are here! #25555)[1], RSR[2], SOL[3.10964100], TONCOIN[145.54981006], TRX[3], TSM[.00026466], UBXT[2], USD[135.31], USDT[244.95390162] | Yes | |
| 04133573 | | ADA-PERP[0], ALGO-1230[0], ATOM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00114452], ETH-PERP[0], ETHW[0.00114452], LOOKS[27.9744], LOOKS-PERP[0], LUNA2[0.00006248], LUNA2_LOCKED[0.00014580], LUNC[13.607278], MATIC[-1.40878000], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SUSHI[0.47482083], USD[-1.53], XRP-PERP[0] | | |
| 04134415 | | BTC[.00002499], LUNA2[1.21524863], LUNA2_LOCKED[2.83558015], LUNC[264622.949516], LUNC-PERP[0], USD[-0.53], USDT[0.00000684] | | |
| 04134513 | | FTT-PERP[0], LUNA2[0.35078037], LUNA2_LOCKED[0.81848754], LUNC[1.13], SOL-PERP[-0.20000000], USD[8.03] | | |
| 04134844 | | AUD[0.01], BTC[2], BTC-PERP[0], ETHW[.29174262], LUNA2[0.45253613], LUNA2_LOCKED[5.72258432], LUNC[7.90057257], USD[0.14] | | |
| 04134912 | | LUNA2[0.00265419], LUNA2_LOCKED[0.00619311], LUNC[577.95612400], USD[0.01], USDT[0.00000001] | | |
| 04134929 | | BTC[0.00000001], DOGE[0], ETH[0.00100000], FTT[.00000048], LUNA2[38.65436172], LUNA2_LOCKED[0.00690368], LUNC[9.41804455], MATIC[0], TRX[0], USD[0.17], USDT[0.00000001], XRP[0] | | |
| 04135086 | | APE-PERP[0], AXS[2.4995], BTC[0.01338988], ETH[.0709858], ETHW[.0709858], FLOW-PERP[0], FTT[0.02451727], LUNA2[0.13771228], LUNA2_LOCKED[0.32132866], LUNC[29987.14], TONCOIN-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04135143 | | APE-PERP[0], ETH[2.44432303], ETH-PERP[0], ETHW[1.44451303], LUNA2[3.68481324], LUNA2_LOCKED[8.59789756], LUNC[802375.8417973], LUNC-PERP[0], USD[324.23], USDT[0.57120581], USTC-PERP[0] | | |
| 04135331 | | LUNA2[1.28296814], LUNA2_LOCKED[2.99359233], LUNC[29.20301434], MATIC[.00000001], TRX[.000002], USD[7.92], USDT[0.00000038] | | |
| 04135688 | | AAVE[2.26], BTC[.00009612], GMT[137.9724], LUNA2[0.00047597], LUNA2_LOCKED[0.00111060], LUNC[103.644286], SOL[5.618876], TONCOIN[416.11676], USD[0.38], USDT[0.00460200] | | |
| 04135740 | | LUNA2[4.87214087], LUNA2_LOCKED[11.36832872], USD[0.00], USDT[0], USTC[689.67508994] | | |
| 04135848 | | AGLD-PERP[0], ANC-PERP[0], ASD[0], ASD-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], DOGE[0], ETHW[.00099544], FLM-PERP[0], FTT[0.06320300], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOO[0.00877898], LUNA2_LOCKED[0.02048429], LUNC[0], LUNC-PERP[0], MER-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUN[.00020706], TRX[.000015], USD[0.00], USDT[160.62050461], USTC[0], USTC-PERP[0] | | |
| 04136144 | | AURY[3], EUR[0.00], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], USD[6.15], USDT[.23796995], USTC[10] | | |
| 04136216 | | AVAX[0], BNB[.00000001], BTC[0.00254277], ETH[0.03383191], ETHW[0], FTM[0], LUNA2[0.02148565], LUNA2_LOCKED[0.05013320], LUNC[0.00000001], USD[0.00], USTC[0.57232416], XRP[0] | | |
| 04136390 | | BAO[139851.47126764], BRZ[55.50795131], EUR[0.74], GARI[0.00004077], KIN[2], LUNA2[0.15517618], LUNA2_LOCKED[0.36207775], SHIB[1439687.93699107], TRY8[232.49354597], USTC[21.96593853] | | |
| 04136645 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00008977], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH[.386], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GBP[0.00], IMX-PERP[0], LUNA2[2.83012934], LUNA2_LOCKED[6.60363512], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.002399], TRX-PERP[0], USD[1.48], USDT[0.00667361], USTC[400.618487] | | |
| 04136647 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[.0005861], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT[8.92473163], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KLV-PERP[0], LUNA-PERP[0], KSM-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNA2[3.67763643], LUNA2_LOCKED[8.58115168], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[17.88], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04137157 | | AVAX[.1], BTC[0], DOT[.09856], ETH[0], ETHW[2.939], EUR[0.00], LUNA2[1.43512821], LUNA2_LOCKED[3.34863250], LUNC[266335.76982], USD[4.26], USDT[0.00000001], USTC[29.58005229] | | |
| 04137215 | | LUNA2[3.75118946], LUNA2_LOCKED[8.75277542], USD[0.10], USDT[530.999] | | |
| 04137759 | | BAO[1], BTC[0.00059045], CRO[0], ETH[0.03878096], ETHW[0.03878096], KIN[3], LUNA2[0.00020739], LUNA2_LOCKED[0.00048391], LUNC[45.16040934] | | |
| 04137898 | | AKRO[1], ARKK[0], ASD[0], ATOM[0], AVAX[0], BAO[7], BNB[0.00460117], BNT[0], BOBA[.00016389], BTC[0], DENT[2], DOT[0], ETH[0], FTM[0], GALA[28.57891223], GOOGL[0], HT[0], KIN[5], KNC[0], LINK[0], LUNA2[0.00009066], LUNA2_LOCKED[0.00021154], LUNC[0.05824578], MATIC[0], OKB[0], PYPL[0], RAY[0], SOL[0], SQ[0], SRM[.00008216], SRM_LOCKED[0.00137958], TRX[0], TSLA[0], UBXT[1], USD[0.00], WRX[0.00027517], XRP[0] | Yes | |
| 04137992 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.75], GMT-PERP[0], LUNA2[0.00094147], LUNA2_LOCKED[0.00219676], LUNC[0.00055608], SOL-PERP[0], STETH[0], STSOL[.00000001], USD[1.07], USTC[0.13326365] | | |
| 04138156 | | BTC[0.15427794], BTC-PERP[0], BULL[0], ETH[0], ETHBULL[0], FTM[0], FTT[0], LTC[0], LUNA2[0.00000230], LUNA2_LOCKED[0.00000538], USD[1.88] | | |
| 04138343 | | BTC[0], BULL[7.54949874], ETH[0], ETHW[0], FTT[2], LUNA2[0.18918473], LUNA2_LOCKED[0.44143103], LUNC[0], RAY[28.88837168], USD[0.03], USDT[0], XRP[0] | | |
| 04138392 | | BTC[0.21831158], BTC-PERP[0], LUNA2[1.58285144], LUNA2_LOCKED[3.69332004], LUNC[3.09898], USD[0.00], USDT[0.00024044] | | |
| 04138585 | | FTT[0], LUNA2[0.00007020], LUNA2_LOCKED[0.00016380], LUNC[15.286942], TONCOIN-PERP[0], USD[0.00], USDT[0.00120906] | Yes | |
| 04138602 | | LUNA2[1.11310806], LUNA2_LOCKED[2.59725214], LUNC[242381.6241545], USD[2.89], USDT[0] | | |
| 04138702 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0], CEL[0], CEL-PERP[0], CLV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], INU-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0.02001286], LUNA2[0.00957756], LUNA2_LOCKED[0.02234764], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (368836613405965794/The Hill by FTX #35557)[1], NFT (348723862654378153/The Hill by FTX #35687)[1], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04138815 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], GMT-PERP[0], LUNA2[0.08985893], LUNA2_LOCKED[0.20967085], LUNC-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[1400], USD[-0.01], USTC[2.01295856] | | |
| 04138852 | | LUNA2[0.00003337], LUNA2_LOCKED[0.00007787], LUNC[7.2675376], USDT[0.03978425] | | |
| 04138947 | | LUNA2[0.01376951], LUNA2_LOCKED[0.03212885], LUNC[2998.34], RAY[.08737163], USD[0] | | |
| 04139048 | | BTC[.719246], ETH[.00066126], ETHW[.00066126], LUNA2[0.00025900], LUNA2_LOCKED[0.00060434], LUNC[56.3992821], MATIC[6728.7213], USD[35612.98], USDT[.0000065] | | |
| 04139202 | | ETH[1.23228678], ETHW[1.23178065], FTT[.099316], GMT[.98556], GMT-PERP[0], KIN[1], LUNA2[0.03060697], LUNA2_LOCKED[0.07141627], LUNC[8664.73346], NFT [295328370577000594/FTX EU - we are here! #105073][1], NFT [297628761185623147/Monza Ticket Stub #941][1], NFT [299246196448961215/FTX Crypto Cup 2022 Key #8850][1], NFT [308196017667669671/Montreal Ticket Stub #78][1], NFT [362401456961670210/Netherlands Ticket Stub #850][1], NFT [376274113021744503/France Ticket Stub #113][1], NFT [392023916419978347/Hungary Ticket Stub #438][1], NFT [436036556272009928/Austria Ticket Stub #881][1], NFT [438506371190497563/Singapore Ticket Stub #1587][1], NFT [455237573663502192/FTX - The Hill by FTX #5527][1], NFT [513567058730382492/FTX AU - we are here! #36076][1], NFT [532070246645532225/FTX EU - we are here! #105455][1], NFT [541972123060021625/FTX AU - we are here! #18372][1], NFT [572760715796437842/Monaco Ticket Stub #1221][1], SOL[0.00061586], USD[8916.57], USDT[10.32286802] | Yes | |
| 04139243 | | 1INCH-PERP[0], ALGO-PERP[0], APT-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00236557], LUNA2_LOCKED[0.00551968], LUNC[515.11], MATIC-PERP[0], PROM-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[-200], SRN-PERP[0], TRX-PERP[0], USD[103.84], USDT[0] | | |
| 04139246 | | BTC[0.00310165], EUR[0.00], FTT[.2], SRM[10.04766784], SRM_LOCKED[.04548196], USD[0.04] | Yes | |
| 04139382 | | BTC[.0082], ETH[.051], ETHW[.051], KAVA-PERP[0], LUNA2[0.00598495], LUNA2_LOCKED[0.01396490], SOL[1.819334], TONCOIN[1900.2], TONCOIN-PERP[0], USD[0.08], USDT[0], USTC[.8472], USTC-PERP[0] | | |
| 04139391 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.17906127], LUNA2_LOCKED[0.41780964], LUNC[38990.9702035], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[2.8], PEOPLE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[-7.25], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04139497 | | BTC[0], ETHW[.00092767], FTT[0.02837835], LUNA2[0.18297053], LUNA2_LOCKED[0.42693125], USD[1105.13], USDT[0] | | |
| 04139550 | | AVAX[1169.186022], BTC[.40886094], ENJ[1757.1008367], LUNA2[56.36951649], LUNA2_LOCKED[131.5288718], LUNC[1316390.085268], SOL[85.47616], USD[4147.48], USDT[-5.88471689], XRP[13835.1355] | | |
| 04139629 | | BNB[0], ETH[0], ETHW[0.41202723], LUNA2[2.49115947], LUNA2_LOCKED[5.81270543], LUNC[135733.72326326], MATIC[0], USD[0.00], USDT[0], USTC[0.80237091] | | |
| 04140103 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.00044675], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-035[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.18409130], LUNA2_LOCKED[0.42954638], LUNC[40086.27], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE[9.981], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB[25301.31954963], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN[.000236], TRX-PERP[0], USD[-1.99], USDT[0.00000075], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04140387 | | AAVE[.92368465], AKRO[5093.10392447], APE[6.34016723], ATOM[13.12715858], AVAX[1.22682755], BAO[8437.80722881], BNB[.24067969], BTC[.0086526], BTT[199448679.25106692], CHZ[186.22505731], DENT[21911.64996792], DOGE[895.37770023], DOTE.66066044], ENJ[67.77615981], ENS[2.8728482], ETH[.11981939], ETHW[.11866423], FTM[86.46523519], FTT[223.36424355], KIN[251310788.85376389], LINK[3.40847134], LOOKS[73.64699955], LTC[.96821252], LUNA2[0.07459451], LUNA2_LOCKED[0.17405386], LUNC[1.27279446], MANA[52.30226503], MATIC[110.87415351], RSR[2388.75355948], SHIB[1173525.59638672], SOL[3.81732188], TRX[629.48115401], UBXT[1], USD[0.00], XRP[1036.30543158], ZRX[149.94881999] | Yes | |
| 04140444 | | APE-PERP[0], BTC-PERP[0.00049999], ETH-PERP[0], LUNA2[0.48331055], LUNC[105241.89], LUNC-PERP[0], SOL-PERP[0], USD[-49.29], USDT[59.53485465], USTC-PERP[0] | | |
| 04140539 | | LUNA2[0.00000918], LUNA2_LOCKED[0.00002142], LUNC[1.99962], USD[1.77] | | |
| 04140544 | | ANC-PERP[0], LUNA2[2.22106160], LUNA2_LOCKED[5.18247707], USD[0.00], WAVES-PERP[0] | | |
| 04140731 | | ANC-PERP[0], APE-1230[0], APE[20], APE-PERP[0], BTC[.02], BTC-PERP[0], ETH[.1], ETH-PERP[0], ETHW[4.0598157], FTT[6.81959568], FTT-PERP[0], GAL[28], GAL-PERP[0], GMT-PERP[0], GST[4170.05256], GST-PERP[1.89344739], LUNA2[4.41804391], LUNC-PERP[0], MATIC[10], MINA-PERP[0], SOL[.0096314], SOL-PERP[0], USD[86.11], USDT[0.95117683], USTC[200], USTC-PERP[0], XRP[220], ZEC-PERP[0] | | |
| 04140880 | | AKRO[10], APE[3.08049362], AUDIO[1], AVAX[2.36284635], AXS[1.60991193], BAO[23], BNB[.00001605], BTC[.16591746], CRO[330.85798514], DENT[4], DOT[3.2195041], ETH[1.04143835], ETHW[1.00014134], EUR[1867.30], FTM[.94509311], FTT[1.21150563], HNT[7.20375964], KIN[26], LUNA2[3.18853916], LUNA2_LOCKED[7.19636133], LUNC[894653.59968662], MYC[12], NEAR[.35411782], RSR[4], SAND[.49994441], SOL[4.5488017], TRX[9], UBXT[9], USDT[0.00000508], XRP[2.15717175] | Yes | |
| 04140895 | | ETH[.21101252], ETHW[0.21101251], LUNA2[0.63269041], LUNA2_LOCKED[1.47627763], LUNC[137769.67], USD[0.00] | | |
| 04141058 | | BTC[0], ETHW[.61488315], LUNA2[0.00024642], LUNA2_LOCKED[0.00057499], LUNC[53.6598027], TRX[.001557], USD[0.00] | | |
| 04141078 | | ADA-PERP[0], ALGO[.91073631], BTC[0], FTM[1], FTT[3.16494566], GBP[0.00], LUNA2[0.00001607], LUNA2_LOCKED[0.00003749], LUNC[3.49937], SOL[2.1444902], SWEAT[1275.25405382], USD[0.01], USDT[0.00002865] | | |
| 04141204 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[.04], BTC[.0008], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], CVX-PERP[0], ENS-PERP[0], ETH[.00399964], ETHW[.00399964], FTM-PERP[0], FTT[.4], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LUNA2[0.07624016], LUNA2_LOCKED[0.17789372], LUNC[10518.297], LUNC-PERP[0], RUNE-PERP[0], SAND[1], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[28.74], USDT[1.87499567], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04141255 | | BTC[.00004978], CRO-PERP[0], DOT[.00000001], ETH[.04986214], LUNA2[0.26245500], LUNC[21900.04478078], MFT [305985919206931936/Mexico Ticket Stub #1787][1], NFT [309388772801174332/FTX AU - we are here! #67761][1], NFT [328988588932802697/FTX Crypto Cup 2022 Key #606][1], NFT [341873050030914402/Montreal Ticket Stub #1448][1], NFT [349971744677931472/Austria Ticket Stub #725][1], NFT [357589285470957781/FTX EU - we are here! #94342][1], NFT [383226480424754691/Monza Ticket Stub #471][1], NFT [385826177392569373/Hungary Ticket Stub #877][1], NFT [391220649367664399/FTX EU - we are here! #94762][1], NFT [390651817241762789/The Hill by FTX #2522][1], NFT [465070898332455045/Monaco Ticket Stub #292][1], NFT [487041967481624233/Austin Ticket Stub #1094][1], NFT [511263866803748900/Baku Ticket Stub #1307][1], NFT [519200883730878273/Belgium Ticket Stub #1174][1], NFT [551097068940538086/Singapore Ticket Stub #1749][1], NFT [553891243059721013/France Ticket Stub #1638][1], NFT [562750295246362627/FTX EU - we are here! #95006][1], NFT [565587702435110690/Netherlands Ticket Stub #672][1], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 04141403 | | APT[0], BTC[0], LUNA2[0.19998258], LUNA2_LOCKED[0.46662604], LUNC[43546.629752], MATIC[.86354641], SOL[0], TRX[.000777], USD[0.61], USDT[0.0357033] | | |
| 04141434 | | BTC[0], ETH[0], ETHW[0.30387203], LUNA2[1.76881682], LUNA2_LOCKED[4.12723924], LUNC[384011.409016], USD[0.01], USTC[.749] | | |
| 04141506 | | LUNA2[0.03388118], LUNA2_LOCKED[0.09056610], LUNC[845.1364011], NFT [347366733007858833/FTX EU - we are here! #239499][1], NFT [359575978011903131/FTX EU - we are here! #239532][1], NFT [490216848969951599/FTX EU - we are here! #239526][1], SOL[0], USD[7.14] | | |
| 04141723 | | BTC[.0041], ETH[.023], ETHW[.023], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008684], SOL[1.19976], TONCOIN[754.00076], USD[0.15], USDT[0] | | |
| 04141781 | | BOLSONARO2022[0], BRZ[56.67206175], ETH[.00173409], ETHW[0.13080156], LUNA2[0.50431283], LUNA2_LOCKED[1.17672995], LUNC[109815.18257], USD[-17.26], USDT[0.00019265] | | |
| 04141841 | | EUR[3022.00], FTT[25.99506], LUNA2[1.46939525], LUNA2_LOCKED[3.42858892], USD[4.40], USTC[208] | | |
| 04142341 | | APE[0], BTC[0], ETH[0], ETHW[0], EUR[0.00], FTT[0], KIN[1], LUNA2[0.00188412], LUNA2_LOCKED[0.00439630], LUNC[410.27308003], SOL[0], USD[3890.37] | Yes | |
| 04142356 | | ETH[.15175807], ETHW[5.43222733], LUNA2_LOCKED[204.900539], LUNC[.00000001], USDT[23.29] | | |
| 04142492 | | AAVE[1.82270640], AKRO[25], APE[7.48996928], AVAX[8.66657543], AXS[2.66146718], BAO[7], BTC[.08344229], DENT[3], DOGE[897.29534566], DOT[17.64673218], ETH[.47197435], ETHW[1.46814683], FRONT[1], FTM[103.07827594], FTT[17.66188897], GALA[557.06500393], HNT[5.2992944], HOLY[1.03701731], KIN[8], LINK[14.21016656], LUNA2[1.02779751], LUNA2_LOCKED[2.32328641], LUNC[11423.9498526], MATIC[145.47400074], SHIB[6352473.71504211], SOL[3.0402084], SRM[14.95330381], STG[78.40689836], TONCOIN[2136.131278], TRX[3], UBXT[3], USD[25.00], USDT[8321.59602955], WAVES[5.64913087] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04142502 | | LUNA2[0], LUNA2_LOCKED[0.64286051], LUNC[0.0879346], MATIC-PERP[0], USD[0.12], USDT[0] | | |
| 04142824 | | AKRO[1], BAO[3], BTC[1.18383382], CRV[76.36373059], EUR[0.00], KIN[3], LUNA2[0.00183377], LUNA2_LOCKED[0.00427880], LUNC[20.49871322], MSOL[0], RSR[1], STETH[1.06803580], STSOL[0], UBXT[3], USD[0.03], USDT[2.26377323], USTC[24625361], USTC-PERP[0] | Yes | |
| 04143021 | | ATOM[.00004560], BTC[0.01099891], ETH[.23183344], ETHW[.11192421], LUNA2[0.00447626], LUNA2_LOCKED[0.01044461], USD[4935.40], USTC[63363688] | | |
| 04143067 | | APT[10], APT-PERP[0], DOT[1.3], EUR[1500.00], LUNA2[0], LUNA2_LOCKED[4.21540081], MATIC[2], SOL[.17], SOL-PERP[0], USD[2556.59], USDT[.4] | | |
| 04143195 | | AVAX-PERP[0], BTC[.00006946], BTC-PERP[0.00039999], FTM-PERP[0], FTT[0], LUNA2[0.17434116], LUNA2_LOCKED[0.40679605], LUNC[37963.15585], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[-8.70], USD[0.00000001] | | |
| 04143277 | | 1INCH[59.16044373], ALEPH[.00320984], ALICE[16.13683673], AMPE[16.17670029], ATLAS[3891.86990058], AXS[3.73015511], BAO[16], BTT[57390001.49481896], CRO[225.40847351], CRV[.00046348], DENT[44874.48297551], DFL[8944.18760849], DOT[6.31391331], ENJ[126.16614572], ETH[0.00000081], ETHW[0.00000081], GALA[739.43068125], GMT[22.38649323], JOE[107.36220022], KIN[28.90251972], LINA[33495.05854687], LOOKS[49.68556362], LRC[.00148091], LUNA2[0.39217336], LUNA2_LOCKED[0.90750627], LUNC[1.25411222], MANA[68.27282085], MATIC[1.00042927], MNGO[679.99668642], OKB[.00004794], PRISM[.06529379], RSR[2], SAND[75.24468584], SHIB[40.82381863], SLP[3933.47478338], SOL[0], SPELL[24050.75016765], STG[61.35053251], SXP[.00000914], TLM[1760.99960782], TRX[0.01980857], UBXT[7], USD[0.00], USDT[0], WRX[173.1220772] | Yes | |
| 04143486 | | FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002202], USD[0.00], USDT[0] | | |
| 04143625 | | ETH[0], ETHW[0.00093757], LUNA2[0.02652504], LUNA2_LOCKED[0.06189176], LUNC[.08544748], MATIC[3.57907164], NFT (32380181808428425/FTX AU - we are here! #44286)[1], NFT (410460949168051906/FTX Crypto Cup 2022 Key #3555)[1], NFT (471686667401244314/FTX AU - we are here! #4421)[1], NFT (535354477912407177/FTX EU - we are here! #223824)[1], NFT (573464275281783487/FTX EU - we are here! #223868)[1], NFT (574020795984636284/FTX EU - we are here! #223852)[1], SOL[0], TRX[.000023], XRP[0] | | |
| 04143933 | | LUNA2[0.00559584], LUNA2_LOCKED[0.01305696], LUNC[479.451118], USD[5.41], USTC[.48044] | | |
| 04143960 | | LTC[.0065], LUNA2[3.75972548], LUNA2_LOCKED[8.77269279], LUNC[818688.1396932], USDT[.16717396] | | |
| 04144186 | | BEAR[595.8], BTC[0.36612736], BTC-PERP[0], BULL[11.76756418], CEL-PERP[0], DOT-PERP[0], ETH[0.16623980], ETH-PERP[0], ETHW[0.16623980], LUNA2[3.56869440], LUNA2_LOCKED[8.32695361], LUNC[777090.72], LUNC-PERP[0], RUNE-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[8.54], USDT[0.00743916], USTC-PERP[0], WAVES-PERP[0] | | |
| 04144541 | | BTC[.0005247S], LOOKS[2.9994], LUNA2[0.00000128], LUNA2_LOCKED[0.00000299], LUNC[27966107], TRX[.02777], USD[0.00], USD[0.07570977] | | |
| 04144797 | | BTC[0.00691522], EUR[0.00], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00432202], NEXO[16.62531719], USD[514.06], USDT[0.00001285] | Yes | |
| 04144933 | | LTC[0], LUNA2[1.96593598], LUNA2_LOCKED[4.58718396], LUNC[428086.7], TONCOIN-PERP[0], USD[0.45], USDT[0] | | |
| 04145079 | | BTC[0.03799398], DOT[2.19956], ETH[.002255], EUR[0.14], FTM[0.52948158], GRT[.366125], LUNA2[0.15829194], LUNA2_LOCKED[0.36934786], LUNC[1.989898], NEAR[.0998], SOL[.529696], USD[0.00], USDT[11.5756893] | | |
| 04145218 | | DOT[0.08687654], ETH-PERP[.238], ETHW[.222], LUNA2[0.10169556], LUNA2_LOCKED[0.23728964], LUNC[22144.42300316], RUNE-PERP[0], USD[-157.48], USDT[1.03512691] | | |
| 04146090 | | ANC-PERP[0], BTC[.00511201], ETH-PERP[0], LUNA2[0.24859943], LUNA2_LOCKED[.54133.05], TRX[366.5140099], USD[7.35], USDT[9.98004768] | | |
| 04146126 | | ALGO[180.96561], BAND[39.99240000], BAR[12.497188], BEAR[0], BICO[402.92343], COMP[1.98902201], CVX[18.896409], FIDA[123.97644], FTT[1.22473337], GRT[9], HNT[14.397264], HOT-PERP[0], JST[679.8708], LTC[.0016514], PROM[11.9377314], ROOK[4.68011061], RUNE[0], SPELL[14943.390000], SUSHI[177.466275], USD[-87.26], USDT[0], WNDR[728.86149], XRP[73.98594] | | |
| 04146247 | | ALGO-PERP[0], ATOM[1.099543], BAND[38.394946], BTC[.0131], DOT[2.3], ETH[.12498347], ETHW[.0399924], EUR[0.00], FTM[90.98556], FTT[2.08164468], GALA[500], HBAR-PERP[0], LUNA2[0.89641960], LUNA2_LOCKED[2.09164573], LUNC[195197.2554735], MANA[43.99259], MATIC[90], MINA-PERP[0], NEAR[13.79686], SAND[26.99791], SOL[1.66], USD[0.00], VET-PERP[0], XLM-PERP[0] | | |
| 04146329 | | ADA-PERP[0], BTC[0], DOT-PERP[0], ETH[.00064352], ETHBULL[867.34931682], ETH-PERP[0], ETHW[.00029352], FTT[0.0732713], LINK-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0010611], SOL-PERP[0], USD[2.11], USDT[1.3345076] | | |
| 04146724 | | ADA-PERP[0], ALGO-PERP[0], APE[.03798], ATOM[.09922], ATOM-PERP[0], BAND[.09732], BAT[.994], BNTX[.93], BTC[.00009998], CHR[.979], CHZ[9.736], CVC[.962], DENT[93.98], DOGE[.5954], DOGE-PERP[0], ENJ[.9028], ENS[.009392], EUR[0.00], FTM[.986], HNT[.09954], LINK[.09712], LTC[.00944], LUNA2[0.17480936], LUNA2_LOCKED[0.40788851], LUNC[38065.106594], MATIC[.978], MTL[.0763], OMG[.495], SOL[.0091514], STMX[6.99], SXP[.08858], TOMO[.09068], TRX[.017232], USD[2833.65], USDT[0], XRP[.76979378] | | |
| 04146988 | | BEAR[985.18], LUNA2[0.14670628], LUNA2_LOCKED[0.34231467], LUNC[31945.6030739], USD[0.00], USDT[0.00100818] | | |
| 04146994 | | BTC[0.01239856], ETH[.08968556], ETHW[.0598886], EUR[0.19], LUNA2[0], LUNC[.5298993], USD[1.01] | | |
| 04147532 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC[5000000], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[-210.33], USDT[0.00000001], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04147760 | | BTC[0.00889831], ETH[.06398784], ETHW[.06398784], LUNA2[0.00255899], LUNA2_LOCKED[0.00597098], LUNC[556.04558075], USD[0.00], USDT[21.37272968] | | |
| 04148009 | | AAPL[.00820121], DOT[.05892511], FTT[.09655604], GOOGL[.015695], LUNA2[0.02904008], LUNA2_LOCKED[0.06776020], LUNC[6323.54], TRX[59.40701815], TSLA[.00822067], TSLAPRE[0], USD[0.01], USDT[0.00001883], WNDR[.00000022] | | |
| 04148452 | | AXS[0.00000001], BNB[0], DOT[0], FTT[81.20818753], LINK[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00498724], RAY[186.96722014], SRM[236.4449919], USD[0.67], USDT[0.01242110], XRP[3291.76334896] | | |
| 04148487 | | BAO[1], KIN[1], LUNA2[0.63692142], LUNA2_LOCKED[1.43373153], LUNC[138783.48944773], USD[0.00], USDT[0] | Yes | |
| 04148590 | | BRZ[0.00498751], BTC[0.00000001], BTC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], GRT-PERP[0], LUNA2[0.00332077], LUNA2_LOCKED[0.00774848], LUNC[0.00878655], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], USD[0.00], USDT[0], USTC[47007166], USTC-PERP[0], WAVES-PERP[0] | | |
| 04148595 | | 1INCH[87.44925118], AUD[0.00], BTC[0.01934328], DOT[129.79404], FTM[471.9056], LUNA2[1.24537411], LUNA2_LOCKED[2.90587292], LUNC[4.01183428], MATIC[379.924], SAND[127.08964291], SOL[2.35550333], UNI[9.09895637], USD[0.01] | | |
| 04148654 | | BTC-PERP[0], DOT-PERP[0], LUNA2[0.01377465], LUNA2_LOCKED[0.03214086], LUNC[2999.46], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0] | Yes | |
| 04148949 | | BTC[0], BTC-MOVE-0406[0], DOGE[0], LUNA2[0.00000027], LUNA2_LOCKED[0.00000064], LUNC[.06], USD[2.23] | | |
| 04149436 | | ALPHA[0], ALPHA-PERP[0], AXS[0], BAT-PERP[0], BNB[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00736503], LUNC-PERP[0], OKB[0], PEOPLE-PERP[0], RAY[.00000001], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI[0], USD[0.00000002], LUNC-PERP[0], WAVES-PERP[0] | | |
| 04149589 | | AKRO[1], EUR[0.00], LUNA2[0.12674297], LUNA2_LOCKED[29571195], LUNC[.40860539], USD[0.00] | Yes | |
| 04149733 | | BNB[0], FTT[1.59968000], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00237], USD[0.12] | | |
| 04149850 | | LUNA2[0.17250166], LUNA2_LOCKED[0.40250389], LUNC[0.55569494], USD[0.00] | | |
| 04149883 | | ETH[0], LUNA2[0.52001127], LUNA2_LOCKED[1.21335964], TRX[0], USD[0.00] | | |
| 04150327 | | LUNA2[0.13843025], LUNA2_LOCKED[0.32300393], LUNC[30143.48], USDT[0.00008026] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04150380 | | BTC[0.00006500], ETH[.00062], ETHW[.00062], LUNA2[0.48718256], LUNA2_LOCKED[1.13675932], LUNC[106085.03], USD[146.45] | | |
| 04150398 | | DENT[1], LOOKS[76.99907817], LUNA2[0.00134577], LUNA2_LOCKED[0.00314014], LUNC[293.04542914], RSR[1], USD[0.00] | | |
| 04150489 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.008638], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEO-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 04150650 | | LUNA2[7.40123471], LUNA2_LOCKED[17.26954766], USTC[1047.680546] | | |
| 04150764 | | ETH[0], FTT[0.00000037], NFT (395016796368634121/FTX AU - we are here! #37403)[1], NFT (462766862971538871/FTX AU - we are here! #37423)[1], SRM[3.19255746], SRM_LOCKED[34.00744254], USD[0.00], USDT[0.00000001] | | |
| 04150961 | | APE-PERP[0], BB-0325[0], BTC-PERP[0], CEL-PERP[0], CHF[0.99], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.02295729], LUNA2_LOCKED[0.05356702], LUNC[4999], LUNC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], TONCOIN-PERP[0], USD[0.61], USDT[0.00000009], XRP-PERP[0] | | |
| 04150980 | | AAVE-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB [0000001], BNB-0325[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FXS[.09856], GMT[.9852], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC[12], MINA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.009866], SOL-PERP[0], SRM[.00523734], SRM_LOCKED[.04960177], SRM-PERP[0], TONCOIN[.07318], TRX[.000275], USD[0.08], USDT[0.12757475], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XPLA[8.568], ZIL-PERP[0] | | |
| 04151628 | | ADABULL[.0952492], ALGOBULL[73985200], BEAR[980], DOGEBULL[2.46238], ETCBULL[.71134], ETHBULL[.006704], GALA[9.922], GMT[.9624], GMT-PERP[0], KNCBULL[6.4594], KSOS-PERP[0], LINK[.00195], LTCBULL[99.58], LUNA2[0.00109758], LUNA2_LOCKED[0.00256103], LUNC[239.00219], MATICBULL[84.0604], OKBBULL[.09338], RUNE[.0999], SUSHIBULL[10997800], SXPBULL[1902660.2], TRX[.001024], TRXBULL[.0768], USD[0.00], USDT[0], VETBULL[32.64], XRPBULL[93.94], ZECBULL[65.186] | | |
| 04152547 | | ALICE[.1], APE[.9998], APE-PERP[100], AXS[4.40168233], ETH-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008], LUNC-PERP[0], SOL[4.12390938], SOL-PERP[0], USD[ -430.31], USDT[1602.419443] | | AXS[3.19936] |
| 04152732 | | ETH[.1809638], ETHW[.1809638], LUNA2[0.26225154], LUNA2_LOCKED[0.61192027], LUNC[57105.82655], SOL[.09064], USDT[1957.69470883], XRP[338.9087] | | |
| 04152863 | | LUNA2[94.83201365], LUNA2_LOCKED[221.2746985], TONCOIN[35.48] | | |
| 04152893 | | ATOM[.09928], LUNA2[0.00187434], LUNA2_LOCKED[0.00437347], LUNC[.006038], RUNE[.07488], USDT[0] | | |
| 04154479 | | BTC[0.00003665], LUNA2_LOCKED[39.00075133], TRX[.000001], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 04155386 | | ETH[10.1708], ETHW[9.1708], LUNA2[229.618905], LUNA2_LOCKED[535.777445], USD[5836.04] | | |
| 04155553 | | LUNA2[0.00010166], LUNA2_LOCKED[0.00023722], UBXT[1], USD[7[0], USTC[.01439144] | | |
| 04155610 | | ADABULL[6.662448], ETHBULL[6.228148], LUNA2[0.05394758], LUNA2_LOCKED[0.12587769], LUNC[11747.2], MATICBULL[13697.4], THETABULL[2366.138], TRX[.900003], USD[0.02], USDT[0.04450890] | | |
| 04155726 | | ETH[0], LUNA2[2.54809673], LUNA2_LOCKED[0.94555904], NFT (447159326567807599/FTX AU - we are here! #45456)[1], NFT (521939123751333497/FTX AU - we are here! #45437)[1], TRX[.000001], USD[0.00] | | |
| 04155834 | | DOGE-PERP[0], DOT[55.98746], ETH[.96872], ETH-PERP[0], ETHW[.96872], FTM[737], LUNA2[0.03372712], LUNA-PERP[0], LUNC[7344.1517946], LUNC-PERP[0], OXY[1275.75756], RUNE[464.611707], SHIB[5046.855891], SOL[24.4428314], USD[13851.19], USDT[6989.00716397], YGG[794.8441096] | | |
| 04155897 | | LUNA2[0], LUNA2_LOCKED[21.55999814], TRX[.000003], USD[999.20], USDT[0.00000001], XRP-PERP[0] | | |
| 04155965 | | BTC[0], FTT[.00000172], LUNA2[0.00149986], LUNA2_LOCKED[0.00328967], LUNC[307.000004], USD[0.00] | | |
| 04156188 | | AVAX-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], LUNA2[3.27495393], LUNA2_LOCKED[7.64155918], LUNC[64894.73], LUNC-PERP[0], SAND-PERP[0], USD[4680.19] | | |
| 04156243 | | LUNA2[0.75939617], LUNA2_LOCKED[1.77192440], LUNC[.1156074], SUSHI[.4], USD[0.02] | | |
| 04157271 | | ETH[.54889569], ETHW[.54889569], LUNA2[12.47896017], LUNA2_LOCKED[29.11757374], LUNC[2717319.8511144], USD[7753.97] | | |
| 04157578 | | ATOM[0], AVAX[9.76931409], AXS[45.79037620], BNT[0], DOT[0], ETH[0.00064420], ETHW[0.00064116], FTM[707.98315455], FTT[10.5970228], LINK[0], LUNA2[4.57040090], LUNA2_LOCKED[10.66426877], OKB[0], RUNE[0], USD[1.98], USDT[0], USTC[846.96233765] | | AVAX[9.756095], AXS[44.618073], ETH[.000643], ETHW[.00064], FTM[706.676291], USD[1.49] |
| 04157787 | | BTC[0.01479719], BTC-PERP[0], EUR[0.00], FTT[1.17169996], LUNA2[0], LUNA2_LOCKED[1.08516953], SHIB[3052034.31617106], TRX[.00001], USD[0.01], USDT[0.00000002] | | |
| 04157802 | | ATOM[3.02841283], BTC[0], ETH[.00000244], ETHW[.26758198], EUR[0.00], LUNA2[0.3105916], LUNA2_LOCKED[0.72471270], LUNC[50], USD[0.00] | Yes | |
| 04157889 | | ALGO[91.9853785], ATLAS[791.86606672], ATOM[3.03267132], AUDIO[138.95136763], AVAX[7.39603549], BAO[25], BNB[3440352], BTC[0.00803394], DENT[4], DOGE[45.76021462], DOT[7.93229775], ENS[96108993], ETH[.13274702], ETHW[.13294625], EUR[1051.73], FTM[97.00567833], FTT[1.66672506], GAL[4719.6990998], GMX[.01], HNT[2.15237251], KIN[29], LINK[8.54417328], LUNA2[1.56249213], LUNC[260671.27342857], MANA[32.76130886], MATIC[63.97079426], NEAR[17.76287685], RAY[58.45376094], RNDR[35.56557545], SAND[47.94796005], SOL[7.08101742], TRX[4], UBXT[8], USD[0.00], USDT[300.00020573], USTC[51.53461472] | Yes | |
| 04157999 | | LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008758], LUNC-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 04158250 | | ANC-PERP[0], ETH[2.24150493], ETHW[2.2405635], FTT-PERP[0], LUNA2[24.31457047], LUNA2_LOCKED[55.17097718], LUNC[0.00000001], NFT (350884283819272509/FTX Crypto Cup 2022 Key #21278)[1], NFT (390455729448642523/FTX EU - we are here! #149216)[1], NFT (410169094884697497/FTX EU - we are here! #149339)[1], NFT (495113725808563038/FTX EU - we are here! #51292)[1], NFT (507227168862546509/FTX EU - we are here! #149466)[1], SOL-PERP[0], USD[3314.77], USDT[2377.07678063], USTC[0], USTC-PERP[0] | Yes | USD[3249.89], USDT[2175.964135] |
| 04158670 | | 1INCH-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LUNA2[0.00480695], LUNA2_LOCKED[0.01121623], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[606.30], USDT[0], XRP-PERP[0] | | |
| 04158766 | | BTC[.00000005], FTT[.08558553], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], USD[44.46], USTC[10] | | |
| 04158960 | | BTC[.79060195], ETH[.00000002], ETHW[.39472274], FTT[27.99468], LUNA2_LOCKED[1317.161336], TRX[.001795], USD[3.41], USDT[0.0722878] | Yes | |
| 04159173 | | ATOM[.41802854], AVAX[.208987], BNB[.75172775], BTC[.03730751], DOGE[62.68291374], DOT[.5221933], ETH[.51052491], ETHW[.38983253], FTT[25.11094317], GST[.02571247], LINK[.52219331], LUNA2[0.03419879], LUNA2_LOCKED[0.07979718], LUNC[668.14036386], MATIC[10.46462364], NFT (376438134325072314/FTX AU - we are here! #63803)[1], NFT (534584710621093691/Monza Ticket Stub #843)[1], SHIB[313198.91153355], SOL[10.69486073], TRX[.001043], USD[283.68], USDT[0.00934445], XRP[12.53373063] | Yes | |
| 04159256 | | ALGO[.9906], APE[.09974], APE-PERP[0], BNB[.02], BNB-PERP[0], DOGE[.8916], DOGE-PERP[0], LUNA2[0.00000743], LUNC[1.62], LUNC-PERP[0], TRX[.000004], USD[ -0.25], USDT[0.00293626] | | |
| 04159374 | | APT-PERP[0], DOGE[.7768595], ETH[.224], ETH-PERP[0], FIDA[.567717], LOOKS[.65275309], LTC[.00825872], LUNA2[0.00553726], LUNA2_LOCKED[0.01292028], MPLX[.46455], SOL[15.48], SOL-PERP[0], TRX[.000777], USD[476.21], USDT[0], USTC[.78382658] | | |
| 04159513 | | LUNA2[0.00247800], LUNA2_LOCKED[0.00578200], LUNC[539.59006], NFT (317224203501512487/FTX EU - we are here! #135968)[1], NFT (528457077883806650/FTX EU - we are here! #135656)[1], NFT (536410935277133146/FTX EU - we are here! #136162)[1], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04159820 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BTC-093X[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DKNG-0624[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.50151822], LUNA2_LOCKED[1.1702092], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000091], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04160353 | | BTC[.12930561], ETH[0], LUNA2[0.00004837], LUNA2_LOCKED[0.00011288], LUNC[.00015585] | Yes | |
| 04160603 | | BNB[.0102698], CRO[.066905592], LUNA2[0.00004436], LUNA2_LOCKED[0.00010351], LUNC[9.66], USD[0.01], USDT[0.09279962] | | |
| 04161281 | | AKRO[1], AVAX[.38046769], BAO[4], BNB[.12957093], BTC[.00254066], ETH[.03987335], EUR[0.01], FTT[1.91358329], KIN[1], LUNA2[0.00001562], LUNA2_LOCKED[0.00003645], LUNC[3.40230388], SOL[.56913402], USD[0.00] | Yes | |
| 04162063 | | LUNA2[7.77199267], LUNA2_LOCKED[18.13464956], MATIC[0], USD[0.00], USTC[852.00703486] | | |
| 04162280 | | LUNA2[0.01919735], LUNA2_LOCKED[0.04479382], LUNC[4180.26378], SOL[0.08750357], USD[0.01] | | |
| 04162303 | | BNB[0], BTC[0], ETH[0], EUR[0.21], FTT[0.09007283], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], SOL[0], STETH[0], TRX[3], USD[115.04], USDT[0] | Yes | |
| 04162524 | | AXS[0.00000081], DOGE[0], GST[12.2908802], LUNA2[0.05574339], LUNA2_LOCKED[0.13006793], MANA[.0000162], MATIC[0], TRX[0], USD[0.00], USDT[0], USTC[7.89074762] | Yes | |
| 04162868 | | BTC[0.00008870], ETH[5.89958285], ETH-PERP[4.812], ETHW[5.86856109], LUNA2[157.623002], LUNC[0], MATIC[472.16421159], TRX[.001567], USD[1677.43], USDT[4035.67377338], USTC[9562.41332951] | | ETH[5.891068], USD[7612.88], USDT[4011.339354] |
| 04162900 | | ANC-PERP[0], GMT-PERP[0], LUNA2[0.00000454], LUNA2_LOCKED[0.00001060], LUNC[.99], USD[0.00], USDT[.0196018] | | |
| 04162941 | | AAVE[2.66160593], ETH[0], FTT[26.22732644], LUNA2[0], LUNA2_LOCKED[1.65532411], RAY[1851.12474800], SOL[22.11256348], XRP[0] | | |
| 04162946 | | ATOM[60], AVAX[180], BTC[0.49947145], CRV[511], CVX[265.6], DOGE[.065044], DOGE-PERP[0], ETH[0], EUR[0.83], FTT[25.2950318], LINK[108.4], LUNA2[0.26555458], LUNC[24782.172574], SNX-PERP[0], SOL[.0050359], USD[23657.78], USDT[.008168], WBTC[0.18890000] | | |
| 04163421 | | BNB-PERP[2500], BTC[0.00003327], FTT[407981.61724305], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0094427], TRX[.2854545], USD[-.267584.07], USDT[3444.90181750] | | |
| 04163516 | | ETH[0.00024790], ETHW[0.00024790], GST[.57811903], LUNA2[39.24586682], LUNA2_LOCKED[91.57368925], LUNC[8544331.84], NFT (450703496240817414/FTX Crypto Cup 2022 Key #17406)[1], SOL[1.32], TRX[1.000208], USD[0.03], USDT[0.00977488], USTC[1] | | |
| 04163768 | | AKRO[1], DENT[1], ETH[0.01926508], ETHW[.01926508], LUNA2[0.02744262], LUNA2_LOCKED[0.06403279], NFT (482835245879158825/The Hill by FTX #23465)[1], NFT (510566635306934871/FTX Crypto Cup 2022 Key #12640)[1], USD[0.00], USTC[3.8846364] | | |
| 04163983 | | BTC-PERP[0], CEL-PERP[0], DODO[4983.1], ETH-PERP[0], HNT[225], LUNA2[15.52125568], LUNA2_LOCKED[36.21626326], LUNC[50], MATIC[1947], RUNE[143.89075], RUNE-PERP[-0.50000000], SAND[9.5079], SAND-PERP[0], SOL[34.99335], SRM-PERP[0], USD[6329.85], WAVES[.4905] | | |
| 04164056 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[.0028814], EUR[0.00], FLOW-PERP[0], LUNA2[0.07200440], LUNA2_LOCKED[0.16801026], LUNC[15679.11], SNX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 04164178 | | BNB[0], BTC[0], ETH[0], GMT[0], GST[0], LUNA2[0.00219250], LUNA2_LOCKED[0.00511583], LUNC[477.42175104], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 04164793 | | BEAR[89.93], BTC-1230[0], BTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0074604], SOL[.00227546], USD[7.53], USDT[0] | | |
| 04164837 | | ATLAS[.24520208], BTC[0], LTC[3.4502861], LUNA2[0.00001579], LUNA2_LOCKED[0.00003685], LUNC[.4393464], USD[0.01] | | |
| 04164877 | | APE[10.54236813], AVAX[2.5468444], BAO[3], FTM[131.17712856], KIN[2], LUNA2[1.18090402], LUNA2_LOCKED[2.75544273], LUNC[7.05021203], SAND[25.60165173], TONCOIN[100], UBXT[3], USD[1.38], XRP[3] | | |
| 04164891 | | AVAX[.06979243], AVAX-PERP[0], BTC[0], ETH[.00888981], ETH-PERP[0], FTT-PERP[0], LUNA2[14.21195338], LUNA2_LOCKED[33.16122455], LUNC-PERP[0], SOL-PERP[0], TRX[.000028], USD[1941.57], USDT[-0.47409555], USTC-PERP[0] | | |
| 04164935 | | BTT[.00000001], LUNA2[1.29720454], LUNA2_LOCKED[2.91954407], LUNC[282608.35800532], USD[0.00], XRP[16.88591033] | Yes | |
| 04165370 | | BTC[0.18818786], ETH[2.99946], ETHW[2.99946], EUR[7.33], LUNA2[4.85687552], LUNC[1057594.87], USD[0.00] | | |
| 04165372 | | AXS[19.22430059], BTC[.06558606], DOT[18.196542], ETH[.85080468], ETHW[.85080468], GALA[5865.34592109], LUNA2[3.96216749], LUNA2_LOCKED[9.24505748], LUNC[3143.87638243], MANA[1983.63681284], SHIB[47400000], SLP[30081.95168854], SOL[11.27855807], USD[0.97], USDT[0] | | |
| 04166308 | | ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0069535], PEOPLE-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX[.000001], USD[334.11] | | |
| 04167008 | | LUNA2[3.60438094], LUNA2_LOCKED[8.41022221], TRX[0], USD[0.00] | | |
| 04167080 | | BTC[.00501032], BTT[7410081386], CRO[152935], DOGE[107065.20212051], ETH[.000908], ETHW[.000908], FTT[320.25183656], LUNA2[6.61141162], LUNA2_LOCKED[15.42662712], LUNC[1439648.8], SGD[0.43], SHIB[975406963.54297091], USD[0.14] | | |
| 04167100 | | CAKE-PERP[0], CRO-PERP[0], FIDA-PERP[0], LUNA2_LOCKED[131.8292441], MAPS-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOS-PERP[0], SXP-PERP[0], TRX[.000066], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 04167143 | | BTC[.0000596], ETH[.0009934], ETHW[.0009934], EUR[0.01], LUNA2[0.00690191], LUNA2_LOCKED[0.01610447], USD[0.00], USTC[.977] | | |
| 04167217 | | APE[200], BNB[.0185], ETH[0], ETH-PERP[0], FTT[120], GMT-PERP[0], GST[.09146844], GST-PERP[0], HNT[0], LUNA2[0.00007067], LUNA2_LOCKED[0.00016491], LUNC[.007816], OP-PERP[0], SOL[103.22393249], STETH[12.93660289], STSOL[.0015453], TRX[.001583], USD[-537.78], USDT[0.00573600], USTC[.01] | | |
| 04167304 | | CHZ[462.08903707], ETH[0], ETHW[0.13811988], FTM[0], FTT[1.5], GARI[510.95244942], HNT[12.03345262], LUNA2[1.16496070], LUNA2_LOCKED[2.71824163], USD[49.99], XRP[439.84979362] | | |
| 04167452 | | BNB[0.00000647], BTC[0], DOGE[0.00004631], ETH[0], LTC[0.00000020], LUNA2[0.00001902], LUNC[20.44], MATIC[0.00876769], SOL[0.00000637], TRX[0.54219353], USD[0.01], USD[0.0676685], XRP[.000432] | | |
| 04167616 | | LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], USD[1.85], XRP[1400] | | |
| 04167859 | | BTC[0], DOT[520.05203709], LUNA2[0.00003872], LUNA2_LOCKED[0.0009034], LUNC[8.43145819], SOL[0], USD[6086.98] | | |
| 04167887 | | BNB[0], LUNA2[0.23343246], LUNA2_LOCKED[0.54467574], LUNC[50830.41], USD[0.52] | | |
| 04168194 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.0099982], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT[.99982], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00000500], LUNA2_LOCKED[0.00001285], LUNA2-PERP[0], LUNC[1.199784], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF[9.9982], REEF-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL[.0099982], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX[.001588], TRX-PERP[0], USD[589.51], USDT[288.83598464], USTC-PERP[0], ZIL-PERP[0] | | |
| 04168236 | | BTC[0], CEL[0], LUNA2_LOCKED[114.7393174], MNGO[29.9943], USD[0.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04168431 | | ADA-PERP[0], ATLAS[20], BTC[-0.00000039], DOGE-PERP[0], FTT[.7], LUNA2[0.00000457], LUNA2_LOCKED[0.00001067], LUNC[.99663621], USD[0.23] | | |
| 04168635 | | APE-PERP[0], ATLAS[680], AVAX[0], BNB[0], BTC[0], BTC-PERP[0], FTT[0.02072930], KSHIB[0], LUNA2[0.06208410], LUNA2_LOCKED[0.14486290], LUNA2-PERP[0], MATIC[0], STG[0], USD[0.02], USDT[0.00540544] | | |
| 04168699 | | BNB[0], LUNA2[0.00123510], LUNA2_LOCKED[0.00288191], LUNC[268.94738291], MATIC[0], USD[0.25], USDT[0.00123562], XRP[0] | | |
| 04168868 | | LUNA2[0.19249728], LUNA2_LOCKED[0.44916033], LUNC[.62010861], USD[0.00] | | |
| 04168947 | | LUNA2[0.01201352], LUNA2_LOCKED[0.02803155], USD[0.00], USTC[1.7005725] | | |
| 04169013 | | APE[0], ETH[.00073449], ETHW[.00073449], HBAR-PERP[0], LUNA2[0.03602199], LUNA2_LOCKED[0.08405132], LUNC[7843.865828], NFT [496761275262111341/The Hill by FTX #37888][1], USD[-0.01] | | |
| 04169133 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.06138150], BTC-PERP[0], CRO[2020], DOGE-PERP[0], DOT-PERP[0], ETH[9.91485883], ETHW[.91485883], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[15947], FTT[19.19558179], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[13.83163368], LUNA2_LOCKED[32.27381193], LUNC[3011867.355495], LUNC-PERP[0], MATIC-PERP[0], MBS[2309.83394], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STARS[543], TRX[100], TRX-PERP[0], USD[4290.63], USDT[0], XRP[339], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04169144 | | ETH[0], EUR[0.00], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USD[0.00], USDT[0], USTC[1] | Yes | |
| 04169199 | | BTC[0], LUNA2[0], LUNA2_LOCKED[6.59990003], LUNC[9.09], USD[0.00], USTC[.95752] | | |
| 04169214 | | ETH[.00094471], ETHW[.00094471], LUNA2[0.02949674], LUNA2_LOCKED[0.06882574], LUNC[8422.979402], TRX[.000001], USD[0.02], XRP[0] | | |
| 04169401 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00969843], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.004583], ETH-PERP[0], ETHW[0.00040993], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00268638], LUNA2_LOCKED[0.00626822], LUNC[.0036127], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], ONT-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN[.0531424], TONCOIN-PERP[0], TSLA-0624[0], TSLA[.13], UNI-PERP[0], USD[276.70], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 04169444 | | ETH[.01], ETHW[.01], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USTC[1] | | |
| 04169566 | | AAVE[.74985], AVAX[2.79944], BTC[.0749036], DOT[21.29804], ETH[1.44212271], ETH-PERP[.128], ETHW[1.2827766], LINK[38.4959], LUNA2[1.12099366], LUNA2_LOCKED[2.61565188], LUNC[244098.730488], SOL[2.43], USD[-106.07] | | |
| 04169618 | | AVAX-PERP[0], BTC[0.00084382], BTC-PERP[0], CEL-PERP[0], DODO[2638.15123828], ETH-PERP[0], EUR[0.00], FTT[0.00003791], LUNA2[12.41844195], LUNA2_LOCKED[28.97636456], LUNC[140.00315106], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SNX[201.85212287], SNX-PERP[0], TRX[10698.01412], USD[1.02], USDT[0] | | |
| 04169750 | | APE[176.778112], BNB[.05], CRO[9007.506421], DOGE[32998.7858316], DOT[52.49052375], EN.J[505.908667], ETH[0.00893584], ETHW[0.00534211], EUR[1.00], FTT[.0896925], GALA[6358.827852], LOOKS[335], LUNA2[51.74553702], LUNA2_LOCKED[120.7395864], LUNC[1078753.76470703], MANA[324], SAND[242.9561385], SHIB[469297184.2], SOL[9], USD[471.72], USDT[0], WAVES[74.9990975], XRP[2403.902321] | | |
| 04169826 | | BAO[8], CHZ[0], DODO[0], DOGE[0], EDEN[0], EUR[0.00], KIN[17], KSHIB[0], LUNA2[.000154], LUNA2_LOCKED[.000359], LUNC[33.57853144], MATIC[0], MTA[0], RSR[1], SNX[0], SRM[0] | Yes | |
| 04169848 | | BTC[0], ETHW[.85183812], LUNA2[0.35381832], LUNA2_LOCKED[0.82557608], LUNC[1.34204017], USD[15.52] | | |
| 04169871 | | ANC-PERP[0], APE-PERP[0], BTC[.0026946], LINA-PERP[0], LUNA2[0.61281207], LUNA2_LOCKED[1.42989483], LUNC[133441.119166], LUNC-PERP[0], USD[115.70], USDT[142.42408706] | | |
| 04169918 | | LUNA2[0.00000486], LUNA2_LOCKED[0.00001135], LUNC[1.06], USD[0.01] | | |
| 04169943 | | AAVE-PERP[0], ASD-PERP[0], BTC[0.00009602], DODO-PERP[0], FIDA-PERP[0], JASMY-PERP[0], LUNA2[45.92113087], LUNA2_LOCKED[107.1493054], LUNC[9998100], LUNC-PERP[0], RAMP[934.82235], RAMP-PERP[0], SOS[67587156], SRM-PERP[0], USD[-972.03], USDT[1.0035762], USTC[.86], USTC-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 04170117 | | 1INCH-1230[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], ANC[4], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[-0.00000711], BTC-PERP[0], CEL[.098974], CEL-PERP[0], CLV-PERP[0], CONV[4.27520784], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[.07976337], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LUNA2[.03435307], LUNA2_LOCKED[2.41346051], LUNC[225232.56], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], PROM-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[18.03974374], TRX-PERP[0], UNI-PERP[0], USD[-38.84], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[61.02963000], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04170236 | | BNB[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.13947433], SOL[0], TRX[0.00233700], USDT[0] | | |
| 04170295 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004054], USD[430.20] | | |
| 04170382 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], LUNA2[0.01924325], LUNA2_LOCKED[0.04490093], LUNC[4190.26], MANA-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], USD[0.01], USDT[2000.22905283] | | |
| 04170941 | | AAVE[.01203413], BNB[0.02373937], BNB-0624[0], DOT[-0.62106900], EUR[0.00], LUNA2[0.00004506], LUNA2_LOCKED[0.00010514], LUNC[28359.8125328], SHIB[1514388.48920863], SOL[0], USD[136.62], USDT[0.00000001], USTC[0] | | |
| 04170951 | | BAO[1], BTT[.00000002], FTT[120.54671992], IMX[0], KIN[1], LRC[0], LUNA2[0], LUNA2_LOCKED[7.91207268], LUNC[759762.93223409], SOL[101.91042825], TRX[1.000043], USD[0.00], USDT[0], WRX[10146.93304053] | Yes | |
| 04171289 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.24463818], LUNA2_LOCKED[0.57082243], LUNC[53270.48], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.908564], TRX-PERP[0], USD[6.73], USDT[0.02056215], XRP-PERP[0], ZIL-PERP[0] | | |
| 04171922 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[54347], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.02072638], GALA-PERP[1265820], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[9852200], KNC-PERP[0], KSM-PERP[0], LUNA2[1.71855977], LUNA2_LOCKED[4.00997281], LUNC[374220.01], LUNC-PERP[0.00000002], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[19183.45], USDT[1830.53286369], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04172231 | | ETH-PERP[0], GMT[.9112], GMT-PERP[0], LUNA2[0.00024664], LUNA2_LOCKED[0.04477550], LUNC[445.66085], TRX[0.00008], USD[0.01] | | |
| 04172254 | | BEAR[192.96556111], BTC[0.00002546], BULL[.00018654], ETH[0.00076769], ETHBULL[.00923], ETH-PERP[0], ETHW[0.00076769], EUR[0.00], FTT-PERP[0], LUNA2[1.65101459], LUNA2_LOCKED[3.85236739], TRX[0.31823035], USD[-0.98], USDT[0], USDTBEAR[0.00000620] | | |
| 04172393 | | ADA-PERP[0], ASD[8.6], ATLAS[210], AVAX[3.3], AVAX-PERP[0], BTC[.0121], BTC-PERP[0], BTT[2000000], BTT-PERP[0], CLV-PERP[0], CRV[36], CRV-PERP[0], CVC[7], DENT[5300], ETH[1.169], ETH-PERP[0], KBTT[2000], KSOS[4100], KSOS-PERP[0], LUNA2[0.13552391], LUNA2_LOCKED[0.31622246], LUNC[29510.61171326], MNGO[40], PERP[.00965434], POLIS[2.7], SOL-PERP[0], SOS[4500000], STEP[37.4], TRX[16], USD[0.49], XRP-PERP[0] | | |
| 04172461 | | BTC[0.28850661], BTC-PERP[0], ETH[1.14281135], ETHW[1.14281135], EUR[10.00], FTT[3.0078138], LUNA2[0.00091825], LUNA2_LOCKED[0.00214259], USD[1.92], USDT[0.00000209] | | |
| 04172594 | | AKRO[2], BAO[5], DENT[2], FTM[136.14556855], KIN[5], LUNA2[0.00004937], LUNA2_LOCKED[0.00011520], LUNC[10.73552471], SOL[9.2038089], TRX[2], UBXT[1], USD[20.01] | | |
| 04173096 | | BF_POINT[100], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], ETH-PERP[0], LUNA2[0.05714164], LUNA2_LOCKED[0.13333051], LUNC[11779.6102961], MATIC-PERP[0], SOL-1230[0], SOL-PERP[0], STORJ-PERP[0], USD[-55.29], XRP[1384.32987], XRP-PERP[250] | | |
| 04173206 | | AKRO[1], BAO[1], BTC[0.13992248], DENT[1], DOT[6.77059271], ETH[1.20985368], ETHW[1.20934546], EUR[133.75], FTT[3.65779694], KIN[7], LUNA2[0.00042258], LUNA2_LOCKED[0.00098602], LUNC[92.0183696], RUNE[16.76601422], SOL[33.10650916], TRX[2], UBXT[1], USD[0.03], XRP[90.88119265] | Yes | |
| 04173261 | | BNB[0], BRZ[0], ETH[0], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], MATIC[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04173382 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], IMX-PERP[0], LUNA2[0.00279382], LUNA2_LOCKED[0.00651892], LUNC[.009], LUNC-PERP[0], NFT (378859762328016727/FTX EU - we are here! #256523)[1], NFT (380588646183651846/FTX EU - we are here! #256534)[1], NFT (512109146843041352/FTX AU - we are here! #63650)[1], NFT (543045279061086737/FTX EU - we are here! #256526)[1], STG[.98385], USD[102.93], USDT[1.99810495], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 04173414 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], DOGE-0624[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2[0.00188062], LUNA2_LOCKED[0.00438812], LUNC[409.51], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], PROM-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX-PERP[0], TRX-0624[0], USD[0.11], WAVES-PERP[0], XRP[.46397475], XRP-PERP[0] | | |
| 04173465 | | ALGO[.00044594], BAO[1], EUR[0.07], FTM[0], KIN[3], LUNA2[0.00000984], LUNA2_LOCKED[0.00022298], LUNC[2.14479923], SOL[0], SWEAT[187.23092234], TRX[.00004301], USDT[0] | Yes | |
| 04173668 | | LUNA2[0.46180577], LUNA2_LOCKED[1.07754681], LUNC[100559.18], USD[0.00], USDT[0.00000188] | | |
| 04173718 | | APE[.093172], BNB[.00841], BTC[0.00005560], DOGE[.02141], ETH[.00048860], ETHW[.00048804], EUR[34967.11], FTT[.01658], GMT[.6491], IMX[.025], LUNA2[14.81107364], LUNA2_LOCKED[34.55917182], LUNC[3224718.9368281], LUNC-PERP[0], MATIC[9.9316], SKL[.43648], STG[.46819], USD[0.63], USDT[0.00202834], WAVES[.47207], YFI[.00081] | | |
| 04173991 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], HBAR-PERP[0], HNT-PERP[0], LUNA2[0.26432470], LUNA2_LOCKED[0.61675763], LUNC[57557.26], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[0.33], ZIL-PERP[0] | | |
| 04174726 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.31942873], LUNA2_LOCKED[0.74533371], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-0624[0], THETA-PERP[0], TRU-PERP[0], TRX[.000139], TRX-PERP[0], UNI-PERP[0], USD[0.08], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04174742 | | AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], DENT-PERP[0], EGLD-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[4.63869637], LUNA2_LOCKED[10.8236249], LUNC[97796.37550137], LUNC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], USD[44.13], USDT[0], USTC-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 04174796 | | BTC[.06208758], FTM[100], LUNA2[2.4267408], LUNA2_LOCKED[5.66241214], LUNC[528429.5], MATIC[59.988], USD[157.95] | | |
| 04175123 | | LUNA2[40.77737818], LUNA2_LOCKED[95.14721574], LUNC[8879359.95], USDT[0.00000005] | | |
| 04175303 | | ATOM[0], BNB[0], ETH[0], LUNA2[0.00164358], LUNA2_LOCKED[0.00383502], LUNC[357.89320191], USD[0.00], USDT[0.00000014] | | |
| 04175432 | | AKRO[1], AXS[.00001461], BAO[2], BNB[.00000079], BRZ[.00091324], GOG[.00975298], KIN[4], LUNA2[1.00406563], LUNA2[2.25979285], LUNC[2.4619026], SAND[.00019178], SHIB[12799.48051948], TRX[1], UBXT[1], USD[0.03], USDT[0] | Yes | |
| 04175498 | | LUNA2_LOCKED[2413.868052], LUNC[.00000001], USD[0.27] | | |
| 04175681 | | BTC[.00004569], FTT[.03163738], SRM[8.10089298], SRM_LOCKED[89.89910702], TRX[.000004], USD[50709.40], USDT[0.00987602] | | |
| 04175692 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.009802], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC[.9514], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO[.02], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.11725931], LUNA2_LOCKED[0.27360506], LUNC[25533.46223132], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[7698.614], SUSHI-PERP[0], THETA-PERP[0], TRX[28.65388273], TRX-PERP[0], USD[0.47], USD[0], WAVES[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04175923 | | LUNA2[0.27665071], LUNA2_LOCKED[0.64363524], LUNC[.5599931] | Yes | |
| 04176081 | | ADA-PERP[0], AGLD[0], AR-PERP[0], ATOM[0], AVAX[0], AVAX-0930[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.04972240], BTC-PERP[0], CITY[0], COMP[0], CRV[0], CTX[0], ENJ[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GARI[0], GMT-PERP[0], LUNA2[7.4846942], LUNA2_LOCKED[17.46428647], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MBS[1255], MNGO-PERP[0], NEAR-PERP[0], PRISM[0], RNDR[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STEP[2806.72822], STG[0], THETA-PERP[0], USD[-177.91], USDT[0], WAVES[0] | | |
| 04176156 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00046300], LUNA2_LOCKED[0.00108035], LUNC[100.8208404], SAND-PERP[0], TRX[.001554], UNI-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 04176460 | | AKRO[3], AUDIO[2], BAO[11], BNB[.2829476], BTC[.11], CHZ[1], DENT[6], ETH[.00000857], EUR[4724.59], GRT[1], KIN[12], LUNA2[0.00000018], LUNA2_LOCKED[0.00000044], LUNC[.04125169], RSR[2], SXP[1], TRX[5], UBXT[5], USD[100.00], USDT[0.01835467] | Yes | |
| 04176519 | | LUNA2[0.00052797], LUNA2_LOCKED[0.00123194], LUNC[114.9681519], USD[0.09], WAVES[.4938155] | | |
| 04176563 | | ANC-PERP[0], AR-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC[.00491], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], ETH-PERP[0], EUR[0.00], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[4.16946], LOOKS-PERP[0], LRC-PERP[0], LTC[4.349134], LTC-PERP[0], LUA[.03754], LUNA2[0.45314759], LUNA2_LOCKED[1.05734438], LUNC[98673.842808], MANA-PERP[0], MATIC[.0001], MKR[.00057068], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], PERP-PERP[0], REN-PERP[0], RNDR-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[101.17], USDT[2.37990720], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04176616 | | LUNA2[0.09646018], LUNA2_LOCKED[0.22507376], LUNC[21004.408404], USD[0.00] | | |
| 04176633 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[9.15560088], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.00194886], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.00000001], TRX-PERP[0], USD[0.04], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 04176961 | | LUNA2[0.05746479], LUNA2_LOCKED[0.13408452], LUNC[12513.08], TRX[0], USDT[0.00002145] | | |
| 04176976 | | APE[9.99530831], APE-PERP[0], BAO[1], FTT-PERP[0], GMT[.00006], GMT-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000002], LUNC[.0023291], USD[ -17.06], USDT[0.00000066] | Yes | |
| 04176980 | | ATLAS-PERP[0], LUNA2[0.00123319], LUNA2_LOCKED[0.00287744], LUNC[268.53], POLIS-PERP[0], TRX[.157814], USD[0.03] | | |
| 04177118 | | LUNA2[4.83649518], LUNA2_LOCKED[11.28515544], LUNC[10531157.00971], SOL-PERP[0], USD[0.61], USDT[0.73000008] | | |
| 04177243 | | ANC-PERP[0], APE[0], APE-PERP[0], EUR[0.00], LUNA2[0.00032308], LUNA2_LOCKED[0.00075385], LUNC[70.35159944], TRX[.000002], USD[0.00], USDT[0.00803201] | | |
| 04177248 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.49961330], LUNA2_LOCKED[1.16576438], LUNC[108791.85], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[ -0.24], XLM-PERP[0], XMR-PERP[0] | | |
| 04177250 | | LUNA2[0.01061542], LUNA2_LOCKED[0.02476932], LUNC[2311.5307257], TRX[.000001], USD[0.04] | | |
| 04177518 | | BTC[.019], GST[1500], GST-PERP[0], LUNA2[5.75996114], LUNA2_LOCKED[13.43990934], SOL[.7], TRX[299.905646], USD[8.23], USDT[24176.68804006], USTC[815.35034] | | USDT[1] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04177547 | | BRZ[4356.60849485], BTC[0.02123728], ETH[0.12031028], ETHW[.26094708], LUNA2[0.46121950], LUNA2_LOCKED[1.07617884], USD[0.00], USDT[0] | | |
| 04177582 | | AVAX[.08], BTC[0], ETH[.00001001], ETHW[0.00001000], FTT[25.99525], LUNA2_LOCKED[4945.133756], LUNC[5000.15], SOL[.00622923], SRM[53.55950089], SRM_LOCKED[626.97711842], TSLA[48.33924], USD[5.38], USDT[0] | | |
| 04177683 | | BEAR[496.4], BULL[.0000758], ETH[.076], ETHW[.078], LUNA2[4.37678936], LUNA2_LOCKED[10.21250851], LUNC[604295.397946], SOL[1.96], USD[0.05] | | |
| 04177735 | | LUNA2[0.00000335], LUNA2_LOCKED[0.00000782], LUNC[.73], TONCOIN[.11926], USD[0.00] | Yes | |
| 04177795 | | 1INCH[.9], FTT[.00626865], GENE[.0005], IMX[.001008], KNC[.07], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00231898], TRX[.000779], USD[0.15], USDT[0.33233787] | | |
| 04177797 | | ATOM[2.99943], BTC[0.00626014], ETHW[.65122597], LUNA2[0.37243935], LUNA2_LOCKED[0.86902517], LUNC[1.199772], SOL[12.0988907S], SOL-PERP[4.34], USD[-75.75] | | |
| 04177953 | | BAO[2], DENT[1], ETH[6.05058890], ETHW[0.04995916], KIN[1], LUNA2[0.00011560], LUNA2_LOCKED[0.00026973], LUNC[25.17257845], TRX[5.53746678], USDT[0.00000226] | Yes | |
| 04177961 | | BTC-PERP[1], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008753], USD[0.26] | | |
| 04177978 | | BNB[.00000174], BTC[0.00000001], CRO[.02122929], ETHW[.25570891], GMT[18.59773739], GST[280.98755829], KIN[2], LUNA2[3.94920952], LUNA2_LOCKED[8.90456925], LUNC[27224.70541519], SOL-PERP[0], USD[984.64], USDT[524.92411125] | Yes | |
| 04178136 | | AKRO[2], BAO[5], BTC[0], DENT[4], DOGE[1010.36749566], FTT[3.89630345], KIN[4], LINK[3.31713963], LUNA2[1.07175435], LUNA2_LOCKED[2.46394498], LUNC[11.48344251], MATIC[157.98312448], RSR[3], TRX[1], UBXT[2], USD[160.01] | Yes | |
| 04178654 | | APE[.1], ATLAS[500], BTC[0.00030146], KIN[150000], KSOS[16800], UUA[291.1], LUNA2[0.77342427], LUNA2_LOCKED[1.80465664], LUNC[168414.76487385], RUNE[9.66235759], SHIB[2000000], SPELL[10000], UNI[0.70313355], USD[0.67] | | USD[0.12] |
| 04179045 | | BTC-0325[0], BTC-PERP[0], BULL[14.38479766], COMPBULL[265350000], ETH.72860819], ETHBULL[2144.4639], ETH-PERP[0], FTT[45.04249157], GALA-PERP[0], LUNA2[0.04509669], LUNA2_LOCKED[0.10522561], TRX[.000009], USD[-0.59], USDT[.0038], XRP[.7931] | | |
| 04179649 | | ALGOBULL[0], AVAX[0], BNB[0], BTC[0], ETH[0], LUNA2[0.00703759], LUNA2_LOCKED[0.01642106], LUNC[.009278], MATIC[.00000001], NFT (405547594988216092/FTX EU - we are here! #11208)[1], NFT (520730848322360211/FTX EU - we are here! #11026)[1], NFT (568018374838161S3/FTX EU - we are here! #11365)[1], SOL[0], SRN-PERP[0], TRX[0.00002000], USD[0.00], USDT[0.00000087] | | |
| 04179909 | | BAND[9.05747126], BCH[.11171454], BTC[0.00185448], ETH[.00701695], ETHW[.00701695], FTM[119.62836162], GRT[122.99175501], LINK[5.91412781], LTC[.09238151], MANA[14.08036677], MATIC[27.120234S], OMG[7.4339626], USD[862.35], XRP[19.699134] | | |
| 04179980 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04180270 | | ALGO[36], APE[2.59948], AUDIO[10], DODO[112.7], GST[.09], LTC[1.468888], LUNA2[0.00115089], LUNA2_LOCKED[0.00268542], LUNC[250.61], SOL[.32], SUSHI[8.9982], USD[0.00], USDT[.00190046] | | |
| 04180443 | | NFT (291608732816906956/Montreal Ticket Stub #716)[1], NFT (299324935581949953/France Ticket Stub #365)[1], NFT (303061943947484395/Hungary Ticket Stub #306)[1], NFT (390184923534321674/FTX AU - we are here! #5616)[1], NFT (418463055667725578/FTX AU - we are here! #2618?)[1], NFT (424987717809546164/The Hill by FTX #2042)[1], NFT (432041295686331045/FTX Crypto Cup 2022 Key #358)[1], NFT (453579045650724422/FTX EU - we are here! #114600)[1], NFT (470330003737645150/FTX EU - we are here! #15241)[1], NFT (486065048428173546/FTX AU - we are here! #5601)[1], NFT (514046317848484406/FTX EU - we are here! #115425)[1], SRM[1.8641977], SRM_LOCKED[16.3758023], USD[19.06] | | |
| 04180905 | | AAVE-PERP[0], AVAX[5.3399807], BTC[0.03507963], BTC-PERP[0], ETH[0.55886642], ETH-PERP[0], ETHW[.55863182], FTT[9.84231736], GLMR-PERP[0], GMT-PERP[0], LUNA2[0.02154186], LUNA2_LOCKED[0.05026436], LUNC[4690.787322S], MOB-PERP[0], PEOPLE-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], TRX[1], UBXT[1], USD[11.94], WAVES[9.93313414] | Yes | |
| 04180932 | | BTC[0.00499912], CHZ[250], DODO[100.58145942], EGLD-PERP[0], ETH[0.11321944], ETHW[.11295933], FTT[8.0981], LINK[10], LTC[.7074557], LUNA2[0.62522499], LUNA2_LOCKED[1.45885831], LUNC[979.52943944], RUNE[11.9977884], SAND[13.9974198], SKL[226.8673137], SOL[5.00816437], UNI[9.998157], USD[3.85] | Yes | |
| 04180935 | | AVAX[34.29494], BTC[.11358728], ETH[.3047116], ETHW[.3047116], EUR[772.18], FTT[0.01772331], LUNA2[6.82873165], LUNA2_LOCKED[15.93370718], LUNC[21.998], USD[0.00] | | |
| 04181099 | | FTT[0], LTC[0], LUNA2[0], LUNA2_LOCKED[22.59380604], LUNC[.00000001], OMG[0], TRX[0], USD[0.00], USDT[128.10976504] | | |
| 04181571 | | AXS-PERP[0], FB[.49564277], FTM[42.30824066], FTT[0], LUNA2[0.00697400], LUNC[.006128], SOL-PERP[0], USD[1.19], USDT[-0.00882994], USTC[.9872] | | |
| 04181615 | | ALICE-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], ETH[.00045097], ETHW[.00045097], SAND-PERP[0], SRM[6.35148683], SRM_LOCKED[146.27616546], TRX-PERP[0], USD[0.19], USDT[0.00921100] | | |
| 04181616 | | ETH[0], ETH-PERP[0], LUNA2[0.00022659], LUNA2_LOCKED[0.00052871], NFT (362386895161274567/FTX EU - we are here! #272272)[1], NFT (401190475668200921/FTX EU - we are here! #272284)[1], NFT (503949159435712041/FTX EU - we are here! #272279)[1], TRX[.000777], USD[2.04], USDT[0.77748260], USTC[.032075] | | |
| 04181681 | | BOBA[58.888809], GENE[6.8], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0075474], MATH[328.259856], TRX[.002332], USD[2.17], USDT[15.63313138], USTC-PERP[0], WAVES-PERP[0] | | |
| 04181858 | | BTC[0.01633481], ETH[.00022107], ETHW[.00022107], LUNA2[0.91884474], LUNA2_LOCKED[2.14397106], SHIB[2272205.94087653], SOL[1.59], XRP[.30024361] | | |
| 04181939 | | 1INCH-0624[0], ALT-PERP[0], APE[0], APE-PERP[0], AVAX-0624[0], BCH-PERP[0], BTC[0.00000144], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-0624[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.96691651], EUR[0.00], FIL-PERP[0], FTT[0.12625797], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], HOLY-PERP[0], KLUNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.03065137], LUNA2_LOCKED[0.07151987], LUNA2-PERP[0], LUNC[.098074], LUNC-PERP[0], MER-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RON-PERP[0], ROSE-PERP[0], SHIT-0624[0], SLP-PERP[0], SPELL-PERP[0], TULIP-PERP[0], UNI-0624[0], USD[549.79], USTC-PERP[0], WAVES[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 04182160 | | AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], LINK[.05], LUNA2[0], LUNC[12.9344264], TRX[.000013], USD[1.46], USDT[1.63700737] | | |
| 04182475 | | BTC[0], ETH[0], EUR[0.00], FTT[2S], LUNA2[0.06644500], LUNA2_LOCKED[0.01503833], USD[0.00] | | |
| 04182497 | | BAO[1], KIN[562402.36299169], LUNA2[32.77046931], LUNA2_LOCKED[76.46442839], LUNC[7135838.686772], SHIB[5198960], USD[10.06] | Yes | |
| 04182520 | | BTC[0.06123114], BTC-PERP[.0003], CHF[10.18], ETH[.00003344], ETHW[.16109573], EUR[0.00], LUNA2[0.00716470], LUNA2_LOCKED[0.01671763], LUNC[.02308029], MATIC[.75403262], PAXG[0.00002356], USD[242.37], USDT[209.06342151], XRP[.15076827] | | |
| 04182606 | | BTC[0.00000004], BTC-PERP[0], ETH[0], EUL[1.40638283], FTT[0.19980259], LUNA2[0.07430448], LUNC[0], NFT (436079427919738414/FTX Crypto Cup 2022 Key #21166)[1], USD[16.23], USDT[0.00851028], USTC[0] | | |
| 04182704 | | APE[26.694474], LUNA2[0.03553993], LUNA2_LOCKED[0.08292652], LUNC[7738.8967478], USD[71.24] | | |
| 04182771 | | ATLAS[19996.7], AVAX[42.00864351], MANA[.905], POLIS[299.943], RAY[1135.48469072], SAND[.9335], SOL[170.84122735], SRM[1011.10743116], SRM_LOCKED[10.1763684], USD[158.62] | | AVAX[40.011259] |
| 04183120 | | FTT[.057139], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04183739 | | ALGO[17.77735771], BTC[0], CHZ[1669.00593503], ETH[1.0301668], ETHW[.63105799], EUR[175.08], LTC[.001168], LUNA2[14.43160716], LUNA2_LOCKED[33.63979600], LUNC[3142526.83433805], MANA[205.67389086], MATIC[305.93030816], SNX[3.61409751], SOL[22.1213263], SUSHI[185.34161795], USD[0.34] | | |
| 04184271 | | APE[9.199], BAO[1], CAKE-PERP[0], DOGE[1729.875], DOT[10.69786], HBAR-PERP[0], KIN[1], LUNA2[0.13497421], LUNA2_LOCKED[0.31493984], MANA[69], MATIC[267.18296145], SAND[83], SOL[.56036823], USD[4.39] | | |
| 04184323 | | BNB[0], ETH[0], LUNA2[1.96276815], LUNA2_LOCKED[4.57979236], MATIC[5.30039536], TRX[0.00001300], USD[0.00], USDT[0.02129373], USTC[0] | | |
| 04184602 | | AAVE[.1899658], BNB[.059964], BRZ[131.86493157], BTC[0.00796006], DOT[.999658], ETH[.03779046], ETHW[.02679244], FTT[10.14856296], LINK[3.599352], LUNA2[0.07448756], LUNA2_LOCKED[0.17380430], LUNC[.0099568], SOL[.26], USD[0.00], USDT[165.91077754] | | |
| 04184644 | | LUNA2[0.84365760], LUNA2_LOCKED[1.96853441], LUNC[183708.21981], NFT (403753227497635611/FTX EU - we are here! #266825)[1], NFT (484222278118260350/FTX EU - we are here! #266791)[1], NFT (500694295569488311/FTX EU - we are here! #266824)[1], NFT (509754307633787682/France Ticket Stub #1919)[1], TRX[.002331], USD[ -0.12], USDT[0] | Yes | |
| 04184799 | | BTC[0], ETHW[.499905], LUNA2[103.93385190], LUNA2_LOCKED[242.51232108], LUNC[239476.08530384], USD[0.03], USTC[14552.28025485], XRP[.46176] | | |
| 04184857 | | AAVE[1.0599388], ANC[3.99928], APE[4.499334], AVAX[1.299802], AXS[1.399802], BTC[0.04376140], CHZ[99.982], CRV[4.2821841], DOGE[254.84751123], DOT[6.1491181], DYDX[8.598452], ENJ[6.99874], EN5[4.6291666], ETH[.24952668], ETHW[.20753424], FTM[13.99], FTT[2.25862628], GALA[219.9604], GMT[8.99838], GOG[19.9664], HNT[3.299406], LDO[7.99856], LINK[7.498596], LRC[17], LUNA2[0.28130230], LUNC[425.7534838], MANA[9.99676], MATIC[44.77035491], MKR[.03799316], PERP[47.19307], SAND[6.99874], SHIB[799856], SNX[3.399388], SOL[.6099226], SRM[7.55], SUSHI[12.49694], TRX[150], UNI[3.299406], USD[20.75], USDT[0.00001644], YFI[.00099946] | | |
| 04184865 | | LUNA2[0.04591505], LUNA2_LOCKED[0.10713512], LUNC[3998.1], SOL[83.53760471], USD[0.00], USDT[1459.31384818] | | |
| 04184900 | | APT[.00329347], ATOM[0], AVAX[0], BNB[0.00000001], ETH[0], LUNA2[0.00458085], LUNA2_LOCKED[0.01068865], LUNC-PERP[0], MATIC[0], SOL[0], TRX[0.33342800], USD[0.01], USDT[0.00377277] | | |
| 04184989 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT[13000000], CAKE-PERP[0], CEL-PERP[0], CRO[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[.4770638], HNT-PERP[0], LTC-PERP[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STARS[160], STG-PERP[0], TONCOIN[504.21148575], TONCOIN-PERP[0], UNI-PERP[0], USD[ -14.06], USDT[0.58339337], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | Yes | |
| 04185052 | | BTC-PERP[ -0.0004], FTT-PERP[.9], LUNA2[0.07010026], LUNA2_LOCKED[0.16356728], LUNC[15264.48], USD[3.75], USDT[0.00000264] | | |
| 04185066 | | LUNA2[5.06241236], LUNA2_LOCKED[11.81229551], LUNC[1102350.95], USDT[130.18775478] | | |
| 04185306 | | LUNA2[0.01251326], LUNA2_LOCKED[0.02919762], LUNC[2724.79], SOL[.00000001], TRX[.001334], USD[0.00], USDT[4.27192097] | | |
| 04185315 | | AAVE[.08], BRZ[0.78833922], BTC[0.00244141], ETH[0.00450373], ETHW[2.00388577], LINK[1], SLP[160], SOL[.01], USD[15.43], USDT[7.58864754] | | |
| 04185361 | | BNB[.29014186], BTC[.00410112], DOGE[.3231528], ETH[.00035172], LUNA2[3.36036577], LUNA2_LOCKED[7.84085347], LUNC[116968.40225799], NEAR[.06010456], SOL[.00995675], TRX[.003904], USD[156.13], USDT[19.97], USTC[.00425749] | Yes | |
| 04185502 | | BNB[0], BTC[0], ETH[0], HT[0], KIN[1], LUNA2[0.25672802], LUNA2_LOCKED[0.59903204], MATIC[0], NFT (389655265596926856/FTX EU - we are here! #260377)[1], NFT (524329556460298515/FTX EU - we are here! #260405)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000057] | | |
| 04185587 | | APE-PERP[0], BNB[0.00492525], BTC[0.00006555], BTC-PERP[0], CEL-PERP[0], DOT[0.09205204], DOT-PERP[0], ETH[0.00100000], ETH-PERP[0], ETHW[0.00100000], FTT[25], FTT-PERP[0], LUNA2[0.00310425], LUNA2_LOCKED[0.00724325], LUNC[.01], MATIC-PERP[0], SHIB[100000], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[1], TRX[0.54901924], USD[51.04], USDT[0.00000001], XRP[1], XRP-PERP[0] | | |
| 04185667 | | LUNA2[0.59954439], LUNA2_LOCKED[1.39893691], LUNC[130552.053624], USD[14.25], XRP-PERP[736] | | |
| 04185777 | | APE[21.195972], ATOM[7.598556], AVAX[44.390994], BNB[.47962], CRO[1069.8879], DOT[30.894167], ETH[1.32478758], ETHW[1.16881722], FTM[1184.65819], GALA[9668.7099], LUNA2[0.00683698], LUNA2_LOCKED[0.01595295], LUNC[1488.7670805], MATIC[786.0613], SAND[149.97834], SOL[16.2674255], UNI[5.197112], USD[0.69], XRP[382] | | |
| 04185857 | | AXS-PERP[0], FTT[2.60000000], FTT-PERP[0], LUNA2[0.00094445], LUNA2_LOCKED[0.00211039], LUNC[0], SOL[0], TRXHEDGE[.00006505], USD[0.00], USDT[1557.98393260], VET-PERP[0] | | |
| 04186104 | | ANC-PERP[0], BTC-PERP[0], CEL-0930[0], ETH[0.00905983], ETH-PERP[0], ETHW[0.00901066], FLOW-PERP[0], KSHIB-PERP[0], LUNA2[0.00896121], LUNA2_LOCKED[0.02090950], LUNC[1951.3236331], SOL-PERP[0], USD[73.03], USDT[0.00000001] | | ETH[.00897643] |
| 04186114 | | DOGE[1050], ETH[0.00100000], ETHW[0.72193382], LUNA2[1.71392600], LUNA2_LOCKED[3.99918067], LUNC[501210.9960742], NFT (302183220517265651/FTX EU - we are here! #243922)[1], NFT (349063911638453117/FTX EU - we are here! #243905)[1], SOL[.1], USD[0.85], USDT[0.00006574], XRP[8] | | |
| 04186190 | | BTC[.0000924], ETH[.0678461], ETHW[.00093274], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0070407], TRX[343.79621], USD[0.04], USDT[115.75839295] | Yes | |
| 04186209 | | ALCX-PERP[0], APE-PERP[0], AVAX-PERP[0], GMT-PERP[0], LUNA2[0.00520201], LUNA2_LOCKED[0.01213803], LUNC[1132.75], LUNC-PERP[0], SAND-PERP[0], SKL-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04186277 | | 1INCH-PERP[0], AVAX-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00643182], LUNA2_LOCKED[0.01500759], MER-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], SOL[0], SRN-PERP[0], TRX[635125.99779956], USD[ -564.17], USDT[0], USTC-PERP[0], YFII-PERP[0] | | |
| 04186299 | | LUNA2[4.59145962], LUNA2_LOCKED[10.71340579], LUNC[999800], USD[0.16], USDT[0.00737694] | | |
| 04186400 | | LUNA2[3.17602710], LUNA2_LOCKED[7.41068325], USD[0.00], USDT[305.44552198], YFII-PERP[0] | | |
| 04186434 | | APE[28.0235072], AVAX[3.96875061], ETH[.0365934], ETHW[.0365934], LUNA2[0.00039835], LUNA2_LOCKED[0.00092948], LUNC[86.74156557], USD[0.51], WAVES-0325[0] | | |
| 04186439 | | LUNA2[22.99890376], LUNA2_LOCKED[53.64010019], LUNC[5008059.71603726], USD[0.12] | Yes | |
| 04186500 | | FTT[780.19079494], GMT-PERP[0], NEAR-PERP[0], SRM[.70868131], SRM_LOCKED[94.93131321], USD[2.31], USDT[0.80213828], ZIL-PERP[0] | | |
| 04186633 | | ARKK[1], ASD[916.10921411], ASDBULL[54210], AURY[3.00610534], BCHBULL[40500], BTC[0.06747402], BTC-PERP[.0143], BULL[1.326], CLV[260.36177778], EOSBULL[1800000], ETCBULL[201], ETH[.000763], ETHBULL[.006], ETHW[1.330763], FTT[10], GST[67.81000237], HMT[92.36510645], HTBULL[16.4], LTCBULL[7520], LUNA2[0.35322001], LUNA2_LOCKED[0.82418002], LUNC-PERP[0], MATIC[.00000001], MCB[2.84785125], TONCOIN[10], TRX[.001554], TRXBULL[100], USD[ -217.14], USDT[0.68912425], USTC[50], XRPBULL[87400], ZECBULL[29401.94252555] | | |
| 04186755 | | AVAX[0], ETH[0], GST[.01010198], LUNA2[0], LUNA2_LOCKED[0.45221715], MATIC[0], SOL[0.37439950], USD[0.00], USDT[0] | | |
| 04186881 | | BTC[0.00006343], LUNA2[0.17207525], LUNA2_LOCKED[0.40150893], LUNC[37469.75], SOL[31.75543645], USD[ -21.48], USDT[22.10591099] | | |
| 04186970 | | BTC[.0001], BTC-PERP[ -0.0128], DOGEBULL[.77], ETH-PERP[0], LUNA2[2.33199306], LUNA2_LOCKED[5.44131715], TRX[.000041], USD[314.04], USDT[0.00165388] | | |
| 04186977 | | CTX[0], ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0047779], NFT (348445796043337196/FTX AU - we are here! #39259)[1], NFT (463383202258131493/FTX AU - we are here! #39294)[1], USD[81.64] | | |
| 04187065 | | FTT[0.01255216], LUNA2[0.07142332], LUNA2_LOCKED[0.16665443], LUNC[15552.58], USD[0.00], USDT[0] | | |
| 04187293 | | BTC[.00419916], DOGE[118.9762], ETH[.0609884], ETHW[.0609884], LUNA2[0.08379801], LUNA2_LOCKED[0.19552870], LUNC[.269946], SHIB[299940], SOL[.339932], USD[2.27] | | |
| 04187342 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.05000079], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[25], GMT-PERP[0], GST-PERP[0], LUNA2_LOCKED[32.89733791], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04187561 | | AVAX[.00000001], BADGER[0], ETH[0], LUNA2[0.00000776], LUNA2_LOCKED[0.00001810], LUNC[1.69], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], TRX[.800801], USD[0.00], USDT[0.00000059] | | |
| 04187649 | | ADA-PERP[0], ANC-PERP[0], AVAX[.00000001], AVAX-PERP[0], CAKE-PERP[0], FTM-PERP[0], FTT[0.00000435], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00500000], LUNC-PERP[0], TRX[.002331], USD[0.00], USDT[0.00000001], USTC[0], WAVES-PERP[0] | | |
| 04187650 | | BTC[.0000912], DOT[2], LUNA2[0.00576508], LUNC[0.01345185], USTC[.816075] | | |
| 04187694 | | AKRO[1], BAO[3], ETHW[.06539648], EUR[0.00], KIN[4], LUNA2[0.14791731], LUNA2_LOCKED[0.34503014], LUNC[1.76173185], STETH[0], UBXT[1], USD[0.00] | Yes | |
| 04187701 | | ETH[1.7422563], ETHW[1.74225629], LUNA2[0.73407882], LUNA2_LOCKED[1.71285059], LUNC[159847.21], USD[16.79] | | |
| 04187733 | | LUNA2[2.88898482], LUNA2_LOCKED[6.74096459], LUNC[629082.528326], USD[0.20] | | |
| 04187990 | | BTC[0], FTT[76.0905], LINK[.041005], LUNA2[1.80460420], LUNA2_LOCKED[4.21074313], TRX[.010215], USD[5237.75], USDT[0] | | |
| 04188003 | | BTC[-0.00030078], ETH[0], KIN[1], LUNA2[0.91272271], LUNA2_LOCKED[2.12968634], LUNC[.0035444], USD[0.01], USDT[0.00115022] | | |
| 04188049 | | BTC[0.00639878], LUNA2[6.68034844], LUNA2_LOCKED[15.58747971], LUNC[21.52], SOL[8.4589094], USD[2.18] | | |
| 04188116 | | LUNA2[0.00001409], LUNA2_LOCKED[0.00003289], LUNC[3.07], NFT (312021214296258117/FTX EU - we are here! #159350)[1], NFT (375446186565963203/FTX AU - we are here! #60930)[1], NFT (433618351070793739/FTX EU - we are here! #159261)[1], NFT (477412344236521363/FTX EU - we are here! #159458)[1], TONCOIN[.99981], TSLA[5.49986053], USD[1229.62], USDT[0] | | |
| 04188272 | | BTC[.00004995], ETH[.0007198], ETHW[.0007198], LUNA2[0.04712329], LUNA2_LOCKED[0.10995436], LUNC[10261.19735], USDT[0.29672587] | | |
| 04188541 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00298], POLIS[0.03], USD[0.03] | | |
| 04188587 | | 1INCH[12.27756411], AAVE[.46986092], AKRO[15], ALGO[26.67945282], APE[8.04283335], ATLAS[1702.71838496], ATOM[7.26436022], AUDIO[86.81483011], AVAX[6.43336343], AXS[4.40613901], BAO[109], BAT[28.55279959], BNB[.0000004], BTC[0.01307035], CHZ[114.79454554], CRO[6.60868754], DENT[16], DOT[10.1962166], DYDX[7.17335466], ENJ[6.07328068], ENS[.61877994], ETH[.00000187], ETHW[.35336902], EUR[0.00], FTM[298.48837229], FTT[1.0000183], GALA[1833.09175022], GODS[27.71309975], GOG[222.93196232], GRT[823.60338798], HNT[14.28718421], IMX[103.51946789], INDI[137.71045713], JOE[190.48845727], KIN[110], LINK[7.09330001], LUNA2[0.09194968], LUNA2_LOCKED[2.14542296], LUNC[52.03711154], MANA[68.61498307], MATIC[103.46610599], MBS[211.92995234], REEF[1487.02838861], RUNE[48.02703147], SAND[43.75849873], SOL[0.92217411], SPELL[18859.24925216], SUSHI[3.53193627], TRU[40.58290819], TRX[18.69029812], UBXT[110], USD[0.83], USDT[0.00035589], YGG[14.86103989] | Yes | |
| 04188819 | | BTC-PERP[0], LUNA2[0.00597506], LUNA2_LOCKED[0.01394182], USD[32.28], USTC[.8458], USTC-PERP[0] | | |
| 04188886 | | LUNA2[0.00002061], LUNA2_LOCKED[0.00004811], LUNC[4.49], NFT (537310029503314988/The Hill by FTX #25312)[1], TONCOIN[7.7], USD[0.00], USDT[0] | | |
| 04189153 | | AAVE[.0000075], BTC[0], CREAM[.0000438], DOT[.000035], ETH[.01000087], ETHW[.01000087], FTT[0.10126391], KNC[.000007], LTC[.0000067], LUNA2[0.00000257], LUNA2_LOCKED[0.00000601], LUNC[.0000083], SOL[.000745], TRX[0], USDT[0.00865183], XRP[0] | | |
| 04189874 | | FTT[0], LUNA2[0], LUNA2_LOCKED[0.60208065], USD[0.00], USDT[0.00731131] | | |
| 04189992 | | ATOM[7], AVAX[6], BTC[0.25556052], CRO[13500], DOT[29.994471], ETH[3.07725213], ETHW[3.07725213], EUR[0.00], FTM[199.96314], FTT[.096618], LUNA2[4.34911931], LUNA2_LOCKED[10.14794507], LUNC[703.77848], MATIC[917.90785], RUNE[186.78400276], SAND[100], SOL[48.81542567], SUSHI[200], UNI[22], USD[1.54], USDT[0.77732440], XRP[400] | | |
| 04190257 | | LUNA2[0.09513896], LUNA2_LOCKED[0.22199091], USD[0.00], USDT[0] | | |
| 04190528 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], GMT-PERP[0], KIN[0], KNC-PERP[0], LDO-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], MATIC-PERP[0], SOL[.00000001], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[30.000016], UNI-PERP[0], USD[949.52], USDT[0.00000001], XRP-PERP[0] | | |
| 04190963 | | EUR[0.92], LUNA2[0], LUNA2_LOCKED[0.18131960], USD[0.05], USDT[1.82408026] | | |
| 04191024 | | FTT[7.16805673], LINC[0], LUNA2[0.20837794], LUNA2_LOCKED[0.48621519], USD[0.01], USDT[0.52134374] | | |
| 04191047 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GST-PERP[0], HT-PERP[0], LOOKS-PERP[0], LUNA2[0.00805206], LUNA2_LOCKED[0.01878820], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], SOL[0.11], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04191095 | | APE[0.00033603], APT-PERP[0], AVAX[0], DOGEBEAR2021[.003976], ETH[0], ETH-PERP[0], IMX[.00000001], LUNA2[5.40506930], LUNA2_LOCKED[12.61182837], MATIC[0], SOL[.00048701], USD[ -0.01], USDT[0] | | |
| 04191382 | | ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], LINA-PERP[0], LUNA2[2.06331323], LUNA2_LOCKED[4.81439753], LUNC[449290.8], MCB-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL[1.19696776], SOL-PERP[0], USD[24.53], USDT[0.00000038], WAVES-PERP[0], XMR-PERP[0] | | |
| 04191569 | | LUNA2[0.00008640], LUNA2_LOCKED[0.00020161], LUNC[18.81481219], USD[0.04], USTC[0] | | |
| 04191754 | | BTC[.00479904], ETH[.039992], FTM[1246.7506], LINK[16.79664], LUNA2[0.39727771], LUNA2_LOCKED[0.92698133], LUNC[4.119176], USD[0.51] | | |
| 04191781 | | BTC[0.05198207], LUNA2[0.43736950], LUNA2_LOCKED[1.02052885], LUNC[95238.1313163], SOL[62.23535558], SOL-PERP[0], USD[1.98] | | BTC[.051886], SOL[61.273863] |
| 04191932 | | EUR[0.00], LUNA2[0.16692706], LUNA2_LOCKED[0.38949648], SOL[1.15472798], SOL-PERP[0], USD[0.00] | | |
| 04192421 | | LTC[0], LUNA2[0.12459755], LUNA2_LOCKED[0.29072762], USD[0.00], USDT[0.00000035] | Yes | |
| 04192482 | | AKRO[7], AVAX[.00003215], BAO[6], DENT[7], DOT[0.82788817], EUR[509.93], FRONT[1], HXRO[1], KIN[7], LUNA2[0.000533], LUNA2_LOCKED[.000124], LUNC[11.60102619], RSR[1], TRU[1], TRX[3], UBXT[6], USDT[0.00000005], USTC[0], WAVES[0] | Yes | |
| 04192652 | | ETH[.34494448], ETHW[.29308668], EUR[18263.59], FIDA[1.00592611], HOLY[1.00034701], KIN[1], LUNA2[0.05579966], LUNA2_LOCKED[0.01353255], LUNC[1262.89], NFT (388441288273245066/FTX EU - we are here! #141090)[1], NFT (389296941442125315/The Hill by FTX #1775)[1], NFT (390014087007528135/FTX EU - we are here! #73303)[1], NFT (405898686673154989/FTX EU - we are here! #140976)[1], NFT (437258552194537195/FTX AU - we are here! #47795)[1], NFT (466289401966752506/Montreal Ticket Stub #1229)[1], NFT (564926971194453204/FTX AU - we are here! #8425)[1], NFT (573096043307728594/FTX AU - we are here! #8426)[1], USD[146.27], USDT[0] | | |
| 04192668 | | 1INCH-PERP[0], ADA-PERP[0], AMPL[0], AVAX[0.07671028], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00160422], BNB-0624[0], BNB-0930[0], BNB-PERP[0], BSV-PERP[0], BTC-1230[0], BTC-PERP[0], CEL[0.01132681], CEL-0624[0], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT[0.01902407], DOT-0624[0], ETH[0.00020000], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[1000.085], FTT-PERP[100000], HT-PERP[0], LDO-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR[.0025], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], PRV-PERP[0], SLND[.003031], SNX[0], SOL[9.001155574], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SRM[2.25408994], SRM_LOCKED[168.02433692], SXP-PERP[0], THETA-PERP[0], TRX[185101], TRX-PERP[0], USD[76705.30], USDT[19999.93223587], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 04192796 | | BTC[0], ETHW[.238], EUR[0.00], LUNA2[15.02007476], LUNA2_LOCKED[35.04684112], USDT[0], USTC[2126.164794] | | |
| 04192901 | | ATOM[21.99670103], AVAX[6.79897894], DOT[38.08889716], FIDA[300.8320951], FTT[3.01300882], LINK[58.28663407], LUNA2[1.86527922], LUNA2_LOCKED[4.35231819], LUNC[6.0087897], MATH[.040264], SOL[5.07905281], USDT[7.42630723], XRP[1062.7472183] | | |
| 04192942 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNA2[1.77946068], LUNA2_LOCKED[4.15207492], LUNC-PERP[0], MANA-PERP[0], MATIC[32], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[250.7019240], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.09], USD[0.00000001], USDT-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04192949 | | BTC[0], LUNA2[3.66562218], LUNA2_LOCKED[8.55311842], LUNC[11.80839443], SOL[32.96465794], USD[0.28] | | |
| 04192984 | | BTC[0.12355596], ETH[1.25630377], ETHW[1.25639377], LUNA2[9.08924732], LUNA2_LOCKED[21.20824377], LUNC[29.28], SOL[45.54043402], USDT[.48357935] | | |
| 04193117 | | ATOM[0.07620610], AVAX[0.03519128], BTC[0.00000603], ETH[0.00072423], ETHW[0.00056654], LUNA2[0.01915049], LUNA2_LOCKED[0.04468447], LUNC[79.61766400], TRX[33711], USD[0.01], USDT[0.23347666], USTC[0], USTC-PERP[0] | | |
| 04193343 | | AAVE[0.14066877], ADA-PERP[0], ALGO[0.90031545], APT[1.05627007], ATLAS[1179.212302], ATOM[2.87837162], ATOM-PERP[0], BNB[0.02020726], BTC[0.01803200], BTC-PERP[0], CRO[39.959842], CRO-PERP[0], DOT[4.03957873], DOT-PERP[0], ETH[0.04438354], ETH-PERP[0], ETHW[0.04218527], FTM[26.18591777], FTT[29.9935092], GALA[69.97381], HNT[1.49980794], LINK[3.91153205], LRC[24.9890002], LTC[0.21056647], LUNA2[0], LUNA2_LOCKED[0.93957930], LUNC[0], LUNC-PERP[0], MANA[5.9987778], MATIC[51.18720052], MKR[0.01012941], NEAR[1.99917938], NEAR-PERP[0], PAXG[0.20016601], POLIS[48.37248304], RUNE[6.29890002], SAND[9.9662858], SHIB[299642.7], SOL[0.17356096], SOL-PERP[0], SXP[17.93208648], USD[376.21], WAVES[1.9995635] | | AAVE[.140667], BNB[.020207], ETH[.044379], ETHW[.042184], FTM[26.175459], LINK[3.911219], LTC[.210549], MATIC[51.186842], MKR[.010125], SOL[.173422], USD[376.00] |
| 04193364 | | BRZ[37.35], LUNA2[0.33738709], LUNA2_LOCKED[0.78723655], LUNC[73466.75], USD[ -10.13] | | |
| 04193995 | | APE-PERP[0], ATOM[1.4820797], BTC[.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], FTT[0.00000001], LUNA2[0.09117379], LUNA2_LOCKED[0.21273885], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[.00077468], SOL-PERP[0], SUSHI-PERP[0], USD[ -8.72], USDT[0.00000002], ZIL-PERP[0] | Yes | |
| 04194350 | | BNB[0], BTC[0.0020234S], DAI[0], EUR[0.00], LTC[0], LUNA2[0], LUNA2_LOCKED[0.17381154], USD[0.00], USDT[0.00014016] | | |
| 04194478 | | AVAX[.4], BTC[0], CRO[50], ETH[.0001353], ETHW[.0001353], FTT[.00218118], LUNA2[0.82079759], LUNA2_LOCKED[1.91519439], LUNC[2308.18000000], MANA[.9970512], USD[1.18], USD[0.37623055] | | |
| 04194584 | | BTC[.00000077], ETH[3.92905572], ETHW[3.92905572], FTM[321], GBP[0.00], LUNA2[34.46821846], LUNA2_LOCKED[80.42584308], LUNC[1490648.62444035], NEAR[.1], RUNE[.6], SOL[.05452], SPELL[113400], USD[0.82] | | |
| 04194781 | | ALGO[77], BTC[.02030816], EUR[0.23], LUNA2[1.01376999], LUNA2_LOCKED[2.36546331], LUNC[220750.55], USD[0.00] | | |
| 04194905 | | BNB-PERP[0], BTC-PERP[0], ETH[.212], ETHW[.212], GMT-PERP[0], LUNA2[3.24293006], LUNA2_LOCKED[7.56683682], LUNC[706154.85], RUNE-PERP[0], SOL-0624[0], SOL[2], SOL-PERP[0], USD[383.54], USDT[0], VET-PERP[0], XRP[242], XRP-PERP[0] | | |
| 04194920 | | AKRO[1], BAO[S], BTC[2.01096739], DOGE[254.03448035], DOT[2.1582087], EUR[0.00], KIN[4], LUNA2[0.00404684], LUNA2_LOCKED[0.00944264], LUNC[881.20944233], RUNE[3.25861597], SHIB[791765.63737133], TRX[1] | | |
| 04195294 | | ADABULL[19.51434583], APE[3.13209717], BCH[0.03376536], BTC[0.00291707], BULL[.08798328], ETH[0.06397907], ETHBULL[27.24092808], ETHW[0.06363981], FTT[2.99943171], FXS[1.59970512], LRC[44.9867304], LUNA2[5.79663112], LUNA2_LOCKED[13.52547263], LUNC[1262094.58749799], SHIB[4898923.08], SOL[2.58885395], SXP[92.59173438], USD[0.96], WAVES[5.99877355], XRP[209.58844775] | | APE[3.131753], BCH[.033633], BTC[.002914], ETH[.063872], SOL[2.55765509], XRP[209.39965] |
| 04196017 | | ETH[0], ETHW[19.71475487], LUNA2[60.19315698], LUNA2_LOCKED[140.4506996], LUNC[458836.095252], SAND[.8156], USD[2.17], USDT[8.37125723], USTC[8222.3552] | | |
| 04196322 | | BTC[.00053743], BTC-PERP[0], DOT-PERP[0], GBP[0.10], LUNA2[2.11206835], LUNA2_LOCKED[4.92815949], LUNC[422113.90373711], SOL-0325[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 04196500 | | EUR[0.00], LUNA2[25.58776352], LUNA2_LOCKED[59.70478156], TRX[.000777], USD[98.93], USDT[0.00000001] | | |
| 04196540 | | EUR[0.00], FTM[0], LUNA2[0.0000833], LUNA2_LOCKED[0.00001945], LUNC[0.00020686], USDT[0.00000039] | Yes | |
| 04196568 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], BTC-PERP[0], ETH[.00059317], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00282576], LUNA2_LOCKED[0.00659344], LUNC-PERP[0], MATIC[.00000001], MTL-PERP[0], NEAR-PERP[0], NFT (4087304086960194269/FTX EU - we are here! #27392)[1], NFT (4742695084024355187/FTX EU - we are here! #27023)[1], NFT (5148057218192432907FTX EU - we are here! #27183)[1], SAND-PERP[0], SNX-PERP[0], SOL[.00965448], SOL-PERP[0], STORJ-PERP[0], TRX[.992474], TRX-PERP[0], USD[65], USDT[0.00950021], USDT-PERP[0], USTC[.4], WAVES-PERP[0], XRP[.501915], XRP-PERP[0] | | |
| 04196605 | | BTC[ -0.00041799], DOT[15.9], ETH[1.328], LUNA2[1.61421059], LUNA2_LOCKED[3.76649137], LUNC[5.2], SLP[46580], SOL[62.93], TRX[55.000035], USD[ -0.50], USDT[0.20576060] | | |
| 04196673 | | BTC[0], ETH[0], ETHW[11.44929188], LUNA2[0.19556261], LUNA2_LOCKED[0.45631276], LUNC[.0099924], PAXG[0], USD[0.07], USDT[0.00000001] | | |
| 04196805 | | LUNA2[0.00420586], LUNA2_LOCKED[0.00981369], LUNC[915.836796], USDT[0.00776] | | |
| 04196871 | | ANC[79.986032], ANC-PERP[0], APE-PERP[0], ATOM[72.87046037], ATOM-PERP[0], AVAX[13.73252294], BTC[0.01590048], BTC-PERP[0], ETH[0.35379455], ETH-PERP[0], ETHW[0.31614274], FTM[481.20885043], FTT[16.83091929], FTT-PERP[0], FTT-PERP[0], LUNA2[2.49608345], LUNA2_LOCKED[5.8294172], LUNC[33501.86737120], LUNC-PERP[0], SOL[18.9253821], SOL-PERP[0], USD[322.29], USTC[274.55960101] | | ETH[.192033], FTM[329.941415] |
| 04196920 | | AAVE-PERP[0], APE-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE[.25], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00029702], ETH-PERP[0], ETHW[.00099], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], KLAY-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00694998], LUNA2_LOCKED[0.01621663], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.002213], USD[26908.76], USDT[984.441219], USDT-PERP[0], USTC[.983804], USTC-PERP[0], WAVES-PERP[0], WBTC[.0000814], XRP-PERP[0] | | |
| 04197083 | | BNB[0], FTT[0.00020885], LUNA2[0.01492694], LUNA2_LOCKED[0.03482954], LUNC[0.00323667], USD[0.13], USDT[0.00000242] | | |
| 04197383 | | ETH-PERP[0], LUNA2[0.05328233], LUNA2_LOCKED[0.12432545], USD[0.00], USDT[0.00072608], USTC[3.99924] | | |
| 04197425 | | ETH[.00011365], ETHW[.00011365], LUNA2[0.08940648], LUNA2_LOCKED[0.20861512], LUNC[20192.95549795], NFT (4198472895572378427FTX AU - we are here! #25740)[1], SOL[5.52312373], USDT[191.31910383] | Yes | |
| 04197784 | | ATOM-PERP[0], LUNA2[0.00038275], LUNA2_LOCKED[0.00089309], LUNC[.001233], USD[0.94] | | |
| 04198488 | | ADA-PERP[0], APE[.04496], BNB[.9998], BTC-0930[0], ETH[.00000439], ETH-PERP[0], ETHW[.00000439], FTT[.0903], LUNA2[34.8129284], LUNA2_LOCKED[80.36024742], LUNC[7580588.45984884], USD[774.94] | | |
| 04198535 | | ETHW[.63659395], LUNA2[1.60192381], LUNA2_LOCKED[3.73782222], USD[5573.92], USDT[0] | | |
| 04198549 | | BAO[2], KIN[1], LUNA2[0.00003137], LUNA2_LOCKED[0.00007320], LUNC[8.83179858], SGD[0.00], SOL[3.21315039], USD[0.00] | Yes | |
| 04198728 | | ETH[1.0167966], ETHW[1.0167966], LUNA2[0.07383045], LUNA2_LOCKED[0.17227106], LUNC[16076.736958], USD[0.00] | | |
| 04198784 | | AAPL-0930[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ[522.00000410], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-0624[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0624[0], JASMY-PERP[0], LDO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNC[.00000000], LUNC[.0050776], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NFLX-0624[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-0624[0], SPY-0930[0], SRM-PERP[0], TOMO-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLAPRE-0930[0], TWTR-0624[0], TWTR-0930[0], USD[0.11], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 04199249 | | APE-PERP[0], BTC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[ -32.001], LUNA2[.00012841], LUNA2_LOCKED[34.95925906], NFT (3572500506184880097/Monaco Ticket Stub 849)[1], NFT (3640139772378347945/FTX EU - we are here! #198039)[1], NFT (3760599218113200952/FTX EU - we are here! #198036)[1], NFT (4097750736565503170/MF1 X Artists #46)[1], NFT (4128484931767343397FTX EU - we are here! #198093)[1], NFT (4337700979797918657/The Hill by FTX 832)[1], NFT (4339225148185116655/Hungary Ticket Stub #660)[1], NFT (5559625763013260/Silverstone Ticket Stub #830)[1], SOL-PERP[0], TRX[0.00002400], USD[52374.03], USDT[0], USTC[0], USTC-PERP[0] | | |
| 04199291 | | BTC[0], ETHW[.47790956], GALA[9.7663], LUNA2[0.03005182], LUNA2_LOCKED[0.07012092], LUNC[5149.51041407], USD[3322.69], USDT[0.00470537], USTC[.906422] | | |
| 04199397 | | ADABULL[0], AUDIO-PERP[0], BAO-PERP[0], BNBBULL[0], BRZ[0], BTC[0.02959046], BULL[0], BVOL[0], DOT[0], ETH[0.17779760], ETHBULL[0], ETHW[0.14589600], EUR[0.00], FTT[1.60369952], LOOKS-PERP[0], LUNA2[0.52570105], LUNA2_LOCKED[1.22663579], LUNC[3361.01246941], RAMP-PERP[0], ROOK[0], SLP-PERP[0], SOL[0.23439986], SOL-PERP[0], SPELL-PERP[0], TRYB[0], USD[ -2781.17], USDT[125.74891010], XRP[4] | | |
| 04199812 | | BTC[.00007743], FTT[.11458136], LOOKS[5.9988], LUNA2[0.03724356], LUNA2_LOCKED[0.08690164], LUNC[.119976], SOL[.12457076], USD[0.00], USDT[0.78000016] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04199842 | | ETH[0.00049994], LUNA2[0.42359879], LUNA2_LOCKED[0.98839719], LUNC[92239.53023576], MATIC[0], NFT (419861228068161137/FTX EU - we are here! #85114)[1], NFT (499894125812683896/FTX Crypto Cup 2022 Key #5536)[1], NFT (504383259427226553/FTX EU - we are here! #84505)[1], NFT (509521032773809048/FTX AU - we are here! #55244)[1], NFT (563118906308828731/FTX EU - we are here! #87157)[1], USD[0.00] | | |
| 04199943 | | APT-PERP[0], BCH[0], BTC[0], BTT-PERP[0], CLV-PERP[0], DOGE[101.22798211], GLMR-PERP[0], HT-PERP[0], KNCBEAR[58000000], KSHIB[3.73263861], LTC[.00012809], LUNA2[0.23532874], LUNA2_LOCKED[0.54910041], LUNC[1243.330602], LUNC-PERP[0], SHIB[3033101.32353601], SLP[3], SOS[18107407.4074074], SUSHI-PERP[0], USD[-8.91], USDT[0.00000001] | | |
| 04200237 | | FTT[.79968669], LTC[0.00959085], LUNA2[11.39072764], LUNA2_LOCKED[26.81169783], LUNC[0], USD[0.07] | | |
| 04200309 | | APE-PERP[0], BTC[0], ETH[0.20308660], ETHW[0.20308660], LUNA2[2.15159758], LUNC[468514.904124], LUNC-PERP[0], TONCOIN[0], USD[0.00], USDT[0.00001065] | | |
| 04200468 | | AKRO[2], AUD[11.21], BAO[2], BTC[.02434963], ETH[.67324481], ETHW[.67323866], FTM[1113.15036643], KIN[5], LUNA2[0.00253355], LUNA2_LOCKED[0.00595830], LUNC[556.04277413], MANA[1218.75978077], MATIC[577.47915847], RSR[1], SAND[270.811064], SOL[14.97230964], SXP[1], UBXT[4], XRP[3529.04914324] | Yes | |
| 04200950 | | ETH[0.52806336], ETHW[0], LUNA2[9.57406059], LUNA2_LOCKED[22.33947473], USD[377.82] | | |
| 04201134 | | LUNA2[4.09718004], LUNA2_LOCKED[9.56008676], LUNC[892169.58], USD[0.00], USDT[0.40000000] | | |
| 04201275 | | AKRO[1], FTT[25], JPY[0.10], LUNA2[0.00674306], LUNA2_LOCKED[0.01573382], TRX[.000806], TSLA-0624[0], TWTR-0930[0], USD[0.27], USTC[.95451379] | Yes | |
| 04201365 | | ETH[0.00000094], ETHW[0.00000094], LUNA2[0.43814051], LUNA2_LOCKED[1.02232787], LUNC[95406.02], USD[-0.02], USDT[0] | | |
| 04201436 | | BNB[0], BTC[0], LUNA2_LOCKED[170.1694397], USD[0.00] | | |
| 04201708 | | BTC[0], ETH[.00005193], ETHW[.00005193], LUNA2_LOCKED[17.84108599], USD[2.26] | | |
| 04201736 | | BNB[0], ETH[0], GMT[0], GST[0], LTC[.00043059], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], SOL[0], TONCOIN-PERP[0], TRX[.00168], USD[-0.02], USDT[0], USDT-0624[0] | | |
| 04201758 | | 1INCH[0.81124445], AAVE[0.56732747], APE[1.09667829], APT[0], ASD[0], ATOM[0], ATOM-PERP[0], AVAX[0], AXS[0], BAND[0.06168512], BCH[0.70680382], BNB[0.00000001], BNB-PERP[0], BNT[5.70627393], BRZ[0], BTC[0], BTC-PERP[0], BYND[17.27122002], CEL[2.70466726], CEL-PERP[0], COMP[0.11912033], CUSD7[0], DAI[0], DOGE[0], DOT[0], ENS[4.19434746], ETH[0.00063976], ETH-PERP[0], FTM[0.00000001], FTT[1.50460371], FTT-PERP[0], GAL[0.01596665], GMT[33.19902889], GOOGL[0.00096039], GST-PERP[0], HT[0.20665612], IP3[0.20193218], KNC[0], LINK[1.72320586], LOOKS[14.22319491], LTC[1.59191396], LUNA2[40.76549789], LUNA2_LOCKED[100.93070008], LUNC[11262.28783000], MATIC[381.51497394], MKR[0.00074609], NFT (376902730072313286/The Hill by FTX #38137)[1], NFT (377847414187996849/The Hill by FTX #38542)[1], NFT (472838458532828270/The Hill by FTX #38138)[1], OKB[0.46276926], PUNDIX[.06316271], RAY[4580.96971683], RSR[0], SNX[3.52061901], SOL[0], SOL-PERP[0], SRM[.14840838], SRM_LOCKED[55.06107565], SUSHI[0], SXP[0.00000001], TOMO[6.93050738], TRX[62.19313731], TSLA[0.00514476], TSM[0.00082001], UNI[10.80141819], USD[98507.39], USDT[0], USDT-PERP[0], USTC[377.96178733], WBTC[0.00007330], XPLA[.04678313], XRP[6.40599998] | Yes | 1INCH[.811241], AAVE[.567326], APE[1.096677], BAND[.0614741], BCH[.706802], BNT[5.703344], BYND[.00122], ETH[.000639], GMT[33.198995], GOOGL[.00096], LINK[1.723186], LOOKS[14.22318], LTC[1.591895], MATIC[381.514592], MKR[.000746], OKB[.462515], RAY[7.969708], SNX[3.520558], TRX[62.171845], TSLA[.005144], UNI[10.801407], USD[88486.19], WBTC[.000073], XRP[6.405993] |
| 04201923 | | LINKBULL[4498118.446], LUNA2[2.34292356], LUNA2_LOCKED[5.46682166], LUNC-PERP[0], USD[0.00], USDT[0.04996684] | | |
| 04202118 | | BNB[0.07081500], ETH[0], EUR[0.00], LUNA2[2.13296523], LUNA2_LOCKED[4.97691887], SOL[6.42393173], USD[0.00], USDT[0.00000011] | | |
| 04202247 | | ENJ[.8962], FTT[5.52061480], GMT[0], LUNA2[27.55969891], LUNA2_LOCKED[64.30596413], USD[0.18], USTC[.7686] | | |
| 04202414 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.32796467], LUNA2-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[1.05905683] | Yes | |
| 04202554 | | BNB[0], LUNA2[0.00019432], LUNA2_LOCKED[0.00045342], LUNC[42.31496604], MATIC[00000001], SOL[0] | | |
| 04203137 | | ALGO[1594], ALICE-PERP[0], APE[163.7], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], DEFI-PERP[0], EGLD-PERP[0], FTM-PERP[0], ICP-PERP[0], LUNA2[9.85585281], LUNA2_LOCKED[22.99698989], LUNC[.27425667], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.01], USDT[0.00128693], ZRX-PERP[0] | | |
| 04203149 | | BNB[.25089447], FTT[30.99506], LUNA2[0.00045891], LUNA2_LOCKED[0.00107080], LUNC[99.93], MATIC[1.00001826], SAND[156.94151161], SOL[28.37233646], TSLA[0.60032412], TSM[1], USD[314.96], USDT[153.28331565] | Yes | |
| 04203439 | | LUNA2[0.12098830], LUNA2_LOCKED[0.28230630], LUNC[26345.4590558], SGD[0.00], SOL-PERP[0], USD[-0.01] | | |
| 04203503 | | 1INCH[5.99886], ADA-PERP[8], ALGO-PERP[11], ALPHA[34.9935495], ANC[2.99943], APE[.699867], ATOM[.299943], AVAX[.099981], AXS[.099981], BAL[1.798518], BAND[2.399544], BAT[11.99772], BICO[5.99886], BTC[0.00009992], BTT[4999050], CEL[3.099411], CELO-PERP[3.3], CHZ[39.9924], CLV[27.694737], COMP[0.08768333], CONV[2109.59911], CQT[29.9943], CRV[11.99772], CVC[31.99392], DASH-PERP[.08], DOGE[74.98575], DOT[1.99968], DYDX[1.899639], EDEN[26.594946], EGLD-PERP[.05], ENS[.568917], ETC-PERP[.2], ETH[.00299943], ETHW[.00299943], FIL-PERP[5], FLM-PERP[49.9], FLOW-PERP[1.6], FRONT[35.99316], FTM[8.99867], FTT[3.10267254], GRT[23.99544], HBAR-PERP[46], ICP-PERP[.53], ICX-PERP[12], IMX[4.699107], IOTA-PERP[12], JOE[9.9981], KNC[1.199392], KSM-PERP[.06], LINK[.599886], LOOKS[4.99905], LRC[7.99848], LTC[.0799848], LUNA2[0.03103661], LUNA2_LOCKED[0.07241876], LUNC[.099981], MANA[2.99943], MATIC[9.9981], MINA-PERP[3], NEAR-PERP[8], NEO-PERP[.4], ONE-PERP[60], ONT-PERP[18], QTUM-PERP[1.3], RAY[2.99943], SAND[2.99943], SC-PERP[1000], SHIB[399924], SLP[479.9088], SOL[.099981], SPELL[2299.563], SUSHI[2.499525], THETA-PERP[3.1], USD[275.08], WAVES[.499905], XLM-PERP[47] | | |
| 04203721 | | ADA-PERP[100], ETH[.5183441], ETHW[.51812652], LUNA2[0.26830891], LUNC-PERP[0], USDT[60308.03223632], USDT[281.06] | | |
| 04203828 | | BNB[0], BTC[0.00000352], ETH[0], LUNA2[0.00065510], LUNC[142.65], MATIC-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 04203883 | | DOT[22.03980965], ETH[.19097011], ETHW[.19075261], LTC[1.18812237], LUNA2[0.00004591], LUNA2_LOCKED[0.00010713], SOL[2.04226313], USDT[365.10368548] | Yes | |
| 04203972 | | AVAX[0.05992485], BIT[2352], ETH[.04043088], FTT[1000.05143565], SRM[.04756227], SRM_LOCKED[27.47514358], TRX[.000027], USD[-0.11], USDT[0.00484059] | | |
| 04204278 | | BTC[0], EUR[0.00], LUNA2[0.00011210], LUNA2_LOCKED[0.00026158], USD[0.00], USDT[0] | | |
| 04204729 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNA2[0.00000004], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-0624[0], TRX-PERP[0], USD[431.36], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 04205089 | | ANC-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.00225192], FTT-PERP[0], GBP[0.00], GST-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[1.56134274], LUNC[339985.6704468], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PRIV-0930[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB[2099601], SOL-PERP[0], SRN-PERP[0], USD[-52.30], USDT[0.00826062], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[.93901], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 04205158 | | EUR[6.46], USD[118.81] | | |
| 04205413 | | AKRO[4], BAO[21], DENT[6], DOGE[0], ETH[.00000001], ETHW[1.00004165], EUR[0.29], KIN[26], LUNA2[0.03897204], LUNA2_LOCKED[0.09093477], LUNC[.04729697], MATIC[0.28220522], NFT (334943895846922607/The Hill by FTX #12776)[1], NFT (450322942040554802/FTX Crypto Cup 2022 Key #19420)[1], RSR[3], TRU[1], TRX[0.02112400], UBXT[7], USD[0.00], USDT[0.39139422], USTC[.43982386] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04205429 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-032S[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-025S[0], BSV-PERP[0], BTC-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.0508862], LUNA-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-025S[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.012485], TRX-0325[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04205585 | | LUNA2[0.53348646], LUNA2_LOCKED[1.24480176] | | |
| 04205888 | | AKRO[1], BAO[12], BTC[.0250498], DENT[1], DOT[25.98150228], ETH[.40359291], ETHW[.4034602], EUR[0.00], KIN[4], LUNA2[0.43232327], LUNA2_LOCKED[0.99185465], LUNC[6.03816713], SOL[1.4080154], TRX[2], UBXT[5] | Yes | |
| 04206024 | | BTC[.00001496], LUNA2[0.46144619], LUNA2_LOCKED[.07670778], LUNC[100480.88], USDT[-0.40060658] | | |
| 04206121 | | ATOM[0.07603015], ATOM-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.12627735], BTC-PERP[0], DOT[37.10520573], ETH[-1.92953770], ETH-PERP[0], ETHW[-1.91740841], FTM[251.78402464], FTM-PERP[0], GALA[9.8917], HNT[.098879], LTC[.01783397], LUNA2[0.01461824], LUNA2_LOCKED[0.03410922], LUNC[106.5765445], MATIC[2.72], OKB-PERP[0], SAND[5], SOS[88923], TONCOIN[.004879], TRX[.009407], USD[3104.05], USDT[98.69080666], USTC[2], YGG[.98784] | | |
| 04206122 | | HKD[0.01], TOMO[1], TRU[1], TRX[.000065], USD[0.00], USDT[0.32176809] | Yes | |
| 04206223 | | ATLAS[290], BTT[1000000], CRO[10], DOT[2], ETHW[.061], FTT[.3], GALA[40], GMT[2], KSHIB[80], LINK[1], LUNA2[0.87651212], LUNA2_LOCKED[2.04519495], LUNC[190862.36], PRISM[60], REEF[110], RSR[1480], SLP[270], TRX[50], USD[985.43] | | |
| 04206406 | | BCH[0], BTC[0], CTX[0], DOGE[0], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00914400], TRX[361.00007100], USD[0.02], USDT[0], USTC[0], XRP[0] | | |
| 04206462 | | DOGE[12220], FTT[63.54243353], GBP[0.00], LUNA2[76.01451398], LUNA2_LOCKED[177.3671993], LUNC[170603.38], SNX[0], SRM[486.29129036], SRM_LOCKED[4.77676276], USD[5244.00], USDT[0] | | |
| 04206475 | | BTC[0.08889850], ETH[1.261], ETHW[1.261], LUNA2[0.07432127], LUNA2_LOCKED[0.17341631], LUNC[16183.6145289], USD[0.00], XRP[20.999439] | | |
| 04206556 | | LUNA2[1.13053137], LUNA2_LOCKED[2.54442245], LUNC[3.51631592], SOL[1.31774301], USD[0.02], USDT[0] | Yes | |
| 04206558 | | BIL[.04929], BNB[.77], DOGE[.2248], ETH[0.28979800], FTT[0.14015453], LUNA2[71.83838539], TRX[.974416], USD[512.95], USDT[160.89771498] | | |
| 04206574 | | LUNA2[0.00012750], LUNA2_LOCKED[0.00029751], LUNC[27.7647237], USD[1080.84], USDT[0.00000001] | | |
| 04206585 | | BTC[0.00029395], ETH[0], LUNA2[0.23156738], LUNA2_LOCKED[0.5403290], LUNC[0], SOL-PERP[0], USD[-0.97], USDT[0.00000001] | | |
| 04206672 | | BNB[0.00947468], LUNA2[0.39854053], LUNA2_LOCKED[0.92992790], LUNC[86783.04], USD[0.24], XRP[1438.26694846], XRP-PERP[0] | | |
| 04206692 | | BAO[9], BNB[.26760559], BTC[0.00637654], CRO[150.18627134], DENT[2], ETH[.13500349], ETHW[0.11657125], EUR[200.00], FTM[124.39974065], GALA[345.48402751], KIN[6], LUNA2[1.37216110], LUNA2_LOCKED[3.08824435], LUNC[260406.28753138], MATIC[24.27787659], NEAR[8.53712956], SOL[2.8952862], TRX[1.000028], USD[0.00], USDT[0.00055161], USTC[24.33412945] | Yes | |
| 04206717 | | AVAX[.599886], DOT[6.99867], ETH[.15197112], ETHW[.15197112], FTM[78.98499], LUNA2[0.00002066], LUNA2_LOCKED[0.00004821], LUNC[4.499145], SOL[.99981], USD[0.08], USDT[.480286], XRP[39.9924] | | |
| 04206899 | | LUNA2[0.02344955], LUNA2_LOCKED[0.05471562], LUNC[5106.19], USD[0.01] | | |
| 04206908 | | LUNA2[0.00000468], LUNA2_LOCKED[0.00001514], LUNC[1.4131039], SOL[0], TRX[0], USDT[0.00346478] | | |
| 04206942 | | AVAX[84.611855], DYDX[2012.46677445], ENJ[872.86329681], IMX[192.96333], LUNA2[3.47750008], LUNA2_LOCKED[8.11416686], LUNC[11.20238], SHIB[155811545.48283556], SOL[27.18078], SUSHI[12.69217457], USD[6.13], USDT[0.35435700], XRP[8273.888], YFII[1.48808035] | | |
| 04206948 | | APE[0], BNB[0], GALA[0], LUNA2[0.00001999], LUNA2_LOCKED[4.99565256], LUNC[19.63377351], SGD[0.00], SRM[0], USD[11.90], USTC[314.34477147], XRP[0] | Yes | |
| 04206951 | | ETH[.00056784], ETHW[.00056784], FTT[25.095], GMT[.80000001], GMT-PERP[0], LUNA2[0.04515686], LUNA2_LOCKED[0.10536602], LUNC[9833.00334125], LUNC-PERP[0], MATIC[1], NFT [320116186263798076/The Hill by FTX #5711][1], NFT [345147469715026223/France Ticket Stub #880][1], NFT [351034162566848008/FTX EU - we are here! #88796][1], NFT [351388759646659217/FTX Crypto Cup 2022 Key #2277][1], NFT [361582752068580189/FTX EU - we are here! #88923][1], NFT [395983464956021459/Hungary Ticket Stub #548][1], NFT [407606650890839739/FTX AU - we are here! #24375][1], NFT [455495276213410490/Baku Ticket Stub #1339][1], NFT [531420472686970018/FTX EU - we are here! #88449][1], NFT [563764506627963427/Monaco Ticket Stub #671][1], NFT [574589185916162381/FTX AU - we are here! #40086][1], USD[0.83], USDT[.000762], USTC-PERP[0] | | |
| 04207022 | | BTC-PERP[0], ETH-PERP[0], JASMY-PERP[0], LUNA2_LOCKED[39.14265252], MATIC-PERP[0], SLP-PERP[0], TRX[294.00121], USD[0.00], USDT[29899.69256988] | | |
| 04207025 | | FTT[25], USD[0.01], USDT[0.00000034] | | |
| 04207140 | | AVAX[0], AVAX-PERP[0], COMP[3.109], DOGE[822.16473789], FTT[0.06078935], LUNA2[2.32353424], LUNA2-PERP[0], LUNC[100000.24505076], MATIC[0], SOL[0.06625838], SOL-PERP[0], TRX[.001555], USD[7.10], USDT[0.00000001] | | |
| 04207155 | | FTT[25.48], GLMR-PERP[0], GMT-PERP[0], MATIC[.9], NFT [315086729725742277/FTX AU - we are here! #28779][1], NFT [366240032783970302/FTX AU - we are here! #31429][1], SOS-PERP[0], SPELL-PERP[0], SRM[.70568042], SRM_LOCKED[5.29431958], USD[146.58], USDT[8445.04795344] | | |
| 04207156 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-0624[0], CHZ-PERP[0], CREAM-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00966626], LUNA2_LOCKED[0.02255461], LUNC[2104.848946], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-032S[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.05], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 04207224 | | ATOM-PERP[0], BNB[0], BTC[0], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0226[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-PERP[0], ETH[0], ETH-0331[0], ETH-0930[0], ETH-PERP[0], FTT[2.84506051], GOOGLPRE[0], LUNA2[0.14868021], LUNA2_LOCKED[0.34680942], LUNC[0.30625745], LUNC-PERP[0], NFT [328029314349645/FTX Crypto Cup 2022 Key #1148][1], NFT [324956686364335588/FTX EU - we are here! #146649][1], NFT [364652887568742624/FTX AU - we are here! #67938][1], NFT [373802600047360/Belgium Ticket Stub #703][1], NFT [408625925246147479/Monza Ticket Stub #956][1], NFT [412469966816416851/France Ticket Stub #1800][1], NFT [447618990331791172/FTX EU - we are here! #146562][1], NFT [515725689221290302/The Hill by FTX #8676][1], NFT [543813261900899616/FTX EU - we are here! #147186][1], NFT [570491393819451177/Austin Ticket Stub #79][1], USD[36.39], USDT[0.00000001], USTC[20], USTC-PERP[0] | Yes | USD[36.35] |
| 04207297 | | BNB[0.00000001], BRZ[0.00245578], BTC[0.01126634], LUNA2_LOCKED[0.02628812], SOL[0], USD[0.01], USDT[0] | Yes | |
| 04207400 | | ADA-PERP[0], ALGO-PERP[0], ATOM[0], ATOM-PERP[0], BTC[0.00010000], BTC-0624[0], BTC-PERP[0], BTT[589740], BTT-PERP[0], CEL-0930[0], CEL-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH[0.01000000], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT-PERP[3.6], HNT[.097853], HNT-PERP[0], LEO-PERP[0], LTC[.70074893], LTC-PERP[0], LUNA2[1.37771346], LUNA2_LOCKED[3.21466476], LUNC-PERP[0], MANA[.9886], MANA-PERP[0], NEAR-PERP[0], STX-PERP[0], TRX-PERP[0], USD[-45.79], USDT[0], XLM-PERP[0], XMR-PERP[0] | | |
| 04207431 | | GOG[128.9981], SHIB[1500000], SRM[.07526773], SRM_LOCKED[0.0082165], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04207515 | | AVAX[1.19976], BNB[.52], DAI[.09142], ETHW[.474505], FTM[121.91956], FXS[17.0864], LUNA2[0.00747654], LUNA2_LOCKED[0.01744528], LUNC[370.37], LUNC-PERP[0], USD[1.00], USTC[.817574] | | |
| 04207591 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003577], OP-PERP[0], STG[.00000001], USD[0.00], USDT[.64204981] | | |
| 04207610 | | ETHW[.0009432], LUNA2[0.02295729], LUNA2_LOCKED[0.05356702], SOL[0], USD[0.00] | | |
| 04207623 | | BTC[0], BULL[0.05245381], LUNA2[0.00091847], LUNA2_LOCKED[0.00214310], LUNC[200], LUNC-PERP[0], USD[94.97], XRP[622.01612001], XRP-PERP[0] | | |
| 04207648 | | BNB[0.52312869], EUR[0.00], NFT (434865945956303988/FTX EU – we are here! #121932)[1], SRM[2.0401891], SRM_LOCKED[19.1998109], USD[2743.41] | | |
| 04207649 | | LOOKS[.76665968], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], NFT (434980507945803372/The Hill by FTX #36813)[1], TRX[.000865], USD[0.00], WAVES[4] | | |
| 04207665 | | AAVE[17.3], APE[.00387501], BICO[1683], BNB[0], BTC[0], C98[1485], CHR[26673.20860966], DYDX[440], ETHW[67.47211436], FTM[1899], FTT[77.80673845], GAL[281.849258], GODS[4406.48207662], GOG[9035.4895953], IMX[1255.4], LINK[157.2], LUNA2[30.86891006], LUNA2_LOCKED[72.0274568], LUNC[3013756.54332891], SOL[136], SUSHI[1238.39508633], USD[0.00], USDT[0] | | |
| 04207710 | | CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.98921707], LUNA2_LOCKED[2.30817316], TRX[.000128], USD[0.08], USDT[560.20957860] | | |
| 04207712 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.000087], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[.03143381], ETH-PERP[0], FTT[.07435044], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HOT-PERP[0], LUNA2[8.97065259], LUNA2_LOCKED[20.93152273], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], RAY[.7260268], RUNE-PERP[0], SAND-PERP[0], SOL[.00364095], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[0.04], USDT[0], WAVES-PERP[0] | | |
| 04207725 | | ETH[.0002], ETHW[.00022582], LUNA2[0], LUNA2_LOCKED[5.19952250], LUNC[.00000001], TRX[.000021], USDT[0] | | |
| 04207758 | | AVAX[8.1825006], BOBA[124.9769625], EDEN[126.90209764], FTM[356.93420416], FTT[4.61264877], IND[5332.0171281], JOE[211.9609284], LINK[61.7979603], LRC[679.874676], LUNA2[25.59881313], LUNA2_LOCKED[59.73056397], LUNC[1110906.33222242], MANA[69.60814015], NEAR[.08899729], SAND[113.71297882], SHIB[5229195.2682751], SNX[28.0730912], SOL[1.8889636], USD[0.00], USDT[869.35077458], USTC[2901.4651614], XRP[1314.7576455] | | |
| 04207800 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], GMT[0], GST[0], LUNA2[0.00125601], LUNA2_LOCKED[0.00293069], LUNC[273.49616845], SOL[0], USD[1.36] | | |
| 04207805 | | BTC[0.18906450], CEL-PERP[0], ETH[4.84354992], ETHW[.00088598], LUNA2[0.00323007], LUNA2_LOCKED[0.00753683], LUNC[0.00472857], SOL[.00397751], TRX[.002513], USD[151.29], USDT[0.00387082], USTC[.457229] | Yes | |
| 04207910 | | AAVE[.27], APE[.09918], BNB[.00992], BTC[.0011], GALA[330], GRT[187.9624], LUNA2[1.34344593], LUNA2_LOCKED[3.13470717], NEAR[3.89922], SOL[.73], TONCOIN[.08], USD[0.00], USDT[0], WAVES[4] | | |
| 04207961 | | GST[.092115], LUNA2_LOCKED[42.80791073], NFT (350058303818709201/FTX AU – we are here! #40249)[1], NFT (424719157571188342/FTX EU – we are here! #108837)[1], NFT (509710742941032881/FTX EU – we are here! #108916)[1], NFT (520653211351253480/FTX EU – we are here! #108704)[1], RUNE-PERP[0], USD[0.00], USDT[0.041529], USTC-PERP[0], XRP[.551181] | | |
| 04207987 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], APE[1.3], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-06240], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-123020], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.07388311], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00918476], LUNA2_LOCKED[0.02143111], LUNC[2000.00176], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[7], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-025[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY[4.68989131], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-0325[0], TRX-PERP[0], USD[0.49], USDT[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUTBULL[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04207989 | | ABNB[.0635857], BAO[2], DOGE[79.47686734], GALA[52.15838404], KIN[7], LUNA2[0.04188584], LUNA2_LOCKED[0.09773362], LUNC[.13503759], MANA[4.43246212], MTA[26.30814477], SAND[3.87640593], TONCOIN[9.30536864], TRX[.002331], USD[0.18], USDT[0.00049414], VGX[7.35273205] | Yes | |
| 04208138 | | LUNA2[0.55266886], LUNA2_LOCKED[1.28956069], LUNC[120344.81], USD[474.78], XRP[.9296] | | |
| 04208217 | | AAVE[0.05984748], ATOM[.8301953], AVAX[0], BNB[0], BTC[.00073429], CHF[0.00], DAI[0], DEFI-0624[0], DOT[1.61957351], ETH[.05283483], ETH-PERP[0], FTM[0], GRT[0], LINK[2.64530149], LUNA2[0.28736185], LUNC[0], MANA[16.07781146], MANA-PERP[0], SOL[0], SOL-PERP[0], SUSHI[3.43501129], UNI[0], USD[0.00], USDT[0], XRP[21.34196664] | | |
| 04208218 | | AKRO[3], BAO[28], DENT[4], EUR[0.01], KIN[44], LUNA2[2.72827043], LUNA2_LOCKED[6.14036206], RSR[2], TRX[2], UBXT[2], USD[0.00], USDT[0.00010897] | Yes | |
| 04208465 | | SRM[3.16665591], SRM_LOCKED[24.91330409], USDT[0] | | |
| 04208584 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[3.85622607], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[0.31039045], LUNA2_LOCKED[0.72424439], LUNC[0.00990300], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[20.96], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04208641 | | AKRO[1], ALPHA[1], APE[105.18726208], BAO[1], BTC[0.00097257], CRO[3207.56688007], ETH[.56447688], ETHW[.56423998], KIN[2], LUNA2[2.88630140], LUNA2_LOCKED[6.51135150], LUNC[291976.5142045], NFT (501558466698297132/FTX AU – we are here! #60224)[1], TONCOIN[.00164458], TRX[1], UBXT[2], USD[0.53], USDT[0.00523082] | | |
| 04208698 | | ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00009802], BTC-PERP[0], CHF[0.00], CRO-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[497.20], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.95876899], LUNA2_LOCKED[2.23712764], LUNC[.00000001], LUNC-PERP[0], RSR[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPY[0.00076535], SPY-0624[0], SUSHI-PERP[0], USD[0.49], USDT[250.42664399], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 04208699 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL[0.95243688], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[9.22683937], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[5.36119913], LUNA2_LOCKED[12.50946466], LUNC[380288.34310935], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[33.72], USDT[0], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04208711 | | ATOM[0], AVAX[0], BNB[0], ETH[0], GMT[0], LUNA2[0.00063515], LUNA2_LOCKED[0.00148203], LUNC[138.30722299], MATIC[0], SOL[0], TRX[149.88890800], USD[0.00], USDT[0] | | |
| 04208727 | | DOGEBULL[439.7], EUR[0.60], LUNA2[0.07928125], LUNA2_LOCKED[0.18498959], LUNC[17263.66], TRX[.000777], USD[0.00], USDT[0.00000005] | | |
| 04208783 | | APE[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CRO[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], HOT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00714387], LUNC-PERP[0], RAY[0], SOL[0], SOL-PERP[0], USD[.26.51], USDT[29.55090768], USTC-PERP[0] | | |
| 04208790 | | EUR[0.00], GBP[0.00], LUNA2[0.00156624], LUNA2_LOCKED[0.00365457], USD[0.95], USTC[.22171] | | |
| 04208893 | | FTT[0], LUNA2_LOCKED[0.00000532], LUNC[0.49649094], RAY[0], SHIB[0] | | |
| 04208918 | | AVAX[2.499525], BTC[0.01769264], ETH[4.24993065], ETHW[1.11896694], EUR[0.00], LUNA2[0.00582088], LUNC[543.2183262], MATIC[9.9905], USD[100.99], USDT[0], XRP[110] | | |
| 04208970 | | AAVE[0], ADA-PERP[0], APE[0], BTC[0.04041071], BTC-PERP[0], ETH[.17755999], GALA-PERP[0], LINK[0], LUNA2[0.20798174], LUNA2_LOCKED[0.48529074], MATIC[0], NEAR-PERP[0], RON-PERP[0], SHIB[0], UNI[0], USD[15.64], XRP-PERP[0] | | |

Modified Schedule F – Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04208984 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00300582], LUNA2_LOCKED[0.00841358], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[.5104215], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04209017 | | KIN[1], LUNA2[5.69952527], LUNA2_LOCKED[13.29889231], USD[0.46] | | |
| 04209344 | | BTC[0], ETH[.09208527], ETHW[.09103004], EUR[1.40], LUNA2[0.00001800], LUNA2_LOCKED[0.00004201], LUNC[3.9213317], NFT (538711365829865266/FTX AU - we are here! #8349)[1], NFT (559422131798693039/FTX AU - we are here! #8352)[1], USD[0.01], USDT[0.00990225] | Yes | |
| 04209412 | | AKRO[3], BAO[7], BNB[.24439607], BTC[.00114594], EUR[113.75], FTM[141.30624478], KIN[3], LUNA2[0.00507729], LUNA2_LOCKED[0.0184702], LUNC[1105.59224359], MATIC[40.19748961], RAY[30.99028273], SOL[2.4700594], UNI[2.10986633] | Yes | |
| 04209453 | | ALGO[5.70274882], AUDIO[280.72506232], AVAX[10.03700976], BAO[1], BTC[0.15596011], BTC-PERP[0], DOT[8.30145331], ETH[1.18126361], ETH-PERP[0], ETHW[.6664928], EUR[3304.16], FTM[438.44334419], FTT-PERP[0], GALA[1100.20401532], HNT[17.61125276], KIN[2], LUNA2[0.51391491], LUNA2_LOCKED[1.16907423], LUNC[1.01728137], MATIC[214.6119897], NEAR[5.52491333], RNDR[77.47062246], SAND[62.00944286], SOL-PERP[0], USD[0.00], USDT[6.08368192], USTC[73.25696246] | Yes | |
| 04209571 | | BAO[1], KIN[2], LUNA2[0.00146703], LUNA2_LOCKED[0.03242308], LUNC[319.4501874], USD[0.00] | | |
| 04209617 | | BTC[0.00259960], FTM-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003992], TRX[.000778], USD[0.00], USDT[1.04864899] | | |
| 04209661 | | AXS-PERP[0], ETHBEAR[573429.4475], LUNA2[0.06272940], LUNA2_LOCKED[0.14636861], TONCOIN[.0516894], TRX[.000778], USD[0.00], USDT[0] | | |
| 04209688 | | ETH[.0009612], ETHW[.0009612], EUR[0.59], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009988], SOL[.009516], USD[0.00] | | |
| 04209759 | | BTC[.04841573], DOT[54.73293309], ETH[.61579125], ETHW[.61579125], EUR[0.00], FTT[13.5], LUNA2[1.68250411], LUNA2_LOCKED[3.92584293], LUNC[5.42], USD[0.00] | | |
| 04209942 | | ADA-PERP[0], ALGO[10000], BTC[0], GMT[3000], LUNA2[0.00683281], LUNA2_LOCKED[0.01594323], LUNC[1487.86], SHIB[71000000], SOL[50], USD[0.00], XRP[10474.78742224] | | |
| 04210052 | | APE[61.8], BTC[0], DOGE[.21986], ETH[0.00043038], ETHW[1.40043038], EUR[0.00], LINK[119.8592], LTC[.007872], LUNA2[0.00106463], LUNA2_LOCKED[0.00248414], LUNC[231.8259447], MATIC[6.3008048], SKL[.092], TRX[2.999633], USD[0.00], USDT[2940.83429679] | | |
| 04210069 | | AVAX[.00000001], BNB[.00000001], BTC[0.31291655], EUR[0.00], LUNA2[0.00000002], LUNA2_LOCKED[0.00000002], SOL[0], USD[0.00], USDT[0.00966934] | Yes | |
| 04210135 | | AKRO[1], BAO[1], BTC[0], CHF[0.00], DOGE[1], FIDA[1.00148963], FRONT[1], KIN[1], LUNA2[0.71382616], LUNA2_LOCKED[1.60656763], LUNC[2.22020827], MOB[0.00176796] | Yes | |
| 04210189 | | DODO[1303.552278], EUR[0.00], LUNA2[3.10366132], LUNA2_LOCKED[7.24187643], LUNC[9.9981], USD[0.51], USDT[2539.41162604] | | |
| 04210276 | | ATOM[13.4993986], BTC[0.00569956], DOGE[52.510904], ETH[0.02892929], ETHW[0.12092929], EUR[0.00], LINK[1.0790158], LTC[.05806556], LUNA2[1.33968839], LUNA2_LOCKED[3.12593959], LUNC[.615712], RUNE[65.64669518], SRM[.029388], SUSHI[140.488651], TRX[8.2309], USDT[2612.70506316], XRP[13.82324] | | |
| 04210278 | | BTC[0.00003666], BTC-PERP[0], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC[200000], USD[4740.28], USDT[0.00007312] | | |
| 04210279 | | AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0019372], MEDIA-PERP[0], PERP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00863852] | | |
| 04210281 | | BTC[0.00079262], DOGE-PERP[0], FTT[0.13686221], LUNA2[1.86006755], LUNA2_LOCKED[4.34015763], LUNC[.086356], LUNC-PERP[0], USD[0.01], USDT[0], USTC[.3874] | | |
| 04210366 | | BTC[0], COMP[0], FTT[0.01751600], LUNA2[0.01590950], LUNA2_LOCKED[0.03712218], LUNC[.0123526], TRX[.35922], USD[0.27], USDT[416.9782400], USTC[2.25206] | | |
| 04210369 | | LUNA2[19.96241668], LUNA2_LOCKED[46.57897225], USDT[0.00168174] | | |
| 04210390 | | BTC[0], DOGE[643.5964], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004804], USD[44.50], USDT[2.28526867] | | |
| 04210407 | | BTC[0], LUNA2[0.50007231], LUNA2_LOCKED[1.16683540], USD[0.00], USTC[70.78765332] | | |
| 04210422 | | BNB[.00971], ETH[.00005754], ETHW[.00005754], FTM[.7192], JOE[.00000001], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006432], TRX[.000028], USD[0.09], USDT[0] | | |
| 04210467 | | ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], FLOW-PERP[0], GMT-PERP[0], KSM-PERP[0], LUNA2[0], LUNA2_LOCKED[0.46085282], MATIC[0], MTL-PERP[0], NEAR-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 04210522 | | BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2[0.00009184], LUNA2_LOCKED[0.00021431], LUNC[20], LUNC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.96], USDT[0.00783421], WAVES-PERP[0] | | |
| 04210562 | | AKRO[2], APE[1.63207318], ATOM[.1], BAO[14], BTC[0.05694819], DENT[9], ETH[0.79792414], ETHW[12.01723302], FTT[11.39677607], KIN[10], LTC[0], LUNA2[0.11107533], LUNA2_LOCKED[0.25917578], LUNC[3908.837139], MATIC[.03732312], SOL[0.35548139], TRX[19.9977302], UBXT[2], USD[24.44], USDT[2579.43732986] | Yes | |
| 04210573 | | LUNA2[0.62769160], LUNA2_LOCKED[1.46461374], LUNC[136681.168298], SOL[4.13], USD[68.22] | | |
| 04210633 | | BTC[0.00090012], ETH[0.01200222], ETHW[0.01200222], LUNA2[0.03724151], LUNA2_LOCKED[0.08689686], LUNC[.1199694], SOL[.2199478], USD[9.75], USDT[0.00725777] | | |
| 04210634 | | LUNA2[13.90534096], LUNA2_LOCKED[32.44579557], LUNC[3027917.27], USD[2.72] | | |
| 04210664 | | AAVE-PERP[0], ADA-PERP[0], APT[.0098], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00475669], BTC-PERP[0], DOT[.02508024], DOT-PERP[0], DYDX[1], ETHW[.01977367], FIL-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.05009011], LUNA2_LOCKED[0.11687693], LUNC-PERP[0], MANA-PERP[0], MASK[2.00921783], MATIC-PERP[0], RUNE-PERP[0], SOL[1.00016438], SOL-PERP[0], USD[-16.18], VET-PERP[0], ZIL-PERP[0] | | |
| 04210748 | | AMPL[0], BCH[0], BTC[0], BULL[0], CEL[0], COMP[0], ETH[0.00000004], ETHW[0.00000004], FTT[0], LUNA2[2.08271012], LUNA2_LOCKED[4.85965695], LUNC[.21939854], PAXG[0], ROOK[0], USD[0.00], USDT[0.00000001], WBTC[0], XAUT[0], YFI[0], YFII[0] | | |
| 04210776 | | ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DYDX[.07430044], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[1.0005], FLM-PERP[0], FLOW-PERP[0], FTT[150.09366465], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[766.5863289], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TSLA[.0008094], USD[56.37], USDT[21.07298985], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04210892 | | ATOM[0], BOBA[0], KNC[0], LUNA2[.00189], LUNA2_LOCKED[0.00442], LUNC[412.07027554], SHIB[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 04210905 | | 1INCH-PERP[0], ALCX-PERP[0], AMPL[0.00000001], AMPL-PERP[0], ANC-PERP[0], APT[-11.98560849], APT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ETH[0], FTT[156.56930332], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], KNC-PERP[0], LUNA2_LOCKED[700.1634553], LUNA2-PERP[0], MASK-PERP[0], MYC[0], NEAR-PERP[0], NFT (361165861897397577/The Hill by FTX #9687)[1], NFT (496091570854298135/FTX Crypto Cup 2022 Key #3214)[1], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], TRX[.000401], USD[104.92], USDT[2.10310201], USDT-PERP[0], USTC[.130957], USTC-PERP[0], YFII-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04210972 | | APE[2.9994], BTC[0.01769698], BTC-PERP[0], ETH[.036], ETHW[.036], EUR[0.00], FTM[35], GALA-PERP[120], GRT[74], HNT[1.1], LINK[1.8], LUNA2[0.19249635], LUNA2_LOCKED[0.44915815], LUNC[7.758572], LUNC-PERP[0], SAND[16.9966], SOL[.56], STX-PERP[18], USD[ -53.21], USDT[1.23605651], VET-PERP[0], XAUT[.0248] | | |
| 04210995 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00004000], BTC-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.78093], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[56.33072375], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.07], USTC[27], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 04211008 | | BTC[0], FTT[0], LUNA2[0.86326506], LUNA2_LOCKED[2.01428515], SRM[0.00505736], SRM-PERP[0], TRX[.000844], USD[0.02], USDT[0.00781816], USTC[.2752], XRP[0] | | |
| 04211078 | | FTT[0.13886120], GST-PERP[0], LUNA2_LOCKED[479.1549086], LUNC[.005424], LUNC-PERP[0], POLIS[0], SOL[0], TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 04211172 | | FTT[751.029738], SRM[7.35328014], USD[1801.33], USDT[0.00395103] | | |
| 04211179 | | ALGO[.00000001], BNB[.00000001], ETH[.00000024], ETH-PERP[0], LUNA2[0.00137509], LUNA2_LOCKED[0.00320854], NFT (359145130769427764/FTX Crypto Cup 2022 Key #7163)[1], NFT (424054439429137727/FTX EU - we are here! #125735)[1], NFT (447671820199011562/FTX EU - we are here! #125586)[1], NFT (474544261383732770/FTX EU - we are here! #125327)[1], NFT (508333959413308089/The Hill by FTX #26725)[1], TRX[.000839], USD[51.60], USDT[0.01220701] | | |
| 04211219 | | LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], USTC[5] | | |
| 04211294 | | BTC[.00384922], ETH[.0139972], LUNA2[0.00000913], LUNA2_LOCKED[0.00021322], USD[0.00] | | |
| 04211333 | | GENE[12.67400249], GOG[147.68609721], LUNA2[0.00012741], LUNA2_LOCKED[0.00029729], LUNC[27.74445], USD[0.03] | | |
| 04211553 | | BNB[0.00000001], BTC[0.00000002], BULL[0], ETH[0.00055763], GALA[19.9962], LUNA2_LOCKED[1.34705686], LUNC[.00000001], SOL[0.00000001], USD[3108.31], USDT[0.00000005] | | |
| 04211596 | | GALA[0], LUNA2[0.00586268], LUNA2_LOCKED[0.01367959], USD[0.78], USTC[.829891] | | |
| 04211675 | | FTT[3.30136128], LUNA2[2.27830083], LUNA2_LOCKED[5.31603527], SRM[46.68282439], SRM_LOCKED[1.59831413], USDT[ -0.15915708], USTC[322.50449421] | | |
| 04211679 | | LUNA2[0.00006268], LUNA2_LOCKED[0], NFT (329452328246937682/FTX EU - we are here! #109072)[1], NFT (358281743486598350/FTX EU - we are here! #219080)[1], NFT (409897329563658923/The Hill by FTX #6845)[1], NFT (535780434586390499/FTX Crypto Cup 2022 Key #12456)[1], SOL[0], USD[0.37], USDT[0], XRP[18161.88873731] | Yes | |
| 04211747 | | BTC-PERP[0], EUR[0.00], LUNA2[0.00454667], LUNA2_LOCKED[0.01060891], LUNC[990.048804], USD[1.77], USDT[12.5] | | |
| 04211775 | | DOGE[0], ETH[0.09215267], ETH-PERP[.111], ETHW[0.17415320], LUNA2[1.83960046], LUNA2_LOCKED[4.26516550], LUNC[.45982556], UBXT[1], USD[ -145.18] | | ETH[.01099749] |
| 04211790 | | LUNA2[0.06931196], LUNA2_LOCKED[0.01617458], LUNC[1509.45], MBS[118.9762], USD[0.02], USDT[0], XPLA[23.322] | | |
| 04211832 | | BTC[0.01247543], BTC-PERP[0], EDEN-0624[0], ETH[.04118914], ETHW[.04118914], FTT[2.74185313], LUNA2[0.00000835], LUNA2_LOCKED[0.00001950], LUNC[1.82000000], LUNC-PERP[0], USD[0.06] | | |
| 04211856 | | ETH[0], LUNA2[0.00146603], LUNA2_LOCKED[0.00342075], LUNC[319.232758] | | |
| 04211868 | | APT-PERP[0], BNB[.00952935], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[1], LUNA2[5.18624659], LUNA2_LOCKED[12.10124204], LUNC[1079409.96], TRX[14.00329200], TRX-PERP[0], USD[ -151.97], USDT[4752.25304550], XRP-PERP[0] | | |
| 04211895 | | BAT[42.994374], BNB[.03], BNB-PERP[0], BTC[0.07121144], BTC-PERP[0], DOT[4.1997284], DOT-PERP[0], ENS[4.28673994], ETH[0], ETH-PERP[0], ETHW[0.71793850], FTT[9.4286924], GMT[194.991658], LTC-PERP[0], LUNA2[11.12424424], LUNA2_LOCKED[25.95656989], MATIC-PERP[0], SOL[.557381], SOL-PERP[0], TRX[217.468204], USD[ -221.44], USDT[0], XRP-PERP[0] | | |
| 04211900 | | BTC[.00008678], ETH[.0008], ETHW[.0008], LUNA2[20.1590692], LUNA2_LOCKED[47.03782814], LUNC[4389679.761618], USD[0.01], USDT[600.00000011] | | |
| 04211984 | | ETHW[3.61701677], FTT[0], LUNA2[0], LUNA2_LOCKED[3.00270101], LUNC[9201.53328213], MATIC[100.02740086], SOL[4.88133718], USD[0.00] | Yes | |
| 04212012 | | BTC[0.00009039], ETH[.00981], LUNA2_LOCKED[1608.287687], LUNC[2336.36054222], TRX[.000032], USD[0.01], USDT[0.00632034] | | |
| 04212083 | | BAO[2], LUNA2[0.00028349], LUNA2_LOCKED[0.00066148], LUNC[81.73132989], RSR[1], SOL[3.08382681], TRX[1] | Yes | |
| 04212087 | | ETH[0], FTT[0.12473824], SRM[.00000972], SRM_LOCKED[0.00094843], TRX[0], USD[0.00], USDT[0] | | |
| 04212150 | | BTC[0.00000358], ETH[0.00045253], ETHW[0.16780459], FTT[2.34303355], LUNA2[0.00604406], LUNA2_LOCKED[0.01410282], LUNC[0], SOL[0], TRX-PERP[0], USD[7568.17], USTC[0.85556700] | Yes | |
| 04212178 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00098480], ETH-PERP[0], ETHW[.0009848], FIL-PERP[0], FLOW-PERP[0], FTM[.87526], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00173328], LUNA2_LOCKED[0.00404430], LUNA2-PERP[0], LUNC[377.42413200], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[ -0.03296315], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[291.15], USDT[0.00765365], USTC[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04212182 | | ETH[0], FTT[33.07024652], LUNA2[0], LUNA2_LOCKED[2348.27500619], LUNC[3242.017252], USD[0.00], USDT[0.00000002], XPLA[998425.568511] | | |
| 04212237 | | AKRO[1], BNB[0.00000030], BTC[.00216014], EUR[0.00], KIN[1], LUNA2[0.96344221], LUNA2_LOCKED[2.16836417], USD[0.00] | Yes | |
| 04212244 | | LUNA2[0.01569604], LUNA2_LOCKED[0.03662410], LUNC[3417.846612], USD[0.00], USDT[0.00000192] | | |
| 04212254 | | AKRO[1], AVAX[.00000292], BAO[4], BTC[0.02211471], BTC-0624[0], BTC-0930[0], DENT[1], DOGE[.00089573], GMT[.00027392], GMT-PERP[0], GST[.00027392], KIN[7], LUNA2[0.01420789], LUNA2_LOCKED[0.03315176], LUNC[3099.54082988], MKR[.00000018], RNDR[.00066794], SOL[1.0104884], TRX[.000844], USD[4546.95], USDT[0] | | |
| 04212257 | | LUNA2[1.25418638], LUNA2_LOCKED[2.92643490], LUNC[4.04022203] | | |
| 04212285 | | FTT[.02308808], SRM[1.44628121], SRM_LOCKED[10.55371879], TRX[100], USD[499.99], USDT[0.00133520], XPLA[86731.9396] | | |
| 04212368 | | AAVE-PERP[0], ADA-PERP[0], ALICE[67.841443], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0], AUDIO[.80218], AUDIO-PERP[0], BTC[0], BTC-PERP[0], BTT[993520], CHZ-PERP[0], COMP[0.00002211], COMP-PERP[0], CRO[9.8254], CRO-PERP[0], DOGE[0.95231445], FTT[0.05460889], GALA[2079.0532], GST-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[3.58708086], LUNC[0], LUNC-PERP[0], MANA[130.98056], MOB[0.48564913], OXY[.77006], REEF[9.9784], REEF-PERP[0], SOL[4.8614122], SOL-PERP[0], STMX-PERP[0], TRX[151.684184], USD[513.50], XRP[0.44375574], XRP-PERP[0] | | |
| 04212382 | | ANC[.76032742], ATOM-PERP[0], AUD[0.00], BAO-PERP[0], BTC[0], BTT[2384648.416], FTT[.56629824], FTT-PERP[0], GALA-PERP[0], KIN[400000], KSOS-PERP[0], LUNA2[0], LUNA2_LOCKED[848.1788459], LUNC[153026.90131804], LUNC-PERP[0], SAND-PERP[0], SHIB[1800000], SHIB-PERP[0], SOL[0.00554416], SOS[109090.9090909], STEP[432.82565726], UBXT[1547], USD[0.00], USDT[477.33535367], XRP[0], XRP-0325[0] | | |
| 04212391 | | FTT[898.545112], SRM[6.74215948], SRM_LOCKED[96.21784052], USDT[.50487338] | | |
| 04212441 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0.2930513], AVAX-PERP[0], BTC[.05267827], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.67877005], ETH-PERP[0], ETHW[.19535186], FTM[1955.31344665], FTM-PERP[0], KSM-PERP[0], LUNA2[0.00283385], LUNA2_LOCKED[0.00661233], MATIC[304.94121579], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL[0.86456361], SOL-PERP[0], USD[183.22], USTC[0.40114606], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04212537 | | ETH[0], LUNA2[0.00093065], LUNA2_LOCKED[0.00217152], LUNC[.002998], NFT (299503400434047193/FTX EU - we are here! #39643)[1], NFT (306106351332746656/FTX EU - we are here! #39578)[1], NFT (309626239972428452/FTX AU - we are here! #38435)[1], NFT (509683649751572548/FTX AU - we are here! #38340)[1], NFT (531446383093080564/FTX EU - we are here! #39318)[1], TRX[.349602], USD[0.00], USDT[0] | | |
| 04212641 | | AKRO[7], ALICE[52.17281677], APT[0.00010740], ATOM[0], BAO[20], BNB[0], BOBA[0], CLV[.00937862], COMP[0], DENT[3], DOT[0], DYDX[0.00091610], EUR[0.00], FTM[0], FTT[0.00009860], GALA[.02028839], GBP[0.00], GRT[.01130004], GST[1053.93928993], IMX[0], KIN[53], LUNA2[0.00000459], LUNA2_LOCKED[0.00010172], LUNC[1.00119743], MANA[0], MOB[0], MTA[553.51949842], NEAR[.00019072], REEF[.09726645], RSR[3], SAND[13.02012914], TONCOIN[0], TRX[2], TWTR[0], USD[0.00], USDT[0], WAXL[.00138183] | Yes | |
| 04212744 | | ETH[0], LUNA2[0.14641396], LUNA2_LOCKED[0.34163258], LUNC[.001], MATIC-PERP[0], SOL-PERP[0], SRM[0.00010672], SRM_LOCKED[.00637935], SXP[0], USD[0.50], USDT[550.25598051] | | |
| 04212840 | | LUNA2[0.64157662], LUNA2_LOCKED[1.49701211], LUNC[139704.66], TONCOIN[49.4], USD[0.14] | | |
| 04212852 | | BTC[0.00009969], ETH[1.74124991], ETH-PERP[0], ETHW[0], LUNA2_LOCKED[0.00000002], LUNC[.0021415], USD[14.03], USDT[87.99490479] | Yes | |
| 04212863 | | AVAX[.399924], CRO[20], FRONT[31.99392], LINK[1.499715], LTC[.3599316], LUNA2[0.03724522], LUNA2_LOCKED[0.08690551], LUNC[.399924], MATIC[9.9981], SAND[12.99753], SOL[1.093175], TRX[.002331], USD[115.46], USDT[480.38511002], WRX[35.99316], XRP[25.99506] | | |
| 04212960 | | ETH[0], LUNA2[0.03024328], LUNA2_LOCKED[0.07056767], LUNC[6585.54], NFT (291744537147667637/FTX Crypto Cup 2022 Key #12488)[1], NFT (375269996550074588/FTX EU - we are here! #95109)[1], NFT (414589140563784340/The Hill by FTX #11211)[1], NFT (555148551591050505/FTX EU - we are here! #94858)[1], NFT (561745327442850144/FTX EU - we are here! #94479)[1], SOL[0], USD[0.00], USDT[0.00077003] | | |
| 04212972 | | LUNA2[0.01121306], LUNA2_LOCKED[0.02616381], LUNC[2441.668266], USD[-0.01], USDT[0.00016668] | | |
| 04212997 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-0.01716800], LUNA2_LOCKED[0.04055867], LUNC[2738.3690404], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00001100], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 04213073 | | BNB[2.23880147], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.18477731], FTT[25], FTT-PERP[0], LTC[1.08604612], LUNA2[0.46492637], LUNA2_LOCKED[1.07221134], LUNC[102392.46677359], MATIC[1890.06031273], MATIC-PERP[0], NFT (296877052454640237/FTX AU - we are here! #41705)[1], NFT (426280466782955886/FTX AU - we are here! #41567)[1], SOL[.001854], USD[37.70], USDT[0.00000001], WRX[51092.83328797], XRP-PERP[0] | Yes | |
| 04213101 | | LUNA2[0.00034807], LUNA2_LOCKED[0.00081216], LUNC[75.79319339], LUNC-PERP[0], USD[1.44], USDT[0.00000001] | | |
| 04213120 | | BTC[.05860083], ETH[2.2793664], ETHW[2.2793664], EUR[0.80], LUNA2[0.00095859], LUNA2_LOCKED[0.00223671], LUNC[.003088], USDT[4.27216907] | | |
| 04213153 | | FTT[80.59714077], GARI[1140.00037059], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007562], NFT (308434927414848986/Singapore Ticket Stub #1572)[1], NFT (394090557601541317/Netherlands Ticket Stub #1259)[1], NFT (487373019406515369/Japan Ticket Stub #1808)[1], NFT (515764109046177945/Belgium Ticket Stub #288)[1], NFT (519886635291324248/Monza Ticket Stub #1401)[1], NFT (550809699223071466/Mexico Ticket Stub #1418)[1], NFT (559854409321596975/Official Solana NFT)[1], RAY[1038.1642738], SOL[47.82600744], TRX[.001773], USD[0.00], USDT[184.94265768] | | |
| 04213482 | | BAO[1], DOGE[.89830572], LTC[.00612275], LUNA2[0.00053605], LUNA2_LOCKED[0.00125079], LUNC[116.72702], SOL[.00733806], TRX[.450508], USD[0.00], USDT[0.00646849], XRP[.736037] | | |
| 04213538 | | AKRO[1], AVAX[.96341771], BAO[16], BNB[.15230506], BTC[.00163202], DENT[3], ETH[.08731811], ETHW[.08629174], EUR[4.81], FTM[69.17695002], KIN[8], LUNA2[0.00001010], LUNA2_LOCKED[0.00002358], LUNC[2.20081005], MATIC[99.06086408], RSR[2], SOL[4.25353003], TRX[4], UBXT[1], XRP[87.8093933] | Yes | |
| 04213839 | | ETH[0], LUNA2[0.00186255], LUNA2_LOCKED[0.00434595], LUNC[0.00600000], NFT (296183080348174545/FTX AU - we are here! #32629)[1], NFT (368198750677064039/FTX EU - we are here! #113355)[1], NFT (395265157911484960/FTX Crypto Cup 2022 Key #5449)[1], NFT (515202700596301270/FTX EU - we are here! #113503)[1], NFT (522428537063892213/FTX EU - we are here! #113441)[1], NFT (530595945354590668/The Hill by FTX #12349)[1], SOL[0.00000001], TRX[.548286], USD[2.10], USDT[0.27951183], XRP[.4619] | | |
| 04214252 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007618], NFT (322784477881264728/FTX EU - we are here! #35174)[1], NFT (341212784458029448/FTX EU - we are here! #34888)[1], NFT (414402627082698373/FTX EU - we are here! #35013)[1], SOL[.00099801], TRX[.101317], USD[0.01], USDT[0.00007436] | | |
| 04214307 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0.00133042], AVAX-PERP[0], BTC[0.00031157], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00164259], ETH-0930[0], ETH-PERP[2], ETHW[0.00068476], FTT[3.67860691], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0.00225542], LUNA2[0.01601262], LUNA2_LOCKED[0.03736279], LUNC[3486.76270315], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.00098], TRYB[12.25210635], USD[1714.05], USDT[0.00994282], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | BTC[.001699], LTC[.002254], TRYB[12.213012], USD[1888.47] |
| 04214382 | | ETH[0], LUNA2_LOCKED[0.00000001], LUNC[.001431], NFT (566683222134342701/FTX Crypto Cup 2022 Key #16959)[1], SOL[.00], USD[0.05], USDT[0.00000034] | | |
| 04214612 | | ENJ[321.33872753], FTM[484.60568786], LUNA2[0.60635864], LUNA2_LOCKED[1.41483684], LUNC[1.95331698], MATIC[194.22863209], SOL[5.21667839], USD[0.00] | | |
| 04214660 | | FTT[0.00495788], LUNA2[0.7158175], LUNA2_LOCKED[1.65802409], USD[0.00] | | |
| 04214857 | | SRM[3.1534997], SRM_LOCKED[24.9265003], USD[2.66], USDT[0] | | |
| 04215002 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[-2.70146974], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC[0.04644312], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.31088306], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.58471515], LUNA2_LOCKED[1.36433535], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL[-2.92079367], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-3.07], USTC-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], XRP[297.619438], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04215031 | | ADABULL[2714.98596], ADA-PERP[0], FTM-PERP[0], LUNA2[4.93221568], LUNA2_LOCKED[11.50850327], LUNC[1074000.35], SAND-PERP[0], THETA-PERP[0], USD[0.11], USDT[0] | | |
| 04215137 | | BNB[.009962], BTC[0.00157217], ETH[.0009944], FTT[0], LTC[.00993], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], OP-PERP[0], USD[38.64], USDT[0.00000001], XRP[1.9336] | | |
| 04215138 | | ADA-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[100], ETHW-PERP[0], FTT[50], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LUNA2[5.14368654], LUNA2_LOCKED[14.3352686], LUNA2-PERP[0], LUNC[1326800.68], LUNC-PERP[0], MANA-PERP[0], PAXG-PERP[0], SOL[10], SOL-PERP[0], THETA-PERP[0], TRX-0624[0], UNI[2.8], UNI-PERP[0], USD[-4086.69], USDT[4558.78675784] | | |
| 04215163 | | ADA-PERP[0], ALGO-PERP[0], AMPL[10.95603671], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00849665], BTC-PERP[0], BTT-PERP[0], BULL-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH[.00886658], ETHBEAR[18988600], ETH-PERP[0], ETHW[0.04986658], FLOW-PERP[0], FTT[4.72163952], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT[.05375213], KBTT-PERP[0], KIN-PERP[0], LEO-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00954722], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-1.13], WAVES-PERP[0], XRP-PERP[0] | Yes | |