| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04215524 | | BRZ[200], GOG[101], LUNA2[0.00327496], LUNA2_LOCKED[0.00764157], LUNC[713.13], USD[0.00] | | |
| 04215539 | | LUNA2[0.06259694], LUNA2_LOCKED[0.14605953], NFT (471088899275447225/FTX EU - we are here! #241304)[1], NFT (509083567925697158/FTX EU - we are here! #241289)[1], NFT (523874677771255628/FTX EU - we are here! #241314)[1], USD[0.03] | | |
| 04215676 | | ALGO-PERP[0], BNB[0.009864], BTC-0331[0], BTC[0.05811088], BTC-PERP[0], DOT[-5.00786416], ETH-0331[0], ETH[0.49944533], ETHW[1.51265644], EUR[0.00], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[0.00327048], LUNA2_LOCKED[0.00763112], MATIC[91.65734103], MKR-PERP[0], PROM-PERP[0], RSR-PERP[0], SHIB[1295380], SOL[10.51655028], SOL-PERP[0], STETH[0], USD[150.63], USTC[0.46295271] | Yes | |
| 04215733 | | ETH[0.00000001], FTT[0], LUNA2[0], LUNA2_LOCKED[0.21431097], NEAR[0.0000006], NFT (329399071963339458/FTX EU - we are here! #123243)[1], NFT (422134028955738409/FTX EU - we are here! #123459)[1], NFT (503907466077479689/FTX EU - we are here! #123117)[1], NFT (548742025538244032/The Hill by FTX #27298)[1], USD[0.00], USDT[0.06780161] | | |
| 04215824 | | DOT[339.5387022], FTT[0.06046113], MINA[1.78354864], SRM_LOCKED[51.20614721], USDT[1.74596248] | | |
| 04215836 | | AKRO[2], BAO[3], BTC[0.02694983], ETH[0.03151573], ETHW[0.03113075], EUR[0.00], KIN[4], LUNA2[0.00023282], LUNA2_LOCKED[0.00054325], LUNC[50.69745786], RSR[2], RUNE[0.00327486], UBXT[1] | Yes | |
| 04215859 | | 1INCH-PERP[0], APE-PERP[0], BNB[0.012808], BTC-PERP[0], ETH-PERP[0], LUNA2[2.26435372], LUNA2_LOCKED[5.28349201], LUNC[1000], LUNC-PERP[0], TRX[1.86393196], USD[5.00], USDT[4.83826933] | | |
| 04215936 | | LUNA2[23.17293999], LUNA2_LOCKED[0.66671268], LUNC[202882.424949], USD[0.00] | | |
| 04215982 | | AAVE[.0037813], ATOM[.088733], BCH[.00474578], BTC[0.00001620], CHZ[9.9392], KNC[.179556], LTC[.0090918], LUNA2[0.00230348], LUNA2_LOCKED[0.00537480], SOL[.0175813], TONCOIN[.099829], TRX[2.19117], UNI[.046409], USD[0.66], USDT[124.05494886], USTC[.32607] | | |
| 04216364 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00010036], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], LTC-PERP[0], LUNA2[0.00088406], LUNA2_LOCKED[0.00206490], LUNC[192.70196775], LUNC-PERP[0], SOL[0.00543977], SOL-PERP[0], USD[124.05], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[-190.7788305], XRP-PERP[0] | | |
| 04216418 | | APT-PERP[0], BTC[0.00005641], BTC-PERP[0], LUNA2_LOCKED[112.3223155], LUNC-PERP[0], NFT (464953426293284409/FTX AU - we are here! #67187)[1], TRX[20.552142], USD[0.00], USDT[0.00812786], USTC-PERP[0] | | |
| 04216721 | | LUNA2[0], LUNA2_LOCKED[16.60439781], NEAR[0.9981], USD[2104.66], USDT[0.00396228] | | |
| 04217279 | | AMD[.99981], BAO[3], BTC[.00000004], ETH[.00000119], ETHW[1.13015221], LUNA2[1.21594496], LUNA2_LOCKED[2.73665806], LUNC[3.78201437], NFT (289987771425628217/The Hill by FTX #3789)[1], NFT (295090860008466262/Netherlands Ticket Stub #1409)[1], NFT (299768783486913695/Japan Ticket Stub #522)[1], NFT (331615078247451655/Singapore Ticket Stub #577)[1], NFT (345102623780458115/FTX EU - we are here! #99472)[1], NFT (398223296578225965/FTX AU - we are here! #3647)[1], NFT (413253257138650874/FTX EU - we are here! #90342)[1], NFT (431572739966222651/Belgium Ticket Stub #1936)[1], NFT (437624834199707460/Mexico Ticket Stub #1117)[1], NFT (443536185514588895/FTX AU - we are here! #23700)[1], NFT (468441609470500176/Austin Ticket Stub #215)[1], NFT (501806247445965421/Monaco Ticket Stub #306)[1], NFT (506824636848010147/FTX AU - we are here! #3659)[1], NFT (517542551435283176/FTX EU - we are here! #96207)[1], NFT (540592743332826385/Hungary Ticket Stub #1944)[1], NFT (562048749864710672/FTX Crypto Cup 2022 Key #21391)[1], TRX[1.000843], USD[311.49], USDT[0.00051715] | Yes | |
| 04217286 | | LUNA2[1.31452610], LUNA2_LOCKED[3.06722758], LUNC[201764.323612], NEAR[29.994], USD[1.26], USDT[4.50218149] | | |
| 04217384 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.30303707], SOL[.00000001], TRX[.000034], USD[0.00], USDT[232.92218691] | | |
| 04217724 | | ETH[0.00010130], ETHW[0.00000001], LUNA2[0.00235249], LUNA2_LOCKED[0.00548915], NFT (345012390822973377/FTX EU - we are here! #61508)[1], NFT (365804944591490582/FTX Crypto Cup Key #13280)[1], NFT (525064568529704369/FTX EU - we are here! #61705)[1], NFT (567576241190178374/FTX EU - we are here! #61836)[1], USD[0.00] | | |
| 04218030 | | LUNA2[0.23685021], LUNA2_LOCKED[12.70358866], LUNC[10.41187003], SGD[0.00], USD[0.00], USTC[.93153523] | Yes | |
| 04218295 | | BTC[.99975307], LUNA2[0.00418570], LUNA2_LOCKED[0.00976664], LUNC[0], LUNC-PERP[0], USD[0.00], USDT[0], USTC[0.59250700], XRP-PERP[0] | Yes | |
| 04218515 | | APE[.590262], ATOM[.89231184], AVAX[0], AXS[.49260944], BCH[0.00174762], BNB[0.30950055], BTC[0.01156877], CEL[.45489121], CRV[1.9837816], DOGE[349.3234281], DOT[.29618499], ETH[0.23399513], ETHW[0.11856745], FTM[1.9341365], FTT[4.95381595], FXS[.093559], GALA[19.715874], GMT[0], GST[.07000001], HNT[0], LINK[.19657202], LTC[1.29300788], LUNA2[0.00041315], LUNA2_LOCKED[0.00096403], LUNC[89.96609284], MATIC[14.51301164], MNGO[55.81688], NEAR[.09697942], RAY[1.923422], SAND[.992591], SNY[5.4186], SOL[0.00000001], STETH[0.10387890], SUSHI[.9819386], UNI[.58736151], USD[0.00], USDT[0.00012802], WBTC[0], XRP[144.888047] | | |
| 04218519 | | ANC-PERP[0], AXS-PERP[0], BTC[0.00411951], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0029262], MANA-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04218808 | | BTC[0.04007811], DOGE[1996.63131599], ETH[.87785256], ETHW[.87785256], FTT[.99981], LUNA2[3.14847025], LUNA2_LOCKED[7.34643059], LUNC[685586.0269231], SOL[1.4794396], USD[93.33], USDT[125.13458222] | | |
| 04218838 | | BTC[.00931773], ETH[.03000921], ETHW[.01101501], LTC[.01639938], LUNA2[0.00285529], LUNA2_LOCKED[0.00666234], LUNC[.009198], SOL[1.229548], USD[0.01], USDT[19.57861688], XRP[273.28802] | | |
| 04219007 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.55819170], LUNA2_LOCKED[1.30244732], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.12], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04219140 | | BTC[0.00003656], FTT[30.44017824], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], USD[0.00], USDT[0], XRP[.45096] | | |
| 04219246 | | BAO[1], CAD[0.00], KIN[1], LUNA2[0.00000947], LUNA2_LOCKED[0.00002210], LUNC[2.06322279], TRX[1], USD[0.00] | Yes | |
| 04219380 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.02825760], LUNA2_LOCKED[0.06593440], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (324369397433035825/FTX EU - we are here! #251067)[1], NFT (448927572719352028/FTX EU - we are here! #251052)[1], NFT (473092506898861552/FTX EU - we are here! #251075)[1], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USTC[4], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04219640 | | ANC-PERP[0], BTC[.00009], BTC-MOVE-0930[0], BTC-MOVE-0226[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0305[0], BTC-MOVE-0315[0], BTC-MOVE-0702[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0811[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0821[0], BTC-MOVE-0826[0], BTC-MOVE-0913[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1007[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1017[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[-0.144], BTC-PERP[0], CHZ-PERP[0], ETH[.00054], ETH-PERP[0], ETHW[.00054], FTT[17.617756998], FXS-PERP[0], GST-0930[0], GST-PERP[0], KNC-PERP[0], LUNA2[0.00544100], LUNA2_LOCKED[0.0269566], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[4157.00], USDT[0, 677], USTC[.7702], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP[.190004], XRP-PERP[0], YFI-0930[0] | | |
| 04219946 | | AAVE[2.37], BTC[0.11888253], CHZ[969.81182], CRO[949.8765], ETH[1.0007702], ETHW[1.0007702], FTT[36.4931], LUNA2[2.53258509], LUNA2_LOCKED[5.90936523], LUNC[438.1584414], RUNE[71.88091184], USD[0.46], USDT[1266.92677193] | | |
| 04219958 | | AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ[0], BTC[0.00000001], BULL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAI[0], ETH[0], ETHBULL[0], EUR[0.00], FLUX-PERP[0], FTT[0.26395041], IBVOL[0], LINK-PERP[0], LUNA2[0.00560925], LUNA2_LOCKED[0.01308826], LUNC-PERP[0], MATIC-PERP[0], MOB[0], PAXG[0], RVN-PERP[0], SOL-PERP[0], USD[18654.64], USDT[0.00348714], WAVES[0], XAUT[0] | | |
| 04220021 | | BTC[.00000094], ETH[.0654242], ETHW[.06461197], LUNA2[0.60061161], LUNA2_LOCKED[1.54142710], USD[0.00], XRP[0] | | |
| 04220075 | | AVAX[0], BTC[0], FTM[0], GBP[0.00], LUNA2[0.00000014], LUNA2_LOCKED[0.00000033], LUNC[.03139592], MATIC[0], SOL[0], SWEAT[0], USD[0.01] | Yes | |
| 04220231 | | FTT[157.08055577], LUNA2[0.13638104], LUNA2_LOCKED[0.31822244], LUNC[29697.26], SRM[1.80045983], SRM_LOCKED[13.31954017], USD[0.00] | Yes | |
| 04220311 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[-0.0001], CRO-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[-0.013], EUR[0.52], FTM-PERP[0], GALA-PERP[0], GRT-PERP[122], LINK-PERP[3.7], LOOKS-PERP[36], LUNA2[0.46845108], LUNA2_LOCKED[1.09305253], LUNC[102006.21], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[2830], RUNE-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[-49.67], WAVES-PERP[2], ZIL-PERP[0] | | |
| 04220539 | | AAVE[.00118336], APE-PERP[0], BEAR[257.6], BTC[.00809838], BULL[1.20657148], ETH[.00000001], ETHBULL[3.0629858], ETHW[0], FTT[.79984], GMT-PERP[1.69461805], LUNC[369006.649398], SAND[.9962], USD[0.76], XRP[0.91241280] | | |
| 04220542 | | ETH[1.66289966], ETHW[1.66289966], LUNA2[0.00289926], LUNA2_LOCKED[0.00067495], LUNC[62.98803], USD[1432.54], USDT[538.83724534], XRP[2899.2062] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04200644 | | ETH[.07399962], ETHW[.07399962], LUNA2[0.02755426], LUNA2_LOCKED[0.06429329], LUNC[6000], TRX[.004774], USDT[0.53167746] | Yes | |
| 04220744 | | AAVE[.008], BTC[.28972204], DOGE[64.987], ETH[.000854], ETHW[.000854], LUNA2[1.17794929], LUNA2_LOCKED[2.74854836], LUNC[256500.94], SHIB[99980], USD[0.08], USDT[.0126] | | |
| 04220614 | | ETH[.14424038], ETHW[.14424038], LUNA2[0.96043583], LUNA2[0.24101693], LUNC[209136.924248], SOL[1.03], USD[0.00] | | |
| 04200966 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.73830023], LUNA2_LOCKED[1.72270054], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[3.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04220982 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009392], USD[0.00], USDT[0] | | |
| 04221419 | | ATOM[.032755], LUNA2[0.70644002], LUNA2_LOCKED[1.64836005], USD[0.34], USDT[1.11876982], USTC[100], USTC-PERP[0] | | |
| 04221568 | | ADA-PERP[0], AKRO[2], ALGO-PERP[0], APE[0.08502627], API-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAQ[1], BCH-PERP[0], BNB[1.06160661], BNB-PERP[0], BTC[.04186999], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0520[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT[4.6345692], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.16786552], ETH-PERP[0], ETHW[.16735012], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5.19058379], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HXRO[1], KIN[3], KLAY-PERP[0], LTC[1.085026], LUNA2[0.67141649], LUNA2_LOCKED[1.51111834], LUNC[2.08830141], LUNC-PERP[0], MANA-PERP[0], MATIC[81.28984875], MATIC-PERP[0], MKR-PERP[0], NEAR[7.55071815], NEAR-PERP[0], RSR[1], SAND-PERP[0], SHIB-PERP[0], SOL[5.6984566], SOL-PERP[0], TRX[3], TRX-PERP[0], UBXT[2], UNI-PERP[0], USD[14.63], USDT[0.12445754], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0] | Yes | |
| 04221864 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], DODO-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINA-PERP[0], LUNA2[0.01221016], LUNA2_LOCKED[0.02849039], LUNC[2658.79], MINA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[-0.44], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04221911 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM[5.1], AVAX[8.6], AVAX-PERP[0], BNB[.97], BTC[0.34849156], BTC-PERP[0], CAKE-PERP[0], CRO[410], DOGE[1828], DOGE-PERP[0], DOT[11.6], ETH[3.70289681], ETH-PERP[0], ETHW[3.70289681], EUR[21.50], FTM[185], FTM-PERP[0], FTT[11], KSHIB-PERP[0], LUNA2[3.49184794], LUNA2_LOCKED[8.14764520], LUNC[266915.77], LUNC-PERP[0], RUNE-PERP[0], SAND[36], SHIB[47000000], SOL[53.13], SRM[102], TRX[1005], TRX-PERP[0], USD[9.50], WAVES[1.5], WAVES-PERP[0], XRP[200], XRP-PERP[0] | | |
| 04221970 | | LUNA2[0.00674518], LUNA2_LOCKED[0.01573877], USD[0.00], USDT[0.95481395] | | |
| 04221989 | | ATOM[2405.55150376], BNB[74.56657454], BTC[8.10814405], ETH[90.84254347], ETHW[0.00069717], FTT[7944.554624], HNT[1592.358277], HT[2.00002], LINK[779.37346728], LINK-PERP[0], SRM[5.83087704], SRM_LOCKED[127.72912296], SUSHI[7708.60709], UNI[5516.355163], USD[11.47], USDT[10000] | | ATOM[2346.833476], BNB[73.681036], LINK[777.69653] |
| 04222002 | | ETH[.14117074], ETH-PERP[0], ETHW[.00025888], LUNA2_LOCKED[35.79066196], LUNC-PERP[0], USD[12532.97], USTC[0], USTC-PERP[0] | | |
| 04222010 | | LUNA2[1.69006520], LUNA2_LOCKED[0.94348548], LUNC[368015.256782], TONCOIN[1462.31847017], TRX[.000169], USD[16402.48], USDT[2009.60320000], XRP[1127] | Yes | |
| 04222045 | | DOGE[166.47369219], LUNA2[0.17174169], LUNA2_LOCKED[0.40061338], LUNC[37918.80050466], TRX[1], USD[0.00] | Yes | |
| 04222077 | | AAVE[.00001022], ALGO[.00248426], BNB[0.00020578], BTC[0], FTM[0], GENE[0], LUNA2[0.00037873], LUNC[73.51751378], LUNC-PERP[0], MATIC[0], NEAR[0], SOL[0], USD[0.00], USDT[0], XRP[0.00009266] | | |
| 04222287 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0312[0], BTC-MOVE-0316[0], BTC-MOVE-0411[0], BTC-MOVE-1001[0], BTC-MOVE-1009[0], BTC-MOVE-1030[0], BTC-MOVE-1106[0], BTC-MOVE-1108[0], BTC-MOVE-WK-1111[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETHW-PERP[0], EUR[0.00], FTT[0.00224648], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA2[1.14010723], LUNA2_LOCKED[2.66025020], LUNC[248260.75], SOL-PERP[0], SRM-PERP[0], USD[2348.54], USDT[20] | | |
| 04222292 | | AVAX[0], BNB[0], CRO[0], LUNA2[0.76223350], LUNA2_LOCKED[1.77854464], LUNC[165977.95], USDT[3.52521980] | | |
| 04222419 | | ANC[.15849], APE[60.891393], BNT[128.532512], CEL[376.955046], CHZ[279.9468], DOT[19.506972], ETHW[25.49715462], EUR[112.00], FTT[.096884], GAL[81.384534], GALA[1848.9189], GMT[119.89132], LDO[.99164], LUNA2[1.94415712], LUNA2_LOCKED[4.53636662], LUNC[423344.3073769], MATIC[59.556734S], RNDR[113.578416], SLP[19010.1238], SPELL[75485.655], TRX[2.00], USD[447.38], XRP[137.97378] | | |
| 04222524 | | BAO[1], DENT[1], ETH[2.80467553], LUNA2_LOCKED[72.48236516], LUNC[100.16448864], SOL[.00001634], TRU[1], TRX[1], USD[10015.21], USDT[0], ZRX[.00000001] | Yes | |
| 04222619 | | LUNA2[4.50934761], LUNA2_LOCKED[10.5218111], TONCOIN[41.63] | | |
| 04222639 | | LUNA2[0], LUNA2_LOCKED[9.23081632], USD[0.08], USTC-PERP[0], WAVES-PERP[0] | | |
| 04222675 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[.00114625], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX[.29], TRX-PERP[0], USD[1021.20], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 04222939 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[16.596846], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[6.75701205], LUNA2_LOCKED[15.76636145], LUNC[1471353.6], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.38], USDT[2.15059864], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04223188 | | AAVE[2.7487992], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BAT-PERP[0], BCH-PERP[0], CHZ[2019.6162], COMP-PERP[0], CREAM-PERP[0], DEFIBULL[0], DRGN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.14197302], ETH-PERP[0], ETHW[.14197302], EUR[347.80], FIL-PERP[0], GRT-PERP[0], LINK[27.3], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00097034], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PRIV-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[4.6191222], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[4442.71], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 04223357 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-0325[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[1.30065161], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.22], USDT[0.00034897], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04223497 | | ETH[0], LUNA2[0.00235528], LUNA2_LOCKED[0.00549566], LUNC[.002758], USD[0.57], USDT[0.00000001], USTC[.3334] | | |
| 04223865 | | BTC[.00028], LUNA2[0], LUNA2_LOCKED[4.73972505], SHIB[100000], USD[0.40], USDT[1.18471655] | | |
| 04223926 | | BNB[0], ETH[0], ETH-PERP[0], LUNA2[0.00302261], LUNA2_LOCKED[0.00705276], LUNC[.0083202], NFT (361991515854904753/FTX AU - we are here! #39698)[1], SOL[0.00918155], TRX[.00826175], USD[0.55], USDT[0.55299727], USTC[.42786], USTC-PERP[0], XPLA[1], XRP[0.86890296] | | |
| 04223993 | | AKRO[2], ALGO-PERP[0], ANC-PERP[0], BAO[4], BTC-PERP[0], CHZ-PERP[0], DENT[1], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETHW[0], FTT[0.43368589], GALA[.00344221], GALA-PERP[0], GBP[3.19], HBAR-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN[3], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.04767949], LUNA2_LOCKED[0.11125214], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], ZIL-PERP[0] | Yes | |
| 04223996 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ASD-PERP[0], BAT-PERP[0], BTC-PERP[0], CVX-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.01401943], LUNA2_LOCKED[0.03271200], LUNC[3052.7606719], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-918.52], USDT[1022.82164], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04224218 | | AVAX[0], BNB[0], CONV[0], DENT[1], EUR[0.00], FTT[0.00007879], LUNA2[0.00019885], LUNA2_LOCKED[0.00046399], LUNC[43.30155227], SAND[0] | Yes | |
| 04224241 | | AAVE[.01667205], APE[.59301754], BTC[.00092543], LUNA2[0.84347397], LUNA2_LOCKED[1.89835877], LUNC[2.62345129], USD[5.85], WAVES[.08541432] | Yes | |
| 04224306 | | CRO[9.938], GST[.08454734], LUNA2[0.00002149], LUNA2_LOCKED[0.00005014], LUNC[4.68], SOL[.00000001], USD[115.41], USDT[37.45165372] | | |
| 04224565 | | ANC[344], AURY[.99943], LUNA2[0.00036025], LUNA2_LOCKED[0.00084059], LUNC[78.445959], USD[0.13] | | |
| 04224581 | | AKRO[19], BAO[162], CHZ[1], DENT[34], DOT[.00004447], EUR[0.00], KIN[170], LUNA2[0.00229837], LUNA2_LOCKED[0.00536288], LUNC[500.47682476], RSR[3], SHIB[23.89945301], SOL[.0002556], TRX[19.13862899], UBXT[21], USD[0.00], USDT[0.00236529], USTC[0] | Yes | |
| 04224784 | | LUNA2[0], LUNA2_LOCKED[6.92901548], USDT[0.00010318] | | |
| 04224871 | | BTC[0.00000031], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], USD[13.93] | | |
| 04224904 | | AVAX[0], BTC[0.24375252], ETH[1.88161346], ETHW[1.87430699], EUR[1.77], FTT[210.4995645], LINK[12.25900402], LUNA2[0.09861832], LUNA2_LOCKED[0.23010941], LUNC[21474.34701813], SOL[27.80648255], TRYB[628046.66812633], USD[0.58] | | BTC[.221785], ETH[1.333674], LINK[111.56421], SOL[27.169238], TRYB[624438.978174] |
| 04225015 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0100827], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[-0.00000016], XRP-PERP[0] | | |
| 04225030 | | AVAX-PERP[0], BAO[1], BNB[.86954254], BTC[0.10536326], BTC-PERP[0], CRO[1994.98360209], DOT[18.38351475], ETH[.85002725], ETHW[.84984101], FTM-PERP[0], KIN[1], LUNA2[0.00000321], LUNA2_LOCKED[0.00000750], LUNC[.7], SAND-PERP[0], SOL[3.42539559], USD[7.26], USDT[2.68071103] | Yes | |
| 04225584 | | BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0049617], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 04225635 | | BTC[.03245], ETH[.0009981], ETHW[.0009981], GBP[0.00], LUNA2[0.38858430], LUNA2_LOCKED[0.90669670], LUNC[84615.05], USD[0.00] | | |
| 04225677 | | ADA-PERP[0], BTC[.00004125], DOT[.07978624], ETH[.00079364], ETHW[0.96283892], LUNA2[0], LUNA2_LOCKED[15.29990589], LUNC-PERP[0], USD[0.00], USDT[0.80819420], USDT-PERP[0] | | |
| 04225776 | | AVAX[19.022202], BNB[.09], BTC-PERP[0], ETH[0.00000001], ETHW[.0008328], EUR[0.00], LUNA2[0.00027007], LUNA2_LOCKED[0.0063018], LUNC[58.81], USD[0.15] | | |
| 04225950 | | BAO[2], DENT[1], EUR[0.00], KIN[1], LUNA2[0.04297814], LUNA2_LOCKED[0.10028234], LUNC[.13855927], TRX[1], USD[0.00] | Yes | |
| 04225998 | | FTT[0.13296140], MER-PERP[0], RAY[63.95329712], SRM[33.89167435], SRM_LOCKED[.16567833], USD[0.00] | | |
| 04226162 | | AVAX[0.09923447], BTC[0.00009968], BTC-PERP[0], DAI[.40091358], DOT[0.09972709], ETH[0.00099974], ETHW[0.00099973], FTM[12.99963599], GMT[1], KNC[0.07571913], LUNA2[0.39718801], LUNA2_LOCKED[0.92677203], LUNC[66210.11], LUNC-PERP[0], MATIC[9.82087630], RUNE[0.0848623], SOL-PERP[0], USD[-0.02], USDT[0], WAVES-PERP[0] | | |
| 04226211 | | EUR[1.68], LUNA2[0.82681655], LUNA2_LOCKED[1.92923861], LUNC[180041.044588], USD[0.03] | | |
| 04226609 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[.00024824], BTC-PERP[0], FTM-PERP[0], LINA-PERP[0], LUNA2[0.63709289], LUNA2_LOCKED[1.48655009], LUNC[138728.32], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[1085.77], USDT[0], ZIL-PERP[0] | | |
| 04227098 | | ETH[0], LUNA2[10.74229529], LUNA2_LOCKED[25.06535567], LUNC[2339157.4156314], NFT [452954606186145291/FTX AU - we are here! #34108][1], NFT [465616053004988097/FTX AU - we are here! #34214][1], NFT [479235614993843416/The Hill by FTX #9539][1], NFT [503760510694031600/FTX EU - we are here! #23835][1], NFT [520639811763548472/FTX EU - we are here! #23633][1], NFT [570675672833077824/FTX EU - we are here! #23789][1], TRX[.797066], USDT[0.24183942] | | |
| 04227181 | | LUNA2[0.17736053], LUNA2_LOCKED[0.41384124], LUNC[0], TRX[.001555], USD[0.00], USDT[0] | | |
| 04227276 | | 1INCH[15.70469417], 1INCH-PERP[0], AUDIO-PERP[0], BNB[1.77], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], FTM[89], FTT[5], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KLAY-PERP[1670], LUNA2[0.01688231], LUNA2_LOCKED[0.03939207], LUNC[3676.16], MANA-PERP[0], MKR-PERP[0], SAND-PERP[0], UNI[14.28417229], UNI-PERP[0], USD[-151.10], WRX[135] | | |
| 04227289 | | LUNA2[0.77463664], LUNA2_LOCKED[1.80748550], LUNC[.76], MANA-PERP[0], USD[0.81], USDT[26.57936148] | | |
| 04227493 | | BNB-PERP[0], BOLSONARO2022[0], BRZ[0], BTC[0.48837889], BTC-PERP[0], DOT[25], ETH[0.15101251], ETHW[0.00000083], FTT[3.56769574], FTT-PERP[0], LINK[23.2], LINK-PERP[0], LUNA2[2.21576926], LUNA2_LOCKED[5.17012828], MATIC[426.72094201], MATIC-PERP[0], TRUMP2024[0], USD[2999.97], USDT[0] | | |
| 04227525 | | AAPL[0], AMD[0], AMZN[0], BABA[0], BIL[0.00002764], BNB[0], BTC[0.01269039], BYND[0.02074028], COIN[0.00001180], DOGE[26.49201334], ETH[0.00283952], ETHW[0.00079950], FB[0], FTT[0.76305988], GLD[0], GOOGL[0], GOOGLPRE[0], LTC[0], LUNA2[0.00000059], LUNA2_LOCKED[0.00000139], LUNC[0], MATIC[1.03177100], NFLX[0], NFT [294666727940315857/FTX Crypto Cup 2022 Key #2118Z][1], NFT [330404271958212748/Belgium Ticket Stub #428][1], NFT [365953037260252747/Hungary Ticket Stub #423][1], NFT [389733717307305632/Japan Ticket Stub #331][1], NFT [556937191218765657/Mexico Ticket Stub #1104][1], NVDA[0], PFE[0], TRX[16.38814573], TSLA[0], TSLAPRE[0], TSM[.005], UBER[0.05002933], USD[9706.77], USDT[0.00000001], USO[0.01000000] | Yes | BYND[.00074], ETH[.002839], TRX[16.382535], USD[9699.58] |
| 04227651 | | ETH[0], LUNA2[43.27027966], LUNA2_LOCKED[100.9639859], LUNC[942194.49670256], TRX[.005105], USD[0.01] | | |
| 04227669 | | BNB[0], FTT[.00000001], LUNA2[1.13637274], LUNA2_LOCKED[2.65153640], LUNC[0.55765248], USD[0.27], USDT[0] | | |
| 04227746 | | CHZ[0], DOT[0], EUR[0.00], LUNA2[0.16679912], LUNA2_LOCKED[0.38876171], USD[0.00] | Yes | |
| 04227784 | | LUNA2[0.00049606], LUNA2_LOCKED[0.00115747], LUNC[108.018392], USD[2559.54] | | |
| 04228098 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.09964], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.03480297], BTC-PERP[0], DENT-PERP[0], DOGE[4.8644], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.003963], ETH-PERP[0], ETHW[.003963], FIL-PERP[0], FTT[.29566], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00305892], LUNA2_LOCKED[0.00713750], LUNC[.009854], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE[.19856], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.057222], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-137.05], USDT[487.08573016], VET-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04228101 | | BTC[0.00008302], LUNA2[130.976762], LUNA2_LOCKED[305.6124447], LUNC[500], USD[1883.26], USDT[10.187339], USTC[18540.068675] | | |
| 04228245 | | BTC[0], MATIC-PERP[0], SRM[.12994748], SRM_LOCKED[8.66150351], SRM-PERP[0], USD[0.00] | Yes | |
| 04228513 | | BAO[1], BNB[.00261629], DENT[1], ETHW[1.4997], GMT-1230[0], GMT-PERP[0], GST[.00950491], GST-0930[0], GST-PERP[0], KIN[1], LUNA2[0.00700812], LUNA2_LOCKED[0.01635228], LUNC[.06686708], NFT [435778065269435020/Official Solana NFT][1], SOL[.40638594], TRX[.001968], TSLA[.5081846], USD[124.17], USDT[48.71216605], USTC[.99202937] | | |
| 04228539 | | APE[0], BAO[6], GMT[0], KIN[4], LUNA2[0.12728432], LUNA2_LOCKED[0.29699676], LUNC[.41003231], SPELL[0], USDT[0.00000083] | | |
| 04228837 | | ATOM[3.73704670], AVAX[5.26829103], AXS[4.55097221], BTC[0.03030944], BTC-PERP[0], DOGE[60.53758300], DOT[6.42186616], ETH[0.73098179], ETH-PERP[0], ETHW[0.72702534], FTM[155.61421869], LTC[1.03134881], LUNA2[0.00530557], LUNA2_LOCKED[0.01237967], LUNC[3.58526429], LUNC-PERP[0], MANA[8.9982], MATIC[159.19533984], RUNE[30.88667992], SHIB[499900], SOL[21.86213860], SOL-PERP[0], TRYB[1084.30967906], USD[2.37] | | ATOM[3.53523], AVAX[5.035832], AXS[3.276701], BTC[.030099], DOGE[60.049298], DOT[6.039673], ETH[.722185], FTM[152.036683], LTC[1.000296], MATIC[151.232659], SOL[15.33136509], TRYB[953.947665], USD[2.33] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04228844 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[45], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00905], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], DASH-PERP[0], DOGE-0624[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.09736210], LUNA2_LOCKED[0.22717824], LUNC[21200.8036259], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[2.99], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[245.65929], TONCOIN-PERP[0], TRX[.000777], TRX-PERP[0], USD[485.08], USDT[0.00399347], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04229345 | | BNB[2.76406418], BTC[0.05397526], ETH[.66354533], LUNA2[0.00314872], LUNA2_LOCKED[0.00734702], LUNC[0], TRX[2.99943], USD[3720.34], USTC[.445717] | | |
| 04229434 | | BAO[1], BTC[.00111647], ETH[.00362486], KIN[2], LTC[.06149795], LUNA2[0.22365332], LUNA2_LOCKED[0.52064396], LUNC[429.31364855], SOL[0], TRX[.001554], USD[0.02], USDT[3.29042096], USTC[0] | Yes | |
| 04229497 | | BTC[0.00082742], FTT[.09225064], LUNA2[0.01135387], LUNA2_LOCKED[0.02649337], LUNC[2472.33], RAY[1.40756064], SOL[0.04883984], TONCOIN[.7803629], USD[0.00], USDT[0.0023252] | | |
| 04229533 | | APE[123], AXS[9.75], BTC[.0095], CRO[200], ETH[.1], ETHW[.1], GMT[50], LUNA23.10425113], LUNA2_LOCKED[7.24325265], LUNC[10], MATIC-PERP[0], SLP[33850], USD[1720.37], WAVES[42], ZM[1] | | |
| 04229619 | | ATOM[0], AVAX[0], FTM[0], LUNA2[5.32408200], LUNA2_LOCKED[12.42285801], LUNC[1159330.0660722], RUNE[100.75947300], SOL[0], USD[0.93] | | |
| 04230059 | | AVAX[.87621301], BAO[3], BTC[.0063401], CRV[34.42814611], ETH[.08664808], ETHW[.08564275], KIN[6], LUNA2[0.11643867], LUNA2_LOCKED[0.27168281], TRX[.000066], UBXT[11], USD[13.16], USDT[1058.75412285] | Yes | |
| 04230208 | | BAO[1], DENT[1], KIN[1], LUNA2[0.02205607], LUNA2_LOCKED[0.05146417], NFT (429429885992625103/FTX EU - we are here! #222138)[1], NFT (465096929969814370/FTX EU - we are here! #222160)[1], NFT (570753148029963229/FTX EU - we are here! #222119)[1], SOL[6.19525], UBXT[1], USD[250.00], USDT[158.41287613], USTC[3.12214427], XRP[440.119121] | | |
| 04230254 | | ETH[.08], ETHW[.08], FTT[.4], LINK[1.3], LUNA2[0.00009529], LUNA2_LOCKED[0.00022234], LUNC[20.75], MANA[8], SAND[7], SOL[1.34], UNI[2.1], USD[0.64], USDT[0] | | |
| 04230513 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.17659456], LUNA2_LOCKED[0.41205397], LUNC[38453.837694], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[ -7.97], USDT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 04230524 | | GENE[24.79504], GOG[313.06316964], LUNA21.68925647], LUNA2_LOCKED[3.94158844], USD[0.09], USDT[0] | | |
| 04230789 | | BTC[.00001358], LTC[.00926278], LUNA2[200.1415235], LUNA2_LOCKED[466.9968883], USD[0.00], USDT[321.32147903], USTC[28331] | | |
| 04230870 | | ETH[0], KIN[1], LUNA2[0.00284059], LUNA2_LOCKED[0.00662806], LUNC[618.54624370], MATIC[0.00000001], PERP[0], SOL[0.00272384], SXP[1], TONCOIN[3.3155529], USDT[675.47563692] | | |
| 04231482 | | LUNA2[14.6936072], LUNA2_LOCKED[34.28508347], LUNC[1599782.9035515], USD[0.38], USDT[0.00000001] | | |
| 04231627 | | BTC[0], LUNA2[0], LUNA2_LOCKED[2.05540997], USDT[0] | | |
| 04231649 | | BAO[1], ETH[2.78330902], ETH-PERP[0], ETHW[2.7823179], LUNA2[0.33016377], LUNA2_LOCKED[0.76762235], LUNC[74275.74767006], SOL[.00962391], USD[23.72], USDT[1.40283876] | Yes | |
| 04231940 | | LUNA2[0.00245350], LUNA2_LOCKED[0.00572483], TRX[.000777], USD[20354.46], USDT[10276.60606409], USTC[.347305] | Yes | |
| 04231990 | | LUNA2[26.52442129], LUNA2_LOCKED[61.89031634], LUNC[2923378.58], MANA[359.9316], USD[757.77] | | |
| 04231991 | | AVAX-PERP[0], BTC-PERP[0], FTM-PERP[150], LUNA2[0.00220994], LUNA2_LOCKED[0.00515653], LUNC[481.22], SOL-PERP[1], TRX[.000779], USD[ -52.37], USDT[30.10742816] | | |
| 04232124 | | 1INCH[0], LUNA2[2.17167345], LUNA2_LOCKED[6.06723806], MAPS[0], SOL[0], USD[0.00] | | |
| 04232767 | | 1INCH-PERP[0], APT[.94886], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00063], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[0], LUNA2_LOCKED[9.85254130], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], NFT (385417181337921277/The Hill by FTX #9020)[1], NFT (476500598061533332/FTX Crypto Cup 2022 Key #5409)[1], ORBS-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.440274], TRX-PERP[0], USD[ -1.85], USDT[0], WAVES-PERP[0], WRX[2353.40492], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 04232773 | | LUNA2[0.02449326], LUNA2_LOCKED[0.05715095], LUNC[5333.46], TRX[.001556], USD[0.41], USDT[0] | | |
| 04232877 | | ETH[0], ETHW[0], FTT[.18749961], LUNA2[15.74255871], LUNA2_LOCKED[36.732637], LUNC[3161026.8792495], USD[0.00] | | |
| 04232902 | | AVAX[0.12313039], BNB[0], BTC[0], DOGE[0.61139878], DOT[28.31666931], ETH[0.00099986], LUNA2[7.55065488], LUNA2_LOCKED[12.32554373], LUNC[5636.94135848], MATIC[0], SOL[0], USD[199.25], USDT[0.00000001], USTC[715.66250433] | | |
| 04233030 | | BTC[0], EUR[0.00], FTT[0], LUNA2[0.00009682], LUNA2_LOCKED[0.00022591], USD[7371.60], USDT[0.00000001] | | |
| 04233152 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00002810], BTC-0624[0], BTC-PERP[0], ETH[.02147757], ETH-0930[0], ETH-PERP[0], ETHW[.023], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[.00417017], LTC-PERP[0], LUNA2[1.40436584], LUNA2_LOCKED[3.27685364], LUNC-PERP[0], SOL-PERP[0], TRX[.00895047], TRX-PERP[0], USD[ -21.94], USDT[0.00848585] | | |
| 04233202 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTT[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[8.03462359], LUNA2_LOCKED[18.75187192], LUNC[5143821.602968], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000218], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04233740 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006916], TRX[.000777], USDT[1.48102200] | | |
| 04233909 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM[0.23167243], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00257600], LUNA2_LOCKED[0.00601068], LUNC-PERP[0], MINA-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[ -1.90], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XRP[.64873283], XRP-PERP[0] | | |
| 04234125 | | GALA[9.776], LTC[.006001], LUNA2[0.00104822], LUNA2_LOCKED[0.00244585], TRX[2393.5212], USD[0.66], USDT[.002826], USO[.00883], USTC[.148381] | | |
| 04234159 | | AAVE[.60367934], ATLAS[3619.63676375], DOGE[1268.61340860], EUR[0.00], LUNA2[0.00019943], LUNA2_LOCKED[0.00046535], LUNC[43.42805582], MATIC[423.30270745], SAND[32.49356802], SOL[7.65196608], TLM[847.95492917], XRP[0] | Yes | |
| 04234169 | | BTC[0], FTT[2.198005], LUNA2[1.34317579], LUNA2_LOCKED[3.13407685], LUNC[13.0553868], TRX[.0000450], USDT[37.77876619] | | |
| 04234333 | | ADABULL[3.199392], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BALBULL[15000], BNB-PERP[0], BSVBULL[15000000], BTC-PERP[0], CEL-PERP[0], CRO[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[.169854], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNA2[0.00000110], LUNA2_LOCKED[0.00000257], LUNC[.24], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], PROM-PERP[0], SAND[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.001557], USD[ -2.33], USDT[0.91121998], USDT-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 04234451 | | LUNA2[5.26379613], LUNA2_LOCKED[12.28219097], LUNC[1146202.69], USD[0.10] | | |
| 04234493 | | LUNA2[0.00004374], LUNA2_LOCKED[0.00010207], USD[0.00], USDT[.01750287], USTC[0.00619268] | Yes | |
| 04234494 | | AKRO[.165], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[0.08000000], ATOM-PERP[0], AVAX[0], BTC[0.00001128], CHZ-PERP[0], DAI[ -0.00010007], DOGE-PERP[0], ETH[0.00010865], ETHW[0.00038678], GMT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LUNA2[0.49197326], LUNA2_LOCKED[1.14793760], LUNC[.00000001], OP-PERP[0], PAXG[.00009608], SHIB-PERP[0], STETH[0.00002674], USD[2.00], USDT[1.22531517], USTC[.9992], USTC-PERP[0], WBTC[0.00002236], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04234585 | | BNB[0], ETH[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.0816687], MATIC[0], MATIC-PERP[0], NFT (426154468225496767/FTX EU - we are here! #254064)[1], NFT (450924115380729764/FTX EU - we are here! #254019)[1], SOL[0], TRX[.115184], USD[0.80], USDT[0] | | |
| 04234754 | | BNB[0], BTC[0], DENT[1], LUNA2_LOCKED[0.00000001], LUNC[.001416], MATH[4.34205546], SAND[0.05350129], TRX[0.00000039], UBXT[1], USD[ -0.02], USDT[0.20039362] | | |
| 04235170 | | AAPL[1.653294], AKRO[10], ALGO[1570.63593226], APE[57.65846367], ATOM[8.0239951], AUDIO[1], AVAX[1.04488949], BAO[42], BITO[3.35161912], BNB[2.18784371], BTC[.10487577], CEL[5.31721791], DENT[16], ENJ[118.30661968], ETH[1.02548762], ETHW[47.84593976], FB[.39803616], FRONT[1], FTT[33.12625264], GRT[1], KIN[30], LINK[13.8672221], LTC[.78119024], LUNA2[0.71129299], LUNA2_LOCKED[1.60086896], LUNC[2.21233295], NO[13.40013498], PYPL[1.00498066], RSR[2], SOL[24.87834882], TRX[12], UBXT[7], USD[1365.68], XRP[2242.144226] | Yes | |
| 04235588 | | AKRO[2], BAO[5], BTC[.00546768], DENT[1], ETH[.04839109], ETHW[.04839109], EUR[6.64], FTM[91.91462355], KIN[8], LUNA2[0.51336993], LUNA2_LOCKED[1.19786318], LUNC[1.65376419], MATIC[122.94010984], SOL[1.41946972], TRX[3], UBXT[1] | | |
| 04235884 | | BTC[0.02789385], FTT[3.57762667], LUNA2[0.23746648], LUNC[258.33706496], LUNC[52859.93406524], NFT (330380424241946014/The Hill by FTX #39788)[1], SOL[1.97103257], USD[446.28], USDT[1.15226331] | Yes | |
| 04236016 | | AVAX[1.5], BTC[0.01469720], ETH[.10897929], ETHW[.10897929], EUR[0.26], LUNA2[0.31042511], LUNA2_LOCKED[0.72432526], LUNC[3.94651453] | | |
| 04236295 | | ATLAS[1232.45099786], DOGE[198.15790370], ETH[0.01329879], ETHW[0.01329879], LUNA2[0.00452073], LUNA2_LOCKED[0.01054837], SHIB[1896778.23996676], SLP[534.41032801], USD[0.00], USDT[0] | | |
| 04236578 | | BAO[1], BTC[.2529], ETH[1.346], ETHW[1.346], EUR[1495.77], LUNA2[12.39837904], LUNA2_LOCKED[28.92955109], LUNC[39.94], MATIC[151.0213913], SOL[31.3], USD[0.77] | | |
| 04236715 | | LUNA2[21.57134965], LUNA2_LOCKED[50.33314919], LUNC[4697206.8028719], LUNC-PERP[0], SOL[1.00019666], USD[0.44], USDT[0.00000026] | | |
| 04236819 | | BTC[.1343], ETH[3.753], ETHW[3.753], LUNA2[12.95623706], LUNA2_LOCKED[30.2312198], SOL[21.57], USD[0.14] | | |
| 04237150 | | LUNA2[0.03700527], LUNA2_LOCKED[0.08634563], LUNC[364.99037339], UBXT[1], USTC[5.00100467] | Yes | |
| 04237319 | | LUNA2[0.00101563], LUNA2_LOCKED[0.00236980], LUNC[221.15576], TONCOIN[.0891412], USD[0.20] | | |
| 04237376 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.02], LUNA2[2.65306967], LUNA2_LOCKED[6.19049591], SOL-PERP[0], TRX[.000124], USD[12306.90], USDT[0.01610710], XRP-PERP[0] | | |
| 04237532 | | AUD[0.02], CEL[0.04101665], LUNA2[2.68286219], LUNA2_LOCKED[6.07212315], USD[0.00] | Yes | |
| 04237585 | | ETHW[.204], GBP[219.00], LUNA2[0.00273774], LUNA2_LOCKED[0.00638807], LUNC[596.15], USD[28.34] | | |
| 04237597 | | FTT[34.86366847], LUNA2[5.23553547], LUNA2_LOCKED[11.82106127], LUNC[1143418.39846955], NFT (343627999332498954/Monaco Ticket Stub #551)[1], NFT (373589825790937842/FTX Crypto Cup 2022 Key #16395)[1], NFT (413704118318143457/The Hill by FTX #2205)[1], SOL[.0008968], USD[746.54] | Yes | |
| 04237784 | | BTC[0], DOGE[0], FTT[0.05910054], HBAR-PERP[0], LUNA2[0.03466215], LUNA2_LOCKED[0.08087835], LUNC[0], SHIB[53099297], SOL[.00147262], USD[0.13], USDT[0] | | |
| 04237785 | | AMPL-PERP[0], ARC-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], LRC-PERP[0], LUNA2[0.02285346], LUNA2_LOCKED[0.05332475], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SHIB-PERP[0], UNISWAP-PERP[0], USD[5.06], USDT[0], WAVES-PERP[0] | | USD[0.31] |
| 04237847 | | AKRO[2], BTC[.00051963], GENE[1.39964751], KIN[14.13782606], KIN[4], LUNA2[0.37040469], LUNA2_LOCKED[0.85933490], USDT[0.00000001], USTC[53.7719246] | Yes | |
| 04237879 | | HNT[30], LUNA2[0.00091830], LUNA2_LOCKED[0.00214270], LUNC[199.962], USD[117.15] | | |
| 04238371 | | ALGO-0325[0], BTC-PERP[0], ETH[.00005104], ETH-PERP[0], ETHW[.00005104], LUNA2[0], LUNA2_LOCKED[5.73136733], LUNC[3924.15053971], LUNC-PERP[0], TONCOIN[.01], TONCOIN-PERP[0], TRX[.001555], USD[ -0.12], USDT[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 04238448 | | BAO[4], BTC[.00009612], BTC-PERP[0], CUSDT[0], DENT[2], ETH[.10500843], ETH-PERP[0], EUR[0.00], HXRO[1], KIN[8], LUNA2[0.53176699], LUNA2_LOCKED[1.20682719], SOL[0], TRX[1.00001], UBXT[2], USD[0.01], USDT[75.62629053] | Yes | |
| 04238991 | | ATOM[0], AVAX-PERP[0], BTC[0.00000006], EDEN[0], ETH[0], ETH-PERP[0], ETHW[12.46199803], FTT[0.00048394], LDO[0], MATIC[0], RAY[0], SOL[0], SRM[0.00019950], SRM_LOCKED[1728738], USD[0.00], USDT[0], XRP-PERP[0] | Yes | |
| 04239000 | | BNB[0], ETH[0], LUNA2[0.00201928], LUNA2_LOCKED[0.00471166], LUNC[439.704004], SOL[0], USD[1.72], USDT[0] | | |
| 04239064 | | ETH[1.52210989], ETHW[0], LUNA2[2.58941842], LUNA2_LOCKED[5.82785588], USD[1830.38] | Yes | |
| 04239791 | | ETH[0], LUNA2[2.16907658], LUNA2_LOCKED[5.06117869], LUNC[472320.993192], SOL[0], USD[0.07] | | |
| 04239852 | | AVAX[.199962], BTC[0.02430000], ETH[0.41797568], ETH-PERP[.024], ETHW[.37697568], FTM[2.9863996], FTT[2.099791], LTC[.10408453], LUNA2[1.28918601], LUNA2_LOCKED[3.00810069], LUNC[.24], NEAR[2.99943], SOL[7.17975491], TRX[329.001602], USD[1546.39], USDT[109.68703380], XRP[29.06724651] | | |
| 04239858 | | ETH[.00047432], ETHW[.00047432], LUNA2[50.82427807], LUNC[0.06638118], SOL[.004264], TONCOIN[.01528], USD[0.00], XRP[.9026] | | |
| 04239967 | | BTC[.00001748], LUNA2[0.00129964], LUNA2_LOCKED[0.00303250], LUNC[283], TRX[.028603], USD[0.01], USDT[0.00000001] | | |
| 04240097 | | LUNA2[0.00001758], LUNA2_LOCKED[0.00004104], LUNC[3.83], LUNC-PERP[0], USD[0.00], USDT[0.01000000], USTC-PERP[0] | | |
| 04240230 | | AKRO[4], BAO[3], BTC[ -0.00004659], BTC-PERP[0], DENT[1], KIN[1], LUNA2[0.00001397], LUNA2_LOCKED[0.00003261], LUNA2[0.00004503], SGD[0.00], TRU[1], TRX[2], UBXT[1], USD[6.25] | Yes | |
| 04240393 | | BAO[2], BNB[0.00000332], CRO[0.00952657], ETH[0.00000001], ETHW[0], EUR[0.00], FTM[0.00000423], HNT[0.00004064], KIN[10], LUNA2[0.00001289], LUNA2_LOCKED[0.00003009], MANA[0], RSR[1], TRX[0.00002600], USD[0.44], USDT[0.00000482], USTC[.00182582] | Yes | |
| 04240571 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT[.2], GRT-PERP[0], LUNA2[2.73340829], LUNA2_LOCKED[6.37795268], LUNC[8.805371], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SKL-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[20.17], USDT[0.00000002], XRP-PERP[0] | | |
| 04240621 | | ETH-PERP[0], LUNA2_LOCKED[28.0651342], TRX-PERP[ -211], USD[36.42], USDT[0.00000001] | | |
| 04240731 | | LUNA2[0.06954333], LUNA2_LOCKED[0.16226678], USD[0.00], USDT[0], USTC[.98442] | | |
| 04240744 | | AKRO[1], ALPHA[2], AUDIO[1], BAO[2], BNB[1.22196842], CHZ[3], DENT[3], DOGE[1], LUNA2[0.00053121], LUNA2_LOCKED[0.00123950], LUNC[115.67344249], RSR[3], TRX[2.000003], UBXT[1], USD[175.28], USDT[0] | Yes | |
| 04240752 | | LUNA2[3.40118153], LUNA2_LOCKED[7.93609024], LUNA2-PERP[0], LUNC-PERP[0], TRX[.000007], USD[0.00], USDT[12.85701799] | | |
| 04240799 | | BNB[.00000001], BTC[.00001298], SRM[.04052596], SRM_LOCKED[.0342418], TONCOIN[65.62600900], TRX[.671056], USD[0.03], USDT[0] | | |
| 04240830 | | APE[.084857], AVAX[120.085927], CEL[.081], DOGE[1.62019], FTT[0.18670001], IMX[2499.5116], LOOKS[.9905], LUNA2[0.00803460], LUNA2_LOCKED[0.01874740], LUNC[1039.80737], NEAR[100.077314], OMG[99.981], SOL[10.0062285], STG[.0196], USD[1995.45], XRP[.11086] | | |
| 04241078 | | APE[6.798708], LUNA2[0.99640079], LUNA2_LOCKED[2.32493519], LUNC[100051.7207413], MANA[59.9886], RNDR[40.492305], SAND[33.99354], SOL[1.1697777], USD[14.95] | | |
| 04241086 | | LUNA2[9.64399401], LUNA2_LOCKED[22.50265269], LUNC[2100000], USD[18.79] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04241214 | | BTC[0], LUNA2[0.00564663], LUNA2_LOCKED[0.01317547], USD[0.00], USDT[0], USTC[.799308] | | |
| 04241218 | | BTC-PERP[0], DOGE-PERP[0], ETH[.251], ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0086693], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-76.56], USDT[86.12859146], WAVES-PERP[0] | | |
| 04241258 | | DOGE[.8], LUNA2[0.02296322], LUNA2_LOCKED[0.05358085], TONCOIN[.03], USD[0.09], USDT[0.05129597] | | |
| 04241266 | | APE[0.95167723], AVAX[0.06268556], BCH[0.00088028], BNB[.27800438], BTC[0.00065884], CRO[63.63079846], CTX[0], DOGE[301.67734688], ETH[.01909125], ETHW[.0188592], FTT[3.94113679], GMT[51.85051589], GST[167.21185541], GST-PERP[0], INDI[110.22378866], LINK[.72370668], LUNA2[1.08381024], LUNA2_LOCKED[2.43935875], LUNC[76275.61857159], NFT [289929105148288125/Japan Ticket Stub #1298][1], NFT [295543977348848365/FTX EU - we are here! #131228][1], NFT [324963498929664244/FTX EU - we are here! #130918][1], NFT [348207679649961221/FTX AU - we are here! #23826][1], NFT [382196725625642410/France Ticket Stub #1020][1], NFT [448780665428119322/Baku Ticket Stub #218][1], NFT [455086196773500221/FTX AU - we are here! #2156][1], NFT [467588344293041264/FTX AU - we are here! #131310][1], NFT [477496548815444764/FTX AU - we are here! #2152][1], NFT [502412634732969717/The Hill by FTX #8043][1], NFT [533436606757031663/Monaco Ticket Stub #959][1], NFT [553901717522183716/FTX Crypto Cup 2022 Key #18936][1], SHIB[232578.80343796], SOL[0.00025571], SRM[2.74114708], TRX[95.000012], TSLA[.01355118], USD[111.01], USDT[300.02923396], USTC[92.12932361], XPLA[25.17613116], XRP[15.47558464] | Yes | |
| 04241334 | | LTC[1.96561938], LUNA2_LOCKED[66.37897501], USD[29657.01] | | |
| 04241409 | | ALGO[25.98434], BNB[.00000001], BTC[.01749685], DOGE[611.77393817], ETH[0.23063285], ETHW[.149991], EUR[0.00], FTM[44.98380001], LUNA2[6.97408053], LUNA2_LOCKED[16.27285457], MATIC[71.33456939], SOL[0], TRX[16.03160390], USD[102.12], USDT[192.85833025] | | TRX[15.00078] |
| 04241508 | | CONV-PERP[0], LUNA2[0.32741371], LUNA2_LOCKED[0.76396533], LUNC[71295.025388], TRX[.001556], USD[0.03], USDT[0.03818179], XAUT-PERP[0] | | |
| 04241646 | | BNB[0], LUNA2[0], LUNA2_LOCKED[0.81446767], LUNC[589.038928], NFT [344998398526070253/FTX EU - we are here! #219497][1], NFT [435100385973046060/FTX EU - we are here! #219457][1], NFT [473193735383938180/FTX EU - we are here! #219482][1], SOL[0], TRX[1.42239], TRX-PERP[0], USD[7.47], USDT[0] | | |
| 04241872 | | BTC[0], LTC[2.46392038], LUNA2[0.10244028], LUNA2_LOCKED[0.23902733], LUNC[.33], USD[0.00], USDT[0] | | |
| 04241909 | | ETH[.031], EUR[0.65], SOL[3.36636497], SRM[119.55350363], SRM_LOCKED[1.36486435], TRX[.1231], USD[0.53], USDT[0.10525795] | | |
| 04241982 | | BTC[0], ETHW[3], EUR[105.65], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], USD[0.00], USTC[.5] | Yes | |
| 04242312 | | GST[.02669433], LUNA2[0.00069804], LUNA2_LOCKED[0.00162876], LUNC[151.99978], USDT[2105.01857747] | | |
| 04242327 | | ADA-PERP[0], ALICE-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00002608], SRM_LOCKED[.01130703], UNI-PERP[0], USD[0.13], USDT[0], XRP-PERP[0] | | USD[0.13] |
| 04242401 | | AVAX[.0525], ETH[.00000001], ETHW[.00069999], LUNA2[0.01570097], LUNA2_LOCKED[0.03663560], LUNC[3418.92], MATIC[1.081], NFT [298932771746701110/FTX EU - we are here! #102866][1], NFT [523139356684426063/Austria Ticket Stub #1354][1], NFT [525430490775510382/The Hill by FTX #6432][1], NFT [533452982872166583/FTX EU - we are here! #170797][1], NFT [552782265409704175/FTX EU - we are here! #172587][1], TRX[.000008], USD[0.00], USDT[0] | | |
| 04242420 | | ANC-PERP[0], AVAX-PERP[0], BTC[0.71209308], BTC-PERP[0.91530000], ETH[.65040196], ETH-PERP[4.771], ETHW[.65040196], FTM-PERP[0], FTT-PERP[18.3], GMT-PERP[0], HNT-PERP[0], LUNA2[4.61100653], LUNA2_LOCKED[10.75901524], LUNC[1004056.38], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[-7266.74], USDT[488.0432498], USTC-PERP[0], WAVES-PERP[0], WAVES-PERP[0] | | |
| 04242803 | | CRO[1424.5141397], ETHW[1.81], FTT[25.99525], LUNA2[0.00152627], LUNA2_LOCKED[0.00356131], LUNC[332.35], USD[426.09], USDT[0.19968980] | | |
| 04243015 | | AAVE[0], AXS[39.66327356], BAO[1], CEL[0.60748234], EUR[2.66], FTT[.00000001], LUNA2[18.49531064], LUNA2_LOCKED[43.15572483], USD[7.22], USTC[0.10061461] | Yes | USD[7.02] |
| 04243082 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00029994], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0075798], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], ROSE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.87633387], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04243499 | | BTC[.15188271], DAI[.9], ETH[.53643635], ETHW[1.53893635], LUNA2[1.33714890], LUNA2_LOCKED[3.12001411], USD[201.33], USTC[189.27989052] | | |
| 04243604 | | DENT[1], DOGE[1], ETH[1.26603721], ETHW[1.26552486], KIN[1], LUNA2[0.00012849], LUNA2_LOCKED[0.00029982], LUNC[27.9805353], MATIC[452.26066112], TRX[3.000021], UBXT[1], USDT[15485.41715576] | Yes | |
| 04243645 | | BTC-PERP[0], FTM-PERP[0], GBP[0.18], LINA-PERP[0], LTC-PERP[0], LUNA2[0.07348723], LUNA2_LOCKED[0.17147021], LUNC[16002], LUNC-PERP[0], RUNE-PERP[0], USD[18.08], USDT[0], USTC-PERP[0] | | |
| 04243796 | | ETH[0], LUNA2[0.15177335], LUNA2_LOCKED[0.35413781], LUNC[33048.9667347], USD[0.00], USDT[0.00000001] | | |
| 04243845 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07289495], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.0331129], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [431107200689114394/FTX AU - we are here! #58098][1], ONE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP[.084226], SXP-PERP[0], TRX-PERP[0], UNI[.070607], USD[0.00], WAVES-PERP[0], XRP[18.00141092], XRP-PERP[0], ZRX-PERP[0] | Yes | |
| 04243881 | | AKRO[4], BAO[47], BNB[.9373551], BTC[0.04015608], DENT[6], ETH[1.35599602], ETHW[1.35583331], EUR[0.00], KIN[53], LUNA2[0.48721169], LUNA2_LOCKED[1.11707654], LUNC[12873.08629972], MANA[66.48493635], SOL[3.58775045], TRX[2], UBXT[7], USD[10.86] | Yes | |
| 04243881 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0.02039999], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNA2[0.04799613], LUNA2_LOCKED[0.11190098], LUNC[10451.26], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-299.02], XEM-PERP[0], XRP[.009664], XRP-PERP[0] | | |
| 04243938 | | LUNA2[0.00569262], LUNA2_LOCKED[0.01328278], LUNC[1239.58], USD[0.00], USDT[-0.01153768] | | |
| 04243997 | | BNB[0], BTC[0], ETH[0], LTC[.00049712], LUNA2[0.00255808], LUNA2_LOCKED[0.00596886], LUNC[557.028576], SOL[0], TRX[0], USDT[0.32931859] | | |
| 04244035 | | ALICE-PERP[0], APE[1.097], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], LUNA2[0.09921832], LUNA2_LOCKED[0.23150943], LUNA2-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], SOL[.00056476], SOL-PERP[0], USD[148.48], WAVES-PERP[0] | | |
| 04244067 | | LUNA2[0.07914016], LUNA2_LOCKED[0.18466039], LUNC[17232.938572], TRX[.000001], USDT[0.00000056] | | |
| 04244345 | | BAO[2], BTC[0.04321057], KIN[1], LUNA2[0.61464172], LUNA2_LOCKED[1.43416402], LUNC[1.98] | | |
| 04244677 | | BTC[.00519896], ETC-PERP[1.1], LUNA2[0.14826585], LUNA2_LOCKED[0.34595365], OXY[.9984], RSR[279.944], SOS[100000], TRX[.002333], TWTR-0624[0], USD[0.27], USDT[0], XRP[14] | | |
| 04244874 | | BNB[0.00931604], BTC[0.00445308], DOT[0.69515606], ETH[0.01628989], ETHW[0.01628989], LUNA2[0.02193519], LUNA2_LOCKED[0.05118212], LUNC[.0706618], LUNC-PERP[0], MANA[4.20358462], SAND[5.04343377], SOL[1.1459802], USD[6.09], XRP[9.70236531] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04244891 | | 1INCH[3.02711845], AAPL[.02449992], AAVE[.03255728], ACB[.52358736], AGLD[.83744507], AKRO[320.84423104], ALCX[.01515089], ALEPH[1.42821963], ALGO[3.08045849], ALICE[.13787394], ALPHA[3.25047156], AMC[.11120493], AMPL[0.36193106], ANC[.31593343], APE[.2150168], ASD[4.44143697], ATLAS[127.78604542], ATOM[.01519494], AUDIO[5.25815574], AURY[.11691969], AVAX[.05434050], AXS[.06447111], BABA[.01826430], BADGER[.24586267], BAL[.34012537], BAND[.13554552], BAO[6682.07066776], BAR[.19171009], BAT[9.29521961], BCH[.01365173], BICO[.79585352], BIT[3.34579966], BL.TO[.01646831], BNB[.01157037], BNT[1.80938366], BOBA[.74758123], BRZ[21.58458035], BTC[.00017195], BTT[33386628.19916097], CHBB[1.15773071], CEL[1.39612428], CGC[1.42422281], CHR[7.94797387], CHZ[31.12592081], CITY[.10660353], CLV[1.46355704], COMP[.03730401], CONV[208.10570504], COPE[1.71882439], CQT[2.62018741], CREAM[.02881511], CRO[15.51677003], CRON[5.54668499], CRV[1.87931222], CUSDT[9.12120392], CVC[3.97460612], CVX[.05474257], DAI[4.21737581], DAWN[.57581242], DENT[860.37463836], DFL[10.65917852], DMG[15.08444877], DODO[1.12427815], DOGE[82.65274175], DOT[1.25750703], DYDX[.02668777], EDEN[16.58753574], EMB[12.97388318], ENJ[3.04937127], ENS[.29646218], ETH[.00156901], ETHE[0.8435189], ETHW[.00155532], FIDA[.54892914], FRONT[2.51235519], FTM[2.69863174], FTT[1.10714159], FXS[.08274592], GAL[2.22800479], GALA[22.26194942], GALFAN[.39458232], GARI[.79004454], GBTC[0.17725530], GENE[.07908454], GLXY[.31817984], GRET[5.59455648], GRT[5.04455270], GST[.51643172], GT[.66469574], HGET[2.23647118], HNT[1.18275308], HOLY[.07858734], HT[.47711029], HUM[4.44734118], HXRO[1.35792834], IMX[2.71675796], INDI[16.75015008], INTER[.18188042], JET[1.67972064], JOE[1.76664321], KBTT[256.12281101], KIN[3.64433505], KNC[2.36889082], KSHIB[.37552595], LEO[1.74467222], LINA[34.03553055], LINK[3.10017831], LOOKS[4.86074451], LRC[3.49874786], LTC[06880952], LUA[11.99220794], LUNA2[0.03830810], LUNA2_LOCKED[0.08938557], LUNC[738.77141935], MANA[1.60247459], MAPS[1.34758148], MATH[3.72600772], MATIC[2.89630069], MBS[2.72682589], MCB[.26011299], MEDIA[.02856422], MER[7.72620955], MKR[.00224424], MNGO[3.26302812], MOB[.20987733], MSOL[.02158471], MTA[8.31128318], MTL[3.23376685], NEAR[9.11877891], NEXO[2.20755572], NFLX[.01013513], NIO[.09464333], NOK[1.79491168], OKB[.24376641], OMG[2.19213732], ORBS[15.72364498], OXY[2.48363996], PAXG[.00212114], PEOPLE[32.58323786], PERP[8.00444841], POLIS[2.23251462], PORT[.63296464], PRISM[34.30289317], PROM[1.17225562], PSG[1.38969027], PSY[4.42061946], PTU[1.74972386], PUNDIX[1.36870048], PYPL[.07950549], QI[19.43716041], RAMP[12.45361561], RAY[1.61247117], REAL[.29001198], REEF[1122.23078514], REN[1.93770537], RNDR[1.66716314], ROOK[.01182554], RSR[328.425345], RUNE[1.21122313], SAND[1.39432975], SECO[.10064616], SHIB[921386.1468838], SKL[49.31105819], SLND[3.24999931], SLP[27.01566719], SLRS[1.69797223], SNX[1.04447952], SNY[9.75800511], SOS[15841967.88306753], SPAI.68164487], SPELL[977.77631319], SRM[2.25611165], STARS[.84676211], STEP[36.67437694], STETH[0.00337921], STG[.47114936], STMX[74.83177154], STOR[45.49365538], STSOL[.02184661], SUN[204.98166216], SUSHI[1.31526874], SXP[3.47514294], TLM[9.38514528], TLRY[.16643027], TOMO[.96278694], TONCOIN[1.8974267], TRU[2.59094857], TRX[89.10306966], TRYB[6.82997221], TSLA[.01463463], TULIP[.08672436], UBXT[88.04153991], UMEE[4.50133775], UNI[4722733], USD[3.00], USDT[0], USTC[4.01576204], VGX[2.4549949], WAVES[.44688814], WFLOW[.183116], WNDR[.42098513], WRX[1.76736261], XAUT[.00219135], XPLA[.18310459], XRP[7.36546833], YFI[.00020502], YFII[.00216315], YGG[.34479128], ZRX[9.79480609] | Yes | |
| 04245059 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00168235], ETH-PERP[0], ETHW[0.05566279], FLM-PERP[0], FTT[0.00160956], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.0281497], LUNA2_LOCKED[0.0658349], LUNC[6143.87105817], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[.05334336], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | ETH[.0016] |
| 04245241 | | ALGO[.00095027], ATLAS[1309.28364089], DOGE[739.26226062], DOT[.00017113], ETH[.0000007], EUR[0.01], FTT[.98086737], KIN[1], LUNA2[.01412611], LUNA2_LOCKED[0.03296093], SAND[29.40965538], STETH[0.07287574], USD[0.21], USTC[1.99962] | Yes | |
| 04245532 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNC[.00020698], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.00], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04245621 | | BNB[3.24463575], BTC[.0088345], DOT[178.74364328], ETH[2.70474609], ETHW[2.70474609], LUNA2[5.22281711], LUNA2_LOCKED[12.18657327], LUNC[11372279.42253], USD[1381.82], USDT[12781.10517247] | | |
| 04245939 | | APE[7.699259], BNB[.07927879], BTC[0.02950558], LINK[7.198632], LUNA2[0.45164322], LUNA2_LOCKED[1.05383418], LUNC[98346.2629049], SHIB[3400000], TRX[336.662001], USD[0.01], USDT[0.0159462] | | |
| 04246022 | | CEL-PERP[0], FTT[2.99943], LUNA2[1.18661927], LUNA2_LOCKED[2.76877829], LUNC[258388.84454848], NEAR[36.99530776], USD[604.68], USDT[95.25331822] | Yes | |
| 04246045 | | BCH[.14746731], BTC[.00538704], ETH[.03213127], ETHW[.03213127], FTM[2872.59872], LUNA2[0.32905062], LUNA2_LOCKED[0.76778478], LUNC[1.06], SOL[.92], USD[3.21], XRP[64.49633323] | | |
| 04246106 | | ADA-PERP[0], ANC[503], ANC-PERP[0], APE[55.9], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-093[0], DOGE-PERP[0], DOT[16.89286], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[0.07414536], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.77655363], LUNA2_LOCKED[1.81195849], MANA[355], MATIC-PERP[0], NEAR[51.3], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[8.96], SOL-PERP[0], USD[0.56], USDT[0.00151699], XRP[121], ZIL-PERP[0] | | |
| 04246167 | | BTC[0], FTT[0], LUNA2[0.16117217], LUNA2_LOCKED[0.37606840], USD[0.00], USDT[0] | | |
| 04246319 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], IMX-PERP[0], LDO-PERP[0], LUNA2[0.06777916], LUNA2_LOCKED[0.15815137], LUNC[14759.0552466], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.27], USDT[0.14727823] | | |
| 04246377 | | AAVE[0.00448728], AAVE-PERP[0.03999999], ADA-PERP[1], ALGO[-5.94555760], ALGO-PERP[0], ATOME-0.05327624], ATOM-PERP[-0.00999999], AVAX[0.07012270], AVAX-PERP[0], AXS-PERP[0], BCH[0.00088655], BCH-PERP[0], BNB[0.00709137], BTC[0.02667302], CHZ[10], CHZ-PERP[0], DASH-PERP[-0.08999999], DOT[-0.02865361], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0.0600000], ETC-PERP[0], ETH[-0.00521911], ETHW[0.00054778], FIL-PERP[0], FTT[25.296], FTT-PERP[0], GRT-PERP[0.48000000], LINK[-0.08864484], LINK-PERP[0], LTC[-0.00107029], MANA-PERP[0], MATIC[0.39669660], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SNX[-0.00590136], SOL-PERP[0], SRM[.7962185], SRM-LOCKED[17.56378149], THETA-PERP[1.99999999], TRX[0.96944967], UNI[0.03943114], UNI-PERP[0], USD[-1.37], VET-PERP[0], XLM-PERP[7], XMR-PERP[0], XRP[0.75157177], XTZ-PERP[0], 90200000] | | |
| 04247007 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CEL-0624[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00992303], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.45005383], LUNA2_LOCKED[1.05017061], LUNC[0.27933589], LUNC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-0326[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00288392], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-0.08], USDT[0], WAVES-0325[0], WAVES-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04247165 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004756], LUNC-PERP[0], NEAR-PERP[0], USD[2.36], USDT[0] | | |
| 04247319 | | AKRO[5], BAO[21], DENT[1], DOGE[.00182372], GST[28.323562], KIN[19], LUNA2[0.49435486], LUNA2_LOCKED[1.12758153], LUNC[.87440019], SHIB[21.78392194], SPA[.00511978], SPELL[.73245555], TRX[2], USD[0.00], USDT[0.00018834], XRP[.00014891] | Yes | |
| 04247381 | | ALGO[96.30383482], BTC[.00623354], ETH[.0498797], ETHW[.02745541], EUR[203.39], LUNA2[0.00018526], LUNA2_LOCKED[0.00043229], LUNC[40.3429149], USD[170.00226286] | Yes | |
| 04247934 | | AKRO[6], ANC[243.45089393], ATLAS[5201.85652389], AVAX[2.31011837], AXS[1.12126434], BAO[59], BF_POINT[200], BNB[.59737516], BTC[.11011837], DENT[4], DOGE[1264.85233601], ETH[.52594115], ETHW[.52572035], EUR[23.99], FTM[276.69222744], FTT[1.01100845], GALA[160.04028753], IMX[37.90401437], KIN[45], LUNA2[0.00006989], LUNA2_LOCKED[0.00016309], LUNC[15.22929565], MATIC[45.82003569], RAY[17.54624457], RSR[2], SHIB[1031895.13960306], SOL[9.64537817], SRM[20.00167044], SUSHI[24.15070497], TRX[8], UBXT[7], UNI[4.82564809] | Yes | |
| 04247935 | | BEAR[579.53], BTC[0], ETC-PERP[.007], FTT-PERP[0], LUNA2[15.45441016], LUNA2_LOCKED[36.06229038], LUNC[865230.35], LUNC-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[-10.46] | | |
| 04248308 | | ADA-0624[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO[17.99658], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC[0.01859886], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO[769.8537], DODO-PERP[0], DOGE[1429.68384], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.06130367], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-093[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.36913774], LUNA2_LOCKED[0.86132138], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[507.02378], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[41.29849486], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[11.19787200], RUNE-PERP[0], SHIB[498309], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[-140.42], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[11806.99414], XRP-PERP[0], YFII-PERP[0] | | |
| 04248368 | | BNB[.0899838], BTC[0.00539902], CRO[19.9964], DOT[.199964], ETH[.06598812], ETHW[.06598812], LINK[.3], LUNA2[0.01862215], LUNA2_LOCKED[0.04345169], LUNC[.0599892], MANA[1.09946], UNI[.49991], USD[13.32], USDT[0.00445369] | | |
| 04249131 | | ETH[0], GBP[0.00], HOLY[2.05186183], LUNA2[16.417823], LUNA2_LOCKED[38.998816], LUNC[51.12799405], MSTR[0], SOL[0.10792320], TSLA[0] | Yes | |
| 04249170 | | ADA-PERP[0], ANC-PERP[0], BNB-PERP[0], BTC[.00013], DAI[0.012026], ETH-PERP[0], ETHW[.37414748], LUNA2[0.74202630], LUNA2_LOCKED[1.73139471], LUNC[250.448686], MATIC[.576613], NEAR-PERP[0], NFT[321004084128531634/NFT][1], SOL[21.8532248], SOL-PERP[0], TONCOIN[120.19], TRX[.000078], USD[1.08], USDT[14.86000000], USTC[104.8746] | | SOL[10] |
| 04249536 | | BTC[0.52128722], EUR[0.00], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00504602], SOL[0], USD[0.91] | | |
| 04249636 | | AVAX[0], BTC[0], LUNA2[6.65779375], LUNA2_LOCKED[15.5348521], LUNC[23.50580156], SOL[0], USD[0.01], USDT[0.72361799] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04249918 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[.09099575], AVAX-PERP[0], AXS[.000365], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.0001072], BNB-PERP[0], BTC[7.9213210], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT[613.8835875], DOT-PERP[0], DYDX-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[4.9851728], ETH-PERP[0], ETHW[4.98517280], FIL-PERP[0], FLM-PERP[0], FTM.01712], FTM-PERP[0], FTT[1000.693689], FTT-PERP[-14000], GALA[.08925], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], JASMY-PERP[0], JST[.02219], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.002414], LINK-PERP[0], LUNA2[0.00367392], LUNA2_LOCKED[0.00857248], MANA[.004545], MATIC[1440], MATIC-PERP[0], MTL-PERP[0], NEAR[.000991], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.00342], SAND-PERP[0], SKL-PERP[0], SNX[.002162S], SNX-PERP[0], SOL[139.44238032], SOL-PERP[0], SRM[13.6361974], SRM_LOCKED[237.0808418], SRM-PERP[0], STORJ-PERP[0], SUSHI[.0029125], THETA-PERP[0], TOMO-PERP[0], TRX[.000994], TRX-PERP[0], UNI[.001689], UNI-PERP[0], USD[41489.89], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04250271 | | ETHW[.9998], LUNA2[25.15969717], LUNA2_LOCKED[58.70596008], LUNC[24.31716527], USD[.00] | | |
| 04250298 | | AVAX[.08703], AVAX-PERP[0], ETH[1.999739], ETH-PERP[0], ETHW[.000119], LUNA2[7.57642043], LUNA2_LOCKED[17.67831434], LUNC[16497B1.5], SOL[.028942], SOL-PERP[0], USD[329.04], USDT[0.00000001] | | |
| 04250358 | | BTC[0], LOOKS[.85256], LUNA2[0.04397142], LUNA2_LOCKED[0.10259999], LUNC[9574.871086], USD[1.25] | | |
| 04250402 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.99513696], LUNA2_LOCKED[11.65531958], LUNC[108770.59], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[16.412524], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1510.10], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04250415 | | LUNA2[0.31789803], LUNA2_LOCKED[0.74176207], LUNC[.004286], NFT [296478304568095816/FTX EU – we are here! #43996][1], NFT [336520453392391578/The Hill by FTX #14121][1], NFT [448440107540103202/FTX EU – we are here! #44230][1], NFT [471751211045905901/FTX EU – we are here! #43893][1], NFT [536029679673978531/FTX Crypto Cup 2022 Key #11700][1], USDT[0], USTC[45] | | |
| 04250437 | | AUD[0.00], LUNA24.09089188], LUNA2_LOCKED[9.54541438], LUNC[890800.32], LUNC-PERP[0], USD[0.04], USDT[0.00000001], USTC-PERP[0] | | |
| 04250438 | | BNB[.0001226], DOGE[1574.30175985], ETH[1.63996204], ETHW[1.63928512], FTT[313.75092924], LUNA2[22.09875138], LUNA2_LOCKED[50.18113396], LUNC[119657.6205419], TRX[.000009], USD[2791.70], USDT[405.71796547], XRP[839.55970243] | Yes | |
| 04250502 | | APE[44.997], APE-PERP[0], LUNA2[0.13777134], LUNA2_LOCKED[0.32146646], LUNC[30000], USD[411.68] | | |
| 04250504 | | BNB[0.01743267], LUNA2[0.04275416], LUNA2_LOCKED[0.09975972], LUNC[9309.81], MAPS[0], MATIC[0], NFT [357552996599928639/FTX EU – we are here! #229369][1], NFT [455388825565465281/FTX EU – we are here! #229364][1], NFT [518778547983125459/FTX EU – we are here! #229394][1], TRX[10.80156100], USDT[0.00000171] | | |
| 04250517 | | BTC[0.00013331], ETH[0.00212708], ETHW[0.00212708], GOOGL[.00000013], GOOGLPRE[0], LUNA2[0.00011811], LUNA2_LOCKED[0.00027560], LUNC[25.72], TRX[.000068], USD[0.00] | | |
| 04250540 | | BTC[0.00000297], ETH[0], LUNA2[0.00001723], LUNA2_LOCKED[4.38351610], LUNC[3.75086323], USD[1.97] | Yes | |
| 04250544 | | BTC[0], ETH[0], EUR[0.00], FTT[25.699514], LUNA2[1.41288005], LUNA2_LOCKED[3.29672011], SOL[0], TRX[.001574], USD[0.00], USDT[0.00955420], XRP[.359899] | | |
| 04250648 | | BTC[0.07628667], FTT[0], LUNA2[0], LUNA2_LOCKED[2.31374295], SOL[0], USD[157.72], USDT[0.00014873] | | |
| 04250683 | | LUNA2[0.00969914], LUNA2_LOCKED[0.00228133], NFT [333201824365413586/FTX EU – we are here! #155910][1], NFT [350976704069366256/FTX EU – we are here! #156010][1], NFT [384268053995798086/FTX EU – we are here! #156352][1], TRX[.001558], USDT[0.64085203], USTC[0.13718724] | | |
| 04250759 | | BTC[0.00776725], DOT[11.49793], LUNA2[6.37208902], LUNA2_LOCKED[14.86820773], MANA[39.9928], MATIC[9.865], SAND[33.99388], SOL[2.3295806], UNI[11.397948], USD[5157.66], USTC[902] | | |
| 04251097 | | ANC-PERP[0], ATOM[0.20000000], ETH[.00000001], FTT[0.01183010], LUNA2_LOCKED[241.7727021], USD[0.79], USDT[0.00305150] | | |
| 04251459 | | ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], GAL-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XEM-PERP[0], ZRX-PERP[0] | | |
| 04251511 | | BTC[0.32650454], ETH[3.51334613], ETHBULL[.0005], ETHW[2.22351818], FTT[.1], KNC[.053786], LOOKS[.143632], LUNA2[0.00024385], LUNA2_LOCKED[0.00056898], LUNC[53.09909758], SOL[.00787226], UNI[.0532968], USD[6302.42], USDT[0.00396268] | | |
| 04251527 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE2.09924], APE-PERP[0], ATOM[.90019739], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT1.199862], GAL[3], GAL-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.15518077], LUNA2_LOCKED[0.36208846], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[5.00005], NEAR-PERP[0], NFT [414372234703194756/FTX EU – we are here! #157928][1], NFT [542229790075993242/FTX EU – we are here! #157976][1], NFT [558850487544025070/FTX EU – we are here! #157713][1], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 04251659 | | BTC-PERP[0], DOT[.68], ETH-PERP[0], LUNA2[0.08805515], LUNA2_LOCKED[0.01867870], LUNC[1743.14], NFT [497937010866004479/The Hill by FTX #37283][1], SHIB-PERP[0], SOL-PERP[0], USD[-0.27] | | |
| 04251758 | | ETH[0], ETHW[0], LUNA2[1.29015619], LUNA2_LOCKED[2.90368047], SOL[.00000001], USD[0.00] | Yes | |
| 04251841 | | LUNA2[0.00198090], LUNA2_LOCKED[0.00462210], USD[0.00], USDT[0], USTC[0.28040649], XRP[0] | | |
| 04251964 | | AUD[0.00], BF_POINT[200], BTC[0.00000964], FTM[4538.18298], LUNA2[11.15156669], LUNA2_LOCKED[26.02032228], LUNC[35.9235326], SOL[60.05990923], USD[13.28], USDT[0] | Yes | |
| 04252107 | | ALGO[0], BAT[0], BTC[0], ETH[0], KIN[3], LINK[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00000014], MATIC[93.84487252], SOL[0], UBXT[2], USD[-0.14], XRP[0] | Yes | |
| 04252216 | | ATOM[.25387676], AVAX[.29994], DOT[.5], ETH[.00311977], ETHW[.00311977], LUNA2[0.36933200], LUNC[0.00000639] | | |
| 04252982 | | ADABULL[0], ADA-PERP[0], APE[1507.88695750], APE-PERP[0], BTC[1.47700751], ETH[10.87949545], ETH-PERP[0], ETHW[10.82757967], FTM[1046.67769491], FTT[602.77941451], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LUNA2[.212], LUNA2_LOCKED[.494], LUNC[46069.82897500], LUNC-PERP[0], MINA-PERP[0], RAY[3197.55052483], SHIB[376442991.92356945], SOL[251.22593907], SRM[4.33323704], SRM_LOCKED[74.37988359], USD[0.01], USDT[0], USTC-PERP[0], XRP[0] | | |
| 04253529 | | BTC[0.00002483], ETH[0.00092068], ETHW[17.06596993], FTT[150], FTT-PERP[0], LUNA2[0.55026378], LUNA2_LOCKED[1.28619843], LUNC[.05], SOL-PERP[0], SRM[2.69711185], SRM_LOCKED[84.78288815], USD[414.13], USDT[0] | | |
| 04253942 | | LUNA2[0.18513010], LUNA2_LOCKED[0.43197023], NFT [417121206923998198/FTX Crypto Cup 2022 Key #14273][1], USD[0.00], USDT[56.3120892] | | |
| 04254343 | | BTC[0], CEL[0], FTT[0.00378366], LUNA2[1.23943288], LUNA2_LOCKED[2.89201006], LUNA2-PERP[-0.5], USD[1.19], USDT[0] | | |
| 04254354 | | BCH[13.62024641], BTC[.07742404], ENS[11.8253101], ETH[54588809], FTM[0], LTC[3.6512973], LUNA2[0.10834766], MATIC[0], SHIB[28391425.06403012], USD[2.80], USTC[0], XRP[2037.63600305] | | |
| 04254548 | | BNB[0], BTC[0], BTC-PERP[0], LTC[0], LUNA2[0.00617211], LUNA2_LOCKED[0.01440159], LUNC[342.99], NFT [292493426743406429/FTX EU – we are here! #12738][1], NFT [358257468618256360/The Hill by FTX #13761][1], NFT [358512753371310718/FTX EU – we are here! #12653][1], NFT [494466453024185182/FTX Crypto Cup 2022 Key #12004][1], NFT [499911975492371510/FTX EU – we are here! #12437][1], TONCOIN[.00431232], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 04255062 | | ANC[0], BNB[0], DOGE[0], GAL[0], LTC[0], LUNA2[0.00010094], LUNA2_LOCKED[0.00023553], LUNC[21.98103278], SAND[0], SOL[0], SWEAT[0], TRX[0], UNI[0], USDT[0.00000142] | | |
| 04255356 | | KIN[1], LUNA2[1.00284253], LUNA2_LOCKED[2.33996591], LUNC[218376.14647083], USD[0.00028176] | Yes | |

General Unsecured / Non-Priority / Secured / Admin / Convenience Claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04255359 | | AAVE[.02571882], ALGO[24.09807589], ATOM[1.47163388], AVAX[.37005852], BNB[.04579925], BTC[0.00038548], DOT[1.37284959], ETH[0.00729394], ETHW[0.00729394], FTT[1.0998], LEO[1.68904508], LINK[1.25150203], LUNA2[2.34092698], LUNA2_LOCKED[5.46216297], LUNC[7.5410361], MATIC[44.85559736], NEAR[1.96355501], SOL[0.22682349], UNI[1.80604896], USD[24.24], XRP[26.74339024] | | |
| 04255394 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00424628], NFT (435995300703305220/The Hill by FTX #17462)[1], NFT (535800955684651840/FTX Crypto Cup 2022 Key #20038)[1], USD[0.00], USDT[0] | Yes | |
| 04255402 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0048819], USD[1.04], USDT[.0757] | | |
| 04255411 | | LUNA2[0.45452543], LUNA2_LOCKED[1.06055934], LUNC[98973.87], NFT (341307240984171454/FTX EU - we are here! #127225)[1], NFT (427889638384352522/FTX EU - we are here! #126855)[1], NFT (449199631363305298/FTX EU - we are here! #127057)[1], NFT (493912847329707782/FTX AU - we are here! #67563)[1], UBXT[1], USD[1030.20] | Yes | |
| 04255618 | | BTC[0], ETH[0], LUNA2[0.00242601], LUNA2_LOCKED[0.00566070], LUNC[528.27065142], MATIC[0], TRX[0], TRYB[0] | | |
| 04255679 | | CRO[59.988], LUNA2[0.00430622], LUNA2_LOCKED[0.01004786], LUNC[937.69], NFT (404403325867968378/FTX EU - we are here! #127813)[1], NFT (493935222996595851/FTX EU - we are here! #127898)[1], NFT (567706194575898636/FTX EU - we are here! #132850)[1], USD[0.00] | | |
| 04256312 | | LUNA2[0.00076054], LUNA2_LOCKED[0.00177459], LUNC[.00245], NFT (418171284016694040/FTX AU - we are here! #266553)[1], USD[0.00], USDT[0] | | |
| 04256401 | | BAO[1], BNB[.00000099], CEL[.00052609], ETHW[.00276788], KIN[1], LUNA2[0.00008708], LUNA2_LOCKED[0.00020320], LUNC[18.96369634], SHIB[.78264476], SUSHI[.00009345], TONCOIN[0.00206927], TRX[.01320737], UBXT[1], USDT[0.00000001] | Yes | |
| 04256818 | | LUNA2[0], LUNA2_LOCKED[0.85724391], USD[0.00], USDT[0] | | |
| 04257355 | | AR-PERP[10], BTC[0], ETH[.00000001], ETHW[0], EUR[13794.60], FTT[25.12795531], LUNA2[0.00127562], LUNA2_LOCKED[0.00297645], SOL[8.33850968], USD[-3.39], USDT[7.94805359] | | |
| 04257397 | | AAVE[.4], ATOM[1], BTC[0], DOT[2.39964], LTC[.799856], LUNA2[0.26385744], LUNA2_LOCKED[0.61566736], SOL[.79825895], UNI[7.499244], USD[0.00] | | |
| 04257736 | | BAO[1], KIN[8], LUNA2[0.00000075], LUNA2_LOCKED[0.00000176], LUNC[.16429662], NFT (341590567671283328/FTX Crypto Cup 2022 Key #7312)[1], NFT (389375510468759367/The Hill by FTX #12121)[1], NFT (391016607669123191/FTX EU - we are here! #4380)[1], NFT (469307681706232006/FTX AU - we are here! #44521)[1], NFT (527901069903117027/FTX AU - we are here! #44136)[1], SOL[.00300432], USD[0.00], USDT[0] | Yes | |
| 04257894 | | BTC[0], LUNA2[0.00000127], LUNA2_LOCKED[0.00000298], LUNC[.27855209], NFT (378210525069601046/FTX AU - we are here! #283225)[1], NFT (381002985659440188/FTX AU - we are here! #283213)[1], USDT[0.00000002], XRP[27.87] | | |
| 04257933 | | BTC[0], GENE[.099903], LUNA2[0.83545311], LUNA2_LOCKED[1.94939060], MATIC[.00000001], NFT (357822648959927543/FTX EU - we are here! #76547)[1], NFT (415210756789437528/FTX EU - we are here! #77699)[1], NFT (516606458758971788/FTX AU - we are here! #78103)[1], NFT (533290728849863993/The Hill by FTX #21380)[1], SOL[0], TRX[.000807], USD[1.55], USDT[9.81134943] | | |
| 04257976 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[-1500], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.000898], EUR[0.00], FLOW-PERP[0], FXS-PERP[0], GBP[0.00], GMT-PERP[0], JASMY-PERP[0], JST[.31709058], LINK-PERP[0], LTC-PERP[0], LUNA2[0.24436837], LUNA2_LOCKED[0.57019288], MATIC-PERP[-900], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[2970.00], USDT[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 04258029 | | BNB[3.32989508], BTC[2.82799], CRO[7913.82081273], DOGE[11934.30926545], DOT[350.00832623], ETH[4.000244], ETHW[.000244], FTT-PERP[0], LUNA2[6.13010642], LUNA2_LOCKED[14.30358166], LUNC[1334843.58], SOL[113.54656958], USD[31505.72], USDT[0], XRP[12562.79407] | | |
| 04258190 | | SRM[.06621977], SRM_LOCKED[4.621329] | | |
| 04258276 | | BAO[10], GBP[0.00], KIN[4], LUNA2[0.02979489], LUNA2_LOCKED[0.06952142], LUNC[.09605662], TRX[.001219], USD[0.00], USDT[0] | Yes | |
| 04258444 | | BNB[0.0067500], BTC[0], BTT[54026.8085 1063], CEL[88.482648], DOGE[0.67688235], ETH[0.35668403], ETHW[42.76468878], EUR[0.00], FTT[116.590982], LTC[0], LUNA2_LOCKED[54.5143451], LUNC[1000000], ORCA[20.99622], RAY[139.51271639], TRX[0.00050033], USD[1.16], USDT[0.00032682] | | |
| 04258949 | | BNB[.0052156], LTC[.00769428], LUNA2[0.00004188], LUNA2_LOCKED[0.00009772], LUNC[9.12], TRX[.520771], USD[0.01], USDT[0.01611160] | | |
| 04259038 | | APE[0], BTC[0.01333130], ETH[0], EUR[0.00], LUNA2[0.21759666], LUNA2_LOCKED[0.50772554], LUNC[47382.1316205], SAND-PERP[0], SOL-PERP[1.88], USD[-46.93], XRP-PERP[0] | | |
| 04259074 | | ATLAS[8.492], LUNA2[0], LUNA2_LOCKED[5.10326963], POLIS[.99978], TRX[.8737], USD[0.00], USDT[0.06588802] | | |
| 04259130 | | LUNA2[0.86039965], LUNA2_LOCKED[2.00759919], LUNC[187353.8360064], USD[0.05] | | |
| 04259245 | | AKRO[6], BAO[28], ETH[0], EUR[4.96], GDXJ[.00000277], KIN[25], LUNA2[0.00246967], LUNA2_LOCKED[0.00576258], LUNC[537.77780028], PAXG[.33033644], RSR[23], SLV[6.14561767], TRX[2], UBXT[6], USD[0.04] | | |
| 04260015 | | LUNA2[0.00015835], LUNA2_LOCKED[0.00036950], LUNC[34.483102], NFT (301460814359722102/FTX Crypto Cup 2022 Key #10138)[1], NFT (343800839237707216/FTX EU - we are here! #217115)[1], NFT (448560265218647391/FTX AU - we are here! #44088)[1], NFT (482415478318113181/FTX EU - we are here! #217139)[1], SOL[.00000001], TRX[.000777], USD[0.00] | | |
| 04260655 | | AKRO[1], BAO[3], DENT[1], ENJ[49.13530775], ETHW[1.61233582], EUR[0.00], KIN[1], LUNA2[0.81284025], SAND[.00373229], SOL[.00025078], USD[0.00], XRP[378.10945673] | | |
| 04260814 | | LUNA2[0.00001005], LUNA2_LOCKED[0.00022346], LUNC[2.19], USD[0.00], USDT[.02197934] | | |
| 04261780 | | BNB[0.00870021], ETH[0.00073487], ETHW[0.00073486], GENE[1.075], LUNA2[0.02515957], LUNA2_LOCKED[0.05870567], LUNC[5478.55], SOL[.00322032], USD[0.00], USDT[179.40822830] | | |
| 04261887 | | LUNA2[.13779524], LUNA2_LOCKED[0.32152223], LUNC[30005.2048], USDT[0.00029810] | | |
| 04262164 | | BAO[2], BNB[.00000003], ETH[.00000001], KIN[7], LUNA2[0.00000048], LUNA2_LOCKED[0.00001112], LUNC[.00000156], NFT (340006190707297478/FTX AU - we are here! #240966)[1], NFT (371299235358228833/FTX Crypto Cup #15043)[1], NFT (410806543169837822/The Hill by FTX #41405)[1], NFT (431771761734654313/FTX AU - we are here! #240960)[1], NFT (437326796989817698/FTX AU - we are here! #240944)[1], TRX[.00031313], USD[0.00], USDT[0.00000001] | Yes | |
| 04262739 | | ADA-PERP[0], APE-PERP[0], BNB[.0005], BNB-PERP[0], BTC-MOVE-0305[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[20.47], USDT[0.00569358] | | |
| 04263839 | | APE[.1231545], APE-PERP[0], AVAX[.1], ETH[.00073613], ETHW[.00073613], FTT[.088695], LUNA2[0.00073027], LUNA2_LOCKED[0.00170397], LUNC[.0023525], MATIC[.03324539], SOL[0.04417153], USD[184.51], XRP[.601164] | | |
| 04263881 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000033], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], MANA[30], MANA-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG[13], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04264070 | | ALGO[2788.47009], ATOM[0], BTC[0.00000001], CHZ[999.81], DOGE[4565], ETH[0], ETHW[0], FTM[0], LINK[0.00000001], LTC[0], LUNA2[0.00000188], LUNA2_LOCKED[0.00000439], LUNC[0], MATIC[12.99753], SOL[0.00359956], USD[0.83], USDT[0] | | |
| 04264647 | | DOGE[2416], FTT[25.12667497], LUNA2[0.27146485], LUNA2_LOCKED[0.63341798], LUNC[.009721], USD[0.00], USDT[0], USTC[38] | | |
| 04264672 | | ETHW[.055], LUNA2[0.02166215], LUNA2_LOCKED[0.05054502], LUNC[4716.98], NFT (417206381034519776/FTX AU - we are here! #49190)[1], NFT (431971543888652039/FTX Crypto Cup 2022 Key #11486)[1], NFT (437872011239436111/FTX AU - we are here! #49264)[1], NFT (533696876862579611/FTX EU - we are here! #49356)[1], TRX[.000777], USD[0.00], USDT[0] | | |
| 04264837 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[26.7226259], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[9.74734856], LUNA2_LOCKED[22.74381333], LUNC[31.4], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

Amended Schedule 6.30 Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04264917 | | LUNA2[0.06723933], LUNA2_LOCKED[0.15689178], TRX[.00002], USD[429.71], USDT[0] | | |
| 04265521 | | DOGE[4.28183688], ETHW[.000992], GENE[.19682], LUNA2[0.02314095], LUNA2_LOCKED[0.05399556], LUNC[5038.992], MATIC[2.292], NFT (507821263054160715/FTX EU - we are here! #83779)[1], NFT (522522658266054876/FTX EU - we are here! #83912)[1], NFT (560326866150513353/FTX EU - we are here! #83690)[1], TRX[.23803], USD[3.95], USDT[69.28636891] | | |
| 04265644 | | ALCX-PERP[0], BTC[.2269], BTC-PERP[0], DOGE-PERP[0], ETH[0.00100328], ETH-PERP[0], ETHW[0.00000328], ETHW-PERP[0], GALA-PERP[0], LUNA2[0.95335225], LUNA2_LOCKED[2.22448858], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], SRM[.65732276], USD[89.41], USDT[0.93585306] | | |
| 04265689 | | AAVE[1.03908902], ALCX[0], ALGO[41.20383002], ANC[76.85090852], APE[0], APT[0], BAO[5], BAT[0], CEL[0], CRO[0], CTX[0], DENT[10.88276793], DFL[0], DOT[19.30628427], EUR[1.00], FTT[0], FXS[0], GALA[0], GENE[0], GMT[0], JOE[0], KIN[33.08476296], KNC[0], LUNA2[0.00212032], LUNA2_LOCKED[0.00494743], LUNC[461.70620989], MAPS[0], MATIC[0], NEXO[0], RAY[0], REEF[0], ROOK[0], RUNE[5.24760663], SHIB[0], SKL[0], SNX[0], SOL[10.74330035], TOMO[1], TONCOIN[0], TRX[4], TULIP[0], USD[0.01], WAVES[0], WFLOW[0] | Yes | |
| 04265708 | | ETH[.003506], ETHBEAR[57700000], ETHBULL[36.84827663], ETH-PERP[0], ETHW[.89576877], FTT[30.0703528], LTCBEAR[123000], LUNA2[0.00079132], LUNA2_LOCKED[0.00184641], LUNC[172.311582], USD[3072.07], USDT[-9.06666714] | | |
| 04266242 | | APE[59.1], BTC[0.00282626], DOGE[1596.94], ETH[.1086044], ETHW[.1086044], LTC[0.00000784], LUNA2[0.22960972], LUNA2_LOCKED[0.53575601], LUNC[49998], USD[33.90], XRP[.006] | | |
| 04266423 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[190.98], LUNA2[0.15665582], LUNA2_LOCKED[0.36553025], LUNC[34112.13556064], LUNC-PERP[0], STX-PERP[0], USD[0.15], XRP-PERP[0] | | |
| 04266571 | | LUNA2[0.00010654], LUNA2_LOCKED[0.00024860], LUNC[23.2], USD[0.10], USDT[.0148363] | | |
| 04266682 | | APE[0], CHF[0.01], ETH[0], LUNA2[0.01247403], LUNA2_LOCKED[0.02910607], LUNC[2716.246544], RON-PERP[0], USD[0.00] | | |
| 04266898 | | LUNA2_LOCKED[211.5115536], LUNC-PERP[0], USD[0.02], USDT[0.00195516] | | |
| 04267035 | | DOT[.000044], EUR[0.00], KIN[2], LUNA2[0.00926888], LUNA2_LOCKED[0.02162740], LUNC[2018.87282032], UBXT[1] | Yes | |
| 04267335 | | ADA-PERP[0], AVAX[0], BAO[2], BTC[0.00000004], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.02680361], LINK-PERP[0], LUNA2[0.34261710], LUNA2_LOCKED[0.79630630], LUNC[.69415413], OMG-PERP[0], RSR[1], SOL[0], UBXT[1], USD[ -14.94], USDT[1923.06444470], XRP-PERP[0] | Yes | |
| 04267400 | | ADABULL[.033557], ANC[.24022], ANC-PERP[0], AVAX[.06819134], AVAX-PERP[0], BEAR[185.516], BNB[.0098442], BNBBULL[.00006634], BULL[0.00056199], ETH[0.00060165], ETHBULL[27.76652899], ETHW[0.00060165], GMT[.9031], KNCBULL[5.6756], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0043601], SOL[.00701958], USD[0.38], USDT[0.00564332], WAVES[.497055], ZECBULL[.1556472] | | |
| 04267491 | | BAO[1], KIN[1], LUNA2[0.30376921], LUNA2_LOCKED[0.70879482], MATIC[.5], NFT (377897886613673931/FTX EU - we are here! #197905)[1], NFT (418778656632893739/FTX EU - we are here! #197864)[1], NFT (538005887297932424/FTX EU - we are here! #197655)[1], TRX[.299873], USD[0.63], USTC[43] | | |
| 04267508 | | AKRO[5], ALGO[6.68124202], BAO[15], BTC[0.08759424], DENT[2], ETH[0.0000140], ETHW[0.00001440], FRONT[1], FTM[65.24784232], KIN[18], LUNA2[0.00354339], LUNA2_LOCKED[0.00826792], LUNC[771.58182791], RSR[2], STETH[0], TRU[1], TRX[2.000777], UBXT[7], USD[0.00], USDT[1319.85751487] | Yes | |
| 04267580 | | LUNA2[0.00009721], LUNA2_LOCKED[0.00022683], LUNC[21.1683208], TONCOIN[.00000001], TRX[.0000974], USDT[322.92297804] | | |
| 04267618 | | BNB[.00467004], LUNA2[0.00076509], LUNA2_LOCKED[0.00178521], LUNC[166.6], NFT (299977803995997525/FTX EU - we are here! #52699)[1], NFT (414313272470849897/FTX EU - we are here! #52624)[1], NFT (550943656526987780/FTX EU - we are here! #52492)[1], TRX[.389462], USD[0.62], USDT[0.22734277] | | |
| 04267750 | | BAT[1], LUNA2[0.07405579], LUNA2_LOCKED[0.17279684], LUNC[16614.98162901], NFT (309600864129973303/Austin Ticket Stub #5151)[1], NFT (367735920478890145/The Hill by FTX #10170)[1], NFT (425118285954896566/Netherlands Ticket Stub #1304)[1], NFT (550778729767303377/France Ticket Stub #1243)[1], NFT (574086185022226412/FTX Crypto Cup 2022 Key #5052)[1], TRX[.000939], USD[0.00], USDT[0.00083383] | Yes | |
| 04267771 | | BTC[0.00236498], ENJ[.59161863], ETH[.00098271], ETHW[.09098271], EUR[0.00], GOG[.74294912], LUNA2[3.55809820], LUNA2_LOCKED[8.30222914], LUNC[774783.3753157], LUNC-PERP[0], USD[123.58] | | |
| 04267928 | | ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0.00222353], BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNA2[0.00134717], LUNA2_LOCKED[0.00314340], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[ -0.02], USTC[1.1796907], ZEC-PERP[0] | | |
| 04267974 | | GENE[.2748], GST[.0949], LTC[.01907643], LUNA2[0.00094138], LUNA2_LOCKED[0.00213357], LUNC[199.11], SOL[.044992], USD[0.37], USDT[0.29019697] | | |
| 04268046 | | LUNA2[0.00749124], LUNA2_LOCKED[0.01747956], LUNC[1631.233688], LUNC-PERP[0], USD[0.00], USDT[0.05954280] | | |
| 04268826 | | AKRO[.9525], ASD[.075794], ATLAS[9.981], BAO[7000], FTT[51], GALA[9.9962], GRT[.99867], KIN[9990.5], LUNA2[0.59899792], LUNA2_LOCKED[1.39766182], PEOPLE[49.9905], REEF[9.9525], RSR[9.9582], SHIB[99981], SLP[189.9639], SOS[99240], SPELL[99.867], USD[0.04], USDT[0.00000001] | | |
| 04269993 | | AKRO[237.6544055], BAO[17], BICO[.00012939], BTC[.0002579], DENT[899.69191774], DOGE[.00037419], ENJ[.00002572], ETH[0], FRONT[.0002938], FTM[.00008908], GALA[.00158637], GMT[.00002804], GODS[.00009907], KIN[54657.80874316], LINK[.00484299], LUNA2[0.48084074], LUNA2_LOCKED[1.09832028], LUNC[50544.37448188], MANA[.00003079], MAPS[5.88224315], NEXO[.00005019], REEF[.01031748], SHIB[769943.40998708], SRM[.00004208], TONCOIN[3.89297905], TRX[78.39649837], USD[0.01], USDT[0.00007856], USTC[35.86185877] | | |
| 04270313 | | LUNA2[0.08343483], LUNA2_LOCKED[0.01968128], MATIC[0], NEAR[0], NFT (401123634474419190/FTX EU - we are here! #5131)[1], NFT (454312146000945916/FTX EU - we are here! #5218)[1], SOL[0], TRX[0.81002000], USD[0.05], USDT[0] | | |
| 04270360 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[9998.802198], TRX[.000003], USD[0] | | |
| 04270480 | | BNB[.00000001], FTT[0.09537839], LUNA2[0.00678183], LUNA2_LOCKED[0.01582428], LUNC[.002924], USD[0.08], USDT[0], USTC[.96], XRP[2.7377] | | |
| 04270746 | | BTC[.0130091], ETH[.10866069], ETHW[.10866069], LUNA2[0.00022123], LUNA2_LOCKED[0.00516620], LUNC[48.17358477], USD[0.01] | | |
| 04271001 | | LUNA2[0.10404962], LUNA2_LOCKED[0.24278245], USD[0], USTC[14.72872726] | | |
| 04271454 | | BTC[0], ETH[.77073761], ETHW[.00073761], FTT[5.03209255], PUNDIX[144], SOL[2.08219], SRM[20.29194743], SRM_LOCKED[.25599757], TRX[.000001], USD[359.04], USDT[2.62437521], XRP[58] | | |
| 04271457 | | ADABULL[1008.9142668], ALTBEAR[937.3], ATOMBULL[.579924], BALBULL[.26000], BCHBEAR[47706.07], BCHBULL[11378100], BEAR[770.1], BEARSHIT[9620], BNBBULL[.99981], BTC[0.00000012], C98[.94243], COMPBEAR[92400], COMPBULL[5490], DEFIBEAR[927.04], DEFIBULL[2499.525], DOGEBEAR2021[2344.253132], DOGEBULL[273.64394], EOSBEAR[79461], EOSBULL[1900000], ETCBULL[11427.8283], ETHBEAR[3600000], ETHBULL[29.75287687], ETXBULL[140000], KNCBEAR[9998100], KNCBULL[234000], LEOBEAR[.88125], LINKBULL[5794.319], LTCBULL[7000], LUNA2[0.26783780], LUNA2_LOCKED[0.62495488], LUNC[58322.2466673], MATICBEAR[202/[8482.955], MATICBULL[20530.817], MKRBEAR[9494.6], SUSHIBULL[39200000], THETABULL[27454.4021], TOMOBEAR2021[5.1], TRX[.00078], USD[482.50], USDT[0.00000001] | | |
| 04271465 | | LUNA2[0.00333439], LUNA2_LOCKED[0.00778025], USDT[0.87964115], USTC[.472] | | |
| 04271758 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00081], ETH-PERP[0], FTM-PERP[0], FTT[0.09550442], LINK-PERP[0], LUNA2[0.01594574], LUNA2_LOCKED[0.03720674], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-1230[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.17], USD[0.00000001], USDT-PERP[0], XRP-PERP[0] | | |
| 04271935 | | LUNA2[0.50923988], LUNA2_LOCKED[1.1882264], NFT (300252954231280063/FTX EU - we are here! #62202)[1], NFT (309691681546399869/FTX EU - we are here! #61261)[1], NFT (546545813422288688/FTX EU - we are here! #61983)[1], USD[0.01] | Yes | |
| 04271988 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.5], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.07155489], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04272174 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00528773], LUNC-PERP[0], USD[0.00], USDT[685] | | |
| 04272336 | | BTC[0], ETHW[.25411742], LUNA2[0.30105213], LUNA2_LOCKED[0.70245498], LUNC[.969806], USD[704.61] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04273544 | | KIN[1], LUNA2[0.00304294], LUNA2_LOCKED[0.00710019], LUNC[962.60683977], USDT[0] | | |
| 04273703 | | AAVE-PERP[0], APE[1.03610435], AVAX-PERP[0], ATOM-PERP[0], BTC[0.00346287], BTC-PERP[0], CRO[9.9982], ENJ-PERP[0], ETH[.03050649], ETH-PERP[0], ETHW[.03050649], FTM[6.48542175], GAL[.70791894], GALA[50.0946689], LTC[.02498943], LUNA2[0.01241476], LUNA2_LOCKED[0.02896779], LUNC[.0399928], LUNC-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[4.66], XRP[227.98042612], XRP-PERP[0] | | |
| 04273729 | | BTC[.000015], ETH[.00016], LUNA2[3.61697292], LUNC-PERP[0], USDT[512] | | |
| 04273785 | | APE[3.395972], APT-PERP[0], ATOM[0], AVAX[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[50], FTT-PERP[0], GODS[55.98936], KLUNC-PERP[0], LUNA2[6.17843715], LUNA2_LOCKED[14.41635337], LUNA2-PERP[0], LUNC[1345367.6991008], LUNC-PERP[0], USD[1590.74], USDT[0.00643751] | | |
| 04273807 | | AGLD[.0425], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BAT-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[401.33], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNA2[4.03186932], LUNA2_LOCKED[0.39970840], LUNC[878381.09835176], MANA[.9778], MANA-PERP[0], MASK-PERP[0], MATIC[409.95590789], MATIC-PERP[0], OP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND[.8862], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], US$[-509.54], USTC-PERP[0], ZIL-PERP[0] | Yes | |
| 04273871 | | LUNA2[4.59236891], LUNA2_LOCKED[10.71552747], LUNC[499998], LUNC-PERP[0], TRX[.000778], USD[8.28], USDT[0.00700275] | | |
| 04273904 | | GENE[.0499937], LTC[.0009], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009752], USD[0.00] | | |
| 04274339 | | ASD[0], BNB[0], BTC[0], COMP[0], ETH[0], LTC[.00024472], MATIC[0], SHIB[0], SNX[0], SRM[0], SRM_LOCKED[.0001405], TRX[0], USD[0.00], USDT[0] | | |
| 04274370 | | ANC-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CTX[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNA2[0.01520001], LUNA2_LOCKED[0.03540003], LUNA2-PERP[0], LUNC[0.00298304], LUNC-PERP[0], MASK-PERP[0], MTA[.145724], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], SOL[.00164368], SOL-PERP[0], SRN-PERP[0], TRX[.001554], TRX-PERP[0], USD[0.96], USDT[0.00000001], USDT-PERP[0], USTC[.8], USTC-PERP[0], WAVES-PERP[0], XPLA[.02298199], XRP[0], XRP-PERP[0] | | |
| 04274452 | | BTC-PERP[0], FTT-PERP[0], LUNA2[0.05686037], LUNA2_LOCKED[0.13267421], LUNC[4670742], LUNC-PERP[0], USD[0.07], USDT[0], WAVES-PERP[0], XPLA[602000], XRP[.89303], XRP-PERP[0] | | |
| 04275214 | | ADA-PERP[0], BNB[0.14714494], BTC[0.00605345], ETH[0.01476614], ETHW[0.01469017], FTT[25.33907729], LTC[0.62861335], LUNA2[1.05291779], LUNA2_LOCKED[2.45680818], LUNC[229275.06655536], MAPS[2525], MATIC[73.11256811], OXY[501.63239328], SOL[8.81414578], TRX[1184.82462074], USD[3667.06], USDT[1.59489262] | | |
| 04275485 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.002], LUNC-PERP[0], RUNE-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 04275738 | | AKRO[1], BAO[2], ETH[-0.00000002], KIN[2], LUNA2[0.00016938], LUNA2_LOCKED[0.00039522], NFT [359007986737278639/The Hill by FTX #15984][1], RSR[1], TRX[.000987], USD[0.00], USDT[0.00002285], USTC[.02397676] | Yes | |
| 04275949 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.96], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000010], LUNC[0.00975586], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.4071199], TRX-PERP[0], USD[3.81], USDT[479.23000000], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04276331 | | BTC[.0174], GMT[83], LTC[.00046194], LUNA2[1.21997069], LUNA2_LOCKED[2.84659829], LUNC[3.93], SOL[.0062], TRX[.001554], USD[141.55], USDT[0.85059186] | | |
| 04276533 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.01590322], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2-perp[0], LUNA2-04188001], LUNA2_LOCKED[.03108837], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.000018], TRX-PERP[0], USD[0.14], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 04276756 | | 1INCH[.9764], AGLD[.07022], ALGO[.646], ALICE[.04746], ANC[.7508], APE[.08846], AVAX[.09472], BEAR[722.5], BULL[.00079312], C98[.6846], FTM[.746], FTT[62.38752], GALA[8.07], GALFAN[.06166], IMX[745], LINK[.08126], LUNA2[0.00167124], LUNA2_LOCKED[0.00389957], LUNC[363.917202], MATH[.03728], MATIC[9.934], NEAR[.06092], PERP[.00634], RNDR[.0736], SAND[.9536], SHIB[82880], SLP[4.688], SOL[.006214], TONCOIN[.08804], TRX[.0014022], USD[0.23], USDT[1.16385558], XRP[.8108] | | |
| 04276918 | | AAVE[0], ATLAS[167391.99243047], BCH[0], BTC[0.15236235], CHF[0.00], DOGE[0], ETH[0], EUR[0.00], GRT[0], LINK[0], MATIC[0], RAY[4089.73740878], SOL[0.01372749], SMAZ.23844677], SRM_LOCKED[54.09935003], TRX[1.008], USDT[0.00002596], XRP[0] | Yes | SOL[.01370809] |
| 04277113 | | ATOM-PERP[0], BNB-PERP[0], BTC[0.00199888], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[2.40883893], LUNA2_LOCKED[5.62062418], NEAR-PERP[0], RUNE-PERP[0], USD[251.19], USDT[0.00101568] | | |
| 04277263 | | ALGO[.75411], AMPL[0.14693531], APE[4.60855398], APT-PERP[0], AUD[0.00], AVAX[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CEL[.500], CEL-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETHW[0], EUR[0.00], FTT[295.02875605], FTT-PERP[0], GMT[0], GST-PERP[0], JASMY-PERP[0], LDO-PERP[0], LUNA2_LOCKED[55.89600896], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RUNE[0], SHIB-PERP[0], SOL[0], SPELL[12000], STETH[0.00019842], TRX[.926755], USD[-1833.09], USDT[0.00003029], XAUT[0], XRP-PERP[0] | | |
| 04277291 | | ETH[0], EUR[0.00], FTT[25.21496527], LUNA2[0.00598557], LUNA2_LOCKED[0.01396634], USD[0.00], USTC[.847287] | Yes | |
| 04277375 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009807], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0417[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-0930[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.03698682], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LRC-0930[0], LTC-PERP[0], LUNA2[0.00003385], LUNA2_LOCKED[0.00000900], LUNC[3.84], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [3488820711899697147he Hill by FTX #37351[1], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], STG[.9904], STG-PERP[0], SUSHI-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[-1.82], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04277585 | | AAPL[.00145], AMZN[-0.00285347], BTC[-0.00001083], BTC-PERP[0], LUNA2[0.47557109], MASK-PERP[0], MRNA[-0.00607356], NFLX[0.00000192], TAPT[.074046], TSLA[0.00138911], TSLA-0624[0], TSLAPRE[0], TWTR[0], USD[5407.07] | | |
| 04277588 | | BTC[.00000387], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009088], USD[0.00], USDT[0] | | |
| 04277638 | | BTC[0], DOGE[.00823675], ETH[0], FTT[0.01293071], LUNA2[0.05101621], LUNA2_LOCKED[0.11903783], LUNC[.887778], MATIC[0.00878977], NFT [358720809905416848/FTX EU - we are here! #135147][1], NFT [438721968860056736/FTX EU - we are here! #135479][1], NFT [544331395563614253/FTX EU - we are here! #135333][1], SOL[0.00000404], USD[0.30], USDT[0.00060060] | | |
| 04277707 | | GENE[.090747], LUNA2_LOCKED[0.00000001], LUNC[.00009400], NFT [332475893283516064/FTX EU - we are here! #179819][1], NFT [359810773951313230/FTX EU - we are here! #179816][1], NFT [450276999327238803/FTX EU - we are here! #179767][1], NFT [510413291932532459/The Hill by FTX #26919][1], NFT [555084602864319445/FTX Crypto Cup 2022 Key #9247][1], USD[0.00], USDT[0] | | |
| 04277805 | | BAO[2], KIN[1], LUNA2[0.00359107], LUNA2_LOCKED[0.00837917], LUNC[781.96401606], USD[0.00], USDT[0] | Yes | |
| 04277814 | | LUNA2[1.88405858], LUNA2_LOCKED[4.39613666], LUNC[39314.72], USD[-0.73], USDT[0] | | |
| 04277902 | | BTC[0.00059994], GLD[.08864119], KIN[1], SLV[.62247311], SRM2[.02257936], SRM_LOCKED[.02064552], USD[0.00], USDT[0.00000010] | | |
| 04278031 | | BNB[0], BTC[0.10686106], ETHW[.00035855], FTM[0], LUNA2[4.67189796], LUNA2_LOCKED[10.90109524], LUNC[15.05], SOL[0.00340555], USD[0.00], USDT[0.40403580] | | |
| 04278055 | | BAO[2], DENT[2], KIN[7], LUNA2[0.00270364], LUNA2_LOCKED[0.00630851], LUNC[588.72519254], SHIB[3493250.83200566], SOS[57973245.53187853], SPELL[2518.78729219], SUSHI[82.69561745], TRX[1], USD[0.00] | Yes | |
| 04278064 | | AKRO[4], ATOM[16.73214923], BAO[22], BAT[0], BTC[0.00419336], CRV[0], DENT[2], ETH[0], ETHW[0], EUR[0.00], FTM[0], FTT[18.31526711], KIN[19], LINK[0], LUNA2[0.08819003], LUNA2_LOCKED[0.20577675], LUNC[28433077], MATH[1], MATIC[113.05287522], MKR[.00149376], NEAR[0], PAXG[0.00000125], SUSHI[11.63365151], TRX[2], UBXT[5], UNI[0], USDT[0.00000008], USTC[0], XRP[108.42935560] | Yes | |
| 04278169 | | BNB[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[190.00], HBAR-PERP[0], JASMY-PERP[0], LUNA2[0.99707329], LUNA2_LOCKED[2.32650436], TRX[376.67486843], USD[-158.56], USDT[0], XRP-PERP[0] | | |
| 04278551 | | AKRO[1], AVAX[.33934069], BNB[0], ETH[.00537496], ETHW[.0053065], EUR[0.00], KIN[4], LUNA2[0.00229618], LUNA2_LOCKED[0.00535777], LUNC[500], SOL[.22574106], USD[0.01], XRP[13.23988925] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04278678 | | 1INCH[21.14573180], ATOM[11.72688876], AVAX[10.25954342], AXS[11.25016674], BNT[21.40254403], BRZ[40.32554076], BTC[0.03774427], CRO[9.998], DAI[12.01072514], DOT[0.53637050], EUR[65.64], FTT[1.19976], LUNA2[30.59785220], LUNA2_LOCKED[71.39498848], LUNC[1.31617855], MATIC[41.85625172], OKB[0.10942429], RAY[74.77153658], SOL[29.46651760], SUSHI[1.23676511], TRX[10113.79646999], USD[106.55], USDT[49.52382913], USTC[4331.27056409], XRP[101.96135595] | Yes | 1INCH[21.132856], ATOM[11.716928], AVAX[10.255674], AXS[11.212865], BNT[21.386381], BTC[0.001009], DOT[1.536241], EUR[65.61], MATIC[41.815101], OKB[0.108591], SUSHI[1.234671], TRX[10061.003461], USD[106.45], USDT[49.290066], XRP[101.925757] |
| 04278704 | | BTC[0], BTC-PERP[0], ETHW[.15420803], EUR[0.00], LUNA2[0.00021193], LUNA2_LOCKED[0.00049450], MANA[.00000001], RAY[0], SAND[.00000001], SOL[1.39017094], SRM[0], USD[0.00], USDT[0.00000014], USTC[0.03998400] | Yes | |
| 04278707 | | APE[150.053377], AVAX[.0905], ETH[2.79997516], ETH-PERP[0], ETHW[2.79997515], LUNA2[0.00000003], LUNC[0.008182], USD[10.27] | | |
| 04278875 | | AKRO[4], ATLAS[5221.0838338], AVAX[15.47535994], BAO[4], BNB[4.7817776], BTC[.02511254], DAI[890.48109225], DENT[1], EUR[611.66], FTM[183.85427884], FTT[4.41023581], HNT[16.3055115], JOE[.0009117], KIN[4], LUNA2[0.08900854], LUNA2_LOCKED[0.20768661], LUNC[2856.67288108], NEAR[106.35003555], SOL[17.44372119], TRX[4], UBXT[7], USDT[0], USTC[10.74559378] | Yes | |
| 04279128 | | BTC[0], ETHW[.031], LUNA2[0.55867938], LUNA2_LOCKED[1.30358522], LUNC[121653.611468], SHIB[1500000], TRX[85.5368149], USD[441.06], USDT[0.55504283], XRP[54.76274975] | Yes | TRX[15] |
| 04279323 | | AKRO[3], BAO[28], DENT[5], KIN[24], LUNA2[0.00165493], LUNA2_LOCKED[0.00386150], LUNC[360.3647878], RSR[1], TRX[4.000777], UBXT[7], USD[0.00], USDT[0] | Yes | |
| 04279464 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICA-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[1.65312909], LUNA2_LOCKED[3.85730120], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[131.70], USDT[0.00720751], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04279488 | | AKRO[1], BAO[3], BTC[.12419503], CHZ[1], ETH[.8643507], ETHW[.86398776], KIN[3], LUNA2[0.00052233], LUNA2_LOCKED[0.00121878], LUNC[113.74011284], SOL[4.04690209], USDT[374.65241219] | Yes | |
| 04279591 | | LUNA2[0.00002342], LUNA2_LOCKED[0.00005464], LUNC[5.1], SOL[.0055], USD[0.00], USDT[0] | | |
| 04279646 | | LUNA2[0.24624145], LUNA2_LOCKED[0.57456339], LUNC[53619.595488], NEO-PERP[0], TRX[.000024], USD[0.00], XRP[.956] | | |
| 04279714 | | LUNA2[0.01533983], LUNA2_LOCKED[0.03579294], LUNC[3340.280912], USDT[0.00002304] | | |
| 04279731 | | APE[.54489767], AVAX[1.17447818], BAC[11], BNB[5.06466909], BTC[.04737782], DENT[2], DOGE[1094.36309982], DOT[17.71397616], ETH[.86117902], ETHW[.78560079], EUR[1453.51], KIN[16], LINK[1.48842476], LUNA2[0.19691975], LUNA2_LOCKED[0.45857667], LUNC[461.48425346], MATIC[18.41566745], RSR[1], SOL[2.59789045], TRX[2], XRP[64.3358751] | | |
| 04279886 | | ATOM[.3], AVAX[.199964], BTC[0.00709872], BTC-PERP[0], ETHW[.02699568], FTT[.1], FTT-PERP[0], HNT-PERP[0], LUNA2[0.67483801], LUNA2_LOCKED[1.57462202], LUNC[141539.8200014], RUNE[.899838], SOL-PERP[0], USD[377.01] | | USD[5.00] |
| 04279932 | | CRO[196.5368816], ENJ[114.36883884], EUR[0.00], LUNA2[0.00005793], LUNA2_LOCKED[0.00013519], LUNC[12.61643051], SOL[5], SOS[2565], USDT[0] | | |
| 04280011 | | APE-0930[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC[0], LUNA2_LOCKED[0.00000002], LUNC[.002037], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000043], USTC-PERP[0] | | |
| 04280020 | | ALPHA[0], AXS[272.98552008], BTC[0.09190000], EUR[1503.09], FTT[26.21994228], LUNA2[0.46621054], LUNA2_LOCKED[1.08782459], LUNC[101518.3267639], MATIC[0], OKB[0.00000001], RAY[0], SOL[36.14913576], SXP[9.97], USD[7.31200000] | Yes | EUR[1502.88], SOL[36.124392] |
| 04280041 | | BNB[0], BTC[0], DOGE[0], ETH[0], ETHW[0.99725088], LUNA2[1.09763286], LUNA2_LOCKED[2.56114336], LUNC[11.5043498], MKR[0], SOL[0], USD[6702.92], USDT[0.00000001] | | |
| 04280044 | | BNB[0], ETH[0], GST[0.00464711], LUNA2[0.00125383], LUNA2_LOCKED[0.00292561], MFT[491406656521999760/FTX Crypto Cup 2022 Key #9909][1], SOL[0], TRX[0], USD[0.00], USDT[0.00001156], XRP[0] | Yes | |
| 04280121 | | BTC[0.89396650], ETH[6.079], LUNA2[0.04569526], LUNA2_LOCKED[0.10662228], LUNC[9950.24], PAXG[4.8367], USD[0.00], USDT[15736.12965642] | | |
| 04280430 | | BNB[0], BTC[0], BTC-0930[0], BTC-PERP[0], ETH[0], FTT[0], LUNA2[0.66298835], LUNA2_LOCKED[1.54697283], LUNC[144367.110802], TRX[0.020492], USD[0.09], USDT[22079.84991310], USDTHEDGE[.00001], XRP[0] | | |
| 04280478 | | 1INCH-0624[0], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[.0401], BTT-PERP[0], DOT[0], ETH[0.00045355], ETH-PERP[0.59399999], FTT[5.1], FTT-PERP[0], GMT[0], GMT-PERP[0], KSHIB-PERP[0], LUNA2[0.12139510], LUNA2_LOCKED[0.28325526], LUNC[0.0016854], LUNC-PERP[0], MID-PERP[0], PAXG[.3192], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[82.98423], USD[-1191.07], USDT[0] | | |
| 04280564 | | NFT [355473151138177485/The Hill by FTX #22595][1], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.001931] | | |
| 04280879 | | BTC[0], ETH[0.00059624], EUR[3297.17], FTT[46.41302140], LUNA2[0.05893404], LUNA2_LOCKED[9.47084610], USD[0.00], USDT[0], USTC[0] | | |
| 04281635 | | CRO[.00335374], LTC[0], LUNA2[0.00028849], LUNA2_LOCKED[0.00067315], LUNC[0.00007021], USD[0.00] | | |
| 04282337 | | APE-PERP[0], BTC-PERP[0], ETC-PERP[0], ETHE-0325[0], ETH-PERP[0], LINA-PERP[0], LUNA2[0.20499608], LUNA2_LOCKED[0.47832420], LUNC[44638.33], LUNC-PERP[0], POLIS-PERP[0], SNX-PERP[0], USD[-0.01], USO-0325[0] | | |
| 04282344 | | ALCX[0], APT-PERP[0], BNB[.00000001], BTC[0], FTT[2.05436632], LUNA2[0], LUNA2_LOCKED[0.87557122], NFT [314656734532499132/FTX EU - we are here! #197784][1], NFT [471783984265404399/FTX EU - we are here! #197666][1], NFT [524654669437139961/FTX EU - we are here! #197729][1], USD[148.47], USDT[0], USTC-PERP[0] | | |
| 04282528 | | CRO[20421.10812282], FTT[1519.19238364], SRM[2.37559357], SRM_LOCKED[56.90440643], USD[0.40], USDT[986.70769514] | | |
| 04282614 | | EUR[0.00], KIN[1], LUNA2[0.02251088], LUNA2_LOCKED[0.05252538], LUNC[.07257174], SOL[.19722686] | Yes | |
| 04282688 | | BTC-PERP[0], DENT[1], LUNA2[0.00008573], LUNA2_LOCKED[0.00020004], LUNC[18.66826091], USD[0.00] | | |
| 04282745 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[4], ALGOBULL[48119585.49723825], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM[.74182946], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00001343], BTC-PERP[0], CAD[0.00], CEL-PERP[0], CHZ-123[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00075968], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIL-PERP[0], FTT[0.46377895], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.97842838], LTC-PERP[0], LUNA2[0.00142430], LUNA2_LOCKED[0.00332338], LUNA2-PERP[0], MATIC[0.18837425], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[9.35278789], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-28.55], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 04282766 | | BAO[1], GBP[0.00], KIN[1], LUNA2[0.17514905], LUNA2_LOCKED[0.40817713], LUNC[39511.05601354], UBXT[1], USD[0.00], USDT[48.16354969] | Yes | |
| 04282832 | | ALICE[1.9996], FTT[0.01524563], LUNA2[0.01954607], LUNA2_LOCKED[0.04560751], LUNC[4256.2], MANA[4], MATIC[30], MATIC-PERP[0], USD[0.00] | | |
| 04282862 | | DOGE[173.4686622], LUNA2[0], LUNA2_LOCKED[1.97518138], NFT [300742074581170931/FTX EU - we are here! #135300][1], NFT [336082312179703381/FTX EU - we are here! #135624][1], NFT [520769742372301350/FTX EU - we are here! #135455][1], TRX[.001555], USD[0.00], USDT[0.00000010] | Yes | |
| 04282867 | | SRM[.19865811], SRM_LOCKED[9.27053417], USD[0.02], XRP[.75] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04282868 | | LUNA2[0.02996127], LUNA2_LOCKED[0.06990963], LUNC[6524.13], TONCOIN[10.04042112], TONCOIN-PERP[0], USD[0.00] | | |
| 04282944 | | AKRO[0], AXS[0], BAO[0], BNB[0], EDEN[150.07438960], LTC[0], LUNA2[0], LUNA2_LOCKED[6.22782178], LUNC[6959.01618755], SOL[0.04110095], USD[0.00], USDT[0] | Yes | |
| 04282979 | | LUNA2[0.00056130], LUNA2_LOCKED[0.00130970], LUNC[122.22433008], USD[0.00] | | |
| 04282990 | | LUNA2[0.32299747], LUNA2_LOCKED[0.75366077], NFT (308537034989537818/FTX AU - we are here! #34387)[1], NFT (466609788800748163/FTX AU - we are here! #34351)[1], TRX[7.383736], TRX-PERP[0], USD[13.10], XPLA[6004.38369959] | | |
| 04283015 | | LUNA2[0.12750073], LUNA2_LOCKED[0.29750171], LUNA2-PERP[0], LUNC[0], USD[0.39], USDT[0.00000001], USTC[18.04834504], XPLA[111154.62650079], XRP[.174757], XRP-PERP[0] | | |
| 04283076 | | DOGE[.00000001], ETH[0], LUNA2[0.21046829], LUNA2_LOCKED[0.49109269], USD[0.00], XRP[0] | | |
| 04283125 | | BIT-PERP[0], CRV-PERP[0], FIDA-PERP[0], FTT-PERP[0], LDO-PERP[0], LUNA2[0.00045914], LUNA2_LOCKED[0.00107134], LUNC[99.98], MAPS-PERP[0], OXY-PERP[0], SOL-PERP[ -23.3], SRM-PERP[0], USD[2650.89] | | |
| 04283180 | | AVAX[0], LUNA2[5.25100626], LUNA2_LOCKED[12.25234796], LUNC[1143417.67], TRX[.000002], USD[0.00], USDT[0.00000178] | | |
| 04283253 | | LUNA2[0.86219970], LUNA2_LOCKED[2.01179930], LUNC[187745.8], USD[0.06] | | |
| 04283293 | | BTC[0], ETH[0], FTT[0], LUNA2[0.00545375], LUNA2_LOCKED[0.01272541], LUNC[.00735], TRX[.352453], USDT[0.00015269], USTC[.772] | | |
| 04283295 | | BTC[0.00000043], BTC-PERP[0], FTT[25], LUNA2[0.04601153], LUNA2_LOCKED[0.10736023], LUNC[20], NFT (290890896540946657/France Ticket Stub #1286)[1], NFT (291435594097632527/FTX AU - we are here! #11814)[1], NFT (312433686009846009/Mexico Ticket Stub #542)[1], NFT (333861955876535298/Montreal Ticket Stub #504)[1], NFT (341235505803897264/Belgium Ticket Stub #579)[1], NFT (360442982170521899/Austin Ticket Stub #132)[1], NFT (366799500288879375/The Hill by FTX #3274)[1], NFT (386045014462499977/Japan Ticket Stub #1195)[1], NFT (412869013454746082/Monaco Ticket Stub #1018)[1], NFT (422001960343483725/FTX AU - we are here! #24008)[1], NFT (436717240199615749/Singapore Ticket Stub #1787)[1], NFT (443437546953270180/Netherlands Ticket Stub #497)[1], NFT (448910889772757977/Baku Ticket Stub #1853)[1], NFT (451006244629770097/FTX EU - we are here! #87143)[1], NFT (464512587958563406/FTX AU - we are here! #11805)[1], NFT (479997342861836877/FTX EU - we are here! #87019)[1], NFT (505683076358428296/FTX Crypto Cup 2022 Key #1931)[1], NFT (529834195855694224/Monza Ticket Stub #1107)[1], NFT (534658013106844280/Silverstone Ticket Stub #516)[1], NFT (541816035009434229/Hungary Ticket Stub #1579)[1], NFT (555762456633367145/FTX EU - we are here! #87224)[1], USD[0.00], USDT[0.00064692] | Yes | |
| 04283296 | | BTC[0.00539950], DOGE[7], ETH[.071], ETHW[.071], LUNA2[0.00001198], LUNA2_LOCKED[0.00002796], LUNC[2.61], USD[0.19] | | |
| 04283531 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005912], TONCOIN[0.05151175], USD[0.00] | | |
| 04283717 | | AVAX[.028], ETH[.00099184], ETHW[0.00091984], FXS-PERP[0], GLMR-PERP[0], LUNA2[0.00179456], LUNA2_LOCKED[0.00418732], LUNC[.005781], LUNC-PERP[0], SOL[0.00398106], USD[0.00], USDT[0.00583200], USDT-PERP[0] | | |
| 04283732 | | LUNA2[8.81037084], LUNA2_LOCKED[20.55753196], LUNC[1918476.8], USDT[0.01996099] | | |
| 04283924 | | ETH[ -0.00000001], GMT-PERP[0], LUNA2[0.19230671], LUNA2_LOCKED[0.44871566], NFT (318445820213869017/FTX AU - we are here! #14269?)[1], NFT (355790916579143610/The Hill by FTX #6236)[1], NFT (374943831561039450/FTX AU - we are here! #37046)[1], NFT (380595706455739679/FTX AU - we are here! #14275?)[1], NFT (387683669489581919/FTX AU - we are here! #37001)[1], NFT (432263058863469317/FTX AU - we are here! #14241)[1], NFT (433603132200912237/FTX Crypto Cup 2022 Key #4319)[1], USD[0.05], USDT[0.04119688] | | |
| 04284236 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00439798], LUNA2_LOCKED[0.01026195], LUNA2-PERP[0], LUNC[24.04006718], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 04284269 | | AKRO[1], BAO[2], KIN[2], LUNA2[0.00000361], LUNA2_LOCKED[0.00000844], LUNC[.000001666], USD[0.00], USDT[0] | Yes | |
| 04284353 | | LTC[.00057735], LUNA2[0.00705872], LUNA2_LOCKED[0.01647036], LUNC[71.68], NFT (450650811268384442/Magic Eden Pass)[1], USD[0.13], USDT[0.18231018], USTC[.9526] | | |
| 04284408 | | ETH[0.00023878], ETHW[0.00023878], LUNA2[0.00177865], LUNA2_LOCKED[0.00415019], LUNC[.00472], MATIC[.8088962], NFT (318924169451088398/FTX EU - we are here! #194959)[1], NFT (333744934775065027/FTX EU - we are here! #195019)[1], NFT (386672989787201766/FTX EU - we are here! #194851)[1], NFT (506442190360084321/FTX AU - we are here! #67550)[1], TRX[.317872], USD[215.26], USDT[.63895109], USTC[.2517743] | | |
| 04284509 | | ETH[2.3355328], ETHW[2.3355328], GST[.03000412], LUNA2[0.05233712], LUNA2_LOCKED[0.12211996], LUNC[11396.52024], SOL[28.1010576], TRX[.001554], USD[3566.77], USDT[0.00000134], XRP[.338575] | | |
| 04284592 | | BNB[0], BTC[0], DOT[0], ETH[0], FTT[0], LUNA2[0.09657926], LUNA2_LOCKED[0.22535161], LUNC[0], SHIB[0], USD[0.00], XRP[0] | | |
| 04284693 | | ADA-PERP[0], ATOM-PERP[0], BIT[.3642], BNB-PERP[0], BTC[.00009699], BTC-PERP[0], BULL[.0001386], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00007092], ETH-PERP[0], ETHW[.00096232], FB[.005014], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[91471.1324047], MASK-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[499.85], USDT[156385.49], WAVES-PERP[0], XRP[0.08000000], XRP-PERP[0] | | |
| 04284823 | | BTC-PERP[0], GALA-PERP[0], LUNA2[1.22919877], LUNA2_LOCKED[2.86813046], LUNC[267660.62], USD[ -1.02], USDT[0.00099153] | | |
| 04285069 | | BTC[0.00500049], ETH[0.00038431], ETHW[0.00687898], LUNA2[7.63355792], LUNA2_LOCKED[17.81163517], LUNC[77.15864424], MATIC[0], USD[15947.57], USTC[0.00686133] | | |
| 04285100 | | BTC[0], LUNA2[0.15061810], LUNA2_LOCKED[0.35144225], LUNC[32797.41], USD[100.00] | | |
| 04285111 | | BAO[1], BF_POINT[200], BTC[.03395182], ETH[0.25710689], ETHW[0.25691419], EUR[0.00], KIN[1], LUNA2[0.28192706], LUNA2_LOCKED[0.65589889], LUNC[8.80372591], SOL[1.11212816], TRX[1] | Yes | |
| 04285116 | | LUNA2[0.04834844], LUNA2_LOCKED[0.11281304], LUNC[.9761568], TRX[.000001], USD[0.00], USDT[0] | | |
| 04285133 | | LUNA2[0.06652046], LUNA2_LOCKED[0.01521441], USD[0.00], USTC[.923003] | | |
| 04285237 | | LUNA2[0.00569148], LUNA2_LOCKED[0.01328012], LUNC[1239.332084], USDT[.00698951] | | |
| 04285574 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], HT-PERP[0], LINK-PERP[0], LUNA2[0.0491505], LUNA2_LOCKED[0.10713512], LUNC[9998.1], MATIC-PERP[0], OP-PERP[0], PAXG[0.00006029], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.43], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 04285606 | | BTC[1.0142152], EUR[0.00], LUNA2[1.99857187], LUNA2_LOCKED[4.49807131], LUNC[2.01631392], STETH[0.19689561], STSOL[5.76761376], USTC[0] | Yes | |
| 04285759 | | BNB[.00589407], BTC[.00007624], ETH[.00030246], EUR[0.00], LTC[.00510924], LUNA2[0.57920876], LUNA2_LOCKED[1.35148711], NFT (422370502811618538/FTX Crypto Cup 2022 Key #10443)[1], NFT (455119983741613766/FTX EU - we are here! #209503)[1], NFT (492023382656323984/FTX AU - we are here! #209494)[1], NFT (533156988145157471/FTX EU - we are here! #209451)[1], NFT (549789814907556594/The Hill by FTX #14836)[1], TRX[2.12568214], USDT[0.00000002], USTC[81.9898], XRP[.851915] | | |
| 04285786 | | ETH[0], LUNA2_LOCKED[2.92136558], TRX[.000018], USD[0.05672058] | | |
| 04285981 | | LUNA2[0.98351108], LUNA2_LOCKED[2.29485919], USD[0] | | |
| 04286378 | | APT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.08711526], FTT-PERP[0], FXS-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], MINGO-PERP[0], PERP-PERP[0], USD[1096.52], USDT[0.00000001] | | |
| 04286541 | | APE-PERP[0], AVAX-PERP[0], BCH[.00081872], BCH-PERP[0], BTC[0.00060228], BTC-0930[0], BTC-PERP[0], ETH[0.00418783], ETH-PERP[0], ETHW[0.00118785], FTT[.00000002], FTT-PERP[0], LINA[1.4376], LINK[0.00000001], LINK-PERP[0], LUA[.34925739], LUNA2[44.1032398], LUNA2_LOCKED[102.90755953], LUNC-PERP[0], ONE-PERP[0], SHIB[34968], SHIB-PERP[0], SOL[.0090884], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TOMOBULL[103500000], TOMO-PERP[0], USD[ -0.55], USDT[0.00719607], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04286837 | | BNB[0], BTC[.00000008], DOGE[0], ETH[0], LUNA2[0.02242156], LUNA2_LOCKED[0.05231699], LUNC[4882.3439597], MATIC[0], NFT (349932930170409503/FTX EU - we are here! #199214)[1], NFT (489089078692707639/FTX EU - we are here! #199312)[1], NFT (507430588108732085/FTX EU - we are here! #199282)[1], SAND[0], SOL[0], TRX[4.0038725], USD[0.00], USDT[80.65000020] | | |
| 04286926 | | ALGO-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN[2], LINA-PERP[0], LTC-PERP[0], LUNA2[0.12541591], LUNA2_LOCKED[0.29263713], LUNC[27309.57977473], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[700.05], USTC-PERP[0] | | |
| 04286997 | | HNT[0], LUNA2[0.24298155], LUNA2_LOCKED[0.56695697], LUNC[51373.95], USD[0.18], USTC[.99838] | | |
| 04286999 | | LUNA2[0], LUNA2_LOCKED[3.41486454], NFT (403423871428066027/FTX EU - we are here! #277842)[1], NFT (464465129128656250/FTX EU - we are here! #277853)[1], NFT (531907014704392885/FTX EU - we are here! #277851)[1], USD[0.00], USDT[0.00000151], USTC[.975] | | |
| 04287085 | | ALGO[0], BTC[0.00000038], ETH[.00002023], LUNA2[0.0706440], LUNA2_LOCKED[0.01648360], SOL[0], USD[0.00], USTC[1] | | Yes |
| 04287132 | | AUD[0.00], GBP[0.00], USD[8.99], USDT[4.98827149] | | Yes |
| 04287221 | | 1INCH[0], 1INCH-0325[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-032S[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0510[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0520[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0601[0], BTC-MOVE-0614[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-0930[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI[0], DASH-PERP[0], DAWN[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INCH[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.50719096], LUNA2_LOCKED[1.18344556], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SSHIB-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[405.38], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04287317 | | ALGO[.286385], APT[0], ATOM[0], BNB[0], BTC[0], ETH[0], GENE[0], HT[0], LUNA2[0.25622001], LUNA2_LOCKED[0.59784669], MATIC[0], NFT (338798253688027519/FTX EU - we are here! #202126)[1], NFT (364044662792375729/FTX EU - we are here! #201811)[1], SOL[0], TRX[0.00001100], USD[0.00], USDT[0.00000001] | | |
| 04287367 | | LUNA2[0.30061787], LUNA2_LOCKED[0.70144170], LUNC[0.00000001], TONCOIN[.035], USD[0.00] | | |
| 04287479 | | AKRO[3], APE[4.33338633], BAO[7], DENT[4], EUR[0.00], FIDA[3.093679], KIN[7], LUNA2[11.21690803], LUNA2_LOCKED[25.36264416], LUNC[0.10983641], RSR[4], SECO[1.03167849], SXP[1], TRX[8], UBXT[11], USD[0.00], USDT[0.02771627] | Yes | |
| 04287549 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[0], FTT[0], FTT-PERP[0], IOST-PERP[0], LUNA2[0.08408970], LUNA2_LOCKED[0.19620930], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.08], VET-PERP[0], XRP[8], XRP-PERP[0], ZIL-PERP[0] | | |
| 04287578 | | BNB[0], BTC[0], DOT[0.00210108], ETH[1.95062931], ETHW[0], EUR[0.00], LUNA2[0.00304642], LUNC[0], NFLX[0], NFT (402985188038952962/The Hill by FTX #41176)[1], SAND-PERP[0], SOL[2.06769459], TSLA[0.00000002], TSLAPRE[0], USD[5.62], USDT[0] | | |
| 04287589 | | FTT[.0943], FTT-PERP[0], LUNA2[0.00228603], LUNA2_LOCKED[0.00533409], USD[0.03], USDT[0], USTC[.3236] | | |
| 04287627 | | AVAX[.67582748], BAO[1], BTC[.00457493], ETH[.03567471], ETHW[.03523399], GBP[0.00], LUNA2[0.07593319], LUNA2_LOCKED[0.17717744], LUNC[24481138], SHIB[3254113.95008330], SOL[.22390503], USD[0.00] | | |
| 04287689 | | AKRO[2], BAO[3], BTC[0], ETH[.00002388], ETHW[.00002388], EUR[0.00], KIN[9], LUNA2[15.16343159], LUNA2_LOCKED[34.13307976], MATIC[1.00975718], RSR[3], SECO[1.0488887], TOMO[1.00279972], TRX[4], UBXT[5], USDT[0.01914773] | Yes | |
| 04287723 | | AMPL[0.33036596], ATOM[.196808], AUDIO[1.94243], AVAX[.798584], BCH[.00097986], CHZ[9.9848], COMP[.0001404], CREAM[.0477941], DOGE[3.57763], DOT[.099586], EUR[1.38], FIDA[1.97485], HNT[.099696], HXRO[.95535], KNC[.185199], LINK[.09905], LUNA2[0.05097713], LUNA2_LOCKED[0.11894665], MAPS[114.9677], MATH[288.885414], MOB[51.971995], MTA[.9221], OXY[.99031], RUNE[.491735], SOL[.019487], SRM[.96335], SUSHI[.99644], SXP[.281646], TOMO[.183147], USDT[41.85216367], USTC[7.21606] | | |
| 04287826 | | BNB[0], HT[0], LUNA2[0.00000734], LUNA2_LOCKED[0.00001714], LUNC[0.00002366], MANA[0.00004944], MATIC[0.00006955], TRX[0] | | |
| 04287838 | | APE-PERP[0], LUNA2[0], LUNA2_LOCKED[0.28284227], RUNE-PERP[0], USD[0.00] | | |
| 04287931 | | AKRO[1], ALGO[308.57633583], AUDIO[1], BAO[3], DENT[2], EUR[0.00], KIN[4], LUNA2[0.86076193], LUNA2_LOCKED[1.93726757], LUNC[2.67722161], MATIC[2428.28391510], SOL[.00004891], STG[.00134795] | Yes | |
| 04287982 | | BTC[.0028], BULL[.0238], ETH[.019], ETHW[.019], LUNA2[0.63551484], LUNA2_LOCKED[1.48286797], LUNC[138384.696], USDT[0] | | |
| 04288150 | | BTC-PERP[0], ETH[21.5828], ETH-PERP[55.515], ETHW[28.3748], FTT[420.13], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00756395], PEOPLE[381551.67095], PEOPLE-PERP[477380], TRX[.001622], USD[-82424.87], USDT[337.35819328], USTC-PERP[0] | | |
| 04288182 | | FTT[0.00850855], LUNA2[29.77697789], LUNA2_LOCKED[22.81294841], LUNC[2128957.52], USDT[0] | | |
| 04288193 | | ETHW[.014], LUNA2[0.00000158], LUNA2_LOCKED[0.00000370], LUNC[.3455453], SOL-1230[0], SOL[.1490728], SOL-PERP[0], USD[0.94], USDT[0.00033635] | | |
| 04288299 | | LUNA2[0.00299965], LUNA2_LOCKED[0.00699918], USD[31.01], USTC[.424615] | | |
| 04288349 | | LUNA2[0.00077551], LUNA2_LOCKED[0.00180953], LUNC[168.87], USD[0.00], USDT[0] | | Yes |
| 04288446 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05639155], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000002], LUNC[.0046556], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.04], USDT[0.00158201], USTC-PERP[0], VET-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 04288508 | | BTC[.00001058], HNT[.1], LUNA2[0.00310425], LUNA2_LOCKED[0.00724325], LUNC[.01], USD[214.86] | | |
| 04288683 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LOOKS-PERP[0], LUNA2[0.03102955], LUNA2_LOCKED[0.07240228], LUNC[6756.75], LUNC-PERP[0], MANA-PERP[0], SOL[.00575232], SOL-PERP[0], TRX[.001556], USD[55.55], USDT[1.65640000], WAVES-PERP[0] | | |
| 04288724 | | LUNA2[0.0462130], LUNA2_LOCKED[0.1078304], LUNC[1006.2993505], NFT (289777945185079324/The Hill by FTX #11385)[1], NFT (449583797978381850/FTX Crypto Cup 2022 Key #9175)[1], USDT[0.00010518] | | |
| 04288786 | | APE[0], APE-PERP[0], BTC[0.00233140], BTC-0325[0], BTC-0624[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[-0.47], LUNA2[1.06916283], LUNA2_LOCKED[2.49471328], SOL[.00932], SOL-PERP[0], USD[-2.61], USDT[0.00999999] | | |
| 04288821 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00111477], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[.63288], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[.014], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST[263.9], GST-PERP[0], HBAR-PERP[0], HGET[.234157], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.28111206], LUNA2_LOCKED[0.65926914], LUNA2-PERP[0], LUNC[3.9696.33], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000779], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[363.08], USDT[10.00626189], USTC[.98578], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[13], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04288846 | | BTC-PERP[0], LUNA2_LOCKED[243.2402816], USD[1.89], USDT[.237], USTC[1513] | Yes | |
| 04288888 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.04673323], LUNA2_LOCKED[0.10904420], LUNC[10176.25935667], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.18], WAVES-PERP[0] | | |
| 04288897 | | LUNA2[0.10281331], LUNA2_LOCKED[0.23989773], LUNC[2.7362267], USD[0.00], USDT[0.00000013] | | |
| 04288985 | | AKRO[.94732], APE[.056646], AUDIO[.88732], BOBA[.051742], BTC[0.00001640], CEL[.09109], CONV[3.2818], CREAM[.0081946], DFL[1.2898], ETH[0], ETHW[0.00090924], GMT[.70318], GST[.046082], IMX[.040852], INDI[.9793], KNC[.003574], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0085364], PROM[.0013366], RAMP[16], RUNE[.057988], SHIB[99280], SNY[.95158], SPELL[91.396], STEP[.051262], STG[.7615], UMEE[8.8876], USD[1.26], USDT[0.00464833], VGX[.56116] | | |
| 04289032 | | AAVE[.0078929], ANC[.5497], APE[.087251], AUDIO-PERP[0], LUNA2[0.00000001], LUNC[.0016668], SOL[.0046192], UNI[.078777], USD[0.93], USDT[0] | | |
| 04289039 | | BTC[0], CRO[0], LUNA2[0], LUNA2_LOCKED[1.38122418], MATIC[0.44380551], USD[0.00], USDT[0.00000001] | Yes | |
| 04289152 | | APT-PERP[0], BNB[.08], GENE[.055], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005199], SOL[.0088], TRX[.000199], USD[40.81], USDT[89.69560825] | | |
| 04289197 | | APE[86.983347], APE-PERP[0], ENS-PERP[0], FTM[128.97549], FTT[0.00877239], LUNA2[0.17729422], LUNA2_LOCKED[0.41368652], LUNC[37992.7890747], LUNC-PERP[0], MANA[84.98385], MANA-PERP[0], PUNDIX-PERP[0], RUNE[0], RUNE-PERP[0], SOL[4.4678777], SOL-PERP[0], USD[0.71] | | |
| 04289210 | | ETH[0], ETH-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0059522], TRX[.00053305], TRX-PERP[0], USD[0.00], USDT[0.00000003], XRP[.02260356] | | |
| 04289351 | | BTC[0], LUNA2[0.26843706], LUNA2_LOCKED[0.62635314], LUNC[58452.7351524], LUNC-PERP[0], USD[72.26] | | |
| 04289433 | | FTT[.59988], LUNA2[0.09310890], LUNA2_LOCKED[0.21725412], LUNC[.29994], USD[2.98] | | |
| 04289440 | | APE[2.89526], DOGE[173.8666], ETH[.0249752], ETHW[.0249752], GMT[.9994], LUNA2[0.08138038], LUNA2_LOCKED[0.18988756], LUNC[17720.75], SHIB[2400000], TRX[.000778], USD[0.13], USDT[0], XRP[1.9996] | | |
| 04289551 | | LUNA2[1.72871968], LUNA2_LOCKED[4.03367925], LUNC[376432.35], SOL-PERP[0], USD[0.37], USDT[0] | | |
| 04289632 | | APE-PERP[0], AVAX[0.00000001], BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], KSM-PERP[0], LOOKS[.98526805], LUNA2[0.00521994], LUNA2_LOCKED[0.01217988], TONCOIN[.15590007], TRX[.001014], USD[0.03], USDT[213.92700625], USTC[.738909] | | |
| 04289761 | | AKRO[1], BAO[2], BTC[0.02062750], DENT[1], KIN[1], LUNA2[0.91783792], LUNA2_LOCKED[2.06572496], USD[0.00] | Yes | |
| 04289882 | | APE[0], BTC[0], ETHBULL[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0.13207940], SOL[0], SQ-0624[0], USD[3255.98] | | |
| 04289932 | | BNB[.24182719], BTC[.00537421], BTT[48543689.32038834], CAKE-PERP[0], FTT[3.01528722], FTT-PERP[0], GALA[367.07036698], GALA-PERP[0], LUNA2[0.33489126], LUNA2_LOCKED[0.78141296], LUNC[1.078815], NEAR-PERP[0], RUNE-PERP[0], SOL[1.00572109], SRM[47.16555885], USD[0.00] | | |
| 04290016 | | ADA-PERP[0], CEL-PERP[0], LUNA2[2.03246682], LUNA2_LOCKED[4.74242258], LUNC[442573.929536], LUNC-PERP[0], SCRT-PERP[0], SOL-PERP[0], TRX[.13.12], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04290058 | | BOBA-PERP[0], BTC[0.00729975], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[1.74519103], GMT-PERP[0], LTC[0.17779645], LTC-PERP[0], LUNA2[0.31178745], LUNA2_LOCKED[0.72750407], LUNC-PERP[0], SOL-0325[0], SOL[.2764121], SOL-PERP[0], STG[19], USD[30.21], USDT[0.00000001] | | |
| 04290158 | | AVAX[1.099928], BTC[.0041], ETH[.03898974], ETHW[.0369937], FTM[52], LUNA2[0.56505029], LUNA2_LOCKED[1.31845068], MATIC[9.97256383], NEAR[6.099604], USD[216.30], USTC[79.9856] | Yes | |
| 04290509 | | DOGEBULL[4224.8], ETHBULL[88.9467], LUNA2[0.41707084], LUNA2_LOCKED[0.97316529], LUNC[90818.05384679], THETABULL[43645.15795], USD[-0.29], USDT[0], XRPBULL[3360400] | | |
| 04290658 | | APE-PERP[0], ASD-PERP[0], AVAX-0930[0], AVAX-PERP[0], BCH-PERP[0], BTC[.00000018], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-1230[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[.02147592], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KBTT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.38312233], LUNA2_LOCKED[0.89133532], LUNC[84277.20422794], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], SCRT-PERP[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT-0930[0], USDT[19.19700596], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 04290662 | | BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], GRT-PERP[0], KNC-PERP[0], LUNA2[0.21892519], LUNA2_LOCKED[0.51082545], LUNC[47671.42231322], LUNC-PERP[0], TRX-PERP[0], USD[0.22], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04290749 | | LUNA2[0.00155212], LUNA2_LOCKED[0.00362162], LUNC[.005], USD[0.08], USDT[0] | Yes | |
| 04290774 | | BAO[2], ETH[0.00080659], ETHW[0.18472716], EUR[0.00], KIN[2], LUNA2[0.00071983], LUNA2_LOCKED[0.00167961], LUNC[156.74565468], RSR[1], USDT[0] | | |
| 04291097 | | BTC[0], EUR[1.33], FTT[26.65674760], HNT[40], LUNA2[0.00236847], LUNA2_LOCKED[0.00552643], STG[326.98254], USD[0.91] | | |
| 04291248 | | BNB[0], BTC[0], ETH[0.00000001], LUNA2[0.00000002], LUNC[.004616], MATIC[0], NFT (299111359629256388/FTX EU - we are here! #143785)[1], NFT (369496864534245441/FTX EU - we are here! #143534)[1], SOL[0], TRX[.002363], USD[0.00], USDT[0.09096457] | | |
| 04291294 | | BNB[.00300743], BTC[0.00009379], LUNA2[0.71726174], LUNC[156185.25552477], SNX[37.7561519], SOL[-0.01283300], USD[0.02] | | |
| 04291304 | | BTC[0.03856998], ETH[.40687805], ETHW[.40195155], EUR[211.48], LUNA2[2.44881538], LUNA2_LOCKED[5.71390255], LUNC[12.1377162], MATIC[465.5824916], SOL[8.64341776], USD[89.83] | Yes | |
| 04291485 | | APE-PERP[0], FTT[.00000001], GAL-PERP[0], GMT-PERP[0], SOL-PERP[0], SRM_LOCKED[10.55249856], USD[0.00], USDT[12120.59266082] | Yes | |
| 04291501 | | BAO[1], BNB[.26294869], BTC[0.02293367], ETH[0.74678847], ETHW[.74655803], FTT[18.66796574], KIN[3], LUNA2[0.00301649], LUNA2_LOCKED[0.00703849], TETH[0], TRX[1], USDT[8130.03153767], USTC[.427] | Yes | |
| 04291532 | | 1INCH-PERP[0], AKRO[1], ALGO-PERP[0], APT-PERP[0], ATOM[.00001827], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DAI[.00265], DASH-PERP[0], FTT[34.7], FTT-PERP[0], HBB[.096214], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002648], NEAR-PERP[0], NFT (422698072209074131/The Hill by FTX #43949)[1], NFT (467868947233470812/The Hill by FTX #13685)[1], NFT (476000110490598964/The Hill by FTX #26635)[1], REEF[4.282], SOL[.00394835], TRX[.011912], UBXT[1], USD[0.00], USDT[0.05261730], USTC-PERP[0] | | |
| 04291544 | | ETH[0.00000028], NFT (323575133634398605/FTX EU - we are here! #262742)[1], NFT (417886495258373342/FTX EU - we are here! #262746)[1], NFT (543421430134877363/FTX EU - we are here! #262737)[1], SRM[2.2874974], SRM_LOCKED[19.57508808], USD[0.01], USDT[0.00000001] | | |
| 04291552 | | BTC[.16963046], ETH[2.47149877], EUR[22787.00], LUNA2[0.00229556], LUNA2_LOCKED[0.00535632], USD[0.39], USDT[0.002739], USTC[.324949] | | |
| 04291573 | | APE[9.9981], FTM[.34479191], LUNA2[0.70630580], LUNA2_LOCKED[1.64804687], USD[26.00], USDT[0], USTC[99.981] | | |
| 04291583 | | ADA-PERP[0], ATOM[18.5997284], ATOM-PERP[-.26.44], AVAX[8.4994006], AVAX-PERP[0], BCH-PERP[-0.7], BTC[.00865963], BTC-PERP[.0047], DOT[19.64238578], DOT-PERP[0], ETH[0.58794180], ETH-PERP[-0.115], ETHW[.8649418], FTM[400.88358610], FTM-PERP[0], FTT[10.71451993], FTT-PERP[0], KLUNC-PERP[5649], LINK[27.19059309], LINK-PERP[0], LTC[1.45629275], LTC-PERP[0], LUNA2[0.66276567], LUNA2_LOCKED[1.54645323], LUNC[2.14404995], LUNC-PERP[-3085000], MATIC[140.25726717], MATIC-PERP[-.572], NEAR[1.65176533], NEAR-PERP[0], SOL[8.80510414], SOL-PERP[-3.42], TRX[.00158], USD[169.41], USDT[1863.27897141], WAVES-PERP[0], XRP[15.63175445], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04291603 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0317[0], BTC-MOVE-0326[0], BTC-MOVE-0404[0], BTC-MOVE-0411[0], BTC-MOVE-0429[0], BTC-MOVE-0709[0], BTC-MOVE-0723[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1024[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0812[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FTX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.35322004], LUNA2_LOCKED[0.82418010], LUNA2-PERP[0], LUNC[0.072936], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], TRX[0], TRX-PERP[0], USD[247.80], USDT[0.00000001], USTC[50], VET-PERP[0], WAVES-3624[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04291872 | | FTT[.5], LUNA2[0.13783061], LUNA2_LOCKED[0.32160476], LUNC[30012.906218], SOL[1.4998], SRM[.00000014], USD[0.01], USDT[0.00567546], WRX[87] | Yes | |
| 04291939 | | AKRO[1], BAO[1], DENT[1], ETH[0], KIN[1], LUNA2[0.00013679], LUNA2_LOCKED[0.00031919], LUNC[29.78808137], SHIB[81008.3832258], UBXT[2138.47640347], USDT[0] | | |
| 04292046 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00059988], BTC-PERP[0], DOGE-PERP[0], ETH[.00099297], ETHW[.00099297], FTT-PERP[0], LOOKS-PERP[47], LUNA2[0.08406081], LUNA2_LOCKED[0.19614190], LUNC[18304.42], MAPS-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SOL[3.1893939], SOL-PERP[0], USD[-20.98], USDT[69.42389085], YFI-PERP[0] | | |
| 04292053 | | BRZ[.83553], BTC-PERP[0], LUNA2[0.00053257], LUNA2_LOCKED[0.01242668], LUNC[115.970004], LUNC-PERP[0], USD[0.97], USDT[0.00000501] | | |
| 04292071 | | LUNA2[1.25831159], LUNA2_LOCKED[2.93606039], LUNC[2274000], USD[0.11] | | |
| 04292073 | | ETH[.02], ETHW[.3], GRT[14], KNC[939], LINK[.06865], LUNA2[0.02493688], LUNC[5430.06], NFT (346580692829098703/The Hill by FTX #26589)[1], NFT (421979761167467641/FTX Crypto Cup 2022 Key #4304)[1], NFT (455498009639530272/FTX EU - we are here! #49551)[1], NFT (488658106057660995/FTX EU - we are here! #49243)[1], SOL[29.250005], USD[0.72], USDT[0.00484169], WAVES[165], WRX[11000] | | |
| 04292091 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[.1149], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[0.01928027], LUNA2_LOCKED[0.04498730], LUNC[4198.32], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[995.29], WAVES-PERP[0], XRP[4106], XRP-PERP[0], YFII-PERP[0] | | |
| 04292203 | | LUNA2[32.98416398], LUNA2_LOCKED[76.9630493], LUNC[106.25481809], USD[15.11], USDT[20205.37312664] | | |
| 04292587 | | ETH-PERP[0], KIN[1], LTC[.00508966], LUNA2[1.36162775], LUNA2_LOCKED[3.17713142], LUNC[0], LUNC-PERP[0], NFT (399415513615681442/FTX EU - we are here! #13164)[1], NFT (456528185905770071/FTX EU - we are here! #129832)[1], NFT (473171273778881634/The Hill by FTX #11962)[1], NFT (492756711232694610/FTX Crypto Cup 2022 Key #8615)[1], NFT (566455430852305764/FTX EU - we are here! #131538)[1], TRX[.002331], USD[0.00], USDT[0.00000011] | Yes | |
| 04292793 | | BNB[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002404], USD[0.00], USDT[0] | | |
| 04292977 | | ATOM[41.71917032], BTC[.05595167], ETH[.38345096], ETHW[.38328996], EUR[134.30], KIN[1], LUNA2[0.00008019], LUNA2_LOCKED[0.00018711], LUNC[17.46213301], NEXO[195.82842643], TRX[2] | Yes | |
| 04293077 | | FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNA2[0.99623022], LUNA2_LOCKED[2.32453720], LUNC[216931.23], LUNC-PERP[0], RUNE-PERP[0], USD[166.78], USDT[0.04214078], WAVES-PERP[0] | | |
| 04293621 | | EUR[0.79], FTT[0], LUNA2[1.72821909], LUNA2_LOCKED[4.03251121], USD[7.19], USD[20.97284113], USTC[0] | | |
| 04293812 | | ADABULL[22.5972557], DOGEBULL[269.94580185], LUNA2[0.70110385], LUNA2_LOCKED[1.63590898], LUNC[72656.84], SHIB[702300.37184092], THETABULL[2709.82783157], USD[5.04], USDT[0.00000001], XRPBULL[895751.26072588] | | |
| 04294020 | | BTC[0], ETH[0], FTT[0], FTT[0.29232770], LUNA2[0.22330410], LUNA2_LOCKED[0.52104291], RUNE-PERP[0], STETH[0], USD[0.11], USDT[0.00000001] | | |
| 04295251 | | AMPL[0], BTC[0], COMP[0], FTT[0], LUNA2[0.09621679], LUNA2_LOCKED[0.22450585], USD[0.00], USDT[0] | | |
| 04295620 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0.04410000], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.10456737], GBP[0.00], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00006534], LUNA2_LOCKED[0.00015248], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00001990] | | |
| 04296262 | | 1INCH[1.13513653], AAVE[0.00000001], APE[0.10002855], ATOM[0], AXS[0.07720784], BNB[0.00389845], BTC[0.00020190], DAI[4.04813631], DOGE[11.54767351], ETH[0.00100222], EUR[0.00], FTT[0], LUNA2[0.86769529], LUNA2_LOCKED[2.02428902], LUNC[11975.65669366], RAY[0.05355110], SNX[0], SOL[0.02226639], SRM[.000015], SRM_LOCKED[0.0011454], TRX[15.16821327], USD[9.95], USDT[1.23178197], USTC[115.04094740], XAUT[0], XRP[0] | | 1INCH[1.13511712], APE[.10002805], AXS[0.07720745], BNB[.00389843], BTC[.00020189], DAI[4.04811606], DOGE[11.54761576], ETH[.00100215], RAY[.05355003], SOL[.02225368], TRX[15.14228438], USTC[1.23166788] |
| 04296563 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BIT-PERP[0], BTC-PERP[0], CELO-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], LRC-PERP[0], LTC[-0.00000001], LTC-0624[0], LUNA2[0.07807042], LUNA2_LOCKED[0.18216433], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (289653362887538133/The Hill by FTX #12540)[1], NFT (366863620256436743/FTX Crypto Cup 2022 Key #6631)[1], NFT (387838578917426085/FTX EU - we are here! #254327)[1], NFT (551890437652108768/FTX EU - we are here! #254316)[1], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-0325[0], SOL-0624[0], SOL-PERP[0], TRX[0], USD[-0.01], USDT[0] | | |
| 04296758 | | ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LOOKS[0.5308407], LUNA2[0.00322349], LUNA2_LOCKED[0.00752149], LUNC[0.025177], NIO[0], SOL[0.00000037], USD[-0.01], USDT[0] | | |
| 04296799 | | ATLAS[157125.28604658], AUD[0.00], BTC[.02121764], ETH[0], GMT[1070.65658061], LUNA2[650.7810204], LUNA2_LOCKED[1518.489048], LUNC[14989.1403678], NEAR[228.46270467], USD[0.00], USTC[92111.454809] | | |
| 04296856 | | BTC[0], ETH[0], FTM[.00000001], FTT[750], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00408864], SRM[.38864672], SRM_LOCKED[96.21784052], TRX[200], USD[33794.67] | | |
| 04296873 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.01], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04296879 | | AUD[0.16], BTC[0], ETH[0.14870000], FTM[0], FTT[0], LUNA2[0], LUNA2_LOCKED[10.715549], SOL[0], SUN[4770.065], USD[0.00], USDT[0] | | |
| 04296910 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNA2[0.00776075], LUNA2_LOCKED[0.01810842], LUNC[1689.92], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-0325[0] | | |
| 04296939 | | LUNA2[17.22414125], LUNA2_LOCKED[40.18966292], USD[661.79], USTC[.48321584] | | |
| 04297110 | | LUNA2[120.38359262], LUNA2_LOCKED[5.71082779], LUNC[532947.7606824], USD[100.02] | | |
| 04297202 | | BTC[0.00099680], ETHW[.0006098], FTT[0], LUNA2[0.00189483], LUNA2_LOCKED[0.00442127], LUNC[.0057], USDT[0] | | |
| 04297208 | | ETH[0], ETHW[0.11845528], LUNA2[1.42497772], LUNA2_LOCKED[3.32494802], TONCOIN[5.02976962], USD[0.00], USDT[0.00001879] | | |
| 04297255 | | APE[8.79539842], BAO[5], BIL[5.6860258], BTC[.0048429], DENT[1], DOGE[357.80132834], EUR[267.18], GALA[111.19116866], KIN[4], LUNA2[0.18944157], LUNA2_LOCKED[0.44135219], LUNC[.60986337], NFT (334540760218660667/FTX AU - we are here! #18081)[1], RSR[3], USD[0.00], XPLA[42.58928974] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04297260 | | ETH[.0309938], ETHW[.0309938], LUNA2[0.07742846], LUNC[15845.21798254], USD[1.53], USTC[0.65981968] | | |
| 04297279 | | AVAX[0], AXS[0], BTC[0.22394439], ETH[1.42081352], FTM[0], GALA[3229.4186], LUNA2[.00743], LUNA2_LOCKED[.0173], LUNC[0], RUNE[0], STG[571.89704], USD[1345.09], USDT[0.00008988], USTC[0] | | |
| 04297385 | | BTC[0], EUR[0.00], LUNA2_LOCKED[2.45344579], USD[0.00] | | |
| 04297434 | | APE[0], BTC[0], DOGE[0], GMT[0], KSHIB[0], LUNA2[0.16788687], LUNA2_LOCKED[0.39173605], LUNC[36557.72141317], LUNC-PERP[0], SHIB[0], SOS[0], SOS-PERP[0], USD[4.34] | | |
| 04297474 | | ALGO[.48053], AVAX[.00000001], BNB[0.00035099], BTC[0], FTT[1.0996], HT[0], LUNA2[0], LUNA2_LOCKED[0.75028036], MATIC[0], SOL-PERP[0], USD[0.02], USDT[12.25361929] | | |
| 04297498 | | ETH[0.00059212], ETHW[0.00059212], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0044143], TRX[.787966], USD[262.93], USDT[0.00179067], USDT-PERP[0], USTC-PERP[0], XRP[.112962] | | |
| 04297551 | | AAPL[.2098347], LUNA2[0.00145578], LUNA2_LOCKED[0.00339682], LUNC[317], TRX[.000028], USD[68.89], USDT[0] | | |
| 04297562 | | ETH[0], GST-PERP[0], LUNA2[22.69879628], LUNA2_LOCKED[6.29719133], MATIC[0], NFT (351147487830732625/FTX EU - we are here! #121834)[1], NFT (484007346293993767/The Hill by FTX #9185)[1], NFT (497178034310618366/FTX EU - we are here! #121634)[1], NFT (510929035995673689/FTX Crypto Cup 2022 Key #5403)[1], NFT (523869281996697267/FTX EU - we are here! #120723)[1], SOL[0], TRX[.000013], USD[0.00], USDT[11.44396418] | | |
| 04297656 | | AAPL[.05875659], ANC-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[1.12742119], ETH-PERP[0], ETHW[1.33299682], FTT[40.09202], FTT-PERP[100], LUNA2[0], LUNA2_LOCKED[15.47027107], SOL-PERP[0], TONCOIN[60.41981717], UBXT[1], USD[-288.66], USDT[93.85000001], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 04297686 | | BTC[0.01177364], DOGE[0], ETH[0.20495927], ETHW[2.29304738], FTT[26.14822149], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0], USD[800.72], USDT[0], USTC[0] | Yes | |
| 04297748 | | BTC-PERP[0], GMT-PERP[0], LUNA2[1.46954030], LUNA2_LOCKED[3.42892738], LUNC[.496062], LUNC-PERP[0], USD[0.03] | | |
| 04297869 | | APT[.6079], ATOM[1600.808015], AVAX[.0112535], AXS[.035547], BCH[277.03529258], BTC[35.69715889], DOGE[.370755], DOT[1203.45814], ETH[0.00097129], ETHW[0.00065132], FTT[1.01364439], GAL[1303.853595], GMT[16690.28992], LINK[10127.898039], LTC[.00881418], LUNA2[67.59141336], LUNA2_LOCKED[157.7132978], LUNC[276.9864829], MANA[40360.48518], MATIC[80390.98974], NEAR[6000.587754], NFT (494193928745323718/Official Solana NFT)[1], OMG[5171.550835], SAND[47423.54032], SOL[.00909675], SRM[13.60955074], SRM_LOCKED[177.48508232], SXP[22143.0034555], TRX[608.45324], USD[237242.56], USDT[0.00617198], XRP[.99471] | | |
| 04298003 | | AVAX[8.6598336], DOT[14.99365322], ETH[.43891659], LUNA2[1.21515263], LUNA2_LOCKED[2.99335415], LUNC[264602.0450611], USD[0.00], USD[495.28674921], XRP[1094.63] | | |
| 04298090 | | AKRO[8.2118899], ANC[0], APE[2.80164437], ATLAS[0], ATOM[0], AVAX[0], AXS[0], BAO[204.18875892], BAT[0], BNB[0], BTC[0], CHF[0.00], DOGE[0], EUR[0.00], FTT[0], GMT[0.00000026], GODS[0], HNT[0], INTER[0], KIN[34], KNC[0], LUNA2[0.00000449], LUNA2_LOCKED[0.00001048], LUNC[0.97839665], MATIC[0], MBS[0], RNDR[0], RSR[421.69364134], RUNE[0], SHIB[0], SLP[0], SNY[6.52354227], SOL[1.31218653], SUSHI[0], TRX[1], USD[0.00] | Yes | |
| 04298119 | | APT[0], AVAX[.00000012], BNB[0.00357740], ETH[0.00000054], ETHW[0.00000085], LUNA2[0.00006746], LUNA2_LOCKED[0.00015741], LUNC[14.69060648], MATIC[0.00001644], SOL[.00000101], TRX[0.17498305], USD[0.00], USDT[0] | | |
| 04298168 | | AUD[95.88], BTC[.02476646], LUNA2[0.47179704], LUNA2_LOCKED[1.10085977], LUNC[102734.8], USD[78.23], XRP[22.9954], ZRX[.965] | | |
| 04298202 | | LUNA2[1.39318058], LUNA2_LOCKED[3.25075468], LUNC[303368.004626], LUNC-PERP[0], USD[11.76] | Yes | |
| 04298225 | | AUD[0.00], BAO[3], BTC[.00000021], DENT[1], KIN[1], LUNA2[0.00008375], LUNA2_LOCKED[0.00019543], LUNC[002026981], UBXT[1] | Yes | |
| 04298240 | | BTC[ -0.00959465], FTT[29.9946], LUNA2[0.00478107], LUNA2_LOCKED[0.01115583], LUNC[48.96862254], MATIC[658.83749261], RAY[551.05107692], TRYB[17450.33361306], USD[7531.21], USD[19315.68922627], XPLA[279.9496], XRP[1533.98461610] | | TRYB[17449.138521], USD[7528.04], USDT[18115.093263] |
| 04298541 | | LUNA2[13.7289266], LUNA2_LOCKED[32.03416207], USD[0.00], USTC[.74109] | | |
| 04298579 | | BTC[0.00220000], BTC-PERP[0], LUNA2[0.00479135], LUNA2_LOCKED[0.01117983], USD[244.05], USDT[1.23534808], USTC[.67824] | | |
| 04298634 | | LUNA2[0.00002850], LUNA2_LOCKED[0.00006650], LUNC[0.01163074] | | |
| 04298643 | | BTC[.5136045], NFT (319029868584294407/FTX EU - we are here! #145768)[1], NFT (330752992657287959/FTX AU - we are here! #20337)[1], NFT (394939578871980672/Mexico Ticket Stub #1878)[1], NFT (442159145539042174/FTX Crypto Cup 2022 Key #19153)[1], NFT (448227734120820217/FTX EU - we are here! #145666)[1], NFT (491206668701340377/The Hill by FTX #45111)[1], NFT (558141756473521940/FTX EU - we are here! #145479)[1], SRM_LOCKED[52.31446977] | | |
| 04298672 | | BNB[0], LUNA2[0.00000357], LUNA2_LOCKED[0.00000833], LUNC[0.77777347], MATIC[0], SOL[0], USD[0.00], USDT[0.00000099], XRP[0] | | |
| 04298693 | | BTC-PERP[0], DOGE[286.30181234], ETH-PERP[0], SRM[1.01186705], SRM_LOCKED[.01160415], USD[1.34] | | DOGE[285.140327] |
| 04298714 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], EUR[0.00], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.03857349], LUNA2_LOCKED[0.09000482], LUNC[950.40909283], LUNC-PERP[0], SOL-PERP[0], TRX[.003334], USD[0.00], USDT[125.00704725], VET-PERP[0], XRP-PERP[0] | | |
| 04298869 | | ATLAS[16076.9448], BTC[.01], BTT[22995630], DOGE[5569], LUNA2[38.33764643], LUNA2_LOCKED[89.45450834], LUNC[2848103.225691], SHIB[3999240], SOS[29394414], TRX-PERP[3735], USD[-249.83] | | |
| 04298956 | | AVAX-PERP[0], BTC-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[.9998], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000199], USD[0.00], USDT[0] | | |
| 04299294 | | LOOKS[9.9822], LUNA2[0.08526918], LUNA2_LOCKED[0.19896143], LUNC[18567.544516], USD[0.16], USDT[0] | | |
| 04299450 | | BTC[0.01526154], LINK[6.71200488], LUNA2[0.00008064], LUNA2_LOCKED[0.00018816], NFT (397919718536134952/FTX EU - we are here! #102866)[1], NFT (405614983539321169/The Hill by FTX #2447)[1], NFT (487050456106655706/Belgium Ticket Stub #1886)[1], NFT (491558252882182065/FTX AU - we are here! #64021)[1], NFT (521921734888421207/FTX EU - we are here! #102514)[1], NFT (542114131792550512/FTX EU - we are here! #102966)[1], USD[583.84], USDT[1290.05266088], USTC[.01141563] | Yes | |
| 04299463 | | BAO[2], BNB[4.65438366], BTC[.0100165], CRO[9169.84251055], DENT[2], FTT[38.54760034], FTT-PERP[0], GRT[1], KIN[2], LUNA2[0.09675313], LUNA2_LOCKED[0.22575731], LUNC[21852.83699406], NFT (327876167992153286/Silverstone Ticket Stub #510)[1], NFT (329704527091928075/FTX EU - we are here! #82579)[1], NFT (350795654191957208/The Hill by FTX #2945)[1], NFT (378067550438992924/FTX Crypto Cup 2022 Key #671)[1], NFT (433984194972147689/The Hill by FTX - we are here! #2998)[1], NFT (440190767829750863/Monaco Ticket Stub #522)[1], NFT (466996465135794424/FTX EU - we are here! #82657)[1], NFT (498851029264974840/Montreal Ticket Stub #373)[1], NFT (528908181901462632/FTX AU - we are here! #3001)[1], NFT (554856635649846940/FTX AU - we are here! #23602)[1], NFT (556504834059385337/FTX EU - we are here! #82715)[1], SECO[1.05484831], TRX[.000777], USD[0.12], USDT[3169.68126086] | Yes | |
| 04299762 | | AVAX[6.04716426], BTC[0.05010037], CHZ[698.36412951], DOT[10.15185868], EUR[0.00], IMX[32.8], LUNA2[2.05848278], LUNA2_LOCKED[4.80312648], MATIC[159.97], SNX[38.21823315], SOL[0.45888929], USD[176.81], USDT[0] | | |
| 04299832 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KLAY-PERP[0], LUNA2[2.01161066], LUNA2_LOCKED[4.69375822], LUNC[.00000001], MATIC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.26], USD[T0], WAVES-PERP[0] | | |
| 04300075 | | APE-PERP[0], ATOM-PERP[0], AUD[-0.01], AVAX-PERP[0], AXS[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOT[0], DOT-PERP[0], ETH[0], FTM-PERP[0], LUNA2[0.47194813], LUNA2_LOCKED[1.10121231], LUNC[102767.70010000], RUNE[0.09931357], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], TRX[0.20362839], TRX-PERP[0], USD[0.00], USD[0.00052681], WAVES-PERP[0], XRP[0] | | |
| 04300134 | | LUNA2[0.05587652], LUNA2_LOCKED[0.13037854], LUNC[.18], USD[0.14] | | |
| 04300176 | | BCH[.0257017], BTC[.00375323], ETH[.05817375], ETHW[.05817375], LTC[.51823813], LUNA2[0.15750929], LUNA2_LOCKED[0.36752168], LUNC[34297.98], USD[0.20] | | |
| 04300264 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[.00101558], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.026], EUR[0.01], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.14683798], LUNA2_LOCKED[0.34262196], LUNC[43119.66517], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[ -3.43], USD[T0.00000001], VET-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04300852 | | BTC[0], LUNA2[3.46359211], LUNA2_LOCKED[8.08171494], USTC[490.28820500] | | |
| 04300862 | | LUNA2[0.00266308], LUNA2_LOCKED[0.00621386], USD[503.61], USTC[0.37697251] | | |
| 04301058 | | ETH[.00057352], ETH-PERP[0], ETHW[0.00057352], LUNA2[0], LUNA2_LOCKED[22.62170244], MATIC[.6], SOL-PERP[0], TRX[.774274], USD[5984.63], XRP[10.373545] | | |
| 04301104 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.15044624], LUNA2_LOCKED[0.35104123], LUNC[1184.26467006], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.13], USDT[0.00175119], WAVES-PERP[0], XRP[.57187877], XRP-PERP[0] | | |
| 04301160 | | APE[124.934598], AVAX[.097534], ETH[.6287783], ETHW[.31083554], GMT[.4709], GST[.067852], IOST-PERP[0], LUNA2[1.72310262], LUNA2_LOCKED[4.02057278], LUNC[374979.5576266], SOL[8.2436118], STG[.5086], SUSHI[162.47075], USD[1.32], USTC[.1493], XPLA[1579.3034] | Yes | |
| 04301297 | | AAVE-PERP[0], ADA-PERP[0], ALGO[30], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00001516], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH[.17334651], ETH-PERP[-0.31600000], ETHW[1.07218003], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.19065762], LUNA2-PERP[0], LUNC[41516.098591?], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[405.86], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.24674], XRP-PERP[0], ZEC-PERP[0] | | |
| 04301330 | | LUNA2[.01911051], LUNA2_LOCKED[4.71125787], LUNC[439665.5662703B], USD[2.71] | | |
| 04301331 | | LUNA2[.10491026], LUNA2_LOCKED[.24479060], LUNC[22844.43], USD[0.00] | | |
| 04301555 | | LUNA2[0.00282576], LUNA2_LOCKED[0.00659346], MATIC[5.17325088], USD[0.01], USTC[.4] | Yes | |
| 04301561 | | ETH-PERP[0], LTC[.00699065], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003598], SOL[.35051197], SOL-PERP[0], USD[0.00], USDT[542.42253702] | | |
| 04301627 | | BAO[0], BTC[.12173021], BTC-PERP[0], DENT[3], ETH[.67789893], ETHW[0.64762551], EUR[0.00], FTT[10.79322514], KIN[11], LUNA2[0.16583287], LUNA2_LOCKED[0.38651001], LUNC[.53407706], MATH[2], RSR[1], TRX[2], USD[0.00] | Yes | |
| 04301633 | | AKRO[1], APE[.9], BAO[3], ETH[0.12428110], ETHW[1.35015306], FTT[2], KIN[5], LTC[0.08285542], LUNA2[0.87084087], LUNA2_LOCKED[1.96861574], LUNC[189627.40507739], NFT [304060616103379866/FTX Crypto Cup 2022 Key #21186][1], SRM[1.00979975], SRM_LOCKED[0.0893843], TRUMP2024[11.7], UBXT[1], USD[450.67], USDT[0] | Yes | ETH[.114443], LTC[.000016] |
| 04301651 | | DOGE[.9552], LUNA2[0.00128051], LUNA2_LOCKED[0.00298786], LUNC[278.834604], SOL[.00996], TRX[1], USD[0.00], USDT[0.66522406], YFII[.00066555] | | |
| 04301721 | | BNB[0], ETH[0], FTT[0], LUNA2_LOCKED[0.70723750], SOL[0], USD[0.00], USDT[0] | | |
| 04301725 | | BULL[0.12759038], LUNA2[0.00761829], LUNA2_LOCKED[0.01777601], LUNC[1658.8988999], USDT[0] | | |
| 04301823 | | BTC[.0042], LUNA2[1.33540605], LUNA2_LOCKED[3.11594744], LUNC[.07883], USD[11.78], XRP[762.03463322] | | |
| 04301849 | | BAO[1], ETH[.00809046], ETHW[.00085346], LUNA2[0], LUNA2_LOCKED[0.60332047], NFT [347214206280532235/FTX EU - we are here! #131049][1], NFT [378662613026539365/FTX Crypto Cup 2022 Key #11505][1], NFT [398522622156034931/FTX EU - we are here! #131537][1], NFT [496260884892967373/The Hill by FTX #12945][1], NFT [567471519824128779/FTX EU - we are here! #131387][1], TRX[.010349], USD[56.68], USDT[16.04534366] | | |
| 04301899 | | AUDIO[11.37483788], AVAX[.72385331], BAT[0.32889780], BTC[0.01046599], CHZ[31.02228506], ETH[.10385484], ETHW[1.02799327], FTM[52.73788465], GALA[41.36304666], GMT[13.44299016], HNT[46.18464238], IMX[8.27260935], LUNA2[0.24854581], LUNA2_LOCKED[0.57934700], LUNC[.50981], MATIC[10.34076162], RAY[4.48597398], RNDR[15.51114255], RUNE[9.20327796], SOL[4.64373963], STG[5.17038086], USD[157.39] | Yes | |
| 04302001 | | DOGE[.60338854], LUNA2[2.78132401], LUNA2_LOCKED[6.48975603], SHIB[100000], TRX[1.516662], USD[4.85], USDT[1] | | |
| 04302032 | | 1INCH[82.9376344], 1INCH-PERP[0], AAVE[0.00889942], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[.0986256], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.29663798], AVAX-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[1.0990785], BTC[0.00269787], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[3.9026896], DOGE-PERP[0], DOT[17.59548465], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01097464], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FTM[320.19876723], FTM-PERP[0], FTT[35.36891562], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC[108], LTC[.15900602], LUNA2[5.35534640], LUNA2_LOCKED[12.49580629], LUNC[0], LUNC-PERP[0], MANA[18.7138809], MANA-PERP[0], MATIC[.9077884], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP[1001.41777844], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX[168.36490605], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2052.32], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XRP[3.9629557], XRP-PERP[0] | | |
| 04302066 | | LTC[0], LUNA2[0.14440985], LUNA2_LOCKED[0.33695632], SOL[0], USD[0.00], USDT[0.00000045] | | |
| 04302082 | | LUNA2[0.12453303], LUNA2_LOCKED[0.29057707], LUNC[.33], USD[0.00] | | |
| 04302085 | | AKRO[2], AVAX[2.52260923], BAO[16], BNB[.05568065], BTC[0.01936821], DENT[9], DOT[3.68612045], ETH[.20754817], ETHW[.07661484], EUR[2662.68], FTM[273.23225329], KIN[14], LUNA2[0.06029781], LUNA2_LOCKED[0.14069490], LUNC[.53728698], MANA[41.69427249], MATIC[24.84130079], RAY[55.00751255], RSR[1], SOL[2.56105036], TRX[1], UBXT[4], UNI[8.76926455], USD[0.00], USDT[0.02603125], USTC[8.5350981] | Yes | |
| 04302104 | | 1INCH-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOT-0624[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.11364173], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0081], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[99.943], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00366756], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 04302112 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FLOW-PERP[0], KNC-PERP[0], LUNA2[1.74668230], LUNA2_LOCKED[4.07559205], LUNC[380343.75], LUNC-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAY[670.52259816], RAY-PERP[0], SRM[6285.3094511], SRM_LOCKED[697.49915307], SRM-PERP[0], STX-PERP[0], TRX[.822604], TRX-PERP[0], USD[0.48], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04302298 | | ALGO[0.03750889], BNB[0], BTC[0], LUNA2[0.00018148], LUNA2_LOCKED[0.00042347], LUNC[39.51955787], MATIC[0], SOL[0], TRX[.000007], USDT[0] | | |
| 04302381 | | LUNA2[1.91142674], LUNA2_LOCKED[4.45999574], LUNC[416217.1985864], LUNC-PERP[0], NFT [363822639752036899/FTX EU - we are here! #169933][1], NFT [376708029823604187/The Hill by FTX #12836][1], NFT [418248927910143010/FTX Crypto Cup 2022 Key #9173][1], NFT [537257130747117775/FTX EU - we are here! #170025][1], NFT [568363224668271503/FTX EU - we are here! #169739][1], USD[0.00], USDT[0] | | |
| 04302386 | | APT[10.21729378], BAO[1], LUNA2[0.00003416], LUNA2_LOCKED[0.00007971], LUNC[7.43895672], NFT [411792186568998638/FTX EU - we are here! #22376][1], NFT [435186628616948895/FTX EU - we are here! #22772][1], NFT [474355626772203260/FTX EU - we are here! #22621][1], TRX[1.000017], USD[65.07], USDT[0], WFLOW[0] | Yes | |
| 04302391 | | ANC-PERP[0], COMP-PERP[0], LUNA2[0.03246374], LUNA2_LOCKED[0.07574874], LUNC[310.861671], NEO-PERP[0], ONE-PERP[0], ROSE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00652929], VET-PERP[0] | | |
| 04302509 | | BTC[0.00385911], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0081507], NFT [412595141664169535/FTX Crypto Cup 2022 Key #4065][1], NFT [437900286173186645/FTX EU - we are here! #26889][1], NFT [550283051085863345/FTX AU - we are here! #67561][1], NFT [557800548170620407/FTX EU - we are here! #27187][1], NFT [575952720449156574/FTX EU - we are here! #27080][1], TRX[.704608], USD[0.00], USDT[22.53043754] | | |
| 04302510 | | ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BOBA-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DODO-PERP[0], EDEN-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], KEEP-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LUNA2_LOCKED[63.3483653], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MINGO-PERP[0], MOB-PERP[0], MTL-PERP[0], OKB-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], SCRT-PERP[0], SOS-PERP[0], SPELL-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.001247], TRYB-PERP[0], USD[0.00], USDT[13], USTC[3843.1145525], USTC-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04302543 | | BTC[.0010322], CHR[5], ETH[.002], ETHW[.002], GMT[.9998], LINK[1], LUNA2[0.29014617], LUNA2_LOCKED[0.67700773], LUNC[63179.94], MATIC[19.996], QI[99.98], SOL[.09992], STG[.9998], USD[0.22], USDT[.61231899], WFLOW[.09982], XEM-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04302620 | | ANC-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS[.93477685], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.36018650], LUNA2_LOCKED[0.84043518], LUNC[78431.37], LUNC-PERP[0], ONE-PERP[0], RON-PERP[0], RSR-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000777], USD[1.60], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04302623 | | APE-PERP[0], AUDIO-PERP[0], BTC[0], ETC-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[1.57134874], LUNC[.00000001], LUNC-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 04302773 | | BNB[1.19928707], BTC[0.10216192], CRO[0], ETH[2.41708890], EUR[0.03], LTC[0], LUNA2[0], LUNA2_LOCKED[5.97932525], LUNC[7.93199532], SHIB[7235123.19950023], SOL[0], USD[0.00], USDT[0], USTC[0] | Yes | |
| 04302911 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-0624[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.07268241], LUNA2_LOCKED[0.16959231], LUNA2-PERP[0], LUNC[15826.7498699], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-0325[0], USD[11.11], USDT[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04302929 | | BAO[2], DENT[1], ETH[1.43311383], ETHW[1.43312692], KIN[2], LUNA2[0.92757366], MATIC[2582.52583868], RSR[2], TRX[1], USDT[0.00164688], USTC[131.22581616] | Yes | |
| 04302941 | | BTC-PERP[0], ETH[0.02103587], ETH-PERP[0], ETHW[0.02103587], LUNA2[9.99381044], LUNA2_LOCKED[23.31889103], LUNC[619627.4546534], PAXG[.0000826], RSR[1], USD[4.71] | | |
| 04303028 | | BNB[0], BTC[0], LINK[0], LUNA2[0.22961894], LUNA2_LOCKED[0.53577754], LUNC[29.19126082], LUNC-PERP[0], USD[0.00] | | |
| 04303145 | | ETH-PERP[0], ETHW[.1], EUR[0.00], LUNA2[0.31036613], LUNA2_LOCKED[0.72418764], LUNC[.99981], USD[0.53], USDT[0.00435828] | | |
| 04303223 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[1320.60], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1663.1104], LUNA2_LOCKED[3880590], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.26], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04303315 | | AAPL[2], AAPL-0624[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMC[0], AMC-0624[0], AMD[0], AMD-0325[0], AMD-0930[0], AMZN[0], AMZN-0325[0], AMZNPRE[0], ANC[0], ANC-PERP[0], APE[0], APE-0930[0], APE-PERP[0], ARK[0], ARKK-0325[0], ARKK-0624[0], ASD[0], BABA[0], BABA-0325[0], BABA-0624[0], BABA-0930[0], BCH[0], BITO-0325[0], BNB[0], BTC[0], BTC-PERP[0], BYND-0930[0], CEL[0], CEL-PERP[0], CONJ[0], EN[0], ETH[0], ETHE[0], ETHE-0325[0], ETH-PERP[0], ETHW[0], EUR[0.00], FB[0], FB-0325[0], FIL-0930[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GOOGL[0], GOOGL-0325[0], GOOGLPRE[0], HOOD[0], INDE[0], IP3[0], LUNA28.20007377], LUNA2-LOCKED[19.13393548], LUNC[0], MANA[0.99], MATIC[0], MATIC-PERP[0], MRNA[0], MRNA-0624[0], MSTR[0], MSTR-0624[0], NFLX[0], NFLX-0325[0], NFLX-0930[0], NIO[0], NIO-0325[0], NIO-0930[0], NOK[0], NVDA[0], NVDA-0624[0], PYPL[0], ROSE-PERP[0], SAND[0], SOL[0], SPY[0], SPY-0325[0], SQ[0], SQ-0624[0], SRN-PERP[0], TRUMP2024[0], TSLA[0], TSLA-0325[0], TSLA-0624[0], TSLAPRE[0], TSM[0], UBER-0325[0], USD[-1.43], USDT[0], WBTC[0.00007951], XTZBULL[1713237.00579614], YFI[0], YFI-0930[0] | | |
| 04303317 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005262], RAY[536.57015591], TRX[.201595], USD[0.43], USDT[0] | | |
| 04303320 | | LUNA2[0.00353010], LUNA2_LOCKED[0.00823692], NFT (288553088090094140/FTX EU - we are here! #31384)[1], NFT (460357046206487316/FTX AU - we are here! #45897)[1], NFT (519638445645792854/FTX EU - we are here! #31198)[1], NFT (548489813342146367/FTX AU - we are here! #45911)[1], NFT (569088030844651728/FTX EU - we are here! #31311)[1], USD[0.00], USDT[5244.11697041], USTC-PERP[0], XRP[.867057] | | |
| 04303476 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.001245], AR-PERP[0], ATOM-PERP[0], AVAX[0.06744434], AVAX-PERP[0], BNB-PERP[0], BTC[2.03316636], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[7.68831859], ETH-PERP[0], ETHW[0.00077462], FIL-PERP[0], FTM-PERP[0], FTT[184.22709990], FTT-PERP[-197], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], LINA-PERP[0], LUNA2[0.00000136], LUNA2_LOCKED[0.00000317], LUNA2-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RON-PERP[0], RSR[4.23280753], RSR-PERP[0], SOL[0.01732463], SOL-PERP[0], SRM[2.68592912], SRM_LOCKED[47.49709411], SRN-PERP[0], TRX[186], TRX-PERP[0], USD[1445.72], USDT[90831.75551700], USTC[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | AVAX[.06598828], ETH[.0007731], SOL[.00765094] |
| 04303515 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.01], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[.00000001], LUNA2-PERP[0], LUNC[.001138], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.29], USDT[0.00798783], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 04303602 | | BNB[0.00145150], FTT[.04209736], GMT[0.00203496], LUNA2[0.00243997], LUNA2_LOCKED[0.05693927], LUNC[531.31], MATIC[0], NFT (346661590394374413/The Hilby FTX #20825)[1], NFT (404072810290727764/France Ticket Stub #174)[1], NFT (405430999587376529/Hungary Ticket Stub #957)[1], NFT (407092516581611919/Belgium Ticket Stub #499)[1], NFT (408894570436207225/FTX EU - we are here! #103070)[1], NFT (413867224870227673/FTX Crypto Cup 2022 Key #1558)[1], NFT (421133790865026005/Japan Ticket Stub #11)[1], NFT (455213154113078189/FTX AU - we are here! #6370)[1], NFT (460635995475229091/FTX EU - we are here! #10283?)[1], NFT (465694738023622770/Singapore Ticket Stub #12)[1], NFT (504016718172614864/FTX AU - we are here! #53773)[1], NFT (545995972123038520/FTX EU - we are here! #10259?)[1], SOL[21.94093091], USD[3394.07], USDT[0] | | |
| 04303611 | | AKRO[1], AUDIO[128.48135983], AVAX[9.33891569], BAO[18], BTC[.03739941], DENT[1], ETH[.23810083], EUR[0.00], FTM[460.13597686], FTT[2.88752122], GALA[576.97097301], JOE[217.18306094], KIN[10], LUNA2[0.00001017], LUNC[3.80497001], RSR[2], SAND[46.67945573], SOL[4.37815588], UBXT[4] | Yes | |
| 04303653 | | BTC[.003049], ETH[.04501033], ETHW[.04444904], GMT-PERP[0], GST-PERP[0], LUNA2[40.02388895], LUNA2_LOCKED[91.10891734], LUNC[3819208.02181361], NFT (352116854588682449/FTX EU - we are here! #168524)[1], NFT (353198659764813717/FTX EU - we are here! #168535)[1], NFT (477054327674570636/The Hil by FTX #4777?)[1], NFT (512563255074759461/FTX EU - we are here! #168086)[1], SOL[.00217319], TRX[.000001], USD[920.35], USDT[5.49983351] | | |
| 04303697 | | LUNA2[3.73677086], LUNA2_LOCKED[8.71913201], LUNC[12.037592], USD[400.69] | | |
| 04303720 | | BTC[0.00000001], ETH[0.00090668], ETHW[0.00090668], LUNA2[7.19234533], LUNA2_LOCKED[16.78213911], LUNC[1566148.3392773], USD[0.25], XRP[0] | | |
| 04303870 | | AVAX-PERP[0], BNB-PERP[0], BTC[.00000243], BTC-PERP[0], DOGE[.00000001], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[8.02540521], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.89], USDT[0.00000002], USTC[.00000001], XRP[.75] | | |
| 04303899 | | BTC[.20114773], FTT[25.095231], LUNA2[27.30220926], LUNA2_LOCKED[61.44752017], LUNC[3572983.02398457], USD[5.24] | Yes | |
| 04303920 | | AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[2.9910145], LUNA2_LOCKED[6.97903383], LUNC[851299.7046116], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], OMG-PERP[0], OXY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1953.92], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04303946 | | ADA[124.53610301], ATOM[5.3], DOT[9.63333774], FTM[77.37986925], SOL[2.08153248], USD[328.07], VET[2145.18620216] | | DOT[9], FTM[75] |
| 04303985 | | BTC[0.00149979], ETC-PERP[0], ETH[0.01199715], ETH-PERP[0], ETHW[0.01199715], LUNA2[0.13272767], LUNA2_LOCKED[0.30969790], LUNC[28901.73], USD[-0.51], USDT[3.65134674] | | |
| 04304008 | | APE[9.87102576], ATOM[3.25410177], AUDIO[7.99848], AVAX[.499924], AXS[1.699677], BAL[10.9477257], BAO[3], BCH[.067], BTC[0.02560449], CAKE-PERP[0], CVX[.6], DOGE[184.98252], DOT[14.399012], ETH[0.13214857], ETHW[.1416023], EUR[38.12], FTM[59.98993], FTT[11.58709776], GMT[17.9962], GMT-PERP[0], KIN[2], LUNA2[0.08069785], LUNA2_LOCKED[0.18829498], LUNC[2.50812704], MANA[8], MATIC[39.99924], OKB[.88907917], REN[130.97131], RUNE[15.697777], SAND[25.99715], SHIB[1299848], SNX[8.398404], SOL[3.21975923], TONCOIN[7.25334286], TRX[373.89151], USD[12.03], USDT[23.51737069], VET-PERP[0] | | |
| 04304106 | | BNB[0], BTC[0.00000017], DOGE[0], ETH[0], EUR[0.00], LUNA2[0.01364463], LUNA2_LOCKED[0.03183747], LUNC[2976.82335859], SOL[0], USD[0.00], USDT[0], USTC[0], XRP[0] | Yes | |
| 04304108 | | ATLAS[5.29047487], BTC[0.00731405], LUNA2[0.00498225], LUNA2_LOCKED[0.01162525], LUNC[1084.89550999], TRX[.000001], USD[0.00] | Yes | |

Amended Schedule F-3 Priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04304121 | | ADA-PERP[0], ALICE-PERP[0], APE[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], DOT[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00167009], LUNC[0], MANA[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STG[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 04304359 | | LUNA2[0.06018890], LUNA2[0.14044076], LUNC[13106.26], USD[0.00], USDT[0.00257428], XRP[9.46587079] | | |
| 04304497 | | BTC[.00353328], ETHW[.37283834], EUR[0.00], LUNA2[1.53879613], LUNA2_LOCKED[3.59052432], LUNC[4.95706072], USD[0.00] | | |
| 04304608 | | BTC[.0937], ENJ[759], ETH[2.243], ETHW[2.243], EUR[0.00], LINK[102.7], LUNA2[0.33297446], LUNC[72505.89], SAND[483], SOL[16.29], USD[6794.45], USDT[0.99996121] | | |
| 04304642 | | AVAX[20.17947715], FTM[939.6556455], LUNA2[0.62154807], LUNA2_LOCKED[1.45027884], LUNC[6.3721834], SAND[234.757579], SOL[10.4393106], USD[2.70] | | |
| 04304646 | | BTC[0], LUNA2[0.00307299], LUNA2_LOCKED[0.00717031], LUNC[.0098993], USDT[2.56065494] | | |
| 04304689 | | ARKK[19.9962], BABA[50.0386399], BTC[1.06539753], DOT[139.75338], ETH[14.41162456], ETHW[12.46399468], FB[25.4623126], HKD[0.00], LUNA2[4.17263682], LUNA2_LOCKED[9.73615258], LUNC[908600.4531072], SOL[8.14708168], TRX[.000777], USD[909.57], USDT[0.00000001] | Yes | |
| 04304697 | | ETH[.00000137], ETHW[.00000137], LUNA2[0.00107352], LUNA2_LOCKED[0.00250490], LUNC[233.763238], MATIC[0], NFT (415078456101205983/FTX EU - we are here! #255735)[1], NFT (473748864755824917/FTX EU - we are here! #175336)[1], NFT (572592161587148545/FTX EU - we are here! #175381)[1], SOL[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 04304737 | | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.06834902], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000890], LUNA2_LOCKED[0.00002078], LUNC[1.94003665], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 04304748 | | AKRO[3000], ATLAS[1500], BAO[150000], BEAR[100000], BNB[0.00000001], BTC[0], BULL[15], DENT[15000], DFL[1500], DMG[3000], DOGE[1500], EMB[1000], ETHBULL[0], EUR[0.00], FTT[0], GMT[0], GST[0], KBTT[15000], KIN[1500000], LINA[1500], LUA[1500], LUNA2[47.46792265], LUNA2_LOCKED[10.7584862], LUNC[1.03358e+07], MATICBULL[1250000], PEOPLE[0], PRISM[1500], QI[1500], REEF[3000], RSR[3000], SHIB[100000000], SLP[3000], SOL[0.00000001], SOS[30000000], SPELL[15000], STMX[1500], SUN[1500], TRU-PERP[0], TRX[500], UBXT[4500], USD[0.00], USDT[0.00000001], USTC[13068] | Yes | |
| 04304791 | | LUNA2[0.00001809], LUNA2_LOCKED[0.00004221], LUNC[3.939212], USD[0.01] | | |
| 04304793 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[2.13976110], BTC-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[1.99999999], FTT-PERP[0], LTC-PERP[0], LUNA2[0.93127534], LUNA2_LOCKED[2.17297579], LUNC[0], MATIC-PERP[0], MKR[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 04304819 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00020103], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00095269], LUNA2_LOCKED[1.31018804], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.45], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04304859 | | ADA-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], LUNA2[0.00358132], LUNA2_LOCKED[0.00835642], LUNC-PERP[0], RAMP-PERP[0], SOL-PERP[0], USD[101.60], USDT[0], USTC[.506954], USTC-PERP[0] | | |
| 04304954 | | LUNA2[0.59041973], LUNA2_LOCKED[1.37764605], LUNC[2.18643720], LUNC-PERP[0], USD[1112.73], USDT[2487.46496608], USTC[76.98537] | | |
| 04305062 | | LUNA2[2.74702708], LUNA2_LOCKED[6.40972987], USD[0.00], USDT[0] | | |
| 04305070 | | APE-PERP[0], APT-PERP[0], ASD-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], ETH-PERP[0], ETHW[0.00000189], FTM-PERP[0], FTT[0.44137345], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNA2_LOCKED[149.4063336], LUNC[0.00430092], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (290270518898608286/FTX EU - we are here! #207195)[1], NFT (314680551739522265/FTX EU - we are here! #207343)[1], NFT (551036608008351778/FTX EU - we are here! #207287)[1], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[720], USD[T0], USDT-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 04305308 | | BTC[.00378628], CRO[129.27431964], LUNA2[0.20177632], LUNA2_LOCKED[0.47081142], LUNC[.65], MANA[8.51550481], SHIB[1339285.7142857], USD[2.40] | | |
| 04305366 | | BTC-PERP[.0002], LUNA2[0.44890240], LUNA2_LOCKED[1.04743894], LUNC[97749.4440762], USD[-0.10] | | |
| 04305403 | | BNB[.009996], BNB-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009254], MATIC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USDT[8.48279539] | | |
| 04305437 | | APE-PERP[0], BTC-PERP[0], EUR[0.00], LUNA2[0.73044260], LUNA2_LOCKED[1.70436608], LUNC[159055.41598903], SHIB[207220.96979005], SHIB-PERP[0], TRYB[0.00000001], USD[0.00] | | |
| 04305446 | | AVAX[.3], BTT-PERP[0], ETH[0], ETHW[0.00051096], FTT[290.54188000], FTT-PERP[0], LUNA2[0.00705479], LUNA2-PERP[0], LUNC[1.292938], SOL[.008826], TRX[.000257], USD[1498.98], USDT[6134.76760698], USTC[.9978], USTC-PERP[0] | | |
| 04305554 | | AVAX[0.06380379], LTC[.0088112], LUNA2[0.76385323], LUNA2_LOCKED[1.78232421], LUNC[166330.65], LUNC-PERP[0], SAND[13.9972], USD[52.13] | | |
| 04305567 | | AVAX[3.04703976], BAO[1], BNB[0], BTC[0.00067072], EUR[0.00], FTT[0], KIN[1], LUNA2[0.00002631], LUNA2_LOCKED[6.48792245], MATIC[0], RSR[1], USD[0.00] | Yes | |
| 04305844 | | SRM[37.74156456], SRM_LOCKED[.22692756] | | |
| 04306043 | | AKRO[9], APT[.63369371], ATOM[0], BAO[31], BAT[1], BNB[0], DENT[9], ETH[0.00000022], FXS[.00001916], GMT[0], GODS[.00000001], HXRO[1], KIN[42], LUNA2[0.00054798], LUNA2_LOCKED[0.00127863], LUNC[119.32556857], MATIC[0], RSR[4], SOL[0], SXP[1], TONCOIN[0], TRX[6.001288], UBXT[7], USD[0.00], USDT[0] | Yes | |
| 04306064 | | BAO[.00000001], BTC[0], BTC-PERP[0], CAD[0.00], DOGE[0], LTC[0], LUNA2[0.00000001], LUNC[.004032], OP-PERP[0], USD[0.00], USDT[0.00000001], WAVES-0930[0] | | |
| 04306066 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[1.5487477], ETHW-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.09426280], LUNA2_LOCKED[0.21994653], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[5255.80] | | |
| 04306162 | | AKRO[1], BAO[2], EUR[0.00], GMT[0], KIN[6], LUNA2[0.09051278], LUNA2_LOCKED[0.21119649], LUNC[20943.19381501], SLP[0], TRX[1.00146], USD[168.27], USDT[714.29204043] | Yes | |
| 04306406 | | CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], LUNA2[12.94523874], LUNA2_LOCKED[30.20555707], LUNC[2540422.858], SHIB-PERP[125700000], SOL[.00977646], USD[-632.48], USTC[181] | | |
| 04306466 | | ETH[0], LUNA2[0.07770840], LUNA2_LOCKED[0.18131960], NFT (300698769896332081/FTX AU - we are here! #27611)[1], NFT (326190438388577285/FTX AU - we are here! #44377)[1], NFT (424984164152354094/FTX AU - we are here! #42480)[1], USDT[0.00252865], USTC[11], XRP[.273734] | | |
| 04306479 | | BAO[2], BTC[0.00952387], ETH[.0000006], ETHW[.06481965], KIN[1], LUNA2[0.65309573], LUNA2_LOCKED[1.46995248], LUNC[2.03141196], TRX[2], USD[0.01] | Yes | |
| 04306487 | | ADA-PERP[0], APE[1.4], BTC[.00001934], BTC-PERP[0], CHZ-PERP[0], DENT[5000], DOGE[100.98594], DOGE-PERP[0], ETH[.022], ETH-PERP[0], ETHW[.022], EUR[0.00], GAL[1], LUNA2[0.04035985], LUNA2_LOCKED[0.09417300], LUNC[1.13], LUNC-PERP[0], SCRT-PERP[0], SHIB[100000], SHIB-PERP[0], TLM[10], USD[2.74], USDT[0] | | |
| 04306613 | | BTC[.00009766], BTC-PERP[-0.0048], ETH[.016], ETH-PERP[-0.092], ETHW[.016], LUNA2[0.78502189], LUNA2_LOCKED[1.83171775], LUNC[170940.17], STG[16], USD[351.74], XRP[21.9978] | | |
| 04306644 | | 1INCH-0624[0], 1INCH-PERP[0], ATOM-0624[0], ATOM-PERP[0], AXS[0], BNB[0], BNT[25.49600421], CEL[0], CEL-PERP[0], FXS-PERP[0], HNT-PERP[0], HT[0.00000001], HT-PERP[0], LINK[1.93312345], LTC[0.27490751], LUNA2[0.00131841], LUNA2_LOCKED[0.00307629], LUNC[287.08668419], LUNC-PERP[0], OKB-0624[0], OKB-PERP[0], RAY[27.99776631], REN-PERP[0], TRX[0], UNI[3.10210710], USD[285.87], YFI[0.00229988] | | BNT[19.034529], LINK[1.975958], LTC[.266634], RAY[25.775884], YFI[.00225] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04306673 | | BAO[3], KIN[5], LUNA2[0.14670062], LUNA2_LOCKED[0.34219515], LUNC[2981831], TONCOIN[1], USD[1.30], USDT[0] | Yes | |
| 04306720 | | BRZ[0.00045201], BTC[0.00422307], DOT[9.9981], ETH[.28696763], ETHW[.06069563], LUNA2[1.545676371], LUNA2_LOCKED[3.60657820], LUNC[16.5268593], MANA[12.090311], SOL[1.8896409], TRX[.002331], USD[0.85], USDT[0.00486582] | | |
| 04306843 | | ATOM[.2], AXS[.1], BNB[.01], BRZ[0], ETH[.0021], ETHW[.0021], FTM[7], FTM-PERP[3], GOG[10], HNT[.3], LUNA2[0.01552125], LUNA2_LOCKED[0.03621626], LUNC[16.5268593], SAND[3], SOL[.0999905], SPELL[2600], USD[-3.95] | | |
| 04306876 | | AKRO[3], ALGO[2001.7715612], ATLAS[16673.08144743], AUDIO[1118.06624775], BAO[8], BAT[1], CRO[2221.4436794], DENT[1], DOGE[4419.46791444], DOT[1.0021546], FTM[2175.48179755], GALA[2718.92657697], GRT[1998.61163623], KIN[3], LINK[103.03083856], LRC[1188.77204488], LUNA2[7.75597365], LUNA2_LOCKED[17.58402053], LUNC[1688879.54347777], MANA[1081.460737], MATIC[770.1466318], RNDR[1690.95034385], RSR[2], SAND[1024.04251884], SHIB[8329913.147848], SOL[54.1752157], SRM[1307.23072331], SUSHI[1425.01791232], TRX[9397.51078903], UBXT[3], USD[493.86], XRP[3724.7055555] | Yes | |
| 04306920 | | APE[6.4], ETH[ -0.02431256], LUNA2[1.12542290], LUNA2_LOCKED[2.62598677], LUNC[245063.2063737], NFT[437776523195230884/FTX AU - we are here! #15192][1], NFT[517234808742141740/FTX AU - we are here! #15175][1], USD[4.98] | | |
| 04307012 | | BTC-PERP[0], LUNA2[0.29432431], LUNA2_LOCKED[0.68675673], LUNC[84089.739488], MATIC[310000.00168818], MATIC-PERP[0], STG[58467.3042], USD[0.00], USDT[409432.54283494] | | |
| 04307038 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005074], USD[0.02], USDT[0] | | |
| 04307043 | | LUNA2[0.00041314], LUNA2_LOCKED[0.00096399], NEAR[62.16784], RUNE[50], USDT[174.54619776], USTC[.058482] | | |
| 04307135 | | BTC-PERP[0], ETH[.00059099], ETH-PERP[0], ETHW[.00078099], LINK[.082843], LUNA2[0.02747385], LUNA2_LOCKED[0.06410566], LUNC[5982.49], SOL[37.72], USD[848.90], USDT[1.26442468] | | |
| 04307181 | | BNB[0], ETH[0], LUNA2_LOCKED[40.34886999], LUNC[0], TRX[.000028], USDT[0.00000647] | | |
| 04307188 | | BTC[0.04520644], BULL[.00572], ETHBULL[.0022], FTT[25.51981355], LUNA2[0.12369065], LUNA2_LOCKED[0.28861152], LUNC[26933.9], NFT[324746335258960306/FTX EU - we are here! #274837][1], NFT[334952743173159402/FTX EU - we are here! #274864][1], NFT[479626958169042133/FTX EU - we are here! #274861][1], USD[0.00], USDT[0] | | |
| 04307295 | | ATOM[0], AVAX[0], BTC[0.00007061], CHZ[0], COMP[10.10097940], DOGE[0], DOT[0], ENJ[0], ETH[0], EUR[0.00], FTM[26.03617847], FTT[0], GALA[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.03504999], MATIC[0], NEXO[0], SOL[22.80343624], USD[0.39], USDT[0.00000002], ZRX[.2455465] | | |
| 04307329 | | BCH[.0309938], BULL[0], FTT[0.00305548], LUNA2[0.09626612], LUNA2_LOCKED[0.22462094], USD[0.09], USDT[0] | | |
| 04307373 | | ETHBULL[101.52409204], LUNA2[0.00069441], LUNA2_LOCKED[0.00162029], LUNC[151.209752], TRX[.000778], USD[0.07], USD[0.04330943] | | |
| 04307413 | | AXS[0], CEL[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00258622], USD[0.00], USDT[0] | Yes | |
| 04307432 | | APE-PERP[0], ETH[160.7438074], ETH-PERP[0], ETHW[144.992], LUNA2[16.56642292], LUNA2_LOCKED[38.65498682], LUNC[3607373.47], TRX[.000781], USD[0.26], USDT[6.71908286] | | |
| 04307454 | | BNB[.00000001], ETH[0.00001556], ETHW[.00033768], FTT[3.5], LTC[.001], LUNA2[0.06169685], LUNA2_LOCKED[0.14395932], TRX[3.167186], USD[0.00], USDT[39.95268746] | | |
| 04307468 | | BTC[7.12487615], BTC-PERP[0], ETH[113.40936890], ETH-PERP[0], ETHW[105.77346212], FTT[13000.07698568], JPY[128.94], MATIC[0], SRM[3.38728851], SRM_LOCKED[93.94491386], USD[605523.13], USDT[0] | | |
| 04307476 | | BNB[0.00000774], DOGE[13.62323520], ETH[0], LUNA2[0.00031411], LUNA2_LOCKED[0.00073293], LUNC[88.39962022], MATIC[0], SOL[0], TRX[63.66216949], USD[0.00], USDT[0] | | |
| 04307486 | | AVAX[.00000048], BAO[1], BTC[0.00007280], BTC-PERP[0], CRO-PERP[0], DENT[1], DOT[.73061211], ETH[.0003176], ETH-PERP[0], FTT[.0002751], KIN[1], LUNA2[0.05269647], LUNA2_LOCKED[0.12295843], LUNC[10287.42622749], LUNC-PERP[0], NFT[293163159715123221/Montreal Ticket Stub #1480][1], NFT[315449593390908236/Austin Ticket Stub #678][1], NFT[335279268676036012/FTX EU - we are here! #126280][1], NFT[345285956749178936/FTX Crypto Cup 2022 Key #21463][1], NFT[381138557123439007/FTX EU - we are here! #126368][1], NFT[494702645013255734/Singapore Ticket Stub #1593][1], NFT[508371555027719438/FTX EU - we are here! #125666][1], NFT[559695643484416771/The Hill by FTX #6777][1], OP-PERP[0], USD[0.28], USDT[0.00000001], USTC[.94034], USTC-PERP[0] | Yes | |
| 04307744 | | LUNA2[0.00324108], LUNA2_LOCKED[0.00756252], SOL[0.287842], USD[3839.53], USTC[.458791] | | |
| 04307771 | | BTC[0.13088942], ETH[.294], ETHW[.294], FTT[7.59848], LUNA2[3.44361538], LUNA2_LOCKED[8.03510256], LUNC[749854.5], USD[2.38] | | |
| 04307942 | | ALGO[0.00008285], APT[0.00000375], BNB[0], ETH[0.00000604], LTC[0.00000009], LUNA2[0.00000857], LUNA2_LOCKED[0.00002000], LUNC[1.86687978], MATIC[0], NFT[409684936459197843/FTX EU - we are here! #13181][1], NFT[424106011753331111/FTX EU - we are here! #13080][1], NFT[506315298340366087/FTX EU - we are here! #13264][1], SOL[0], TRX[0.00003238], USD[0.00], USDT[0.00289224] | | |
| 04307950 | | AVAX-PERP[0], LUNA2[0.00016883], LUNA2_LOCKED[0.00039393], LUNC[36.76312804], LUNC-PERP[0], USD[6.02], USDT[40] | | |
| 04308103 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[4646.90000000], CEL-PERP[0 -4656.40000000], ETH[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], GMT[.26904814], GMT_LOCKED[0.04264337], LUNC[0], NEAR-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], SECO[5921], SECO-PERP[-6008], SOL-PERP[0], SRM[36386.00336206], SRM_LOCKED[2.91323331], SRM-PERP[0], USD[25623.91], USTC[0.25846537], USTC-PERP[0] | | |
| 04308167 | | LUNA2[12.33668796], LUNA2_LOCKED[28.78560524], LUNC[2010527.744014], USD[440.07] | | |
| 04308268 | | LUNA2[0.00537090], LUNA2_LOCKED[0.01253210], LUNC[0.00472631], TRX[.000778], USD[-0.01], USTC[0.76027434] | | |
| 04308274 | | BTC[0], ETH[0], FTT[22.83555825], GAL[9.56077099], LUNA2[1.27349906], LUNA2_LOCKED[2.91371064], LUNC[278773.7040361], NEAR[9.86967012], NFT[325754927418122292/FTX AU - we are here! #3209][1], NFT[351030991785808429/Montreal Ticket Stub #608][1], NFT[388661249676190094/Baku Ticket Stub #1071][1], NFT[449316590993889502/Silverstone Ticket Stub #237][1], NFT[456848623835266434/FTX AU - we are here! #137006][1], NFT[493329664514033173/FTX AU - we are here! #25624][1], NFT[503700330678291233/FTX EU - we are here! #137213][1], NFT[542733465620315443/FTX AU - we are here! #136889][1], NFT[568211940386389844/The Hill by FTX #2379][1], NFT[569594022994474354/FTX AU - we are here! #3216][1], USD[70854.59], USDT[0.02152208] | Yes | |
| 04308407 | | DA[3.27328901], DOGE[6285.63498843], FTT[25], LUNA2[47.12907386], LUNA2_LOCKED[35.83416756], LUNC[10378352.33671885], NFT[316687573064718424/Japan Ticket Stub #476][1], NFT[324974290839639853/The Hill by FTX #1640][1], NFT[347315948840056591/Silverstone Ticket Stub #519][1], NFT[354103943477666188/France Ticket Stub #528][1], NFT[388421267620433211/FTX AU - we are here! #6509][1], NFT[407746490938303124/Hungary Ticket Stub #695][1], NFT[428944938713353726/Austria Ticket Stub #1822][1], NFT[430250448610587858/Monza Ticket Stub #377][1], NFT[444218154667667350/Belgium Ticket Stub #1112][1], NFT[461527953547208971/Netherlands Ticket Stub #754][1], NFT[456511797381474118/FTX AU - we are here! #6514][1], NFT[466487508452004752/FTX EU - we are here! #215538][1], NFT[479957896919295344/FTX Crypto Cup 2022 Key #991][1], NFT[486110380328563777/FTX EU - we are here! #215662][1], NFT[511154399834954923/Mexico Ticket Stub #1398][1], NFT[535531134629183428/FTX AU - we are here! #23894][1], NFT[557858169111142351/FTX EU - we are here! #215517][1], NFT[570624013530766770/Singapore Ticket Stub #146][1], NFT[570683973528908859/Monaco Ticket Stub #918][1], TRX[.000777], USD[1.68], USDT[34.62694463] | Yes | |
| 04308408 | | LUNA2[0.15820090], LUNA2_LOCKED[0.36913545], LUNC[33263.176034], LUNC-PERP[0], NFT[511387220596953609/The Hill by FTX #9863][1], TRX[10], TRX-PERP[0], USD[1.20], USTC[.7706], USTC-PERP[0] | | |
| 04308573 | | ETH[0], LUNA2[0], LUNA2_LOCKED[2.72303228], NFT[477440908832445406/FTX EU - we are here! #174119][1], NFT[524637086113428284/FTX EU - we are here! #174010][1], NFT[550783653901399719/FTX EU - we are here! #174392][1], TRX[.000783], USD[0.00], USDT[0] | | |
| 04308575 | | AMZN[.0002], BAO[1], BTC[1.68874826], LUNA2[1.28292941], LUNA2_LOCKED[0.00001071], LUNC[.9998], USD[12432.13], USDT[98545.40162128], USO[0.00750429] | Yes | |
| 04308675 | | BNB[0], DOGE[0], ETH[0], LUNA2[1.28292941], LUNA2_LOCKED[2.99350195], LUNC[.00000001], NFT[369404614554655799/FTX EU - we are here! #114599][1], NFT[405837404136126001/FTX EU - we are here! #114292][1], NFT[428031723118561126/FTX EU - we are here! #114760][1], NFT[483958930304440734/FTX Crypto Cup 2022 Key #5183][1], NFT[534360698784164451/The Hill by FTX #10687][1], SOL[0], TRX[388.39947213], USD[0.00], USDT[0] | | |
| 04308688 | | ANC[.9512], ANC-PERP[0], LUNA2[0.00069163], LUNA2_LOCKED[0.01613415], LUNC[.00614], LUNC-PERP[0], USD[0.90], USDT[0.84908914], USTC[.9788] | | |
| 04308691 | | LUNA2_LOCKED[0.00000001], LUNC[.001428], TRX[.00002], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04308693 | | AAVE-PERP[0], ADA-PERP[0], ALC4[.3], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[3.66109925], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.0962364], AVAX-PERP[0], BNB[174.28262994], BNB-PERP[0], BOBA[.06], BOBA-PERP[0], BTC[0.00003455], BTC-PERP[0], BTT[510000], CEL-PERP[0], COMP[.00000819], CRV-PERP[0], CRV-PERP[0], DOGE[22715.61095701], DOGE-PERP[0], ETH[0.00087762], ETH-PERP[0], ETHW[3], ETHW-PERP[0], ETHW-PERP[0], FTT[1426.675288], FTT-PERP[0], GLMR-PERP[0], LDO-PERP[0], LUNA2[0.00002629], LUNA2_LOCKED[0.00006134], LUNC[5.72476118], LUNC-PERP[0], MATIC[25081.99602300], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS[.06787854], POLIS-PERP[0], RAY[260.17418045], RAY-PERP[0], RUNE-PERP[0], SOL[0.00603382], SOL-PERP[0], SUSHI[0.30190773], SUSHI-PERP[0], TRX[.240102], TRX-PERP[0], TULIP-PERP[0], USD[0.57], USDT[0.00679205], USDT-1230[0], USDT-PERP[0], USTC[0], WAVES-PERP[0], WBTC[0.00002959] | | |
| 04308711 | | BTC[0.33040394], ETH[.00213863], ETHW[.00211171], EUR[0.00], LUNA2[0.07044386], LUNA2_LOCKED[0.16436901], LUNC[15537.52841914], USDT[0.00001034] | | |
| 04308767 | | SOL[0.58904924], SRM[3.10280031], SRM_LOCKED[24.37719969], USD[0.00], USDT[1030.42092000] | | |
| 04308796 | | BTC[0], LUNA2[0.11847237], LUNA2_LOCKED[0.27643555], LUNC-PERP[0], TRX[1275.799762], USD[0.12], USDT[0.58081158] | | |
| 04308808 | | LUNA2[0.00000341], LUNA2_LOCKED[0.00000796], LUNC[.7431524], LUNC-PERP[0], TRX[.908447], USD[0.00], USDT[0] | Yes | |
| 04308825 | | ANC-PERP[0], BTC-PERP[0], ETH-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], KIN-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00993115], LUNC-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[503.40], USDT[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 04308862 | | ETH[0], LUNA2[0.00545923], LUNA2_LOCKED[0.01273820], NFT [335861443881311641/FTX AU - we are here! #53671][1], NFT [402646565457697267/FTX AU - we are here! #53640][1], TRX[.941763], USTC[0.77278056], XRP[354.033264] | | |
| 04308904 | | NFT [292181143934981792/FTX AU - we are here! #17585][1], NFT [426122076365469223/FTX EU - we are here! #86214][1], NFT [443019037994678646/FTX AU - we are here! #5532][1], NFT [450697106133273516/FTX AU - we are here! #86075][1], NFT [541349727420861342/FTX EU - we are here! #86151][1], SRM[6.70295074], SRM_LOCKED[0.00000007], USD[0.00], USDT[0.00000001], XPLA[.0065] | | |
| 04308984 | | GMT-PERP[0], GST[0], LUNA2_LOCKED[53.32606605], NFT [302922353963797060/2/FTX AU - we are here! #34905][1], USD[0.80], USDT[0] | | |
| 04309047 | | BTC[.02389648], ETH[.107], ETHW[.107], EUR[0.00], LUNA2[0.00548820], LUNA2_LOCKED[0.01280581], USD[0.00], USDT[0], USTC[.776882] | | |
| 04309108 | | GST[.00015258], LUNA2[0.00204348], LUNA2_LOCKED[0.00476813], SOL[0.00352528], USD[0.00], USDT[0], USTC[0.28926535] | | |
| 04309304 | | LUNA2[0.16178897], LUNA2_LOCKED[0.37750760], LUNC[34229.89], USD[0.00] | | |
| 04309341 | | BNB[97.49051235], BTC[21.87440006], ETH[206.41144124], ETHW[191.41400624], FTT[258.95079], LINK[4925.322193], LUNA2[5.50998116], LUNA2_LOCKED[12.85662273], LUNC[1199810], SOL[3648.376021], USDT[7002756.68475696] | | USDT[1000000] |
| 04309362 | | APE-PERP[0], BTC-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LUNA2[18.84728863], LUNA2_LOCKED[43.9770068], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SOL[0.00079121], SOL-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 04309488 | | BTC[.00569501], GST[.01859537], LUNA2[0.12117728], LUNA2_LOCKED[0.28274700], LUNC[26386.61], NFT [475715178232638155/Official Solana NFT][1], SOL[0.00781923], USD[0.01], USDT[0.60382176] | | |
| 04309624 | | BTC[0], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008556], USD[0.00], USDT[1.12726782] | | |
| 04309667 | | BTC[41.93934008], ETH[266.37344667], ETHW[250], EUR[957.92], FTM[434.40582208], LUNA2[.0102], LUNA2_LOCKED[.0238], LUNC[1643.66974500], PAXG[8.6701593], TRX[.000066], USD[567.49], USDT[152137.79322898], USTC[0.37470475] | | |
| 04309675 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE[.019925], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[.09300384], FTM-PERP[1957], FTT-PERP[0], FXS[.073748], GAL-PERP[0], GLMR-PERP[0], GMT[.58029], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[4.04895104], LUNA2_LOCKED[44755243], LUNC[881481.4879928], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [456066905784531229/The Hill by FTX #21394][1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[-48700], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[-4113], UNI-PERP[0], USD[14493.03], USDT[0.00000001], USTC[.120996], USTC-PERP[0] | | USD[3000.00] |
| 04309742 | | LUNA2[0.00179870], LUNA2_LOCKED[0.00419696], USD[0.00], USTC[.25461473] | | |
| 04309804 | | ALCX-PERP[0], APE[0], AXS[0], AXS-PERP[0], BTC[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FTT[150.20255380], FTT-PERP[0], HT-PERP[0], LINK[0], LUNA2[0.00052780], LUNA2_LOCKED[0.00123155], LUNC[114.93129464], MATIC[0], RAY[0], RNDR-PERP[0], SOL[0], SXP[0], TRX[17400.623624], USD[3.41], USDT[0.00000001] | | |
| 04309835 | | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], GMT-PERP[0], GST-PERP[0], LINA-PERP[0], LUNA2[0], LUNA2_LOCKED[7.99234505], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.26], USDT[1.39950319], USTC-PERP[0], XRP-PERP[0] | | |
| 04309838 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[.8], AVAX-PERP[0], AXS[1.22782375], BNB[0.01281657], BNB-PERP[0], BOBA[37.57996325], BTC[0.00000478], BTC-PERP[0], DODO[92.19625185], DODO-PERP[0], DOGE[.2], DYDX-PERP[0], ETH[0.00055081], ETH-PERP[0], FTT[0.47544018], FTT-PERP[0], GALA-PERP[0], GMT[.05], GMT-PERP[0], GST[.084228], GST-PERP[0], KAVA-PERP[0], LUNA2[0.00137771], LUNA2_LOCKED[0.00321466], LUNC[300], LUNC-PERP[0], MANA-PERP[0], MKR[.01], SAND-PERP[0], SOL[0.00341277], SOL-PERP[0], STMX-PERP[0], TRX[.000777], USD[214573.24], USDT[.007094], XRP-PERP[0] | | |
| 04309926 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], ENS-PERP[0], ETC-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.01055986], LUNA2_LOCKED[0.02463068], LUNC[2299.4325033], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], TULIP-PERP[0], USD[0.07], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04309929 | | 1INCH[.27255], AAVE[.0023905], ADABULL[.82678], ALPHA[.5521], ALTBEAR[1544184.325], AMPL[1.28318697], ANC[.60935], ASD[.1167675], ATLAS[8.646], ATOM[2.7333775], ATOMBULL[1868.225], AUDIO[.008925], AVAX[.099585], AXS[.1302875], BAT[.478375], BCH[0.00143857], BEAR[2856.735], BICO[.1407], BNB[0.01632946], BNBBULL[2.5470049], BNT[.0665175], BRZ[5389.4588881], BTC[0.18335059], BULL[0.00228403], C98[.36875], CEL[.424175], COPE[.244425], CREAM[0.086665], CRO[5.2545], CRV[3.319025], CVX[0201525], DAI[.02979], DFL[193.476], DOGEBULL[8.82075], DOT[.0229875], EN[4.7406], ETCBULL[21.084575], ETH[0.00188242], ETHBULL[.1791892], ETHW[0.39891722], EUL[33.665215], EUR[1278.30], FIDA[1.58835], FTM[1.016525], FTT[160.084385], FXS[.6070375], GENE[.187595], GMT[1.337955], GODS[.062795], GST[727.866891], HNT[1.443365], HOLY[0.014505], HT[.03409], HXRO[3.510775], ICE[.4602], KBT[529.075], KIN[7419.5], LEO[5.6722575], LINK[761815], LINKBULL[804.735], LOOKS[.09821], LTC[0142765], LUNA2[0.09884501], LUNA2_LOCKED[22063837], MAPS[.470025], MATH[.090932S], MATX[27.229725], MATXBEAR[021[1837271.5375], MATICBULL[864.1725], MNGO[7.104], MOB[.4458], MPLX[374.672375], MSOL[.000745], NEAR[.02376], OKB[.060205], OXY[.697775], PAXG[0.00030204], POLIS[.084485], PUNDIX[.09946], RAY[.383], REN[.696525], ROOK[0.00044107], SNX[.24747], SOL[.01002625], STEP[.5199], STETH[0.19831742], STG[47.1363], STMX[8.59125], STSOL[.04499975], SUSHI[.4035125], SWEAT[1306.225], SYN[189.63175], THETABULL[8.5615], TONCOIN[.056902], TRU[.7748], TRX[.150477], TRYB[2114.282455], UBXT[59902.344875], USD[37448.52], USDT[8003.90607435], USTC[13.99199], WBTC[0.00000677], XPLA[391.1154], XRP[1.0594], XRPBULL[2781.575], YFI[0.470963] | | |
| 04310034 | | BTC[.15350523], DOGE[4964.764], DOT[22.5048], ETH[1.63359902], ETHW[1.63359902], LTC[5.84577079], LUNA2[42.20890887], LUNC[3939033.76], SOL[11.806858], TRX[7971.164488], USDT[1.15044633], XRP[597.6432] | | |
| 04310097 | | LUNA2[0.00001993], LUNA2_LOCKED[0.00004650], LUNC[4.34], LUNC-PERP[0], TRX[.608033], USD[9.77], USDT[0], USTC-PERP[0], XPLA[38585.99104], XRP[.523104] | | |
| 04310139 | | ETH[0], LUNA2[1.67086210], LUNA2_LOCKED[3.89867825], USD[0.00], USDT[183.25018307] | | |
| 04310380 | | ATLAS[22212.78642121], LUNA2[22.65377224], LUNA2_LOCKED[6.16032373], MATIC[0], USD[0.01], USDT[0.44632660], XRP[.759596] | Yes | |
| 04310653 | | ETH-PERP[0], LUNA2[0.00099863], LUNA2_LOCKED[0.00233015], LUNC[.003217], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[13.01], USTC[-0.00000001] | | |
| 04310677 | | LUNA2[0.00097477], LUNA2_LOCKED[0.00227448], LUNC[212.26], USD[1.78], USDT[0.01016980] | | |
| 04310898 | | SRM[1.11372637], SRM_LOCKED[8.00627363] | | |
| 04311050 | | ADA-0624[0], ADA-PERP[0], APE[0], APE-PERP[0], BTC-PERP[0], CHZ[0], CHZ-0624[0], CHZ-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], FTM[0], GMT-PERP[0], LRC-PERP[0], LUNA2[0.22855182], LUNA2_LOCKED[0.53328759], LUNC[49767.64118212], LUNC-PERP[0], MSOL[.00000001], MTA-PERP[0], RUNE-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], TRX[0], USD[0.00], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP[0], XRP-0624[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04311067 | | ETH-PERP[0], LUNA2[0.00534930], LUNA2_LOCKED[0.01248171], SOL[.00891347], TRX[.000777], USD[0.01], USDT[0.69658799], USTC[.75722], ZIL-PERP[0] | | |
| 04311093 | | APE-PERP[0], BEAR[827000], BTC[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0331[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0416[0], BTC-MOVE-0418[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0425[0], BTC-MOVE-0430[0], BTC-MOVE-0504[0], BTC-MOVE-0507[0], BTC-MOVE-0510[0], BTC-MOVE-0514[0], BTC-MOVE-0519[0], BTC-MOVE-0521[0], BTC-MOVE-0601[0], BTC-MOVE-0604[0], BTC-MOVE-0611[0], BTC-MOVE-0618[0], BULL[0], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00591750], LUNC-PERP[0], RAMP-PERP[0], SOL-PERP[0], USD[0.04], USDT[0] | | |
| 04311181 | | ETH[.00093844], ETHW[.00093844], LUNA2[0.00243561], LUNA2_LOCKED[0.00568309], LUNC[530.36], USDT[0.00007210] | | |
| 04311198 | | LUNA2[0.00009504], LUNA2_LOCKED[0.00022176], LUNC[20.69586], USDT[0] | | |
| 04311308 | | BTC[0.56782476], FTT[25.095733], LUNA2[0.00195798], LUNA2_LOCKED[0.00456862], NFT (478927244047687506/FTX AU - we are here! #36605)[1], NFT (50016121501208353/FTX AU - we are here! #36541)[1], USD[0.00], USTC[.277162] | Yes | |
| 04311359 | | ALICE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[ -1.1], LTC-PERP[0], LUNA2[0.00206445], LUNA2_LOCKED[0.00481706], LUNC[449.54], LUNC-PERP[0], SOL-PERP[0], USD[214.24], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04311506 | | LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], USD[0.00] | | |
| 04311526 | | SRM[1.6920677], SRM_LOCKED[13.3079323], TRX[.000006], USD[0.00] | | |
| 04311553 | | LUNA2[0.32338488], LUNA2_LOCKED[0.75456474], USD[0.00], USDT[14.83596858] | | |
| 04311589 | | LUNA2[0.31427756], LUNA2_LOCKED[0.73331432], LUNC[68434.6018579], NFT (325621590585408952/FTX EU - we are here! #79951)[1], USDT[0.01742809], XRP[.401607] | | |
| 04311723 | | SRM[1.6920677], SRM_LOCKED[13.3079323], TRX[.000002], USD[0.01] | | |
| 04311915 | | LUNA2[0.08536690], LUNA2_LOCKED[0.19918944], LUNC[.275] | | |
| 04311983 | | LUNA2[3.43250807], LUNA2_LOCKED[8.00918550], LUNC[747435.86], SOL[.0096998], USD[0.00] | | |
| 04312143 | | ALGO[.692], APE[0], BAND-PERP[0], BTT[0], CRV-PERP[0], EOS-PERP[0], FTM[0], GMT[0], GST-PERP[0], KBTT-PERP[0], LDO-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.00137670], LUNA2_LOCKED[0.00321230], LUNC[299.78], RNDR-PERP[0], SHIB[0], SKL[0], USD[141.24], USDT[9.89449886], WAVES[0], XRP[0.96073890], XRP-PERP[0], XTZ-PERP[0] | | |
| 04312169 | | LUNA2[0.01153104], LUNA2_LOCKED[0.02690576], LUNC[2510.9090662], USD[0.00], USDT[0] | | |
| 04312189 | | LUNA2[0.00015239], LUNA2_LOCKED[0.00035557], LUNC[33.183362], MATICBULL[.6754], USD[0.05], USDT[0.25930646], USDT-PERP[0] | | |
| 04312409 | | CRO[560.747865], ENJ[152], GENE[10.94381222], GOG[780.8977], IMX[100.30855682], LUNA2[4.91787199], LUNA2_LOCKED[11.47503465], LUNC[1070876.98], NEAR[8.438276], SUSHI[34.493445], UNI[12.3], USD[0.00], USDT[0], XRP[2971.55188894] | | |
| 04312475 | | APE[0], ATOM[0], BTC[0], ETH[0], LUNA2[0.6867515], LUNA2_LOCKED[1.60241936], SOL[0.00000002], TRX[.000777], USDT[0.00000400] | | |
| 04312635 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.00000002], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0601[0], BTC-MOVE-0608[0], BTC-MOVE-0614[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00093671], ETH-0930[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000045], FTT-PERP[0], GAS-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00027722], LUNA2_LOCKED[0.00063653], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PERP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00155500], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0.74869231], TRX-PERP[0], UNI-PERP[0], USD[2007.57], USDT[0.01628000], USDT-PERP[0], USTC[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 04312654 | | ANC[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DODO-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], GMT[0.00000001], GMT-PERP[0], HT-PERP[0], KAVA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[999.982742], LUNC-PERP[0], MANA[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], STEP[0], STEP-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | Yes | |
| 04312696 | | ALGO[1.787077], BNB[0], ETH[.00000001], LUNA2[0.15344646], LUNA2_LOCKED[0.35804174], SOL[0.00000001], TRX[0.00001300], USD[0.00], USDT[0.55.17543921] | | |
| 04312741 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DMG[.075548], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01091576], LUNA2_LOCKED[0.02547012], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.963837], TRX-PERP[0], USD[94.79], USDT[10], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 04312924 | | ETH[0], ETH-PERP[0], LUNA2[0.08124973], LUNA2_LOCKED[0.18958270], LUNC-PERP[0], MATIC[.12181163], MATIC-PERP[0], NFT (437890284234192326/FTX EU - we are here! #146444)[1], NFT (502021696560220383/FTX EU - we are here! #146145)[1], NFT (561487816508539594/FTX EU - we are here! #145576)[1], TRX[2.27409665], USD[0.00], USDT[0] | | |
| 04312939 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00160701], LUNC[149.97], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 04312992 | | ADA-PERP[0], APE[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[21.72509064], LUNA2-PERP[0], MATIC-PERP[0], RSR[0], RUNE[0], RUNE-PERP[0], SHIB[0], SOL[0], SUSHI[0], USD[7.27], USD[0], XRP[0], ZIL-PERP[0] | | USD[7.25] |
| 04313044 | | BTC-PERP[0], LUNA2[9.85488859], LUNA2_LOCKED[22.99474006], LUNC-PERP[0], USD[-366.79], USDT[391.16777181] | | |
| 04313083 | | AAVE-PERP[0], ADA-PERP[0], AMD[0.41123392], APE-PERP[0], APT[1.01531364], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0.00120096], BCH-PERP[0], BNB-PERP[0], BTC[0.01000460], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], CRO[26.20196593], DOGE[550.44845186], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0331[0], ETH[0.42620127], ETH-PERP[0], ETHW[0.61939771], FTT[27.22106397], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[1.75353797], LUNA2_LOCKED[3.95139044], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (288838230460142598/FTX AU - we are here! #3187)[1], NFT (301946001001748949/FTX EU - we are here! #209105)[1], NFT (329536466992147483/FTX EU - we are here! #209097)[1], NFT (352680782334300535/FTX EU - we are here! #209131)[1], NFT (382920995397948372/FTX Crypto Cup 2022 Key #15293)[1], NFT (390765181792071553/France Ticket Stub #1745)[1], NFT (402872840086080/FTX AU - we are here! #3212)[1], NFT (404269078828736984/Monza Ticket Stub #1094)[1], NFT (414185693508165777/The Hill by FTX #6360)[1], NFT (425467119253518878/Japan Ticket Stub #570)[1], NFT (447160771111215015M/Silverstone Ticket Stub #11)[1], NFT (474446274567838901/Singapore Ticket Stub #1192)[1], NFT (475446318979958176/Netherlands Ticket Stub #586)[1], NFT (497146157275610707/Austin Ticket Stub #80)[1], NFT (526068376052109941/Mexico Ticket Stub #1931)[1], NFT (562630250341016779/Montreal Ticket Stub #842)[1], NFT (562690721325049730/Belgium Ticket Stub #1369)[1], NFT (566476387938077707/FTX AU - we are here! #24198)[1], PEOPLE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[.000954], TRX-PERP[0], USD[2072.38], USDT[0.33913573], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XPLA[125.51812523], XRP-PERP[0], XTZ-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04313130 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[0.05930508], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0.1088], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[.85], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.01953071], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[-14161], GMT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC[.005084], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-979.60], USDT-1230[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04313141 | | LUNA2[0.00585150], LUNA2_LOCKED[0.01365351], USTC[.828309] | | |
| 04313152 | | AAVE[8.41712648], AKRO[2], ATOM[11.8755261], AUDIO[1.00727463], BAO[407439.46652623], BAT[1], BTC[.07131763], COMP[7.89296894], DENT[3], DOT[8.78474441], ETH[.21954214], ETHW[.21932613], EUR[2.68], FTM[172.28102444], KIN[3], LTC[12.58066057], LUNA2[0.00001009], LUNA2_LOCKED[0.0002355], LUNC[0.00003252], OMG[298.45373118], RAY[177.38123867], REN[645.54579526], RSR[6], RUNE[170.16169775], SECO[1.04996754], SOL[3.8621199], TOMO[1.0900948], TRX[7], UBXT[9], WFLOW[3.18652245] | Yes | |
| 04313201 | | BAO[1], EUR[7.13], KIN[2], LUNA2[0.00103416], LUNA2_LOCKED[0.00241304], LUNC[225.19067884], MATIC[119.49155224], USD[0.00] | | |
| 04313249 | | FTT[154.97055], LUNA2[0.00665325], LUNA2_LOCKED[0.0155242S], LUNC[.001814], USD[218.50], USTC[.941799] | | |
| 04313399 | | AKRO[1], ATOM[20.44424338], AVAX[0.42910898], AXS[7.3284836], BNB[.76311122], BTC[0.02790668], CRV[65.71678783], DOT[16.10112461], ETH[0.29288585], FTM[500.65848845], FTT[7.86953185], LUNA2[1.71408637], LUNA2_LOCKED[3.85994571], MATIC[261.67560724], RUNE[49.08323584], SAND[76.45430358], SOL[6.02245686], STETH[0], STSOL[0], USD[0.00] | Yes | |
| 04313411 | | LUNA2[6.55618023], LUNA2_LOCKED[15.29775389], LUNC[1427622.05], USD[0.00] | Yes | |
| 04313571 | | LUNA2[0.09176413], LUNA2_LOCKED[0.21411630], LUNC[19981.832834], USDT[.03051] | | |
| 04313613 | | APE[.0315982], BTC[0.00003957], CRO[8.6814], ETH[0.00031426], ETHW[1.00031425], FTM[0.16417929], GMT[.62177], LUNA2[0.03398590], LUNA2_LOCKED[0.07930043], LUNC[7400.5015266], MANA[.393596], SKL[.01326], STG[.62], SUSHI[.459735], USD[10631.76], WBTC[0], XPLA[9.721555] | | |
| 04313630 | | PYTH_LOCKED[2500000] | | |
| 04313677 | | AAVE-0624[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], BADGER-PERP[0], BAO-PERP[0], CAKE-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], KLUNC-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.02], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04313683 | | AVAX[9.9982], FTM[237.95716], LRC[642.745572], LUNA2[0.00059393], LUNA2_LOCKED[0.00138584], LUNC[129.3306252], MANA[377.93196], RNDR[745.82972], USD[0.51] | | |
| 04313836 | | APE[0], BNB[0], BTC[0], ETH[00000001], LUNA2[0.00295441], LUNA2_LOCKED[0.00689363], LUNC[843.33], SOL[.00000036], USD[0.01] | | |
| 04313936 | | BNB[0], EGLD-PERP[0], LUNA2[0.00350488], LUNA2_LOCKED[0.00817807], LUNC[763.1966575], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000002] | | |
| 04313953 | | ADA-PERP[0], AGLD-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], BAO-PERP[0], BTC-0325[0], BTC-0930[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0505[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHZ-0325[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], EDEN-0325[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00001232], ETH-0930[0], ETH-PERP[0], ETHW[.1564751], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[1.69741535], LUNA2_LOCKED[3.96063583], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-0.17], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04314047 | | ANC-PERP[0], APE-PERP[0], BAL-0624[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2[0.45926077], LUNA2_LOCKED[1.07160846], LUNC[100005], PEOPLE-PERP[0], RAMP-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRN-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TOMO-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-6.87], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04314067 | | BTC[.00058502], ETH[.0086348], ETHW[1.0086348], LUNA2[0.06194774], LUNA2_LOCKED[0.14454474], LUNC[.19955778], MATIC[13.38084577], USDT[1.35509539] | | |
| 04314120 | | LUNA2[0.03855012], LUNA2_LOCKED[0.08995028], LUNC[8394.37], USD[0.02], USDT[0] | | |
| 04314180 | | ALCX[.029], ALGO[33], ANC[84.99334], ASD[141.5], AVAX[.8], BTC[0.00164127], BTC-PERP[0], CEL[10.3], DOGE-0624[0], DOGE[379.72246699], DOGE-PERP[0], DOT[1.8], ETH[.069], ETHW[.069], EUR[1.00], GMT[14.68906265], GRT-PERP[0], IND[667], JASMY-PERP[0], LUNA2[1.90878671], LUNA2_LOCKED[4.45383565], LUNC[258736.94606822], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL[1.14], TRU-PERP[0], USD[0.77], USTC[102], VETBULL[17900], VET-PERP[0], XRP[702.12729060], XRP-PERP[0] | | |
| 04314218 | | BTC[0.00005497], ETH[.02197499], ETHW[1.02197499], LUNA2[0.01979760], LUNA2_LOCKED[0.04619440], LUNC[.06380725], SOL[.88684919], USD[0.01], USDT[0] | Yes | |
| 04314243 | | AAVE[.01], AKRO[10], ALCX[0038953T], ALICE[1], ALPHA[1.98822], AMPL[0.44021097], ATLAS[40], BADGER[.1469744], BAL[.0793825], BAND[4.96086], BAO[490949.1322], BAR[.19910054], BAT[1.9913379], BIT[2], BNT[1], BOBA[.794148], BTC[20.00005486], C98[2.99791], CEL[.99522739], CHR[3.98138], CHZ[20], CITY[.2], CLV[.8], COMP[.01206884], CONV[40], CQT[1], CREAM[.0499164], CRO[10], DAWN[59.590386], DFL[10], EDEN[142.7788055], ENS[.0397473], ETH[0.05889933], ETHW[0.05889933], FTM[.846004] ..., GALFAN[.198594], GENE[.2], GODS[.29696], GRT[5.97758], HUM[9.9867], HXRO[2.99924], IMX[.2], KNC[.19848], KSHIB[59.5554], LEO[7.9939884], LINA[49.6618], LINK[1], LRC[2], LTC[0.29967T], MANA[1.9911156], MAPS[313.95953], MATH[4.33984886], MCB[1.1], MER[1.97454], MKR[.001], MSOL[0.0099 ... MTL[1.49413432], NEXO[23.97986], OMG[25.99127995], OXY[1], PROM[.0884135], PSG[2], REN[4.97929], ROOK[.0049555 4], SAND[2.99677], SKL[10.9014071], SLP[99.130281], SNX[.297283], SOL[5.12655929], SPELL[200], SRM[3.03134477], SRM_LOCKED[03200295], STEP[2665.733884], STMX[69.802799], STORJ[.496485], STSOL[.0199582], TLM[13.9458158], TOMO[1.782463], TONCOIN[.9], TRU[1], TRX[5.93654], USD[0.17], USDT[0], WAVES[.5], ZRX[.99069] | | |
| 04314258 | | BNB[0], LTC[.00103], LUNA2[0], LUNA2_LOCKED[0.75494830], MATIC[0], NFT (365115138733681121/FTX EU - we are here! #88122)[1], NFT (460362016411830648/FTX EU - we are here! #88485)[1], NFT (475053280363692193/FTX EU - we are here! #88354)[1], SOL[0], USDT[0] | | |
| 04314276 | | LUNA2[0.41512717], LUNA2_LOCKED[0.96863008], LUNC[90394.81742], TRX[.007777], USDT[.013291] | | |
| 04314289 | | APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE[.70664], FTM-PERP[0], LOOKS-PERP[0], LUNA2[0.00202373], LUNA2_LOCKED[0.00472205], LUNC[0.00651923], LUNC-PERP[0], MANA[.99772], SXP[.00772256], USD[0.00], WAVES-PERP[0] | | |
| 04314314 | | LTC[1.0066344], LUNA2[0.28945093], LUNA2_LOCKED[0.67538550], LUNC[63028.55], USD[0.00] | | |
| 04314340 | | LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USD[0.00], USTC[1] | | |
| 04314398 | | APT[2], BTC[0], DOGE[24], ETH[.019], LUNA2[0.05708913], LUNA2_LOCKED[0.13320798], LUNC[12431.28], LUNC-PERP[0], NFT (361883066001391426/FTX EU - we are here! #171808)[1], NFT (377126380303144331/FTX EU - we are here! #172052)[1], NFT (393586278678111278/FTX EU - we are here! #171979)[1], NFT (482986271848217023/FTX Crypto Cup 2022 Key #13882)[1], NFT (492737799150538104/The Hill by FTX #19914)[1], TRX[.729639], USD[-0.01], USDT[0.03209221], XRP[41.297071] | | |
| 04314422 | | BAND-PERP[0], BTC[.00009874], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], ETHW[0.00018002], GST-PERP[0], LUNA2[0.01766100], LUNA2_LOCKED[0.04120900], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.04], USDT[0.04984512], USTC[2.5] | | |
| 04314443 | | BTC[.0065075], DOGE-0624[0], DOGE[4089.52318666], LUNA2[0.31056375], LUNA2_LOCKED[0.72464875], SRM[772.71392564], SRM_LOCKED[4.86674026], USD[21.19], XRP-0624[0], XRP-0930[0], XRP[480.63712185] | | |
| 04314444 | | LUNA2[0.30302030], LUNA2_LOCKED[0.70704738], LUNC[65983.309676], TRX[.000003], USDT[-0.32357234] | Yes | |
| 04314695 | | BTC[0], ETH[0], ETHW[2.05720902], LUNA2[0.98014220], LUNA2_LOCKED[2.28699848], LUNC[6.2294129], RUNE[.000003], USD[1.88], USTC[0.76342800] | Yes | |
| 04314717 | | AKRO[0], BAO[6], BTC[0.00473252], DENT[2], EUR[0.00], KIN[3], LUNA2[0.00178119], LUNA2_LOCKED[0.04156012], LUNC[386.02423079], MSOL[.0070636], TRX[2], UBXT[1], USD[497.04], USDT[0.00102959], USTC[.00119269] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04314803 | | BNB[0], HT[0], LUNA2[0.00403035], LUNA2_LOCKED[0.00940416], LUNC[877.6186817], MATIC[0], NFT (537970982323611604/FTX EU - we are here! #211262)[1], NFT (539950212614060169/FTX EU - we are here! #211251)[1], NFT (552339937859900142/FTX EU - we are here! #211233)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 04314975 | | AGLD[0.07728], APE[1.583475], ATOM[0.010372], AURY[.9912], AVAX[.39618], AXS[.1966384], BADGER[.005144], BCH[.000613], BTC[.00029604], CEL[.26434], CHZ[9.816], CVC[.8274], DFL[19846.722], DOGE[.919], DOT[.19288], ENS[.008952], FTM[343.9312], FTT[0.49099031], GARI[425.8694], GOG[1.8528], KNC[3.418742], LINK[.27188], LOOKS[5.8958], LUNA2[0.23262571], LUNA2_LOCKED[0.54279333], LUNC[.009856], MATH[.47804], MATIC[119.79022], MBS[1.77496], MER[.5378], RAY[1.9522], RUNE[.2845088], SKL[.92], SLND[.07638], SOL[.115362], SRM[1.9758], STARS[.862], SUSHI[1.4825], USD[496.53], USTC[32.4962], VGX[.9616], WAVES[.9973], XPLA[0.976] | | |
| 04315175 | | AAVE[5.00627714], APE[14.9972355], APT[9.998157], ATOM[11.08831538], AUDIO[300.88942], AXS[4.0882048], BNB[1.00872095], BTC[0.00009635], CHZ[18.822323], DOT[39.990785], ETH[0], ETHW[0.99885959], FTT[.093407], GST[.0000004], KNC[.16551747], LINK[55.07734953], LUNA2[0.43141138], LUNA2_LOCKED[1.00662656], LUNC[1.38974382], MATIC[50], NEAR[59.8797638], RAY[46.3876317], RUNE[24.9953925], SOL[22.85595641], SRM[270.2264723], SRM_LOCKED[24085566], SUSHI[.93024245], UNI[.03157], USD[1.04], USDT[643.04251982], XRP[.929966] | | |
| 04315185 | | ADA-PERP[0], AVAX[0], BTC[0], ETH[0], ETHW[0.00024811], EUR[0.00], FTT[0], LUNA2[0.04579267], LUNA2_LOCKED[0.10684958], LUNC[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 04315206 | | ADA-PERP[0], ANC-PERP[0], CHR-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008866], USD[-21.63], USDT[23.98730068], XRP-PERP[0] | | |
| 04315267 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNA2[0.00017919], LUNA2_LOCKED[0.00041812], LUNA2[0], USD[0.05], USDT[0.85235794] | | |
| 04315281 | | LUNA2[0.00048037], LUNA2_LOCKED[0.00112088], NFT (481275980460306412/FTX AU - we are here! #51396)[1], NFT (527618757274251195/FTX AU - we are here! #51351)[1], USD[0.41], USDT[0.31846822], USTC[.068] | | |
| 04315283 | | ATOM[0], BNB[0], HT[0], LUNA2[0.24690982], LUNA2_LOCKED[0.57612293], MATIC[0], SOL[0.16149915], TRX[0], USD[0.00], USDT[0.00000009] | | |
| 04315321 | | ADABULL[.00661812], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB[0.03006305], BTC-PERP[0], EGLD-PERP[0], ETHBULL[.0088181], ETH-PERP[0], EUR[202.54], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IOST-PERP[0], LTC-PERP[0], LUNA2[0.1250959], LUNA2_LOCKED[0.29171238], LUNC[27223.28], LUNC-PERP[0], MATICBULL[.00818401], MATIC-PERP[0], NEO-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0.00879980], XRP-PERP[0], ZIL-PERP[0] | | |
| 04315561 | | ALGO-PERP[0], BTC-PERP[0], CREAM-PERP[0], LUNA2_LOCKED[142.379215], LUNC-PERP[0], MATIC-PERP[0], USD[17.61], USDT[9.92309691], USTC[.00000001], USTC-PERP[0] | | |
| 04315592 | | LUNA2[0.12441422], LUNA2_LOCKED[0.29029986], LUNC[27091.46], TONCOIN[86.4], USD[0.11], USDT[0] | | |
| 04315642 | | AVAX[8.39601], BTC[0.06448791], ETH[.42682292], ETHW[.42682292], LUNA2[0.00307122], LUNA2_LOCKED[0.00716618], LUNC[.0098936], SOL[6.2581342], USD[0.58], USDT[0.75634659] | | |
| 04315986 | | ALGO[108.34332339], ATLAS[0], AVAX[9.04846271], AXS[.00005133], BAO[1], BTC[0.03486976], CRO[405.12929047], DOT[1.40219506], ETH[.32788517], ETHW[1.27868175], EUR[0.00], FTM[102.53535642], GALA[340.63207269], KIN[6], LUNA2[.59327696], LUNA2_LOCKED[1.33878341], LUNC[0], MANA[30.16842186], MATIC[273.60682148], NEAR[8.95078461], RSR[1], SOL[8.73465870], TRX[1], USD[0.00], USDT[0.00000233], USTC[.00277086], XRP[50.30639755] | Yes | |
| 04315999 | | LUNA2[0.00000058], LUNA2_LOCKED[0.00000136], LUNC[.12746525], SOL[0], TRX[.000783], USD[0.32], USDT[0.00000001] | | |
| 04316004 | | BTC[0.82971620], LUNA2[56.72016077], LUNA2_LOCKED[132.3470418], LUNC[12350934.4265055], USD[-8266.72] | | |
| 04316088 | | LUNA2[0.33861789], LUNA2_LOCKED[0.79010842], LUNC-PERP[0], USD[3.75], USDT[.87850708], USTC[47.933], USTC-PERP[0] | | |
| 04316115 | | APE[.094744], BTC[0.10705221], FTT[0.03485702], LUNA2[1.98342563], LUNA2_LOCKED[4.62799314], LUNA2-PERP[ -1027.2], USD[1715.99], USDT[0], USTC[0] | Yes | |
| 04316208 | | ETH[.31532816], ETHW[.31532816], LUNA2_LOCKED[0.00374362], LUNC[0.00516842], USD[0.00] | | |
| 04316212 | | BTC[0.00030356], EUR[0.00], LUNA2[0.56936596], LUNA2_LOCKED[1.32852059], LUNC[123980.638314], USD[0.00] | | |
| 04316250 | | LUNA2[0.00000510], LUNA2_LOCKED[0.00012858], LUNC[12], TRX[0], USD[0.00], USDT[07275702] | | |
| 04316267 | | CRO[9.9354], LUNA2[0.06775025], LUNA2_LOCKED[0.15808392], LUNC[14752.76], SHIB[300000], TRX[173], USD[0.37], XRP[.98993] | Yes | |
| 04316279 | | BTC[0.00000005], BTC-0930[0], BTC-PERP[0], FTT[6.44726], LINA[9.91], LUNA2[0], LUNA2_LOCKED[1.39676041], LUNA2-PERP[0], TRX[.044874], USD[0.46], USDT[2713.42129092] | | |
| 04316294 | | AKRO[1], BAO[2], LUNA2[0.73958892], LUNA2_LOCKED[1.66455035], LUNC[2.30033793], SAND[163.15041474], SOL[11.80160391], TRX[1], VGX[87.14577104] | Yes | |
| 04316383 | | BNB[.00000001], LUNA2[0.00001378], LUNA2_LOCKED[0.00003215], LUNC[3.00063153], NFT (416036354656986267/FTX EU - we are here! #49800)[1], NFT (481270841150374387/FTX EU - we are here! #50229)[1], NFT (521252653562991033/FTX EU - we are here! #50649)[1], SOL[0.00000001], TRX[0.00002100], USDT[1.05523085] | | |
| 04316416 | | BNB[0], BTC-PERP[0], LUNA2[0.00013778], LUNA2_LOCKED[0.00032150], LUNC[30.00319224], LUNC-PERP[0], NFT (320132633559913920/FTX EU - we are here! #159823)[1], NFT (336862311554196379/FTX EU - we are here! #159750)[1], NFT (338273471180234145/FTX EU - we are here! #160245)[1], TRX[.002395], USD[0.00], USDT[0] | | |
| 04316424 | | AVAX-PERP[0], BTC[.00424757], BTC-PERP[0], LUNA2[2.45934806], LUNA2_LOCKED[5.73847882], LUNC[535528.22], LUNC-PERP[0], TRX[.002331], USD[13.17], USDT[0.54241526], XAUT-PERP[0] | | |
| 04316444 | | ALCX[1.0296215], APT[6.11386484], AURY[45.71379551], BAO[8], BICO[104.37502865], CQT[295.14440873], CREAM[1.00056637], DENT[6719.75401214], DOGE[98.03768319], FRONT[136.12116364], FTT[8.81017097], GALA[67.29985253], GARI[220.8090875], GRT[310.2009851], GST[306.86640528], HMT[207.4257565], HNT[13.99873877], MKN[71.1009703], KIN[7], LDO[15.38570699], LUNA2[0.00105322], LUNA2_LOCKED[0.00245752], LUNC[229.34235762], MANA[52.62749815], MASK[8.91896307], MEDIA[2.93753109], MOB[9.04471695], MPLX[81.71998144], NFT (288937386923604998/FTX Crypto Cup 2022 Key #11264)[1], PERP[76.80714246], PORT[252.23972142], RAY[241.99017006], SAND[41.41559152], SLP[3047.74993131], SOS[1940.48275862], STG[82.22758303], SXP[21.72727038], SYN[6.57660736], TRX[1], USD[13.72], USDT[0], VGX[142.5554714], WAVES[10.46623363], WFLOW[22.78580863], WRX[14.30815602] | Yes | |
| 04316453 | | ATOM[.05914], AVAX[.08378], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009314], USD[0.45] | | |
| 04316523 | | 1INCH[1.12317516], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.09962], LOOKS[1.9768], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00302602], LUNA2_LOCKED[0.00706072], LUNC[.009748], MANA[54.11698683], MANA-PERP[0], SNX-PERP[0], SRM[.9854], SRM-PERP[0], UNI[.09794], USD[ -7.61], USDT[0.00800168], VET-PERP[0], XRP[.96056], XRP-PERP[0], ZIL-PERP[0] | | |
| 04316532 | | ALGO[0], APE[0], BAO[1], BTC[0], ETH[0.00000175], ETHW[0], GBP[0.10], KIN[1], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00630714], MATIC[0], SOL[0], USD[0.00], USDT[0.00000008] | Yes | |
| 04316574 | | ALTBEAR[73102.02954861], DOGEBULL[1259.39604915], LUNA2[0.50973513], LUNA2_LOCKED[1.18938197], LUNC[110995.89798157], SHIB[24078586.12602773], SUSHIBULL[3448275.86206896], THETABULL[1117.68312016], USD[0.00], XRP[302.96136045] | | |
| 04316584 | | AKRO[1], AVAX[.00000211], BAO[12], DENT[2], ETH[0.29290422], ETHW[0.29271465], KIN[4], LTC[.00000488], LUNA2[0.09475112], LUNA2_LOCKED[0.22108595], LUNC[.3054841], SOL[.00000381], UBXT[5], USD[0.00], USDT[0.00453822], XRP[.00037032] | Yes | |
| 04316654 | | BTC[0.00096351], FTT[.00006398], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009098], NFT (359226820338973679/FTX AU - we are here! #47462)[1], NFT (521969924293639111/FTX AU - we are here! #47614)[1], TRX[.9795471], USD[1.01] | | |
| 04316813 | | ALCX-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT[0], ETH-PERP[0], EUR[70.00], FTT[11.4977], FTT-PERP[0], LUNA2[0.00268576], LUNA2_LOCKED[0.00626677], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[.02912898], SOL-PERP[0], USD[20.61], USDT[0.00000001], XRP[1] | | |
| 04316827 | | BNB[2.61104764], BTC[0], BTC-PERP[0], CRO[135.29045047], DOT[.000061], ETH[0.00000531], ETH-PERP[0], ETHW[2.81509155], EUR[1052.00], FTT[.00008746], LUNA2[0.97868870], LUNA2_LOCKED[2.20270422], LUNC[0], SOL-PERP[ -159.17], USD[5123.19], USDT[0] | Yes | |
| 04316860 | | FTT[158], GMT[9.9982], LUNA2[0.07482487], LUNA2_LOCKED[0.17459137], LUNC[16293.2742868], NFT (407887446202011030/FTX EU - we are here! #151783)[1], NFT (425899302059207964/FTX EU - we are here! #152093)[1], NFT (477006175100854725/Mexico Ticket Stub #631)[1], NFT (523679176406902808/FTX AU - we are here! #151803)[1], NFT (526979014702468859/Monza Ticket Stub #1270)[1], NFT (536600055232324619/FTX AU - we are here! #59538)[1], NFT (564367798586449958/Singapore Ticket Stub #1685)[1], USD[303.31], USDT[1.09655391] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04316879 | | AGLD-PERP[0], ANC-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], LDO-PERP[0], LUNA2[0.27853787], LUNA2_LOCKED[0.64992169], OP-0930[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], USD[0.30], XMR-PERP[0] | | |
| 04317053 | | LUNA2[0.09571594], LUNA2_LOCKED[0.22333721], LUNC[19369.50258901], USD[0.00], USTC[0.95745829], XRP[0] | | |
| 04317069 | | LUNA2[0], LUNA2_LOCKED[1.18669266], TRX[5.53827745], USDT[2.82377465], XRP[2] | | |
| 04317099 | | ALT-PERP[0], BAO[2], BTC[0], BTC-PERP[0], DENT[1], DOGE[2181.42059395], ETH[.00074804], ETHW[.00000583], FRONT[1], FTT[21.08839671], FTT-PERP[0], GBP[0.00], KIN[2], LTC[.54703854], LUNA2[1.19700831], LUNA2_LOCKED[2.79301939], LUNC[23573.87410164], MANA[22.20555983], SHIB[248956.20379942], USD[0.00], USDT[0] | Yes | |
| 04317135 | | ADA-PERP[0], APE-PERP[0], BAT-PERP[0], BTC[0], BTC-0620[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], LINK-0325[0], LINK-PERP[0], LTC[-0.00013690], LTC-PERP[0], LUNA2[0.00083629], LUNA2_LOCKED[0.00195135], LUNC[0], LUNC-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], TRX[.000028], TRX-0624[0], TRX-PERP[0], USD[-1.25], USDT[7.03722443], VET-PERP[0], XRP-0325[0], XRP-PERP[0] | | |
| 04317185 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00878], USDT[1.01165532] | | |
| 04317247 | | APE[38.4], BTC[0], DOGE[2432.81300328], FTT[39.6979689], LTC[.01], LUNA2[0.12171363], LUNA2_LOCKED[0.28399847], LUNC[232549.4], SHIB[3100000], USD[-0.22], USDT[0.03179393], XRP[16.9952082] | Yes | |
| 04317259 | | LUNA2[0.03179997], LUNA2_LOCKED[0.07419904], USD[0.00] | Yes | |
| 04317402 | | DOGE[347.93040000], FTM[0], FTT[0.00008974], LUNA2[0.22961891], LUNA2_LOCKED[0.53577746], LUNC[0], MTA[0], SHIB[2.5e+06], SOL[5.13808088], USD[0.11], VETBULL[0] | | |
| 04317411 | | GMT-PERP[0], GST-PERP[0], LUNA2[0.00696126], LUNA2_LOCKED[0.01624294], NFT (326292960996201857/FTX AU - we are here! #42932)[1], NFT (402437583564962199/FTX EU - we are here! #83377)[1], NFT (469754005867837961/FTX EU - we are here! #83619)[1], NFT (475956679247084928/FTX Crypto Cup 2022 Key #4312)[1], NFT (552629828113753515/FTX EU - we are here! #83533)[1], SOL-PERP[0], TRX[.709], USD[2.33], USDT[0.13710412], USTC[.9854], WAVES-PERP[0], XRP[.3994] | | |
| 04317431 | | AVAX-PERP[0], ETH[13.21920244], ETHW[13.21920244], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008002], LUNC-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 04317436 | | AKRO[1], BAO[1], KIN[1], LUNA2[0.07125631], LUNA2_LOCKED[0.16626473], LUNC[6.13967688], MANA[333.31687197], UBXT[1], USD[0.01], USDT[0.00000001] | Yes | |
| 04317441 | | ETH[0.04083432], ETHW[0.04083432], LUNA2[0.48463102], LUNA2_LOCKED[0.00000004], LUNC[.00448704], SOL[0.00122869], TRX[0.00777700], USD[1.31] | | |
| 04317589 | | LTC[0], LUNA2_LOCKED[15.09995442], NFT (301530120542068735/The Hill by FTX #34537)[1], USD[0.01] | | |
| 04317622 | | AXS[0], LUNA2[0.06693286], LUNA2_LOCKED[0.01617667], RAY[0], USD[0.00], USDT[0] | | |
| 04317696 | | ADA-0325[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], GALA[91.35353415], GALA-PERP[0], LUNA2[1.18857326], LUNA2_LOCKED[2.77333760], LUNC[258814.33], ROSE-PERP[0], TRX[.99088], USD[0.12], XRP[.9981] | | |
| 04317761 | | ETH[2.91330675], LUNA2[990.3844684], LUNA2_LOCKED[2310.897093], LUNC-PERP[0], SUD[0.00], USD[130908.45], USTC[140193.70831893] | | |
| 04317857 | | BTC[0], BTC-PERP[0], LUNA2[0.39456832], LUNA2_LOCKED[0.92065941], LUNC[85918.0824621], TRX[.006019], USD[0.12], USDT[1.31652988] | | |
| 04317929 | | ETH[.00453939], ETHW[.00453939], LUNA2[0.00018113], LUNA2_LOCKED[0.00042265], LUNC[39.44321346], USD[0.00], USDT[0.00000001] | | |
| 04317955 | | APE[143.76562], AVAX[38.79152], BTC[0.12766823], DOGE[1599.8698], ETH[7.402334], ETHW[3.3582046], LUNA2[0.00057633], LUNA2_LOCKED[0.00134478], LUNC[125.498896], USD[0.00], USDT[0] | | |
| 04317989 | | AAPL[0.00985867], ATOM[6.49646600], BAO[1], ETHBULL[78.4080943], EUR[0.00], FB[0.00610234], FTT[0.03636758], GOOGL[.0002419], KIN[2], LUNA2[0.00000012], LUNA2_LOCKED[0.00000030], SOL[0], USD[0.00], USDT[0.00807563], USTC[.00001826] | Yes | |
| 04318024 | | BTC[0], LUNA2[0.00001239], LUNA2_LOCKED[0.00002893], LUNC[2.7], USD[0.95] | | |
| 04318064 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00029743], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.0002786], ETH-PERP[0], ETHW[.0002786], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[0.01206596], LUNA2_LOCKED[0.02815392], LUNC[1470.303002], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[.023448], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 04318089 | | BCH[0], GENE[0], LUNA2[2.36179444], LUNA2_LOCKED[5.51085369], LUNC[514285.7119271], SOL[0], USD[0.42] | | |
| 04318335 | | 1INCH[0], BTC[0.24586479], ETH[1.00066623], ETHW[1.00066624], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], USD[0.15] | | |
| 04318384 | | ADA-0624[0], ADA-PERP[0], APE-PERP[0], BNB[.4499145], BTC[0], BTC-0624[0], BTC-PERP[0], DOGE[.9506], ETH[0], ETH-0624[0], ETH-PERP[0], ETHW[.00092286], EUR[0.00], KNC[68.98689], LOOKS[34.99335], LUNA2[0.18315081], LUNA2_LOCKED[0.42735190], LUNC[.59], SOL[0], SOL-0624[0], USD[-1.99], XRP-0624[0] | | |
| 04318388 | | AUD[0.00], LUNA2[0], LUNA2_LOCKED[22.1796546], LUNC[.00000001], USD[0.00], XRP-PERP[0] | Yes | |
| 04318444 | | APE[0], BAC[4], BCH[0], BNB[.00000017], CITY[0], CQT[0], CRO[0], DENT[1], FTM[0.00008029], FTT[3.28647767], GALA[0], GRT[202.51981913], KIN[6], LUNA2[0.00000187], LUNA2_LOCKED[0.00000437], LUNC[.4078413], MATIC[0], MER[0], SHIB[6.25768729], SOL[.79684336], USD[0.00], WBTC[0.00076828], XRP[0.00037558], YFI[0.00000001] | Yes | |
| 04318448 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE[0], APE-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00885388], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TOMO-PERP[0], TRX[0], USD[2.60], WRX[0], XMR-PERP[0] | | |
| 04318476 | | LUNA2[0.07464704], LUNA2_LOCKED[0.17417643], USD[0.00] | | |
| 04318614 | | FTT[25.09498], USD[0.00], USDT[0.00959254] | | |
| 04318619 | | BTC[0.00507206], ETH[2.835], ETHW[2.835], LUNA2[217.3612064], LUNA2_LOCKED[507.1761483], LUNC[47330860.33], LUNC-PERP[0], MANA-PERP[0], USD[8549.88] | | |
| 04318622 | | ALGO-PERP[0], BNB-PERP[0], LUNA2[0.00007859], LUNA2_LOCKED[0.00018339], LUNC[0], USD[0.00025320], USDT[0.00227522] | | |
| 04318643 | | ETH[.00000047], ETHW[.00000047], LUNA2[1.81656985], LUNA2_LOCKED[4.23866299], LUNC[395561.91], SHIB[5046879.3059829], USD[0.00] | | |
| 04318695 | | BTC[0], CRO[0], DOT[0], ETH[0], ETHW[0.10030163], LUNA2[0.68465073], LUNC[1.59751839], USD[0.00], USDT[0.00000001] | | |
| 04318748 | | APE[619.58753886], ETH[0], GMT-PERP[0], LUNA2[0.00004162], LUNA2_LOCKED[0.00009711], LUNC[8.06317131], MATIC[0], NFT (309495990312199194/FTX AU - we are here! #44635)[1], NFT (327883964057037953/FTX EU - we are here! #66327)[1], NFT (377302563483626970/FTX AU - we are here! #44656)[1], NFT (440037218401453703/FTX EU - we are here! #66380)[1], NFT (473328427722210496/FTX EU - we are here! #66225)[1], TRX[.000777], USD[0.32], XRP[0] | | |
| 04318845 | | BTC[-0.00000527], EUR[0.00], LUNA2[0.35440761], LUNA2_LOCKED[0.82695109], LUNC[76499.2399677], USD[-3.29], USDT[0.70513551] | | |
| 04318933 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0323[0], BTC-PERP[0], CEL[0], CRO-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.10], FTT[25.11158449], FTT-PERP[-25], GALA-PERP[0], HBAR-PERP[0], LUNC-PERP[0], NFT (374362879936332986/The Hill by FTX #45722)[1], NFT (486489254382088615/FTX Crypto Cup 2022 Key #7951)[1], RAY[107.43488130], RNDR-PERP[0], SAND-PERP[0], SOL[10.10059413], SOL-PERP[0], SRM[1.00005676], SRM_LOCKED[0.00070828], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[372.88], USDT[1869.95582801], XAUT-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04318953 | | ETH-PERP[0], LUNA2[3.96119237], LUNA2_LOCKED[9.24278221], LUNC[73829.67238648], USD[ -2.35], USDT[1.41260129], XRP-PERP[0] | | |
| 04319015 | | BTC[ -0.58983961], ETH-PERP[0], EUR[ -140.00], SOL-PERP[0], TRX[234.00462885], USD[ -15579.05], USDT[ -13006.12357259], YFI-PERP[0] | Yes | |
| 04319889 | | BAO[1], DENT[1], DOGE-PERP[0], ETH-PERP[0], GMT[32.26282706], GTJ8.83149097], NEN[3], LINA[11042.21276542], LUNA2[0.94111714], LUNA2_LOCKED[2.19594000], LUNC[1.05581886], LUNC-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], WAVES[11.38768024], WAVES-PERP[0] | Yes | |
| 04320022 | | LUNA2[0.00012699], LUNA2_LOCKED[0.00029633], LUNC[27.654468], USDT[.022398] | | |
| 04320110 | | BTC[0], GENE[0], LUNA2[0.01217308], LUNA2_LOCKED[0.02840385], LUNC[2650.714], MATIC[0], SOL[0], TRX[0], USDT[0.00000149] | | |
| 04320259 | | AVAX[.09902321], BTC[0.00008695], ETH[.8566751], ETHW[.0007251], GAL[.009487], LUNA2[0], LUNA2_LOCKED[5.79745451], LUNC[0], SOL[0.20709181], TRX[27], USD[32.45], USDT[3156.49020826] | | |
| 04320311 | | BTC[0.05207125], BTC-PERP[0], CHZ-PERP[0], FTM[0.46553000], FTM-PERP[0], FTT[15], IMX-PERP[0], KNC-PERP[0], LOOKS[106.86600696], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00109187], LUNC-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.53], WAVES-PERP[0], XMR-PERP[0], XRP[1211.448096], XRP-PERP[0] | | BTC[.051843], LOOKS[99.98157], XRP[1200] |
| 04320927 | | LUNA2[0.28545414], LUNA2_LOCKED[0.66605966], USD[0.00], USDT[0.00072129] | | |
| 04321021 | | BTC[0], ETH-PERP[0], LTC[0], LUNA2[3.76275262], LUNA2_LOCKED[8.77975612], SHIB[0], USD[0.00], USDT[0] | | |
| 04321235 | | AKRO[.70268], ENS[.0092267], FIDA[.9924], GAL[.099487], LINA[8.8676], LINKBULL[93.236], LUNA2[0.33195032], LUNA2_LOCKED[0.77455075], LUNC[.0042685], MATIC[0.20703753], USD[0.00], USTC[46.98917] | | |
| 04321390 | | FRONT[.99867], LUNA2[0.09976923], LUNA2_LOCKED[0.23279488], LUNC[21724.9614729], TONCOIN-PERP[0], USD[0.01], USDT[0] | Yes | |
| 04321675 | | 1INCH-PERP[0], AKRO[1], ALICE[.0629036], AUDIO[75.01088745], BAO[8], BICO[57.9884], BNB-PERP[0], BTC[.00039984], BTC-PERP[0], CELO-PERP[0], DENT[1], DOGE-PERP[0], DOT[1.08537855], EUR-PERP[0], ENJ[68.9862], ETH-PERP[0], FTM[2.9962], GRT[88.56510579], KIN[3], LUNA2[0.12326709], LUNA2_LOCKED[0.28762322], LUNC[770.30168724], MANA-PERP[0], NEAR-PERP[0], SAND[13.9972], SGD[0.00], SLP[59.91997818], SOL[.00000001], SOL-PERP[0], UBXT[1], USD[32.62] | | |
| 04321722 | | APE[1.99962], DOGE[200], KNC[4], LUNA2[0.02530172], LUNA2_LOCKED[0.05903734], LUNC[5509.5029955], SOL[.99981], USD[18.70], XRP-PERP[0] | | |
| 04321753 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00031806], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001708], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[ -1.19], USDT[2.54509651], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04321771 | | AR-PERP[0], ATOMBULL[896590.59548], BAL[0], BTC-PERP[0], COMP[0], ETH[0], ETHBULL[2.52309356], ETH-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], LUNA2[14.02704374], LUNA2_LOCKED[32.72976873], LUNC[0], NEAR-PERP[0], PAXG[0.00000757], PAXGBULL[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.000169], USD[0.00], USDT[150], WAVES-PERP[0] | | |
| 04321789 | | BNB[.00000001], DOGE[0], LUNA2[0.00227031], LUNA2_LOCKED[0.00529740], LUNC[494.36643], NFT (4493198864800608083/FTX EU - we are here! #16251)[1], NFT (481763004315751992/FTX EU - we are here! #16373)[1], NFT (552293467213610133/FTX EU - we are here! #16455)[1], SOL[0], TRX[19.76663893], USDT[0] | | |
| 04321895 | | ANC[0], CRO[0], EUR[0.00], KIN[1], LUNA2[0.00002732], LUNA2_LOCKED[0.00006375], TRX-PERP[0], USD[0.00], USD[0.00000159], USTC[.00386776] | Yes | |
| 04322054 | | LUNA2[0.13547515], LUNA2_LOCKED[0.31610869], LUNC[29500], NFT (299834298343564547/FTX EU - we are here! #154682)[1], NFT (488965795423808707/FTX EU - we are here! #154298)[1], NFT (513829208445169376/FTX EU - we are here! #154532)[1], NFT (520503317145194858/FTX AU - we are here! #68001)[1], NFT (551003655894261357/Montreal Ticket Stub #1754)[1], TRX[.001587], USDT[0.34165488] | | |
| 04322143 | | LUNA2[0.10588195], LUNA2_LOCKED[0.24705789], LUNC[23056.018524], USD[0.01] | | |
| 04322165 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC[0.03749012], BTC-PERP[0], DOT[.00000001], DOT-PERP[0], ETH[.42678148], ETH-PERP[0], EUR[559.10], FTT-PERP[0], LUNA2[0.00621068], LUNA2_LOCKED[0.01449159], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USD[0], XRP[209.038218], XRP-PERP[0] | Yes | |
| 04322237 | | LUNA2[0.19363725], LUNA2_LOCKED[0.45108925], USDT[0.00022584] | Yes | |
| 04322257 | | LUNA2[0.20682549], LUNA2_LOCKED[0.48259281], LUNC[45036.686192], USD[0.70] | | |
| 04322467 | | ETH[.00000034], USD[0.00], USDT[0] | | |
| 04322582 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[ -0.04111579], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IOST-PERP[0], IP3[9.9928], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00693724], LUNA2_LOCKED[0.01618689], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX[.063982], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[215.89], USDT[106.99154], USTC[.982], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 04322618 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00000004], FTT-PERP[0], GRT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], MATIC-PERP[0], USD[0.04], XRP[0.00000001], XRP-PERP[0] | | |
| 04322626 | | LUNA2[14.23994328], LUNA2_LOCKED[33.22653432], LUNC[3100777.63], USD[30.42], XPLA[25439.3958] | | |
| 04322731 | | ATOM[.091459], BNB[.00660551], LUNA2[0.00820793], LUNA2_LOCKED[0.01915184], LUNC[.00015], NFT (385720673232964802/FTX EU - we are here! #217227)[1], NFT (486885970527518445/FTX EU - we are here! #217130)[1], NFT (536557195029423966/FTX EU - we are here! #217099)[1], USD[0.37], USDT[1.21152154], USTC[.9158] | | |
| 04322817 | | AVAX[0], BNB[0], BTC[.03431578], ETH[.05702887], EUR[1256.85], LINK[6.63540273], LUNA2[0.00181694], LUNA2_LOCKED[0.00423953], LUNC[395.64288869], NEAR[.00000648], TRX[1] | Yes | |
| 04322840 | | LUNA2[17.88749171], LUNA2_LOCKED[41.73748066], USDT[0.04178367] | | |
| 04323077 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00976], NFT (525947230289979888/The Hill by FTX #10921)[1], USD[0.93], USDT[0] | | |
| 04323146 | | APE-PERP[0], APT[80], ATOM-PERP[0], AVAX[0], BNB-PERP[0], BTC-PERP[0], DFL[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[1.04155316], LTC[0], LUNA2[0.05335116], LUNA2_LOCKED[0.12448606], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT (412857532668466688/FTX EU - we are here! #74024)[1], NFT (447995209694811681/The Hill by FTX #33652)[1], NFT (467628592134343715/FTX EU - we are here! #73807)[1], NFT (517337150258250334/FTX EU - we are here! #73955)[1], SOL[0], SOL-PERP[0], USD[15.93], USDT[0], XTZ-PERP[0] | | |
| 04323177 | | BTC[.00000018], ETHW[0.22613833], LUNA2[0.00629438], LUNA2_LOCKED[0.01468688], USD[0.08], USTC[.891] | Yes | |
| 04323208 | | LUNA2[0.86669793], LUNA2_LOCKED[2.02229518], LUNC[188725.3], USD[ -1.36] | | |
| 04323259 | | APE[0], ATOM[0], AVAX[0], BTC[0], ETH[0.00000001], ETHW[0.09319526], FTM[0], GMT[0], KNC[0], LUNA2[0.00025092], LUNA2_LOCKED[0.00058548], LUNC[54.63878317], MATIC[0], RSR[0], RUNE[0], SOL[0], USD[0.00], WAVES[0], XRP[0] | | |
| 04323282 | | APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], HOT-PERP[0], LUNA2[0.05737065], LUNA2_LOCKED[0.13386485], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[1.66], USDT[0] | | |
| 04323332 | | ATOMBULL[0], LUNA2[0.01039185], LUNA2_LOCKED[0.02424765], LUNC[.33], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[0.63285761] | | |
| 04323402 | | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], DODO-PERP[0], FTM-PERP[0], GBP[0.00], LUNA2[0.46350018], LUNA2_LOCKED[1.08150043], LUNC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 04323413 | | LUNA2[0.19377194], LUNA2_LOCKED[0.45213454], LUNC[42194.25], USD[0.13] | | |
| 04323585 | | DOGE[3654], LUNA2[8.32319095], LUNA2_LOCKED[19.45411222], LUNC[1376888.14226], USD[18.53], USDT[75.21937144] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04323599 | | ETH[430.00150176], ETHW[641.63255991], FTT[269.946], LUNA2[0.23746488], LUNA2_LOCKED[0.55408473], USD[1.92], USDT[0.00714394] | Yes | |
| 04323670 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.00000006], BTC-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.58938748], LUNC-PERP[0], NEAR-PERP[0], NFT (404836073678511410/FTX EU - we are here! #163379)[1], NFT (437598443794839876/Japan Ticket Stub #191)[1], NFT (438440386530516361/FTX AU - we are here! #20318)[1], NFT (447487670728228910/Singapore Ticket Stub #1354)[1], ONT-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1073.16], USDT[0.00000001], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04323693 | | ADA-PERP[0], ATOM[.03], BTC[.0002], BTC-PERP[0], CAKE-PERP[0], ETH[.004], ETHW[.004], EUR[9.67], LUNA2[0.01016865], LUNA2_LOCKED[0.02372685], LUNC[.01], MAGIC[10], ONE-PERP[0], SOL[.1], SOL-PERP[0], USD[28.84], USTC[1] | | |
| 04323748 | | KNC[0], LUNA2[0.00000416], LUNA2_LOCKED[0.00000972], LUNC[0.90802092], TONCOIN[0], USDT[0.00000001] | Yes | |
| 04323772 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC-PERP[0.00169999], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNA2[0.70997857], LUNA2_LOCKED[1.65661668], LUNC[154599.33], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], USD[ -8.16], VET-PERP[0], ZIL-PERP[0] | | |
| 04323812 | | BAO[1], ETH[0], EUR[0.00], KIN[4], LUNA2[0], LUNA2_LOCKED[0.20663991], LUNC[0], SHIB[45.18608138], TONCOIN[0.00000001], USDT[0] | Yes | |
| 04323825 | | AVAX[0.20187297], BEAR[0], BTC[0.00381025], BULL[0], CEL[1.08378491], COMP[0.00003954], DOGE[.86966], ETH[0], ETH-PERP[0], FTT[0.79330858], LUNA2[7.10694890], LUNA2_LOCKED[16.58288077], LUNC[1546977.2127117], NEAR[.098841], SOL[0.02949697], USD[444.11], USDT[0], USTC[.37436] | | AVAX[.20002S], BTC[.003804], SOL[.029048] |
| 04323829 | | BTC[0], ETH[0], ETHW[2.23551887], FTT[25.9983], GMT[0], GST[.01001394], LUNA2[0.00004417], LUNA2_LOCKED[0.00010308], LUNC[9.61997536], SOL[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 04323912 | | AXS[0.03933252], BTC[.05079495], LUNA2[0.00000166], LUNA2_LOCKED[0.00000388], NFT (374621810768894931/FTX AU - we are here! #26337)[1], NFT (411345042176402797/FTX AU - we are here! #26353)[1], TRX[.001554], USD[1628.99], USDT[0.64328491], USTC[.00023575] | Yes | |
| 04323959 | | AKRO[1], BAO[17], DENT[3], KIN[20], LUNA2[0.00000016], LUNA2_LOCKED[0.00000037], LUNC[.03523788], USD[1011.11], USDT[127.62602500] | Yes | |
| 04324077 | | ETH[0], FTT[0.08255270], LUNA2[0.00211910], LUNA2_LOCKED[0.00494457], LUNC[461.439016], USD[0.00], USDT[0] | | |
| 04324117 | | APE[14.99715], APE-PERP[6], LUNA2[18.59510776], LUNA2_LOCKED[43.38858477], LUNC[2194141.403994], USD[ -52.46], USDT[22.71317856], USTC[1205.8746], XPLA[199.9715] | | |
| 04324148 | | APE[0.00000407], AVAX[0], BTC[0], DOGE[0], ETH[0], ETHW[0], LUNA2[1.43142946], LUNA2_LOCKED[3.22163647], LUNC[44.45228680], MATIC[0.00279089], NFT (437654507451850715/FTX EU - we are here! #95329)[1], NFT (462701538727679282/FTX EU - we are here! #95725)[1], NFT (513915072120289610/FTX EU - we are here! #95918)[1], TRX[0.000001], USD[0.00], USDT[0.00000001] | Yes | |
| 04324182 | | BNB[0.00418000], ENJ[19.9972], ENJ-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC-PERP[0], PAXG[0], PERP[2.88037734], SHIB[100000], STG[40.88807061], TRX[41.85752854], USD[0.00], USDT[0.00000001] | | |
| 04324188 | | BRZ[0], BTC[0], BTC-PERP[0], ETH[0], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], USD[0.10], USTC-PERP[0] | | |
| 04324196 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00009931], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00097378], ETHW[0.00097378], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.13931879], LUNA2_LOCKED[0.32507717], LUNC[30336.96], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[233.31], USDT[0.00000001], XMR-PERP[0] | | |
| 04324209 | | ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH[0.00094072], ETHW[0.00094072], FXS-PERP[0], GMT[.94376], GMT-PERP[0], LOOKS-PERP[0], LUNA2[1.21858650], LUNA2_LOCKED[2.84336852], LUNC-PERP[0], MAPS-PERP[0], NEAR[304.831638], SHIB[43900000], SOL-PERP[0], TRX-PERP[0], USD[10279.30], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04324340 | | 1INCH-PERP[0], ALPHA-PERP[0], APE[0], APE-PERP[0], AVAX[0], AXS[0], BRZ[0], BTC[0.00000043], BTC-PERP[0], ETH[0], FTT-PERP[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GMT[0], GMT-PERP[0], IOST-PERP[0], LUNA2[0.03104205], LUNA2_LOCKED[0.07243146], LUNC[0], LUNC-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SKL[0], SOL[0], SOL-PERP[0], STMX-PERP[0], USD[0.00], USTC-PERP[0], WAVES[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04324346 | | BNB[0], BTT[0], CAD[0.00], LUNA2[0.00673098], LUNA2_LOCKED[0.01570563], LUNC[0.00591323], SHIB[85549.49677454], USD[0.00], USTC[.9528] | | |
| 04324370 | | LUNA2[0.74313775], LUNA2_LOCKED[1.73398808], LUNC[161819.81], NFT (497231992208585879/FTX AU - we are here! #245722)[1], NFT (554802154349149456/FTX EU - we are here! #245715)[1], NFT (562585836810563345/FTX Crypto Cup 2022 Key #12688)[1], NFT (564325840100786936/FTX EU - we are here! #245700)[1], USD[70.00647937] | | |
| 04324411 | | APE[.09604], BTC[0.00004732], BTC-PERP[0], ETH[0.00043231], ETH-PERP[0], ETHW[0.61243231], FTT[25.0951006], LUNA2[2.28438172], LUNA2_LOCKED[5.33022402], LUNC[497428.93], RAY[109.17833363], SOL[34.9705069], USD[1705.57], XAUT[0.00038508] | | |
| 04324575 | | BTC-0325[0], ETH-PERP[0], LUNA2_LOCKED[136.0153798], SOL[4.64354295], USD[0.26], USDT[0.42000000] | | |
| 04324648 | | APT[0], AVAX[0], BNB[0.02343309], BTC[0], ETH[0.00033906], GENE[0.00965127], LUNA2[0], LUNA2_LOCKED[0.83991360], MATIC[0], SOL[4.47941844], TRX[0.00029003], UNI[0.00000786], USD[0.00], USDT[130.07969411], USTC[4.91449206] | | |
| 04324739 | | FTT[.08190134], FTT-PERP[0], SRM[.38090656], SRM_LOCKED[2.73909344], USD[0.21], USDT[0.00822316] | | |
| 04324748 | | AKRO[3], AUDIO[2.00877914], BAO[6], BTC[.21359465], DENT[1], GRT[2], KIN[3], LUNA2[0.00176372], LUNA2_LOCKED[0.00411535], RSR[4], SECO[1.02924746], TRU[1], TRX[1.001796], TSLA[390.24974366], UBXT[2], USDT[2.24966351] | Yes | |
| 04324814 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], KNC-PERP[0], LUNA2[0.83289281], LUNA2_LOCKED[1.94341657], LUNC[1642603], LUNC-PERP[0], NEAR-PERP[0], NVDA[.0025], PEOPLE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[67.07], WAVES-PERP[0], XRP-PERP[0] | | |
| 04324900 | | AVAX[20.3], BTC[.0772], DOT[87.3], ETH[1.144], ETHW[1.144], LUNA2[3.79029063], LUNA2_LOCKED[8.84401148], LUNC[12.21], USD[0.59196065] | | |
| 04324931 | | BTC[.00001285], ETH[.00042038], ETHW[.14265459], LUNA2[0.00564524], LUNA2_LOCKED[0.00364990], NFT (329396990209846459/FTX Crypto Cup 2022 Key #5414)[1], NFT (407054168805970830/FTX AU - we are here! #36950)[1], NFT (436735962210104113/FTX AU - we are here! #36964)[1], NFT (463678544132367456/FTX EU - we are here! #26078)[1], NFT (479619427487357276/FTX EU - we are here! #25879)[1], NFT (516993888491981828/FTX EU - we are here! #26151)[1], USD[0.00], USTC[0], XRP[.832605] | | |
| 04324937 | | BAO[1], BTC[.05465756], ETH[.42213563], ETHW[.35018165], EUR[302.75], LUNA2[0.35126487], LUNA2_LOCKED[0.81959558], LUNC[7370.35534071], USD[0.00], USDT[109.0150802] | | |
| 04324978 | | APE[36.9926], BTC-PERP[0], ETH[.2469506], ETHW[.2469506], GAL[32.79344], LUNA2[0.00084496], LUNA2_LOCKED[0.00197158], LUNC[183.993194], LUNC-PERP[0], USD[316.47], USDT[552.90000000] | | |
| 04325083 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BRZ[-0.00000004], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.07], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 04325090 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], BTC[0.04417150], BTC-PERP[0.027S], EGLD-PERP[0], ETH[.11937117], ETH-PERP[0.49599999], ETHW[1.11937117], HOT-PERP[0], LUNA2[0.44047819], LUNC-PERP[0], MOB-PERP[0], RUNE-PERP[0], SOL[4.84834699], USD[803.71], USDT[0.00001705], WAVES-PERP[0] | | |
| 04325098 | | AVAX[0.02944561], AVAX-PERP[0], ETH[0], GST-0930[0], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[0.66894223], MATIC[.22], NFT (296466289274488083/FTX AU - we are here! #99223)[1], NFT (359170653753452637/FTX AU - we are here! #37236)[1], NFT (440665620624789972/FTX EU - we are here! #99635)[1], NFT (514570504788812565/FTX AU - we are here! #37060)[1], NFT (516858224249459902/FTX EU - we are here! #99510)[1], SOL[.0025], USD[0.00], USDT[0.00001923] | | |
| 04325192 | | DOGEBULL[279.58227069], ETHBEAR[1160402916.68559], LUNA2[0.47105990], LUNA2_LOCKED[1.09913978], LUNC[102574.286248], THETABULL[4891.66956], USD[0.00], USDT[0.12213413], XRP[885], XRPBULL[226992.6] | | |
| 04325540 | | AXS[5.78933700], BIT-PERP[0], ETH-PERP[0], ETHW[.007397], LOOKS-PERP[0], LUNA2[1.59044032], LUNA2_LOCKED[3.71102743], LUNC[346321.73], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NFT (511779738165360138/FTX EU - we are here! #207410)[1], RNDR-PERP[0], SOL-PERP[0], TONCOIN[.00004498], TONCOIN-PERP[0], USD[433.39], USDT[4.93000000], USTC-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04325614 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003892], TRX[.708473], TRX-PERP[0], USD[0.02], USDT[15] | | |
| 04325766 | | LUNA2[14.6], LUNA2_LOCKED[34], LUNC[0], TRX[.000005], USD[0.81], USDT[0.00000001] | | |
| 04325887 | | ADA-PERP[46], ARC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0810[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0913[0], BTC-MOVE-0921[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1102[0], BTC-MOVE-WK-0930[0], BTC-PERP[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH[4.35823706], ETH-PERP[0], ETHW[10.36365935], EUR[183.98], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT[.0983], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[230], LUNA2[0.11312170], LUNA2_LOCKED[0.26395065], LUNC[24632.49], LUNC-PERP[0], MAPS[1500.61], MAPS-PERP[87], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[87], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-1230[0], SOL-PERP[0 -.09999999], SUSHI-PERP[0], TRX[.000003], TRX-PERP[0], USD[-188.26], USDT[0.00204717], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[200], ZEC-PERP[0] | | |
| 04325938 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007734], TONCOIN[.05511317], USD[0.09], USDT[0.79711223] | | |
| 04325964 | | AUDIO-PERP[0], BAO-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], KNC-PERP[0], LUNA2[0.86425690], LUNA2_LOCKED[2.01659943], LUNC[188193.76], REN[.92951], REN-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 04325967 | | BTC-PERP[0], EUR[0.00], FTT-PERP[0], LUNA2[0.36329802], LUNA2_LOCKED[0.84340219], SECO[.000096], USD[0.00], USDT[0] | | Yes |
| 04326010 | | FTT[26.09512], LUNA2[0.01551509], LUNA2_LOCKED[0.03620189], LUNC[.061236], USD[2834.12], USDT[0] | | |
| 04326027 | | AKRO[0], AUDIO[9.52464817], AVAX[.00003791], AXS[1.02817143], BAO[35], BTC[.02421491], DENT[5], ETH[.25925992], ETHW[.21717215], EUR[0.00], FTM[46.58079608], GALA[356.15278919], HNT[7.38679062], KIN[35], LUNA2[0.59198894], LUNA2_LOCKED[1.33596245], LUNC[129319.55975419], RNDR[5.67011404], SOL[1.77866582], TRX[4], UBXT[4], USD[0.00], USDT[612.07458809], USTC[0] | | |
| 04326083 | | AVAX[6.19952699], BAO[1], BTC[.006636], ETH[.1163627], ETHW[.1163627], EUR[300.00], FTM[457.9181715], KIN[1], LINK[3.86488624], LUNA2[0.78198292], LUNA2_LOCKED[1.82462681], LUNC[2.51907106], MATIC[36.06283819], SOL[5.82087809], UBXT[1] | | |
| 04326264 | | LUNA2[0.00345865], LUNA2_LOCKED[0.00807019], LUNC[753.129344], USDT[.0065984] | | |
| 04326372 | | AAPL-0930[0], AMPL-PERP[0], BAO[1], BTC-MOVE-0622[0], BTC-MOVE-0624[0], BTC-MOVE-0627[0], BTC-MOVE-0810[0], CEL-PERP[0], ETH[0], FTT-PERP[0], GST-PERP[0], KIN[1], LUNA2[0.05238891], LUNA2_LOCKED[0.12224080], LUNC[11672.50090955], NFT[291570484249063109]:FTX EU - we are here! #236178][1], NFT [320186499089567520]:FTX EU - we are here! #236169][1], NFT [343960332128215924]:FTX EU - we are here! #67958][1], NFT [433724426046819150]:FTX Crypto Cup 2022 Key #11074][1], NFT [458932667104303167]:FTX EU - we are here! #236157][1], NFT [494236063695569084]:The Hill by FTX #3264][1], SOL[0], SOS-PERP[0], SPY-0930[0], SRN-PERP[0], TRYB-PERP[0], USD[1886.39], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0] | | Yes |
| 04326439 | | ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], KIN-PERP[0], LUNA2[0.13930234], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.65], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 04326497 | | BNB[0], ETH[.00000001], FTT-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0031055], NFT [299071819382153901]:Baku Ticket Stub #1570][1], NFT [354012302486863001]:FTX EU - we are here! #109541][1], NFT [374143981801535538]:FTX AU - we are here! #25392][1], NFT [379740950956739827]:FTX EU - we are here! #110153][1], NFT [418753076335064481]:FTX EU - we are here! #109903][1], NFT [427602302863835611]:The Hill by FTX #11650][1], NFT [535556502821039765]:FTX AU - we are here! #46424][1], SOL[0], USDT[0.00000001] | | Yes |
| 04326742 | | EUR[19.52], LUNA2[2.18168581], LUNA2_LOCKED[5.09060024], USD[0.00], USDT[0] | | |
| 04326744 | | 1INCH-0624[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0624[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0624[0], BCH-PERP[0], BNB-PERP[0], BIT-PERP[0], BOBA-PERP[0], BRZ[-3.58956144], BRZ-PERP[0], BSV-0624[0], BSV-PERP[0], BTC-0624[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-0624[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0085314], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0624[0], UNI-PERP[0], USD[0], USDT-0624[0], USDT-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-0624[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04326751 | | ATOM[.6], BTC[.0025], ETH[.037], ETHW[.037], FTT[1], LUNA2[0.72300297], LUNA2_LOCKED[1.68700693], LUNC[150000], SOL[.68], SRM[23], USD[5.28], XRP[58.75] | | |
| 04326804 | | BNB[1.058816], BTC[0.00709836], ETH[.0708396], ETHW[.0349566], LTC[.888232], LUNA2[0.01561096], LUNA2_LOCKED[0.03642557], LUNC[3399.32], USDT[284.95843918] | | |
| 04326912 | | ETH[.00000001], LUNA2[0.00021736], LUNA2_LOCKED[0.00050717], LUNC[47.33117668], TONCOIN[0], TRX[0.07812900], USD[0.01], USDT[0] | | Yes |
| 04326958 | | LUNA2[0.85985917], LUNA2_LOCKED[2.00633807], LUNC[187236.145838], LUNC-PERP[0], USD[0.09] | | |
| 04327013 | | APE-PERP[0], BAO-PERP[0], BTC[.00000213], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EUR[0.00], GLMR-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2[0.01552125], LUNA2_LOCKED[0.03621626], LUNC[.05], LUNC-PERP[0], MANA[2], MANA-PERP[0], RAMP-PERP[0], SUN[22.2], TONCOIN-PERP[0], UNI-PERP[0], USD[-0.02], WAVES-0624[0], XMR-PERP[0], ZECBULL[17] | | |
| 04327057 | | 1INCH-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC[0.02669284], BTC-PERP[0], CRO-PERP[0], CRV[17.83315944], DOGE-PERP[0], ENS[2.50422873], ENS-PERP[0], ETC-PERP[0], ETH[.15815974], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FTT[6.89666758], FTT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[8.49645080], LUNA2_LOCKED[0.56436470], LUNC-PERP[0], MATIC[42.55784919], MATIC-PERP[0], RSR-PERP[0], RUNE[0.00000001], SOL[.0000063], SOL-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.00], USTC-PERP[0], XRP-PERP[0] | | Yes |
| 04327216 | | FTT[0], LUNA2[0.01970803], LUNA2_LOCKED[0.00459861], NFT [422415079834623568]:FTX Crypto Cup 2022 Key #18107][1], SOL[.00906368], USD[41.65], USDT[.278981] | | |
| 04327250 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[2.24740683], GALA-PERP[0], GAL-PERP[0], GENE[31.7], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01513627], LUNA2_LOCKED[0.03531798], LUNC[100.00000001], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.01030996], SOL-PERP[0], TRX[.000002], TRX-PERP[0], USD[3.24], USDT-PERP[0], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 04327251 | | FTT[.038922], GMT[90.25803167], GST[481.17000153], LUNA2[0.19069135], LUNA2_LOCKED[0.44494649], SOL[1.2296], TONCOIN[30.48368], USD[9.11], USDT[0] | | |
| 04327254 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EUR[0.00], FLM-PERP[0], FXS-PERP[0], GAL-PERP[0], KSHIB-PERP[0], LUNA2[5.38681264], LUNA2_LOCKED[12.56922949], LUNC[1172989.7938254], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[207.09], XTZ-PERP[0] | | |
| 04327266 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO[230.27738712], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[12.95707837], ATOM-PERP[0], AUDIO-PERP[0], AVAX[16.71385489], AVAX-PERP[171], AXS[.01214105], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB[-1230[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTCD-0209182[1], BTC-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX[2274.00902485], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.82065592], DOGE-PERP[0], DOT[3.31434103], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[25.91208020], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[650.35326252], FTM-PERP[0], FTT[0.12227410], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GST[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01247364], LUNA2_LOCKED[0.02910517], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA[41.58.35063212], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[163.75656318], NEAR-PERP[3.69999999], OMG-PERP[0], ONE-PERP[134060], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[343500000], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[7.11734609], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.17853337], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-8381.05], USDT[0.00000001], USTC[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP[.11054944], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04327527 | | AKRO[1], BAO[4], DENT[1], ETH[0], EUR[0.00], FTT[0.00027927], HXRO[1], KIN[4], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[7913.485793], RSR[1], SAND[0.00049294], TRU[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 04327551 | | APE[1], BAO[2], CRO[0], DENT[1], DOGE[0], ETH[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[0.00029325], MATIC[0], SHIB[0.0000004], SOL[.03392143], UBXT[1], USDT[0.00001234] | Yes | |
| 04327555 | | BTC[0.00300000], ENJ[0], ETH[0.09000000], ETHW[0.09000000], FTM[0], GMT[0], LUNA2[0.40039077], LUNA2_LOCKED[0.93424514], LUNC[1.95126304], MATIC[85.83438106], SOL[0], USD[0.00] | | |
| 04327565 | | BAO[2], BAT[1], BNB[.19735339], ETH[0], EUR[1769.94], FTT[1.03302812], GALA[913.41303605], KIN[2], LUNA2[3.27530745], LUNA2_LOCKED[7.37154718], LUNC[103684.57594109], MATIC[1133.43942048], TRX[2], USDT[0], XRP[1] | Yes | |
| 04327654 | | 1INCH[.00004044], BAO[1], BTC[.07031973], ETH[0.04033494], ETHW[0], EUR[1.06], LUNA2[0.00402703], LUNA2_LOCKED[0.00939640], LUNC[876.89482634], TRX[1], USD[0.00], USTC[0] | | |
| 04327725 | | BTC[.00039986], BTC-PERP[0], CRV-PERP[0], LUNA2[0.15521255], LUNA2_LOCKED[0.36216263], LUNC[.5], LUNC-PERP[0], SOL[0], USD[6.29], USD[6.73330282] | | |
| 04327739 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00091937], ETH-PERP[0], ETHW[0.00091937], EUR[50.30], FLOW-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.85283181], LUNA2_LOCKED[1.98994090], LUNC[185705.9238678], LUNC-PERP[0], RUN-PERP[0], SOL-PERP[0], USD[324.43], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04327797 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-DG240[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-D9300[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[.27540306], LUNA2-PERP[0], LUNA2_LOCKED[2.97594056], LUNA2-PERP[0], LUNC[15650.22470409], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-D9300[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[.3-.377], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00125588], USD[77.46], USDT[0.00000], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04327814 | | AAVE[2.95883676], AKRO[1], BAO[6], DENT[33], ETH[0], ETHW[2.57007811], FTT[0.98366695], KIN[9], LTC[0.18022533], LUNA2[0.00000561], LUNA2_LOCKED[0.00001310], LUNC[1.22287716], SECO[1.05101168], SXP[1.00872274], TONCOIN[2.97325565], TRX[4], UBXT[1], USDT[3632.17089521] | Yes | |
| 04327877 | | FXS-PERP[0], LUNA2[0.00006891], LUNA2_LOCKED[0.00016080], LUNC-PERP[0], TRX[.010085], USD[0.00], USDT[0.00512056], USTC[0] | | |
| 04327880 | | LTC[0], LUNA2[0.27670621], LUNA2_LOCKED[0.64564782], LUNC[60253.36], USD[0.00] | | |
| 04327964 | | 1INCH[24.94186], BCH[.01282026], DOT[12.296732], FTM[184.93407], GALA[1141.6314], GRT[486.89702], LINK[15.495782], LTC[.10924], LUNA2[20469630], LUNA2_LOCKED[0.47762472], LUNC[2.7890823], TRX[58.90009], USD[358.98], USDT[0.00000001], XRP[7.91754] | | |
| 04328020 | | GMT[172.05644931], LUNA2[0.00035874], LUNA2_LOCKED[0.00009039], LUNC[8.43581988], NFT (329345421578895375/FTX EU - we are here! #208387)[1], NFT (339174681872102613/FTX EU - we are here! #208042)[1], NFT (458062733678756318/FTX EU - we are here! #207971)[1], TRX[.002412], USDT[0.00028732] | | |
| 04328042 | | BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2[0.00619630], LUNA2_LOCKED[0.01445804], USD[0.00], USDT[0.00000690], USTC[.877117] | Yes | |
| 04328160 | | ADA-PERP[17], ALGO-PERP[0], ANC[1.99964], AR-PERP[5.6], ATOM[.49991], AUDIO[20], AXS[.099982], BCH[.125], BTC[.0058], CRO[10], DOGE[150], ENJ[2], ETC-PERP[.1], ETH[.1], ETHW[.1], FIL-PERP[.2], FLOW-PERP[.5], FTM[1], FTT[.1], GMT[3.99928], HBAR-PERP[10], HNT[.49991], HOT-PERP[500], IOTA-PERP[10], LUNA2[0.31042511], LUNA2_LOCKED[0.72432526], LUNC[1], MATIC[9.9982], MKR[.003], NEAR-PERP[1], NEXO[2], ROSE-PERP[10], SAND[.99982], SHIB[99982], SKL[10], SOL[1], TRX[100], UNI[.5], USD[-83.10], VET-PERP[20], WAVES[.5], XEM-PERP[10], XLM-PERP[10], XRP[75], ZIL-PERP[20] | | |
| 04328193 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BORA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00001964], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.58144151], LUNA2_LOCKED[1.35670153], LUNC[0.00000001], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-062[40], TRX-PERP[0], USD[0.02], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-062[40], YFII-PERP[0], ZIL-PERP[0] | | |
| 04328219 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-1230[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[-0.00000001], BTC-0325[0], BTC-1230[0], BTC-MOVE-0310[0], BTC-PERP[0], BULL[0.00176749], BVOL[.001], C98-PERP[0], CEL-1230[0], CELO-PERP[0], CGC-1230[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], COMP-0325[0], COMP-0624[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00003486], EXCH-PERP[0], FB-1230[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00051498], LUNA2_LOCKED[0.00120164], LUNA2-PERP[0], LUNC[0.12000000], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SPY[0.00000001], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[-0.26], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 04328248 | | BRZ[1945.18869558], BTC[0], ETHW[.055], LUNA2[1.17608311], LUNA2_LOCKED[2.74419394], USD[0.00] | | |
| 04328253 | | BTC[.00000007], DOGE[3], ETH[.00000056], ETHW[.00000056], EUR[0.00], LUNA2[0.07501678], LUNA2_LOCKED[0.17503917], LUNC[0.24185713], USD[0.00], USDT[0] | | |
| 04328331 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], YGG[.24] | | |
| 04328342 | | AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0663753], LUNC-PERP[0], USD[2323.69], USDT[0.00030336] | | |
| 04328358 | | AMZN[.00092], BNB[0], CAKE-PERP[0], DOGE-PERP[0], FTT[242.36986254], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LUNA2[0.00617008], LUNA2_LOCKED[0.01439685], RAY[31.14805264], SHIB-PERP[0], SOL[3.35775033], SOS-PERP[0], SPY[.00099], SUN[.00821], TRX[0.71447301], TRX-PERP[0], TSLA[.009916], USD[0.12], USDT[0], WBTC-PERP[0] | | |
| 04328360 | | ADA-PERP[0], AVAX[5], DOGE[700], DOT[10], ETH-PERP[0], LUNA2[0.31042511], LUNA2_LOCKED[0.72432526], LUNC[1], MANA-PERP[0], SOL[1], USD[0.22], USDT[2867.64002883] | | |
| 04328613 | | AVAX[3.79924], ETH[.00000001], LUNA2[36.86270023], LUNA2_LOCKED[86.0129672], LUNC[8026830.58464], TRX[.865897], USD[0.50], USDT[10.67968995], XRP[.781088] | Yes | |
| 04328634 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.71423419], LUNC[.00000001], SOL-PERP[0], TRX[.000056], TSLA[.00000002], TSLAPRE[0], USD[0.00], USDT[6.65493143] | | |
| 04328796 | | GALA[18796.25], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USD[0.09], USTC[1] | | |
| 04328974 | | ETH[.0008472], ETHW[.001], LUNA2[0.12784437], LUNA2_LOCKED[0.29830353], LUNC[27838.38121], MATIC[3.804], TRX[.56325], USD[0.40], USDT[701.65943208] | | |
| 04329027 | | APE[.09948], BTC-PERP[0], DOGE[.8664], DOT[.0989], ETH-PERP[0], ETHW[.1739834], FTM[.975], LTC[.009822], LUNA2[0.12085201], LUNA2_LOCKED[0.28198802], LUNC[26315.78], SOL[.00832092], USD[-5.63], USDT[0.00882158], XRP[.8966] | | |
| 04329076 | | AUD[0.00], AVAX[.21684419], BTC[0.03545279], ETH[1.16242623], ETHW[1.16242623], LUNA2[68.73229616], LUNA2_LOCKED[4.04202439], LUNC[5.58039956], USD[0.00], USDT[0.00000011] | | |
| 04329094 | | BNB[0], BTC[0], ETHW[0], LUNA2[0.02415641], LUNA2_LOCKED[0.05636496], USD[0.00], USDT[0.00005846] | | |
| 04329129 | | ALGO[0], AXS[0], BTC[0], CTX[0], DOGE[0], ETH[0], GALA[0], KIN[1], LUNA2[0.02170372], LUNA2_LOCKED[0.05064202], LUNC[4797.34709957], SHIB[0], USD[3.83], WAVES[0], XRP[0] | | |
| 04329134 | | APE[0], BAO[2], KIN[3], LUNA2[0.00000032], LUNA2_LOCKED[0.00000076], LUNC[0.00000106], SOS[1675091.4978278], SPELL[0], UBXT[1], USD[0.00], USDT[0.00000133], WNDR[.00000026] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04329208 | | ADA-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.31024358], LUNA2_LOCKED[0.72390169], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[9.34], ZIL-PERP[0] | | |
| 04329263 | | BTC[0.00000980], ETH[.45602045], ETHW[.4558291], LUNA2[0.00252462], LUNA2_LOCKED[0.00580078], TRX[.000008], USD[2.14], USDT[0.11083186], USTC[0.35737235] | Yes | |
| 04329312 | | BTC[0.00116320], LUNA2[0.15709607], LUNA2_LOCKED[0.36655750], TRX[2440], USD[0.36], USDT[0.00000001] | | |
| 04329337 | | ETH[2.93479843], ETHW[2.91876434], LUNA2[0.00000229], LUNA2_LOCKED[0.00000535], LUNC[0.00759142], USD[3.63] | | ETH[2.917172], USD[3.60] |
| 04329362 | | BTC[0.04328710], BTC-PERP[0], LUNA2[0.00688859], LUNA2_LOCKED[0.01607339], LUNC[0069153], USD[9.93], USTC[.97511] | | |
| 04329400 | | BNB-PERP[0], BTC[0.00043342], BTC-PERP[0], ETH-PERP[0], LUNA2[3.42555480], LUNA2_LOCKED[2.99296120], LUNC[745921.77], LUNC-PERP[0], NFT (368673587522691559/FTX EU - we are here! #178120)[1], NFT (478210865352522953/FTX EU - we are here! #177967)[1], NFT (512614567461064293/FTX AU - we are here! #57778)[1], USD[1097.05], USDT[100.00000001] | | BTC[.000399] |
| 04329470 | | ETH[.00015815], FTT[.04], FTT-PERP[0], NFT (292167517701672580/FTX Crypto Cup 2022 Key #3640)[1], NFT (515100735687719514/The Hill by FTX #9387)[1], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000255], USD[0.81], USDT[0] | | |
| 04329502 | | BNB[.00072265], FTT[.07203925], LUNA2[1.12271823], LUNA2_LOCKED[2.61967588], SRM[.73779002], SRM_LOCKED[3.38226998], TRX[1.722013], USD[0.29], XPLA[760.053744], XRP[.75906] | | |
| 04329517 | | APE[0], ATOM[.2994956], AXS[0], BEAR[920.6], BNB[0.00999030], BRZ[0], BTC[0.00000001], BTC-PERP[0], CRO[0], DOGE[2.927638], DOT[.0992046], ETH[0.00299767], ETHW[0.00299767], EUR[0.00], FTT[0.09666720], GALA[0], HNT[.0936308], KNC[.1969508], LINK[.0991658], LUNA2[0.58623146], LUNA2_LOCKED[1.36787343], MATIC[0], OKB[0], RUNE[9.4946918], SHIB[178386.96861342], SOL[0.00980212], SRM[.978466], SXP[.0617044], TOMO[.0938308], TRYB[0], USD[0.00], USDT[0.00012456], USTC[82.983698], WAVES[0], WRX[.973034] | | |
| 04329520 | | BTC[0.00009445], ETH[.112], ETHW[.112], FTT[270.63974353], GMT-PERP[0], LUNA2[2.27888942], LUNA2_LOCKED[5.31740865], LUNA2-PERP[0], SOL[30], SOL-PERP[0], USD[147.13], USDT[0.01882972] | | |
| 04329590 | | ALGO-PERP[0], APT[25.02190765], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[25.697625], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00733445], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (356889762285169298/FTX AU - we are here! #48856)[1], NFT (478381776065663939/FTX AU - we are here! #48876)[1], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00428412], SOL-PERP[0], SUSHI-PERP[0], USD[1419.78], USDT[0], XRP-PERP[0] | Yes | |
| 04329612 | | APE-PERP[0], ATOM-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL-PERP[0], DENT-PERP[0], ETC-PERP[0], ETH-PERP[0], FXS-PERP[0], GMT-PERP[0], ICP-PERP[0], KSOS-PERP[0], LUNA2[0], LUNA2_LOCKED[0.28094915], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.97], WAVES-PERP[0] | | |
| 04329711 | | BNB[0.00000001], GENE[0], LUNA2[0.19043673], LUNA2_LOCKED[0.44435239], MATIC[0], NFT (311137381858253054/FTX EU - we are here! #174715)[1], NFT (496673615910122671/FTX EU - we are here! #174624)[1], SHIB[58862.42500320], SOL[0], USD[0.00], USDT[0] | | |
| 04329778 | | ALGO-123[0[0], ALGO-PERP[0], APE-PERP[0], AUD[0.00], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH[0.00030909], ETH-PERP[0], FTM-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007646], OP-0930[0], OP-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[8.18], USDT[0.05686060], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XRP[.00008489], XRP-PERP[0] | | |
| 04329987 | | BNB[0.00000001], ETH[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0075584], NFT (475143753003230042/FTX EU - we are here! #199684)[1], USD[0.00] | Yes | |
| 04330195 | | AKRO[3], AUDIO[1], BAO[14], CHZ[1], DENT[8], FRONT[1], GMT[11.95272492], GRT[1], KIN[1], LUNA2[2.76448468], LUNA2_LOCKED[6.11383660], LUNC[21.54912606], NEAR[.00001371], RSR[5], SOL[42.85337022], UBXT[44], USD[0.91] | Yes | |
| 04330378 | | ATOM[2.60644438], BAO[1], BTC[0], DOGE[2433.17661471], ETH[.16686326], EUR[0.00], FTT[3.20676382], KIN[5], LUNA2[0.00038556], LUNA2_LOCKED[0.00089964], NFT (343372716245861413/FTX Crypto Cup 2022 Key #15255)[1], NFT (432391972885695950/FTX EU - we are here! #268972)[1], NFT (497498220032509197/FTX EU - we are here! #215784)[1], NFT (535277571140064723/FTX EU - we are here! #215729)[1], USD[0.00], USDT[0], USTC[.05457809] | | |
| 04330731 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], AXS-123[0[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[14.36917914], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], NEXO[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX[0.00077700], TRX-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 04331192 | | ALICE[67.637533], BAND[7], FTT[4516.3939814], HT[0.06324669], LUNA2[14.91880323], LUNA2_LOCKED[0], LUNC[3237600.81374492], USD[12.07], USDT[2.80604652] | | |
| 04331415 | | BTC[0.01192784], DOT[.00013235], ETH[0.37213623], ETHW[0.00006344], FTT[1.71942133], FTT-PERP[0], LINK[5.04291141], LUNA2[0.00687578], LUNA2_LOCKED[0.01604348], MATIC[15.03397724], NFT (562159960679605605/Hungary Ticket Stub #1429)[1], USD[768.81], USDT[0.00034192], USTC[.9733] | Yes | |
| 04331538 | | AVAX[69.90604], BTC[.0299943], DOGE[7144.11323935], ETHW[3.525935], ETHW[3.525935], LINK[42.491925], LTC[16.5432652], LUNA2[0.11439278], LUNA2_LOCKED[0.26691649], LUNC[24909.2697223], TRX[30842.952882], USD[1219.36], USDT[22.47962952], XRP[670.9649] | | |
| 04331694 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[0], ICP-PERP[0], LRC-PERP[0], LUNA2[0.19155259], LUNA2_LOCKED[0.44695604], LUNC[41710.98], LUNC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 04331728 | | 1INCH-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAD[0.02], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.7181374], ETH-PERP[0], FTT[1.9], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[9.38820062], LUNA2_LOCKED[21.92913479], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04331888 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008539], USDT[.01261041] | | |
| 04331902 | | ETH[.2051], ETHW[.2051], LUNA2[2.57838953], LUNA2_LOCKED[6.01624223], LUNC[561449.74860652], USD[ -0.62] | | |
| 04332134 | | ADA-0325[0], AXS-PERP[0], BRZ[0], BTC-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[0.05681327], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT-0325[0], USO-0325[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04332271 | | LUNA2[0.10002959], LUNA2_LOCKED[0.23340238], LUNC[22405.43878993], LUNC-PERP[0], TRX[.001014], USD[0.08], USDT[0] | Yes | |
| 04332303 | | LUNA2[0.12256240], LUNA2_LOCKED[0.28595803], LUNC[27680.14094725] | Yes | |
| 04332320 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], LUNA2[0.00139761], LUNA2_LOCKED[0.14326110], LUNC[13369.46], USD[0.78], USDT[0.00000001] | | |
| 04332363 | | BILI[.00989], ETH-PERP[0], GMT-PERP[0], LUNA2[0.04592295], LUNA2_LOCKED[0.10715355], LUNC[.009636], NFT (405587001950503878/FTX Crypto Cup 2022 Key #14127)[1], TRX[3355], USD[0.80] | | |
| 04332383 | | BTC[3.3207803], LTC[19.08], LUNA2[45.04806045], LUNA2_LOCKED[107.4454744], LUNC[10027062.112426], TRX[6781], USD[30000.20] | | |
| 04332437 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0055713], USDT[1.93603684] | | |
| 04332468 | | KIN[2], LUNA2[0.00014414], LUNA2_LOCKED[0.00003299], LUNC[3.07925701], UBXT[1], USD[0.00] | | |
| 04332551 | | ALGO-PERP[0], ATOM-PERP[0], BOBA[.0988], BTC-PERP[0], ETH-PERP[0], ETHW[.00075099], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC[.00190309], LUNA2[24.01633840], LUNA2_LOCKED[0.53730461], LUNC[50142.5193664], RUNE-PERP[0], SOL-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 04332554 | | AKRO[1], BAO[2], BTC[.00000303], DENT[1], KIN[4], LUNA2[175.8171332], TRX[.022331], UBXT[1], USD[0.00] | Yes | |
| 04332570 | | BAO[3], BTC[0], EUR[0.30], KIN[4], LUNA2[7.19852413], LUNA2_LOCKED[16.79582527], LUNC[1000286.83403857], MATIC[1.9593836], RSR[1], USD[19.15], USTC[368.88393493] | | |
| 04332591 | | AVAX-PERP[0], BAO[3], BTC-PERP[0], ETH[.00071684], ETH-PERP[0], ETHW[.00071684], EUR[0.00], GST-PERP[0], KIN[1], LUNA2[1.49765285], LUNA2_LOCKED[3.49452332], LUNC-PERP[0], UBXT[1], USD[ -1.37], USTC[212] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04332749 | | ATOM[0.80106959], AVAX[0.27683103], BNB[0.04177976], BTC[0.01803289], ENJ[426.65683366], ETH[0.26212033], ETHW[0.19328483], EUR[0.00], FTT[0.98009429], HNT[28.35394897], KIN[2], LUNA2[0.07191100], LUNA_LOCKED[0.16779233], LUNC[0], MANA[8.67451378], MATIC[14.72552181], SOL[23140689], SUSHI[30536.49768842], USD[0.00], USDT[700.55587091] | Yes | |
| 04332776 | | LUNA2[7.41762026], LUNA2_LOCKED[17.30778062] | | |
| 04332899 | | LUNA2[0.08595228], LUNA2_LOCKED[0.20055532], USD[0.18] | Yes | |
| 04332906 | | BTC[0], DOT[128.575566], FTT[0.01119700], LUNA2[0.00169802], LUNA2_LOCKED[0.00396205], LUNC[0.0547], USD[1.65] | | |
| 04332910 | | AAVE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.09715], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.23044337], LUNA2_LOCKED[0.53770120], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[1316.13098058], WAVES-PERP[0], ZRX-PERP[0] | | |
| 04332943 | | LUNA2[0.07987607], LUNA2_LOCKED[0.18637751], USD[0.00], XRP[.376194] | | |
| 04332971 | | LUNA2[0.04484714], LUNA2_LOCKED[0.01131000], USDT[0], USTC[.686137] | | |
| 04333054 | | AKRO[0], ATOM[0], CHZ[0], DOGE[0], EUR[0.00], KIN[1], LUNA2[1.96114319], LUNA2_LOCKED[4.46197615], LUNC[6.16643057], TRX[0], USD[0.00] | | |
| 04333188 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25.9950695], LUNA2[102.7249677], LUNA2_LOCKED[239.6915914], LUNC[2333914.72], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], USDC[-202.40], USDT[2.5], USTC[13024], USTC-PERP[0], WAVES-PERP[0] | | |
| 04333270 | | BNB[.00002049], BTC[0], ETH[0], LTC[0], LUNA2[0.11259064], LUNA2_LOCKED[0.26271150], SOL[0], TRX[.000038], USD[0.00], USDT[1.00108929] | | |
| 04333298 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-0325[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.03198931], LUNA2_LOCKED[0.07464172], LUNC[6965.74], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.33], USDT[0.00000011], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04333421 | | APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[0.00036542], ETH-PERP[0], FTT[.79928837], FTT-PERP[0], LINK[0.72515568], LINK-PERP[0], LTC[.00727519], LTC-PERP[0], LUNA2[2.66141757], LUNA2_LOCKED[6.20997433], LUNC[529.28], NEAR-PERP[0], SAND-PERP[0], SOL-0930[0], SOL-PERP[0], THETA-PERP[0], TRX[.000786], USD[-1.86], USDT[0.85625311], XRP-PERP[0] | | |
| 04333423 | | AVAX[0], LUNA2[0], LUNA2_LOCKED[11.53914272], LUNC[0.00000001], SOL[0], USD[0.00], USDT[0], USTC[0.37455404] | | |
| 04333449 | | BTC[0], ETH[0], ETHW[0.20612119], LUNA2[0.07748666], LUNA2_LOCKED[0.18080221], LUNC[0.00213120], MATIC[10.0740941], MATICBULL[1499.715], USD[0.00], USDT[0.00000001], USTC[10.96861020] | | |
| 04333463 | | ALGO[0.00381960], BTC[0.00058458], BTT[5e+06], CONV[330000], CONV-PERP[0], DENT[220000], ETH[0.00000154], FTT[1.15464597], LUNA2[7.50841773], LUNA2_LOCKED[17.51964138], LUNC[204973.77], RAY[17.21820627], REN[0], SHIB[0], SOL[0.48009351], SRM[10.42542012], SRM_LOCKED[0317663], SUN[11201.04423993], USD[0.00], XRP[4.00938111] | | |
| 04333469 | | APE[41.59734], APE-PERP[0], BTC[0.02458065], ETH[0.09696328], ETH-PERP[.262], ETHW[-0.00003276], LTC-PERP[1.33], LUNA2[0.25610836], LUNA2_LOCKED[0.59758617], LUNC[55768.13489353], SOL-PERP[0], USD[-644.17] | | |
| 04333526 | | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], KNC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.0000010], LUNC[0.00997667], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00006646], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], USD[ -44.58], USDT[113.44800000], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04333529 | | ETH[0], LUNA2[0.00911289], LUNA2_LOCKED[0.02126341], LUNC[499.90384598], TRX[.001556], USD[0.00], USDT[0], USTC[.965] | | |
| 04333552 | | BNB[.000038], BTC[0], LUNA2[0.06776030], LUNA2_LOCKED[0.15810738], LUNC[14754.95], TRX[0.00000100], USD[0.01], USDT[1.09153348] | | |
| 04333575 | | LUNA2[0.00007284], LUNA2_LOCKED[2.84543663], SHIB[6720.2462772], SWEAT[1.0931509], USD[0.00], USDT[0] | | |
| 04333680 | | ETH[0.00010274], LTC[.004], LUNA2[0.01568575], LUNA2_LOCKED[0.03660010], LUNC[3415.606742], TRX[.000791], USDT[7.05018109] | | |
| 04333747 | | BTC[.01909618], LUNA2[0.00338665], LUNA2_LOCKED[0.00790220], TRX[.000001], USD[1.75], USDT[1.53928], USTC-PERP[0] | | |
| 04333781 | | 1INCH[0], BTC[0], DENT[0], ETH[0], GMT-PERP[0], GRT[0], LUNA2[0.00000228], LUNA2_LOCKED[0.00000532], LUNC[0.49726058], MATH[0], MATIC[0], TONCOIN[0], UNI[0], USD[0.07] | | |
| 04333844 | | LUNA2[0.28559110], LUNA2_LOCKED[0.66637924], LUNC[.92], TSLA[11.9988], USD[0.69] | | |
| 04333865 | | ALGO[97], LTC[.25635574], LUNA2[0.01047820], LUNA2_LOCKED[0.02444915], LUNC[2281.6522431], MATIC[37.28657193], MATIC-PERP[ -18], USD[69.12], XAUT[.0006], XRP[136.99886], XRP-PERP[1] | Yes | |
| 04333919 | | AGLD-PERP[0], APE-PERP[0], BAT-PERP[0], BRZ[-0.7], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LUNA2[0.12527282], LUNA2_LOCKED[0.29230325], LUNC-PERP[0], REEF[369.9334], RUNE-PERP[0], SHIB[200000], SHIB-PERP[0], SOL-PERP[0], SPELL[1499.73], USD[4.07], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04333968 | | ALGO-PERP[0], ANC-PERP[0], BNB-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00025619], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.20959404], LUNA2_LOCKED[0.48905276], LUNC-PERP[0], MANA-PERP[0], ROOK-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.11], USDT[0] | | |
| 04334005 | | BTC[0.03049685], ETH[3.14581489], ETHW[3.42429636], SRM[7.9658917], SRM_LOCKED[0.22232979], USD[0.00] | | BTC[.030496], ETH[3.145635] |
| 04334058 | | BTC[0.0008012], ETH[.00047582], ETHW[.50547582], LUNA2[32.67545642], LUNA2_LOCKED[76.24273165], LUNC[312839.77], SOL[.0029472], USD[3726.12], USDT[3.78369736], USTC[12127] | | |
| 04334087 | | EUR[0.00], LUNA2[0.00857828], LUNA2_LOCKED[0.02001599], LUNC[1868.07601653], POLIS[37.8178548] | Yes | |
| 04334110 | | AKRO[1], APT[0], BNB[0], CHZ[0], HT[.00000348], KIN[1], LUNA2[0.02276292], LUNA2_LOCKED[0.05311348], LUNC[.67439424], MATIC[0], NFT (305434226390454548/FTX EU - we are here! #10495)[1], NFT (436869253793586316/FTX EU - we are here! #10409)[1], NFT (546252794730084403/FTX EU - we are here! #10305)[1], TRX[0.00000200], USD[0.00], USDT[0] | | |
| 04334143 | | BTC[0], ETH[0], ETHW[0], EUR[0.00], FTM[0], FTT[0], LUNA2[0], LUNA2_LOCKED[4.48146934], LUNC[0], USD[0.07], USDT[0.00014643] | | |
| 04334183 | | LUNA2[60.21876660], LUNA2_LOCKED[140.56437874], LUNC[52669.14], NFT (329224650847325056/FTX EU - we are here! #16901)[1], NFT (537488674730150036/FTX EU - we are here! #16645)[1], NFT (540336255754544258/FTX EU - we are here! #17039)[1], TRX-0624[0], TRX[.900069], USD[0.03], USDT[0] | | |
| 04334219 | | BTC[0], ETH[0], FTT[0], GMT[0], RUNE[0], SOL[.00005416], SRM[0.00003119], SRM_LOCKED[.0036047], TRY[2.28], USD[ -0.06], USDT[0] | | |
| 04334241 | | CRO[20], FTM[28], LUNA2[1.51386888], LUNA2_LOCKED[3.53236073], LUNC[329648.137066], ROSE-PERP[0], SAND[8], SHIB[99980], USD[0.26], XRP[17] | | |
| 04334248 | | ETHW[.021], LUNA2[0.06688769], LUNA2_LOCKED[0.01607129], LUNC-PERP[0], MATIC[.00000001], NFT (388464150927949067/FTX AU - we are here! #37354)[1], NFT (560191678850668114/FTX AU - we are here! #37467)[1], TRX[70], USD[3303.41], USDT[0.00241298], USTC[.974987], USTC-PERP[0] | | |
| 04334295 | | ATLAS[6455.65468547], AUDIO[1.02185843], AXS[44.11280002], BAO[2], DENT[1], ETHW[21.95496017], EUR[44.49], HOLY[1.06340506], KIN[2], LUNA2[1.91655981], LUNA2_LOCKED[4.35386005], LUNC[6.01518375], RSR[1], TRX[1], UBXT[2], USD[0.01] | Yes | |
| 04334327 | | ADABULL[.073728], BEAR[6967696.5], BULL[.0009891], DOGE[.2284], GARI[289.942], LUNA2[0.00466314], LUNA2_LOCKED[0.01554733], TRX[.001224], USD[460.35], USDT[0.42881740], USTC[.9432] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04334344 | | BNB[.0099962], LUNA2[0.13298765], LUNA2_LOCKED[0.31030452], LUNC[27606.7037295], TONCOIN[.02], USD[0.00], USDT[.00436155] | | |
| 04334414 | | ANC-PERP[0], DENT[0], DOGE[0], LUNA2[0.19578789], LUNA2_LOCKED[0.45683842], LUNC-PERP[0], MANA[0], MATIC[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 04334563 | | EUR[50.05], LUNA2[0.00015092], LUNA2_LOCKED[0.00035215], USD[0.67], USTC[.021364] | Yes | |
| 04334565 | | BAT[.00000001], BNB[0], LUNA2[0.13572753], MATIC[0], NFT [532857555924407131/FTX EU - we are here! #50846][1], NFT [553702281782749348/FTX EU - we are here! #51089][1], SOL[0], TRX[0.44317737], USD[0.00], USDT[0] | | |
| 04334577 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL[0.39389788], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000006], LUNA2_LOCKED[0.00000015], LUNC[0.01448944], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.73], USDT[33.42860660], USTC-PERP[0] | | |
| 04334581 | | BTC[0.01739487], DOGE[.0912777], ETH[.00026741], ETHW[.00026741], EUR[0.00], FTT[0.26442829], GMT[6.06427916], LUNA2[0.65602102], LUNC[250.00881792], MANA[5.99886], RUNE[10.85577940], SAND[19.21744274], USD[38.34] | Yes | |
| 04334595 | | AKRO[7], BAO[21], BTC[.00000041], DENT[9], DOGE[1], ETH[.0000029], ETHW[.00000194], EUR[0.00], FRONT[1], KIN[17], LUNA2[0.0115532S], LUNA2_LOCKED[0.02695759], LUNC[2518.73438298], RSR[1], TOMO[1], TRX[1], UBXT[9], USD[0.02], USDT[0] | Yes | |
| 04334663 | | BTC-PERP[0], LUNA2[0.00016468], LUNA2_LOCKED[0.00038425], LUNC[35.86], USD[0.03], USDT[0] | | |
| 04334678 | | BNB[.009145], BTC[0.02409798], DFL[25420], DOGE[1132.78473], ETH[.093], ETHW[.093], GMT[460], GMT-PERP[0], LUNA2[2.99202980], LUNA2_LOCKED[6.98140288], LUNC[851520.79], SHIB[15697017], SOL[61.39507647], SOL-PERP[0], USD[1310.86] | | |
| 04334681 | | LUNA2[0.00529830], LUNA2_LOCKED[0.01236270], USDT[1.211218], USTC[.75] | | |
| 04334695 | | APE[51.088353], BTC[0.13177495], ETH[1.95562836], LUNA2[0.11068539], LUNA2_LOCKED[0.25826593], LUNC[24101.97880840], SOL[96.90112109], USD[10020.87] | | |
| 04334706 | | BTC-PERP[0], EGLD-PERP[0], FTT[150.2905], FTT-PERP[0], GST-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0074815], NFT [302085015909195398/Singapore Ticket Stub #1751][1], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[12.34723082] | Yes | |
| 04334708 | | ETHW[1.366], FTT[59.3], LUNA2[11.65598636], LUNA2_LOCKED[27.1973015], TRX[3.012849], USDT[22984.75264420] | | |
| 04334713 | | BTC[0], ETHW[.02099316], EUR[0.00], LUNA2[0.69520989], LUNA2_LOCKED[1.62215642], USD[141.33], USDT[0.00000001] | | |
| 04334720 | | APE-PERP[0], BTC-PERP[0], CRO[20720.5028573], DAI[3], DOGE-PERP[0], ETH[.57042022], ETH-PERP[0], ETHW[0], LUNA2[1.63161680], LUNA2_LOCKED[3.80503766], LUNC-PERP[0], MANA-PERP[0], SAND[.52708877], SRM[3443.08898253], SRM_LOCKED[34.18676978], USD[42408.52], USDT-PERP[0] | | |
| 04334736 | | BAT[1], EUR[0.00], LUNA2[1.55754808], LUNA2_LOCKED[3.50548452], LUNC[5.194201], USD[0.00], USDT[3061.16822661] | Yes | |
| 04334782 | | APE[.079727], BTC[0.00269948], CRV-PERP[0], GAL[.094509], LINK[20.796048], LUNA2_LOCKED[0.00000001], LUNC[.001811], NFT [337773209224732450/FTX AU - we are here! #29017][1], NFT [433608913509411635/FTX EU - we are here! #23746Z][1], NFT [527019221255631830/FTX EU - we are here! #237472][1], NFT [543918217033420997/FTX AU - we are here! #237425][1], SAND[177.96618], USD[1.17], USDT[12.79598501], YFII[.00099449] | | |
| 04334820 | | BAO[1], BTC[0.01573511], ETH[.04603795], ETHW[.04546297], LUNA2[0.78887069], LUNA2_LOCKED[1.84069828], LUNC[171778.25407411], TRX[1], UBXT[1], USD[54.41] | Yes | |
| 04334877 | | APE[51], GMT-PERP[0], LUNA2[0.11441714], LUNA2_LOCKED[0.26697333], LUNC[24914.57343923], NEAR[82], SOL[249.65570969], USD[30501.70], USDT[0] | | SOL[42.14615969] |
| 04334885 | | FTT[1356.33602899], NFT [290860087996555006/FTX AU - we are here! #31867][1], NFT [295612631516848258/FTX EU - we are here! #88026][1], NFT [329481052105237860/FTX AU - we are here! #87615][1], NFT [343261072460602812/FTX AU - we are here! #25208][1], NFT [401567025834349161/FTX EU - we are here! #87311][1], SRM[5.99009252], SRM_LOCKED[90.72990748], USD[1.38], USDT[0] | | |
| 04335216 | | SRM[1.47717296], SRM_LOCKED[10.76282704], USD[0.01], USDT[0] | | |
| 04335308 | | BTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00813416], SOL[0], USD[0.00], USDT[0.01004583] | | USDT[.009882] |
| 04336157 | | ETH[.00096276], LUNA2[0.00127114], LUNA2_LOCKED[0.00296600], MATIC[9], NFT [366310136222229680/The Hill by FTX #10427][1], NFT [438106074444547478/FTX EU - we are here! #45236][1], NFT [516116678911508677/FTX EU - we are here! #45710][1], NFT [546262359588222854/FTX Crypto Cup 2022 Key #5323][1], NFT [566008375651039400/FTX AU - we are here! #45845][1], USD[0.02], USDT[.01], USTC[.179937] | | |
| 04336395 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BRZ[0.0072618], BTC[0.00000707], BTC-PERP[0], CHZ[9.9981], CLV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.01305534], ETH-PERP[0], ETHW[0.01133896], FTM[0], FTT[0.00008262], GALA[9.9962], GMT-PERP[0], LINK[0.09963431], LINK-PERP[0], LUNA2[0.00242103], LUNA2_LOCKED[0.00564907], LUNA2-PERP[0], LUNC[.00779908], MANA[.99924], MATIC-PERP[0], MTL-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL[96.162], SPELL-PERP[0], STEP-PERP[0], SXP[0], TRX-PERP[0], USD[-2.19], USDT[0.00655043], XLM-PERP[0], YGG[1], ZIL-PERP[0] | Yes | |
| 04336424 | | BEAR[160218.18], BTC[0.02363906], BULL[5.36889027], ETHBULL[327.93711], LUNA2[0.02788575], LUNA2_LOCKED[0.06506675], LUNC[6072.181], TRX[.000002], USD[2193.35], USDT[0] | | |
| 04336645 | | BNB[0], BTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0090398], SOL[0], TRX[.000026], USD[0.00], USDT[0.00026140] | | |
| 04336689 | | BCH[0], BTC[0], DAI[0], ETH[0], LTC[0], LUNA2[0.0000002S], LUNA2_LOCKED[0.00000060], LUNC[0.05632417], MATIC[0], SOL[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 04336777 | | BRZ[.00347532], LUNA2[0.00856954], LUNA2_LOCKED[0.01999560], LUNC[1866.036673], RUNE[.066389], RUNE-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 04336852 | | LUNA2[3.51772787], LUNA2_LOCKED[8.20803169], LUNC[765992.65], USD[0.00], USDT[0.00000001], XRP[7426.76461873] | | |
| 04336943 | | ETH[0], LTC[0], LUNA2_LOCKED[0.00000001], LUNC[.001452], USD[74.32], USDT[0.00000001] | | |
| 04337031 | | BNB[0], BTC[0], ETH[0.00000832], ETHW[0.00000832], LUNA2[0.00000707], LUNA2_LOCKED[0.00001651], LUNC[1.54156416], MATIC[24.24381333], NEAR[0.00000001], NFT [433919603517526572/FTX EU - we are here! #4055][1], NFT [530126928968208648/FTX AU - we are here! #3073][1], NFT [555989563783594591/FTX EU - we are here! #3822][1], SOL[0.00000681], TRX[0.00000700], USD[0.01], USDT[0.00630473] | | |
| 04337120 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[-0.00038572], ETH-PERP[0], GMT-PERP[0], HOT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.12190247], LUNA2_LOCKED[0.28443910], LUNC[2990.17602492], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.7088], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.25], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 04337425 | | AVAX[.05], ETH[.00083508], ETHW[.00083508], GST-PERP[0], LUNA2[0.00676374], LUNA2_LOCKED[0.01578207], LUNC[.0017796], SOL[45.878733], USD[269.23], USTC[.95744] | | |
| 04337435 | | ANC[.0000211], ETH[0], EUR[0.00], LUNA2[0.00000053], LUNA2_LOCKED[0.00001124], LUNC[0.00000172], RUNE[.00001581], SOL[0], USD[0.00], USDT[0.00002611], XRP[0.07728226] | Yes | |
| 04337446 | | BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], LUNA2[0.14669731], LUNA2_LOCKED[0.34229374], TRX[.000005], USD[0.48], USDT[82] | | |
| 04337484 | | LUNA2[0], LUNA2_LOCKED[9.89156680], USDT[4.25848885] | | |
| 04337507 | | AVAX[0], FTT[0], GENE[.00000001], LUNA2[0], LUNA2_LOCKED[0.29775089], LUNC[0], NFT [293066313475146474/FTX EU - we are here! #3824][1], NFT [347446982574706209/FTX EU - we are here! #3992][1], NFT [510254061218067368/FTX EU - we are here! #4102][1], SOL[0], USD[0.00], USDT[0.00000003] | | |
| 04337570 | | LUNA2[0.00364553], LUNA2_LOCKED[0.00850624], NFT [427722982669503358/The Hill by FTX #28023][1], USD[0.01], USDT[0], USTC[.516043] | | |

Amended Schedule F-30 Non-priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04337591 | | LUNA2[0.20747220], LUNA2_LOCKED[0.48410181], LUNC[45177.51], NFT (313163303241278540/FTX EU - we are here! #15234)[1], NFT (341830942362883007/FTX EU - we are here! #15109)[1], NFT (442036925716632558/FTX EU - we are here! #14983)[1], TRX[.001], USDT[0.00000164] | | |
| 04337951 | | AKRO[0.04446047], ALCX[0.00000007], ALPHA[0.00001196], GALA[0.00000429], ATLAS[0.00140351], ATOM[0.00000027], AURY[0.00001036], AVAX[0.00000008], AXS[0.00000015], BAO[2], BAR[0.00001462], BCH[0.00000002], BOBA[0.00000057], BRZ[0.00001395], CITY[0.00005176], COPE[0.00000039], CREAM[0.00000057], CRO[0.00003037], DENT[0.00120879], DOGE[03], FTM[0.00000178], GALA[0.00034741], GALA40[0.00003699], GODS[0.0063444], GOG[0.00388736], HMT[0.01073999], HOLY[0.00000020], HXRO[0.00000577], INTER[0.00000059], JET[0.00035170], KIN[1], KNC[0.00001909], LOOKS[0.00001123], LUNA2[0.00000009], MBS[0.00001983], MOB[0.00000496], OMG[0.00005920], ORBS[0.00026770], PSG[0.00000008], SLRS[0.00000249], SPELL[0.11787376], STMX[0.00403245], SUN[0.00448135], USD[0.00], USDT[0.00000001], USTC[0.00013157], XAUT[0.00000174] | Yes | |
| 04337999 | | ANC-PERP[0], BCH-PERP[0], BNB-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005662], LUNC-PERP[0], PEOPLE-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 04338082 | | EUR[10.00], LUNA2[0.10596600], LUNA2_LOCKED[0.24725400], USD[379.96], USTC[15] | | |
| 04338107 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00009614], BTC-PERP[0], CAKE-PERP[0], CEL-093[0], CEL-123[0], CEL-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00097823], ETH-PERP[0], ETHW[10397872], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FTT[79.9943], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLM-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNA2[2.14685883], LUNA2_LOCKED[5.00533728], LUNC[467483.0313447], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-1230[0], USD[1692.04], USDT[0], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XAUT[0.41826021], XAUT-PERP[0], XEM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04338233 | | APE-PERP[0], AVAX-PERP[0], BTC-MOVE-WK-0715[0], BTC-PERP[.0034], ETH-PERP[0], LUNA2[0.07996124], LUNA2_LOCKED[0.18657624], LUNC[17411.73], LUNC-PERP[0], SOL-PERP[0], USD[-32.32], USDT[390.031176] | | |
| 04338550 | | BTC[0], LUNA2[0.00044971], LUNA2_LOCKED[0.00149032], USD[0.00], USDT[0.00019737], USTC[.063659] | | |
| 04338818 | | AKRO[1], BTC[.00566061], ETH[.06304424], ETHW[.02445143], FTM[154.34892897], KIN[5], LUNA2[0.57382994], LUNA2_LOCKED[1.29673297], LUNC[125522.19319725], MATIC[38.68243323], SOL[3.37730154], TRX[3], UBXT[2], USD[0.00] | | |
| 04339114 | | BNB[.00000003], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0057151], SOL[.00000001], TRX[.001554], USD[0.38], USDT[1.09905001] | Yes | |
| 04339224 | | BTC[0.00222496], ETH[.0009986], ETHW[.0069986], FTT[0], LUNA2[0], LUNA2_LOCKED[6.75611174], RAY[49.075563], SOL[.009936], USDT[0.00012717] | | |
| 04339379 | | AKRO[5], ATOM[46.11960674], AUDIO[484.83076296], BAO[5], DENT[2], DOT[108.25207253], ETH[0.13395533], KIN[8], LOOKS[191.76277505], LUNA2[8.76262771], LUNA2_LOCKED[20.44613133], LUNC[1908080.63362492], RSR[2], SGD[0.00], SNX[23.64791857], SOL[10.37492836], STMX[426.26030517], SXP[392.30957776], TRU[3.07572168], TRX[26.65603880], UBXT[5], USD[0.01], USDT[0.0000004], XRP[520.44198535] | | |
| 04339408 | | BTC[0], FTT[0.11464391], GAL-PERP[0], GST[0], LUNA2[1.32588610], LUNA2_LOCKED[3.09373425], USD[0.00], USDT[0] | | |
| 04339493 | | LUNA2[1.23889566], LUNA2_LOCKED[2.89075655], LUNC[269772.14], TRX[199], USD[0.00], USDT[5600.05462339] | | |
| 04339696 | | ETH-PERP[0], EUR[0.00], FTT[10.79998], LUNA2[0.01241700], LUNA2_LOCKED[0.02897301], LUNC[.04], USD[0.86], USDT[35.82784920] | | |
| 04339717 | | BTC[0.01680548], ETH[.34763477], ETHW[.34748895], LUNA2[8.81792274], LUNA2_LOCKED[19.91389431], LUNC[26.48677199], SOL[8.91517465], USD[10.39], USDT[4488.67916238], USTC[1248.81750317] | | |
| 04339865 | | LUNA2[0.03279643], LUNA2_LOCKED[0.07652501], LUNC[.4928585], TRX[.804744], USD[0.10], USDT[49.80028224] | | |
| 04339889 | | BTC[0], DOGE[73.70603784], EUR[97.81], LUNA2[8.28472614], LUNA2_LOCKED[19.33102767], TRX[8.69742946], USD[0.00], USDT[0.00000030], XRP[8.31417012] | | |
| 04339904 | | BNB[0], LUNA2[0.30909121], LUNA2_LOCKED[0.79121282], MATIC[0], NFT (467402315666906690/FTX EU - we are here! #111475)[1], NFT (489223672287991912/FTX EU - we are here! #112472)[1], NFT (490323123407882737/FTX EU - we are here! #113979)[1], SOL[0.00000001], TRX[0], USDT[3.62477381] | | |
| 04340178 | | APE[9.5], APE-PERP[0], BTC[0], ETH[0], FTH-PERP[0], FTT[0.07211871], GMT-PERP[0], GST-PERP[0], LUNA2_LOCKED[67.81364439], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-0.89], USDT[0] | | |
| 04340225 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[-83.4], LUNA2[0], LUNA2_LOCKED[0.01499117], TRX-PERP[0], USD[11824.46], USDT[2000], USTC[.90946] | | |
| 04340294 | | LUNA2[0.00050531], LUNA2_LOCKED[0.00117906], LUNC[110.03315552], MSOL[7.90294057] | Yes | |
| 04340339 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BRZ[0.00000001], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], ETHW[.16994006], FTT[5.9], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LINK[.09964], LUNA2[0.41907688], LUNC[0.00027], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[14.88], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04340391 | | AAVE[2.04], ANC-PERP[0], ATOM[0.07743527], AVAX[.2], AVAX-PERP[0], BNB-PERP[0], BTC[.0641], BTC-PERP[0], ETH[.187], ETHW[.127], EUR[0.00], FTT[40.3], GALA[2243.83344095], HNT[14.7], LTC[.01], LTC-PERP[0], LUNA2[1.02663287], LUNA2_LOCKED[2.39547670], LUNC[223551.47], MATIC[1.00019666], NEAR[15.3], PAXG[.0002], RSR[1242.16292356], SHIB[613909.73795800], SOL[2.06], SOS[196782232.72], SXP[2.3], TRX[0.77788537], TRY[0.00], USD[0.01], USDT[3.98], WAXL[0], XRP[1013.15796704] | | |
| 04340454 | | APT[0], AVAX[0], BNB[0], ETH[0], LUNA2[0.00088277], LUNA2_LOCKED[0.00205980], LUNC[192.22586146], MATIC[0], TRX[0.00020000], UMEE[0], USD[0.00], USDT[0] | | |
| 04340475 | | BTC[0.04209482], COMP[0], ETHW[.063], FTT[0.05275833], LUNA2[1.12397122], LUNA2_LOCKED[2.62259951], MATIC[10], TRX[.78853], USD[501.20], USDT[0], WBTC[0] | | |
| 04340498 | | BTC[0], ETHW[.009456], LUNA2[0.00742342], LUNA2_LOCKED[0.01732133], TRX[.000028], USD[0.01], USDT[3795.54653017], USTC[1.05082212] | | |
| 04340598 | | AKRO[3], BAO[9], BTC[0.03660367], CHF[0.00], DAI[0], DENT[1], ETH[0.13189135], EUR[0.01], KIN[5], LTC[0], LUNA2[0.03659333], LUNA2_LOCKED[0.08538444], LUNC[.6701062], PAXG[.00000135], RSR[1], TRX[4] | Yes | |
| 04340633 | | APE[1.69849603], AVAX[0], BAO[40199.12390710], BTT[3969508.99257266], CONV[1562.71379982], CRO[7.01613294], CRV[0], ENS[0], FTT[0.09204313], KIN[0], LUA[263.14152584], LUNA2[0.00295783], LUNA2_LOCKED[0.00690162], LUNC[6444.07585055], MANA[233119386], PRISM[489.23892854], REEF[313.94170979], SHIB[291288.29954019], SOS[7660952.86238324], STMX[427.473317], TRX[2.473317], USD[0.00] | Yes | |
| 04340671 | | 1INCH[2.04407712], ADA-PERP[0], ANC-PERP[0], ASD[105], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AXS[0.03671636], AXS-PERP[0], BNT-PERP[0], BTC[0.00212597], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], ETH-PERP[0], EUR[1.21], FIDA-PERP[0], FLM-PERP[0], FTT[27.48873237], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST[35.1], HT-PERP[0], JPY[10.77], KSHIB-PERP[0], KSOS-PERP[0], LINK[0.00000044], LOOKS-PERP[0], LOOKS[6.9958816], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.69803962], LUNA2_LOCKED[1.62875911], LUNC[151999.59705055], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR[100], RSR-PERP[0], SAND[16], SHIT-PERP[0], SKL-PERP[0], SLP[100], SLP-PERP[0], SOL[0.05044061], SOL-PERP[0], SRM-PERP[0], SUN[588.2628188], SXP[0.02008791], TRYB[0], USD[-9.84], USDT[0.00242611], WAVES-0930[0], XLM-PERP[0], XRP[34.00000001], XRP-PERP[0] | | |
| 04340693 | | LUNA2[2.27227821], LUNA2_LOCKED[5.30198250], USD[0.00], USDT[0] | | |
| 04340705 | | APT[0], BTC[0.07586288], CFG[0], CVX[0], DOT[0], ETH[0.00000002], ETHW[0], LUNA2[0.22896790], LUNA2_LOCKED[0.53296612], LUNC[0.73646243], MATIC[0], PAXG[0], SHIB[0], SOL[0], TRX[0], USDT[0.00380464] | Yes | |
| 04341062 | | FTT[515.05987112], NFT (403955313210261736/FTX AU - we are here! #26446)[1], NFT (415286597375493781/Singapore Ticket Stub #1812)[1], NFT (429725504033700623/FTX AU - we are here! #26465)[1], NFT (447880085323815609/FTX EU - we are here! #92176)[1], NFT (533849213591067807/FTX EU - we are here! #93252)[1], NFT (544658902365664422/FTX EU - we are here! #92541)[1], SRM[.20781828], SRM_LOCKED[14.79218172], USDT[1860.43086253] | Yes | |
| 04341241 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[5.33525412], ATOM-PERP[0], AVAX[8.87349336], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.06219766], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT[30.72031984], DOT-PERP[0], ETH-PERP[0], EUR[183.18], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.0000560], LUNA2_LOCKED[0.00015306], MATIC[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL[0], TRX[15], UNI-PERP[0], USD[150.39], USDT[698.94400715], XRP[3001.94094012], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04341527 | | BTC[0.08026548], CRO[861.22492592], DOGE[875.89265327], ETH[1.00592206], ETHW[0], EUR[8968.83], LUNA2[1.52556992], LUNA2_LOCKED[3.43506574], LUNC[332359.93051458], MANA[299.85416961], SAND[92.60426336], USD[0.06], USDT[0.04908198] | Yes | |
| 04341806 | | AKRO[4], APE[.0000179], BAO[11], CRO[.0067915], DOGE[.00037293], ETHW[.10427394], KIN[10], LUNA2[0.00910952], LUNA2_LOCKED[0.02125555], LUNC[.02936125], SOL[.00000961], TRX[1], UBXT[22], USD[0.00] | Yes | |
| 04341890 | | AAVE[0.11393391], FTM[10], LUNA2[0.12842722], LUNA2_LOCKED[0.29966353], LUNC[0.41371404] | | |
| 04341934 | | ALICE-PERP[0], DOT[5.79785143], DYDX-PERP[0], EUR[295.00], FTM-PERP[0], LUNA2[0.10407358], LUNA2_LOCKED[0.24283836], LUNC[22662.2420881], NEAR[3.9], NEAR-PERP[0], ONE-PERP[0], SOL[4.51883315], USD[-267.38], USDT[-2.04864922], WAVES-PERP[0] | | |
| 04342284 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.01124680], LUNA2_LOCKED[0.02624255], LUNC[2449.016512], LUNC-PERP[0], PAXG-PERP[0], USD[4.78], USDT[0.00320740] | | |
| 04342407 | | ADA-PERP[868], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0.05959999], CHZ-PERP[0], DOGE-PERP[51.4], ETH-PERP[0.34499999], EUR[223.24], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[51.7], LTC-PERP[7.34], LUNA2[1.08168465], LUNA2_LOCKED[2.52393085], LUNC[.01], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[60.000777], UNI-PERP[49.8], UNISWAP-PERP[0], USD[-288.22], USDT[0.00000002], USTC-PERP[0], VET-PERP[14242], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[129.86856696], XRP-PERP[1200] | | |
| 04342747 | | ANC[0.02169761], BTC[.00009071], COPE[0], GALA[9.6884], GBP[0.00], GMT[.94034], LUNA2[2.54304381], LUNA2_LOCKED[5.93376890], LUNC[.00000001], MATIC[.9924], NFT [313337065702733369/The Hill by FTX #44426][1], USD[8.37], USDT[0.00000001], USTC[.99924] | Yes | |
| 04342842 | | BTC[.0029], CRO[1150], ETH[.319], ETHW[.319], LUNA2[1.59558508], LUNA2_LOCKED[3.72303186], LUNC[5.14], MATIC[100], SOL[1.83], USD[1.02] | | |
| 04342948 | | BTC[.10008892], DOT[40], ETH[.449], ETHW[.149], LTC[1.85359091], LUNA2[2.79402813], LUNA2_LOCKED[6.51939897], LUNC[53.01], SOL[4], TRX[1001.000053], USD[0.00], USDT[0.39626603], XRP[266] | | |
| 04343183 | | ALICE[1.099791], APE[.099943], ATOM[.199962], BICO[1.99962], DOT[.099981], FTT[.099981], LUNA2[0.01220183], LUNA2_LOCKED[0.02847095], LUNC[2656.9758421], SKL[14.99715], SRM[.99981], USD[0.14], USDT[0] | Yes | |
| 04343265 | | ETH-PERP[0], LUNA2[0.00774744], LUNA2_LOCKED[0.01807736], LUNC[.005895], TRX[.00078], USD[0.00], USTC[.837649] | | |
| 04343550 | | BRZ[.87238907], ETC-PERP[0], LUNA2[0.06998267], LUNA2_LOCKED[0.16329290], LUNC[16238.874128], LUNC-PERP[0], SNX-PERP[0], USD[-0.73], WAVES-PERP[0] | | |
| 04343587 | | AMPL[0], AVAX[0], BEAR[6527006.89], BNB[0], BTC[0], BTC-PERP[0], BULL[0], CEL[0], DOGE[0], ETH[0.01920833], ETHBEAR[39992000], ETH-PERP[0], ETHW[0], FTT[1.71223399], LTC[0], LTC-PERP[0], LUNA2[1.18017549], LUNA2_LOCKED[2.75374282], LUNC[255690.53721284], MATIC[14.37266637], MATICBEAR2021[9711641.6], OXY[5303.939], SOL[0.10585143], TRX[0], USD[552.45], USDT[0], USTC[0], XRP[0], YFI[0] | | MATIC[14.37255], USD[552.22] |
| 04343774 | | INDI_IEO_TICKET[1], SRM[1.11372637], SRM_LOCKED[8.00627363] | | |
| 04344093 | | ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-0930[0], BOBA-PERP[0], BTC[0.00393176], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-0930[0], COMP-PERP[0], COPE[.77485], CQT[.98043], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-1230[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GODS[.008435], GST[.017521], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], LEO-PERP[0], LINA-0812[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1.15], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER[.36749], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP[.079594], PERP-PERP[0], PORT[.016456], PUNDIX-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR[7.4046], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STG[.98347], STG-PERP[0], TRX-PERP[0], USD[-92.15], USDT[0.00003447], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[2147.4], XTZ-PERP[0], YFI-0930[0], YFII-PERP[0] | | |
| 04344147 | | FTT[0.00000031], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00393714], LUNC-PERP[0], TRX[.29187559], USD[0.97], USDT[0] | | |
| 04344204 | | LUNA2[8.28521776], LUNA2_LOCKED[19.33217478], USDT[3.08952316], USTC[1172.81261908] | | |
| 04344236 | | LUNA2[0.00085942], LUNA2_LOCKED[0.00200532], USD[0.00], USDT[0], USTC[.121656] | | |
| 04344259 | | EUR[8446.72], LUNA2[3.25842224], LUNA2_LOCKED[7.33354455], LUNC[10.13511003], SAND[197.63747646] | Yes | |
| 04344377 | | BTC[0.01079795], LUNA2[0.01194397], LUNA2_LOCKED[0.02786927], LUNC[.03847619], USD[1.51] | | |
| 04344415 | | LUNA2[0.00013574], LUNA2_LOCKED[0.00031674], LUNC[29.55969804], UBXT[1], USD[0.00] | Yes | |
| 04344581 | | BAO[2], BNB[1.04173302], BTC[.04567245], ETH[1.02307836], ETHW[1.02264872], LUNA2[0.00004390], LUNA2_LOCKED[0.00010243], LUNC[9.55985253], TRX[1], USDT[0.00001666] | Yes | |
| 04344666 | | AURY[36.1411754], LUNA2[0.24360513], LUNA2_LOCKED[0.56841197], LUNC[53045.53], USD[3.32] | | |
| 04344907 | | AKRO[3], ALGO[56.10043698], APE[1.93387142], ATLAS[427.14889466], ATOM[5.52483929], AVAX[63509073], AXS[.48963113], BAO[20], BTC[.04429656], BTC-PERP[0], CEL[5.0667308], CRO[233.19172819], CRV[18.70025971], DENT[2], DOGE[105.77189753], DOGE-1230[0], ETH[.0266425], ETH-PERP[0], ETHW[.02631394], EUR[0.50], FTM[49.00533063], GALA[272.49105049], GODS[19.51302296], GRT[41.65726539], GST[123.55741055], HNT[7.31450549], KIN[16], LUNA2[0.06744470], LUNA2_LOCKED[0.15737097], LUNC[2.1744425], LUNC-PERP[0], MANA[33.33043918], PUNDIX-PERP[0], REEF-PERP[0], SAND[28.29801535], SHIB[3144982.13278318], SOL[2.89122111], TRX[193.35154326], UBXT[2], USD[0.27], XPLA[4.72271439], XRP[295.31295499], XRP-PERP[0] | Yes | |
| 04345303 | | AAVE[0], AAVE-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.03067058], LDO-PERP[0], LUNA2[0.00921057], LUNA2_LOCKED[0.02149135], LUNC[0], MATIC-PERP[0], RUNE[1.25259006], SOL[0], SOL-PERP[0], SRM-PERP[0], THETAHALF[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 04345541 | | LUNA2[0.14830468], LUNA2_LOCKED[0.34604427], LUNC[32293.658208], TRX[.504885], USD[89.62], USDT[0.00000001] | | |
| 04345913 | | APE[0], BNB[0], ETH[0], FTT[0], LUNA2[0.09181633], LUNA2_LOCKED[0.21423810], LUNC[19993.19928], MATIC[0], USD[0.88], USDT[0], WAVES[0] | | |
| 04346021 | | AVAX[0.52088964], BTC[0.00491271], BTC-0325[0], BTC-PERP[0], ETH[0.04327664], ETHW[0.04105092], LUNA2[0.00431866], LUNA2_LOCKED[0.01007689], LUNC[1.58150982], SOL[0.00997599], TRX[.000782], USD[0.00], USDT[-2.54771339], WAVES-PERP[0] | | ETH[.042624], SOL[.009714] |
| 04346215 | | BNB[0.00044038], ETH[0], LUNA2[0.00107394], LUNA2_LOCKED[0.00250586], LUNC[233.85328045], SOL[0.00001081], TRX[0.00014], USD[-0.02], XRP[0] | | |
| 04346250 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[.00000002], BSV-PERP[0], BTC[0.00000324], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00005689], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0080366], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [561511503191609652/The Hill by FTX #40696][1], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.11], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04346344 | | BTC[0], LUNA2[0.00080962], LUNA2_LOCKED[0.00188911], USD[0.00], USDT[0.00022113], USTC[.114606] | | |
| 04346558 | | BTC[0], FTT[0], LUNA2_LOCKED[80.0332491], TRX[.000025], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 04346931 | | AVAX[0.00016324], BTC[.0000192], LUNA2[0], LUNA2_LOCKED[0.10138525], LUNC[.139972], USD[158.65], USDT[0.00695371] | | |
| 04346994 | | AUD[0.00], ETHW[10], LUNA2[0.05318208], LUNA2_LOCKED[0.12409152], USD[0.00] | | |
| 04347088 | | LUNA2[0.00959528], LUNA2_LOCKED[0.02238899], USTC[1.358259] | | |
| 04347122 | | ADA-PERP[0], EOS-PERP[0], LUNA2[0.87722685], LUNA2_LOCKED[2.04686265], LUNC[3.5557466], USD[21.75], USDT[0] | | |

Amended Schedule F-30 Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04347650 | | BTC[0.00009540], ETH[0.00000046], ETHW[0.00000046], SOL[.0419849], TRX[.000174], USDT[0.00000006] | Yes | |
| 04348393 | | ALGO[29.99], LUNA2[0.00013628], LUNA2_LOCKED[0.00371799], LUNC[29.675696], NFT [339299136994691091/FTX EU - we are here! #33070][1], NFT [359571496210689640/FTX EU - we are here! #32525][1], NFT [553265032368135364/FTX EU - we are here! #32976][1], TRX[.313171], USDT[40.42991144] | | |
| 04348394 | | HT[0], LUNA2[0.09266976], LUNA2_LOCKED[0.21622944], MATIC[0], SOL[0], TRX[0.51427700], USD[0.00], USDT[0] | | |
| 04348413 | | FTT[313.31199063], IP3[512.24416954], KNC[202.97622931], LUNA2[47.34770435], LUNA2_LOCKED[107.53517], LUNC[95.60404359], NFT [357192576533182147/FTX EU - we are here! #203100][1], NFT [432977721020466331/FTX EU - we are here! #204081][1], NFT [464619171776813472/FTX EU - we are here! #203657][1], NFT [492670931565149048/FTX Crypto Cup 2022 Key #303][1], USD[628.86], USDT[903.75747576], USTC[6758.50467626] | | |
| 04348762 | | APE[0.20000000], AVAX[0], BNB[0.01234884], BTC[0], DOGE[0], ETH[0], GMT[0], LUNC[0], RAY[6.53895210], SHIB[315026.08579648], SOL[0.00369807], SRM_LOCKED[0.00041206], SUSHI[0], TONCOIN[0], USD[1.52], USDT[0.00000000] | | |
| 04349150 | | ALTBULL[.0934], BEARSHIT[9090], BULLSHIT[.142], LUNA2[0.00192187], LUNA2_LOCKED[0.00448436], LUNC[418.491832], USD[118.11] | | |
| 04349208 | | APE[9.29814], BRZ[800], FTT[2.29954], LUNA2[0.52131551], LUNA2_LOCKED[1.21640287], LUNC[1.67936], USD[55.25] | | |
| 04349518 | | ANC-PERP[0], GST-PERP[0], LUNA2[1.05111823], LUNA2_LOCKED[2.45260922], TRX[.000778], USD[0.00], USDT[190.67814185], USTC[148.79086695], YFII-PERP[0] | | |
| 04349550 | | BTC[0.12341377], BTC-PERP[0], ETH[.00103358], ETHW[.00102028], FTT[25.095231], FTT-PERP[0], GMT[457.32914327], LUNA2_LOCKED[13.02489381], MATIC[55], SOL[18.63248602], TRX[.000835], USD[1209.37], USDT[10.00000001], WFLOW[.07370952] | Yes | |
| 04349704 | | BTC[0.01149781], FTM[17.75067769], FTT[.02024835], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0048353], USD[0.00], USDT[1.00327259] | | |
| 04349893 | | AVAX[4.999], DOGE[900], FTT[35.06162226], LUNA2[22.92045892], LUNA2_LOCKED[53.48107081], LUNC[3081425.98992104], MATIC[200], TONCOIN[183.0028], UNI[16], USD[70.90], USDT[0], USTC[1241.34892904] | | |
| 04349900 | | CQT[5600.68878], ETH[0], ETHW[0.12862451], LUNA2[0.00176502], LUNA2_LOCKED[0.00411838], SHIB[500000], USD[0.06] | | |
| 04349915 | | AUD[0.00], CHZ[51.5533534], DOGE[1], ETH[.00022105], GAL[5.39344192], GALA[4644.54955937], GMT[61.39204676], GRT[1], KIN[19], LUNA2[3.54723711], LUNA2_LOCKED[7.98444708], LUNC[114.73757941], MATH[1], TRU[1], USD[0.00], USDT[14.36893806] | Yes | |
| 04350097 | | LUNA2_LOCKED[41.91431904], LUNC[.00000001], NFT [525926842603081011/FTX EU - we are here! #283021][1], TRX[.000004], USD[0] | | |
| 04350163 | | BTC[1.96811727], ETH[0.23805495], ETHW[0.23805495], FTT[26.25075422], LUNA2[0.36912510], LUNA2_LOCKED[0.86129191], USD[0.00], USDT[0], USTC[52.251443] | | |
| 04350388 | | BNB[11.34174061], FTT[25.00159588], GMT[0], GST[0], LUNA2[0.00026416], LUNA2_LOCKED[67.40449243], LUNC[4145.58551263], NFT [390958435317652526/The Hill by FTX #2650][1], NFT [420795972333377226/FTX Crypto Cup 2022 Key #4793][1], NFT [421221739783643432/Austria Ticket Stub #723][1], SOL[5.29240115], TRX[84.67251975], USD[102.36], USD[7830.88409220], USTC[4230.41522166] | Yes | |
| 04350632 | | ATOM[28.974003], AVAX[.097777], BTC[0.16458056], DOT[126.10345621], ETH[.70076059], ETHW[1.08294109], LUNA2[7.68271946], LUNA2_LOCKED[17.92634541], LUNC[1672928.3375697], USD[11899.48], USDT[2.72902021] | | |
| 04350651 | | ETH[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USD[0], USTC[1] | | |
| 04350687 | | APE-PERP[0], BAO[1], GMT[.56698216], GMT-PERP[0], GST[.03475862], GST-PERP[0], LOOKS[25.16216365], LUNA2[0.03206000], LUNA2_LOCKED[0.07480667], LUNC[6981.1333326], NFT [514147588703113029/FTX Crypto Cup 2022 Key #1568][1], SOL[0.09766686], TRX[1.002382], USD[0.06], USDT[0.02211216] | Yes | |
| 04350822 | | AVAX[.03679171], ETH[0.006582], ETHW[.0006582], LUNA2[0.00210175], LUNA2_LOCKED[0.00490410], LUNC[457.66255258], MATIC[10.77378774], USD[6.82], USDT[.71305667] | | |
| 04351165 | | BTC[0.00002832], GST[.04362828], LUNA2[0.00650468], LUNA2_LOCKED[0.01517760], TRX[.000782], USD[0.91591238], USTC[.920077] | | |
| 04351166 | | ADA-PERP[0], AGLD[.09569], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00009200], BTC-PERP[-0.00009996], C98[.90538], C98-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[0.00209803], LUNA2_LOCKED[0.00489541], LUNC[.0061259], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], TRX[.00079], USD[0.52], USDT[0.00000003], WAVES-PERP[0], XAUT-PERP[0] | | |
| 04351249 | | AVAX[0], BNB[0], ETH[0], FTT[.00025258], LUNA2[0.00000003], LUNA2_LOCKED[0.00000176], LUNC[.16440096], MATIC[0], NFT [373824120528689288/FTX EU - we are here! #6836][1], NFT [462520862882069809/FTX EU - we are here! #6292][1], NFT [462520862882069809/FTX EU - we are here! #6946][1], SOL[.00000001], USD[0.00], USDT[0] | | |
| 04351250 | | APE-PERP[0], ATLAS[183], BNB-PERP[0], DOGE[250], DOGE-PERP[0], DOT[4], DOT-PERP[0], FTT[5], LINK-PERP[0], LOOKS-PERP[0], LUNA2[1.41541688], LUNA2_LOCKED[3.30263938], LUNC[308210.0058427], NEAR[11], NEAR-PERP[0], RUNE-PERP[0], SOL[.01], SOL-PERP[0], SUSHI-PERP[0], USD[301.85], ZIL-PERP[0] | | |
| 04351462 | | BTC[.00017716], ETH[.00654211], ETHW[.559833], LUNA2[0.00000151], LUNA2_LOCKED[0.00000303], LUNC[0.32948513], MATIC[3.16724224], MKR[.01544175], SOL[0.27467608], SWEAT[32.45574322], TRX[1.28800753], USD[0.00], USDT[0.00000003] | | |
| 04351766 | | BAO[4], COIN[.02], FTT[0.00001500], GMT[0], KIN[15], LUNA2[0.57616024], LUNA2_LOCKED[1.30172553], LUNC[0], NFT [453397711999062384/The Hill by FTX #2811][1], NFT [484986101468485400/France Ticket Stub #495][1], SOL[0], TSLA-0624[0], USD[0.00], USDT[0.00000001], XRP[.004706] | Yes | |
| 04351767 | | APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], CVC-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FXS-PERP[0], GMT-PERP[0], ICX-PERP[0], IMX-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.07241696], LUNC[6758.12], LUNC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RAY[.0546742], RAY-PERP[0], SHIB-PERP[0], SOL[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04351947 | | BAO[6], BNB[.14545074], BTC[.00934473], CRV[31.52948581], DENT[2], ETH[.12912484], ETHW[.12804336], EUR[0.00], KIN[9], LTC[.14972493], LUNA2[4.30058303], LUNA2_LOCKED[9.67907617], RSR[1], RUNE[0.07391861], SOL[1.04628092], UBXT[1], USTC[609.06860279] | Yes | |
| 04351980 | | BTC[0.01059724], BTC-PERP[0], BTT[.00000002], DENT-PERP[0], ETH[0], ETH-PERP[.046], ETHW[.00099801], EUR[0.00], FTT-PERP[0], LUNA2[0.06991676], LUNA2_LOCKED[0.16313911], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB[200000], TRX[.000778], USD[-74.08] | | |
| 04351996 | | AKRO[3], BAO[8], BTC[.17397357], DENT[1], ETH[0.02678710], ETHW[.59981275], EUR[0.00], FTM[27.01170842], INDI[281.26334464], KIN[7], LUNA2[.1507172], LUNA2_LOCKED[0.35154275], LUNC[6.18124071], MATIC[170.08323593], SOL[3.06936284], TRX[1], UBXT[5], USDT[0] | Yes | |
| 04352012 | | AAVE[0], ALEPH[0], ALGO[0], APE[0], APT[0], ATOM[0], AVAX[0], BNB[0], BTC[0], CHZ[0], COMP[0], CQT[0], CRV[0], CTX[0], DOGE[0], DOT[0], ENJ[53.43588935], ETH[0], ETHW[0], EUR[0.00], FTM[478.50694270], FTT[0], GALA[0], GMT[0], GST[0], HNT[0], IMX[0], LOOKS[0.00000001], KNC[0], LEO[0], LINK[0], LRC[0], LUNA2[0.00011488], LUNA2_LOCKED[0.00002680], MANA[0], MATIC[0], MCB[0], MKR[0], RNDR[0], RSR[0], RUNE[0], SAND[0], SHIB[0], SKL[0], SNX[0], SOL[0.00000001], SPELL[0], TONCOIN[0], TRX[0], UNI[0], USD[0.00], XRP[0], YFII[0] | | |
| 04352031 | | APE[2.57726368], BNB[1.50315034], BTC[0.02678710], DOGE[375.65025497], ETH[0.46110358], ETHW[0.70356252], LINK[5.23041472], LUNA2[1.14975346], LUNA2_LOCKED[2.68275807], LUNC[2385.80908920], MATIC[70.49397518], SHIB[2098749.70262222], SOL[9.05135768], USD[0.00], USDT[196.77938579] | | |
| 04352163 | | FTT[3.89922], GMT[.18], GST[.05000104], LUNA2[0.00057953], LUNA2_LOCKED[0.00135225], LUNC[126.19551332], RUNE[.09896], TRX[.603698], USD[0.51], USDT[0.00000001] | | |
| 04352534 | | ATOM[.05421], ETH[.14985778], ETH-PERP[-0.12099999], ETHW[0.14985778], LUNA2[0.00901948], LUNA2_LOCKED[0.02104546], LUNC[981], STG[.08116], USD[7.28], USDT[0.84041315], USTC[.63903] | | |
| 04352552 | | AKRO[3], ALPHA[1], ATOM[.027933], AUDIO[1], BAO[18], DENT[3], ETH[0], FRONT[1], HXRO[1], KIN[6], LUNA2[0.00889226], LUNA2_LOCKED[0.02081995], LUNC[194.29258031], NFT [365514468410865344/FTX EU - we are here! #238981][1], NFT [394910256801695344/FTX EU - we are here! #239047][1], NFT [516969690105363280/FTX EU - we are here! #239011][1], RSR[2], SOL[0], TRU[1], TRX[4.000777], UBXT[8], USDT[150.61980672] | | |
| 04352553 | | FTT[150], NFT [420170812385686657/FTX EU - we are here! #206][1], NFT [436397059999567740/Austria Ticket Stub #587][1], NFT [499369745765026590/FTX EU - we are here! #201897][1], NFT [538603024561660263/FTX EU - we are here! #203827][1], SRM[1.90237048], SRM_LOCKED[50.53762952], USD[94.04], USDT[1.27144306] | | |
| 04352567 | | ETH[0], FTT[150], IP3[1500], MATIC[82.2], NFT [318954863668080517/Austria Ticket Stub #588][1], NFT [425361740372652258/FTX EU - we are here! #204346][1], NFT [464340857054153459/FTX EU - we are here! #204426][1], NFT [536694252079952000/FTX EU - we are here! #204383][1], SRM[1.90237048], SRM_LOCKED[50.53762952], USD[4.42] | | |
| 04352690 | | BNB[0], BTC[0], ETH[0], FTT[3.07643446], GAL-PERP[0], SRM[6.96151188], SRM_LOCKED[3016.07502786], USD[306197.97], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04352821 | | ETH[0.00005509], ETHW[0.00005509], LUNA2[3.42501651], LUNA2_LOCKED[7.75629483], LUNC[.4792265], MATIC[0], NFT (302121174567583963/FTX EU - we are here! #224924)[1], NFT (334275788440213977/The Hill by FTX #16523)[1], NFT (352943561275433366/FTX EU - we are here! #224932)[1], NFT (383918965056920881/FTX EU - we are here! #224930)[1], SOL[0], USD[0.70], USDT[0] | Yes | |
| 04353231 | | LUNA2[1.90781029], LUNA2_LOCKED[4.29379947], LUNC[405646.76641317], USD[5.07] | | |
| 04353448 | | BTC[.00000732], ETH[0.00009818], ETHW[2.64023228], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USTC[1] | | |
| 04353531 | | ALGO[56.8431027], ATOM[.31446086], BTC[0.00119038], EUR[0.00], FTT[0.97394081], KIN[5], LUNA2[0.06107703], LUNA2_LOCKED[0.14251309], PAXG[.00808016], UBXT[2], USD[2.00], USDT[0] | Yes | |
| 04353660 | | ALGO[.70971], ANC[.00213], APE[.078118], CEL[.068676], CONV[2.591], ENS[.0067829], GST[.051852], INDI[.90785], KNC[.048833], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0044316], QI[1.7011], SNX[.0036], STG[.67225], UMEE[1.4424], USD[0.31], VGX[.1469] | | |
| 04353709 | | AKRO[1], AUD[2.20], BAO[26], BTC[0.22355511], BTC-PERP[0], DENT[4], ETH[1.00811084], ETHW[1.00767848], FLU[1.00391633], FTT[2.76442946], KIN[32], LTC[4.20278608], LUNA2[4.87858040], LUNA2_LOCKED[11.38317326], LUNC[601222.64688402], MATIC[1.00655098], RAY[32.51909301], SOL[2.05260097], SOL-PERP[0], UBXT[2], USD[222.08], USTC[300.52750637], USTC-PERP[0] | Yes | |
| 04353738 | | ATOM[0], BTC[0.00000061], DOT[0], LUNA2[0.00006897], LUNA2_LOCKED[0.00016094], LUNC[15.02004075], SOL[0], TRX[.00017], USD[0.00], USDT[0.00000001], XRP[.10630938] | | |
| 04353951 | | LUNA2[4.59150564], LUNA2_LOCKED[10.71351295], LUNC[999810], USD[3.67] | | |
| 04354001 | | LUNA2[21.75519916], LUNA2_LOCKED[50.76213137], USD[0.69], USDT[0.01795962] | | |
| 04354028 | | LUNA2[0.00653486], LUNA2_LOCKED[0.01524801], LUNC[1422.98], USD[0.00], USDT[0.00742017], XPLA[4958.106], XRP[.8758] | | |
| 04354089 | | APE[.094851], APE-PERP[0], BTC[0.00008770], BTC-PERP[0], DOGE[0], DOGE-PERP[0], GMT[.92799], HBAR-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0051801], LUNC-PERP[0], REEF-0624[0], RUNE-PERP[0], SOL[.0096903], SOL-PERP[0], SPELL[71.88], SUSHI-PERP[0], TRX[.84974], USD[964.86], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04354121 | | ETH[0], FTT[30.98724911], LUNA2_LOCKED[49.67307756], NFT (498171586442922887/FTX Crypto Cup 2022 Key #15086)[1], USD[0.00], USDT[0.00000001] | | |
| 04354363 | | ATOM[31], AVAX[70.191108], BNB[0], BTC[0.14163630], DAI[0], ETH[1.29675756], GALA[999.81], LUNA2[0.25528403], LUNA2_LOCKED[0.59566274], LUNC[55588.6362], MANA[.98233], SHIB[3899259], USD[0.05], USDT[0.74068007] | | |
| 04354569 | | LUNA2[4.55659332], LUNA2_LOCKED[10.63205108], LUNC[992207.788978], USD[456.02], USDT[0.00343267] | | |
| 04354652 | | AVAX[299.95674], BTC[.019998], CRO[899.8254], CRO-PERP[0], ETH[.39996], ETHW[.39996], FTT[10], LUNA2[6.88856713], LUNC[1499999.99669116], SOL[24.99806], USD[30.83], XRP[1000] | | |
| 04354668 | | BTC-PERP[0], FTT[0], LUNA2[0.02314746], LUNA2_LOCKED[0.05401075], USD[0.00], USDT[0.00000002] | | |
| 04355114 | | LUNA2[0.40171230], LUNA2_LOCKED[0.93732870], LUNC[38473.7], USD[0.00], USDT[0.00780035] | | |
| 04355174 | | CLV-PERP[0], LUNA2[4.59242398], LUNA2_LOCKED[10.71565595], PAXG[0.00001837], PAXG-PERP[0], PROM-PERP[0], TRYB[0.52429895], TRYB-PERP[0], USD[1553.68], USDT[0.12659239] | | |
| 04355234 | | LUNA2[3.30857414], LUNA2_LOCKED[7.72000634], TRX[.000777], USD[0.01], USDT[1206.84000000] | | |
| 04355322 | | AVAX[37.5], BTC[.86994244], ETH[1.63030787], ETHW[1.63610787], FTM[1811], LUNA2[32.91790008], LUNA2_LOCKED[76.80843352], LUNC[2386.50761894], SOL[275.10049002], USD[393.22], USDT[0.00648773] | | |
| 04355399 | | APE-PERP[0], ETH[0.00008722], ETHW[0.00017833], LUNA2[0.45986483], LUNA2_LOCKED[1.07301794], LUNC[0], NFT (304204082313748889/FTX EU - we are here! #114905)[1], NFT (422413522756733440/FTX AU - we are here! #32057)[1], NFT (443231809094578706/FTX EU - we are here! #114991)[1], NFT (512632544716863850/Baku Ticket Stub #2387)[1], NFT (526727664216010535/FTX EU - we are here! #115027)[1], SAND[0], SAND-PERP[0], SOL[.00141158], TRX[10709.001773], USD[0.05], USDT[0.10353172] | Yes | |
| 04355534 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[.042965], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV[2.9022], CREAM-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JST-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000014], LUNA2_LOCKED[0.00000032], LUNC[.0307272], LUNC-PERP[0.00000001], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SORT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.00121], USD[0.01], USDT[0.00157266], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04355741 | | AKRO[10], APE[.62213332], AUDIO[1.00008784], BAO[82084.92648909], BTC[.00000069], CHZ[92.75632385], DENT[9], EUR[2.19], FTM[24.69152102], FTT[3.23450157], GARI[41.11965354], HOLY[1.00083143], HXRO[1], KIN[78], KNC[8.85781412], LUNA2[0.15509956], LUNA2_LOCKED[0.36172543], LUNC[17.85159566], PUNDIX[11.98106704], RSR[4], SHIB[849403.84088393], SLP[197.46070217], SOL[2.55292745], TOMO[1], TRX[5], UBXT[10], USDT[354.57157073], USTC[22.01757968] | | |
| 04355790 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00218], USDT[0.10640098] | | |
| 04356120 | | APT-PERP[0], BNB[.12182594], BTC-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH[0.00000022], ETH-PERP[0], FTT[25], LUNA2[0.04272759], LUNA2_LOCKED[0.09969773], MKR-PERP[0], SOL-PERP[0], SRM[.05506079], SRM_LOCKED[5.61297649], USD[3.57], USDT[0.00000001], USTC-PERP[0], WAXL[.588957] | | |
| 04356216 | | BADGER[0.67292342], BAND[51.15520862], BAQ[1188171.6515457], CONV[22174.27650879], DENT[2], DODO[240.36494128], DOGE[1392.29566233], EMB[3650.63985634], FIDA[1], FTM[62573408], KIN[5], LUNA2[0.05540757], LUNA2_LOCKED[0.01261766], LUNC[1177.51], MOB[.110566], RAY[33.75593901], RSR[1], STEP[2320.4128347], UBXT[3], USDT[520.78496451] | | |
| 04356967 | | BTC[.06203252], ETH[1.08381601], ETHW[1.08381601], LUNA2[7.63684497], LUNA2_LOCKED[17.81930494], LUNC[24.60124725], LUNC-PERP[0], SOL[16.70708175], USD[0.00], XRP[1292.36331403] | | |
| 04357102 | | AAPL-0624[0], ADA-0624[0], APE[.081015], APE-PERP[0], BNB[0.00559066], BTC-0624[0], BTC-0930[0], BTC_5000393], BTC-MOVE-0727[0], BTC-MOVE-0802[0], BTC-MOVE-0810[0], BTC-PERP[0], BULL[2], DOGE-0624[0], DOT[0.03230856], ETH-0624[0], ETH-0930[0], ETH[5.0019965], ETH-PERP[0], ETHW[0.00401173], FTT[150.9949744], FTT-PERP[0], KNC-PERP[0], LINK-0624[0], LINK[.0632054], LINK-PERP[0], LUNA2[0.01377713], LUNA2_LOCKED[3006.03342714], LUNC-PERP[0], MATIC[0.87555208], RAY[1231.55652054], RUNE-PERP[0], SNX-PERP[0], SOL-0624[0], SOL[23.33291566], SOL-PERP[0], SRM[990.28373378], SRM_LOCKED[0.01462494], SRM-PERP[0], SUSHI[4.17501449], SUSHI-PERP[0], TRX-0624[0], TSM[.00050301], USD[1.91], USDT[2893.81064323], WAVES-PERP[0], XRP[.5239206] | Yes | |
| 04357180 | | GST[.09916], LUNA2[0.00661881], LUNA2_LOCKED[0.01544390], SOL[.00221213], USD[0.00], USDT[0.03453046] | | |
| 04357511 | | ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA[1230], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNA2[0.52391268], LUNA2_LOCKED[1.22246293], LUNC[14083.09], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TOMO-PERP[0], USD[102.40], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP[1000.25] | | |
| 04357647 | | AKRO[7], APE[0], ATOM[0.00005327], AUD[114.86], AUDIO[1], BAO[29], BTC[.00000003], CRO[0.00282503], DENT[11], ETHW[.0000578], HXRO[1], KIN[46], LOOKS[.00156369], LUNA2[0.56637109], LUNA2_LOCKED[1.28045106], LUNC[227.29927173], MATH[1], MATIC[0.00314352], RSR[6], SAND[.00040958], STMX[0], TRX[10], UBXT[7], USD[0.00] | | |
| 04357672 | | BTC[0], LUNA2[0.00240427], LUNA2_LOCKED[0.00560998], LUNC[523.537], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04357832 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[1.49113480], LUNA2_LOCKED[3.47931454], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[37.04], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 04357885 | | BTC-PERP[0], ETH-PERP[0], LUNA2[1.42719569], LUNA2_LOCKED[3.33012329], LUNC[31074.867941], TRX[.000024], USD[0.00] | | |
| 04357942 | | ETH-PERP[0], LUNA2[4.98773871], LUNA2_LOCKED[11.638057], SOL-PERP[1.77], USD[863.43], USDT[0.00349399] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04358143 | | BAO[2], BTC[0], FIDA[.00000913], FTM[7324.60806], LUNA2[37.86862905], LUNA2_LOCKED[88.36013446], LUNC[121.9895794], MATIC[1.00595929], SOL[78.1460253], UBXT[11], USD[3.41] | Yes | |
| 04358192 | | AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], BTC-PERP[0], CEL-PERP[0], FTT-PERP[0], FTT-PERP[0], GAL-PERP[0], GARI[.96], GMT-PERP[0], GRT[-5.39044270], GST-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00000009], LUNA2_LOCKED[0.00000021], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], OP-PERP[0], ROOK-PERP[0], SRN-PERP[0], SUSHI[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.780778], USD[572.76], USDT[2.32484451], USTC-PERP[0], WAVES-PERP[0] | | |
| 04358218 | | LTC[0], LUNA2[0.01658398], LUNA2_LOCKED[0.03869596], LUNC[3611.197616], NEXO[.2], USDT[.010532] | | |
| 04358439 | | ADA-0624[0], ALGO-0624[0], ALPHA-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FLM-PERP[0], GRT-0624[0], GRT-PERP[0], HUM-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.00258017], LUNA2_LOCKED[0.00602040], LUNC-PERP[0], MOB-PERP[0], ONT-PERP[0], ORBS-PERP[0], REN-PERP[0], RNDR-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC[.36523605], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04358738 | | BAO[1], DENT[1], FTT[0.00000691], LUNA2_LOCKED[0.24151744], USD[0.00], USDT[0.00000001] | Yes | |
| 04358883 | | BTC-PERP[0], LUNA2[17.16314126], LUNA2_LOCKED[40.04732961], SOL[5.19375475], TONCOIN[49.99], USD[-5.07], USTC[2429.5256] | Yes | |
| 04358990 | | LUNA2[0.02889585], LUNA2_LOCKED[0.06742366], LUNC[.0063137], MATIC[0], USD[0.00], USDT[0.00000001], USTC[.135607] | Yes | |
| 04359132 | | INDI[.46504417], LUNA2[0.00000165], LUNA2_LOCKED[0.00000385], LUNC[.36], MATIC[250], MATIC-PERP[0], SLP[.74526604], USD[0.00], USDT[0.00005250] | | |
| 04359241 | | AKRO[3], BAO[4], BNB[0.00001194], DENT[3], DOT[0.00020410], ETH[.00078993], ETHW[.00078993], FTM[0], KIN[5], LUNA2[0.00023559], LUNA2[0.00052270], LUNA2[0.00121965], LUNC[.00168385], NFT [441622883934835130/FTX AU - we are here! #54262/[1], RAY[74.54546434], RSR[2], SOL[0], TRX[2], USD[-0.47], USDT[0], USTC[0] | Yes | |
| 04359305 | | BTC-MOVE-WK-0311[0], BTC-PERP[0], DOT[1], LINK-PERP[0], LUNA2[0.16762956], LUNA2_LOCKED[0.39113564], LUNC[.54], TRX[.000001], USD[0.74], USDT[0] | | |
| 04359600 | | LUNA2[0.25243278], LUNA2_LOCKED[0.58900982], TRX[0.00001800], USD[0.00], USDT[0] | | |
| 04359751 | | BAO[7], CRO[5170.13879205], FTT[1.90221357], KIN[1], LUNA2[1.48380836], LUNA2_LOCKED[3.33952264], NFT [476939821112535258/FTX EU - we are here! #231423/[1], NFT [483616359021571973/FTX EU - we are here! #231409/[1], NFT [532169593513474714/FTX EU - we are here! #231418/[1], RSR[2], TRX[1], UBXT[3], USD[100.83], USTC[141.74531201] | Yes | |
| 04359918 | | AKRO[2], ALT-PERP[0], CEL[.00058574], DENT[1], EUR[0.00], LUNA2[0.04844819], LUNA2_LOCKED[0.11304578], LUNC[10271.49968354], MID-PERP[0], RSR[1], TOMO[1], USD[-0.04], USDT[0.06659364], USTC[.344238] | Yes | |
| 04359997 | | BNB[0.01802231], ETH[.12S], ETHW[.125], LUNA2[0.42764251], LUNA2_LOCKED[0.99783252], LUNC[1.37760281] | | |
| 04360236 | | ETH[0.01612519], ETHW[0.01598625], LUNA2[0.03092798], LUNA2_LOCKED[0.07216528], LUNC[6734.632804], TONCOIN[.00016797], USD[0.00], USDT[2.00255815] | | |
| 04360266 | | MATIC[13.5934271], SOL[2289.36684967], SRM[50375.72155943], SRM_LOCKED[348.89070025], USD[272.86] | | SOL[2249.211298] |
| 04360500 | | AAVE[.0299928], BAO[1], BTC[0.03992354], BTC-PERP[0], DOT[.4], ETH-PERP[0], EUR[0.40], KIN[3], LUNA2[0.02172943], LUNA2_LOCKED[0.05070201], MATIC[20], TRX[3], UNI[.5], USD[0.03], USDT[0.00000001] | | |
| 04360592 | | LTC[.00000028], LUNA2[9.75288092], LUNA2_LOCKED[20.42338882], LUNC[407502.39], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 04360612 | | FTT[0.01420502], SRM[4.24888484], SRM_LOCKED[37.39383993], TRX[.00008], USD[0.00], USDT[0.00489991] | Yes | |
| 04360744 | | BTC[.01439044], FTT[1], LUNA2[0.00014718], LUNA2_LOCKED[0.00343443], LUNC[32.05], USD[0.00], USDT[0.76029112] | | |
| 04360812 | | BNB[0.00643228], BTC[0.00013857], LUNA2[0.00003944], LUNA2_LOCKED[0.00009204], LUNC[8.59], USDT[-0.00000774] | | |
| 04361121 | | AVAX[0], EGLD-PERP[0], ETH[0], EUR[0.00], FTM[0.00000003], HT[0], LUNA2[0.01443142], LUNA2_LOCKED[0.03367332], USD[0.00] | Yes | |
| 04361155 | | ALCX[0], APE[0], ATOM[0], AUDIO[0], AVAX[0], BAO[0], BCH[0], BICO[0], BOBA[0], BTC[0], CHZ[0], CQT[0], DOT[0], ENS[0], ETH[0], GMT[0], INDI[0.00000255], KNC[0], LOOKS[0], LRC[0], LUNA2[0.06651618], LUNA2_LOCKED[0.15520443], LUNC[14484.03962955], MATIC[0], MTL[0], PAXG[0], ROOK[0], RSR[56.79767322], RUNE[0], SOL[0.00665111], SPELL[0], TRX[0], USD[0.16], USDT[0.00000014], WAVES[0], XRP[0] | | |
| 04361170 | | BTC[0], DOT[0], ETH[0], ETHW[0], LINK[0], LTC[0], LUNA2[0.05716514], LUNA2_LOCKED[0.13338534], LUNC[0], MATIC[0], SOL[0], USD[0.00], USTC[0] | | |
| 04361237 | | BRZ[9480], BTC[0.00001230], LUNA2[1.20852053], LUNA2_LOCKED[2.81988123], LUNC[263157.89], USD[0.96] | | |
| 04361414 | | AVAX[.00838253], BAO[33], BTC[0], DENT[1], DOGE[.7070214], DOT[.00000937], GMT[0.00025132], KIN[33], LUNA2[0.27461874], LUNA2_LOCKED[0.64077222], LUNC[25650.84647936], NEAR[.00000675], SOL[0], UBXT[1], USD[0.00], USDT[0.00069608] | Yes | |
| 04361478 | | LUNA2[0.04053323], LUNA2_LOCKED[0.09945754], LUNC[382.60008514], SOL[0], TRX[0.35041892], USD[0.01], USDT[0.00453126] | | |
| 04361488 | | ADA-PERP[0], ANC-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BTC[.00000001], BTC-PERP[0], CEL-0624[0], FTT[0.00014301], IOST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], SOL-PERP[0], USDT[0] | | |
| 04361649 | | ETH[0], LUNA2[0.13010171], LUNA2_LOCKED[0.30357067], LUNC[28329.922882], MATIC[0], SOL[0], TRX[0.16804594], USDT[75.35938149], USTC[0] | | |
| 04361683 | | BTC[.0009], ETH[.0009968], ETHW[.0009968], GALA[40], LUNA2[0.00000151], LUNA2_LOCKED[0.00000353], LUNC[.33], MAPS[6], RAY[3], TRX[.00002], USD[3.54], USDT[464.83523898] | | |
| 04361719 | | AAVE[0], ANC[0.00000001], ATOM[0], AXS[0.10000000], BTC[0.00020000], CRO[0], CRV[0], CTX[0.00000001], CVX[0], DAI[0], EUR[0.15], FTM[0.00000001], GBP[0.00], LTC[0], LUNA2[.343], LUNA2_LOCKED[.801], LUNC[0], MATIC[0], RAY[0], REN[0.00000001], SNX[0], SOL[0.00000000], STG[0], SUSHI[0], TOMO[0], TRYB[115.82271800], USD[5.06], USDT[0.00000002], USTC[48.60440337], WAVES[0] | | |
| 04361763 | | FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00009009], LUNC[.0092], TRX[.000017], USD[0.00], USDT[53.15847290] | | |
| 04361813 | | BNB[0.00000001], BTC[0], FTM[0.85221397], LUNA2[0.00000020], LUNA2_LOCKED[0.00000048], LUNC[0.04501342], RUNE[1.00793703], SKL[87.35210743], SOL[0], TRX[.00004], USD[0.00], USDT[0.00000001] | | |
| 04361832 | | AKRO[2.00388577], AVAX-PERP[0], BAO[1.11235161], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN[0], LUNA2[0.00038433], LUNA2_LOCKED[0.00089677], LUNC[83.68952372], RSR[0.00206976], SOL-PERP[0], SRM-PERP[0], UBXT[0.00235512], USD[0.01], XRP-PERP[0] | Yes | |
| 04361970 | | ANC-PERP[0], ASDBULL[0], AVAX[0], AVAX-PERP[0], BCHBULL[0], BEARSHIT[0], BTC[0], BTC-PERP[0], DEFIBULL[0], DOGEBULL[0], ENS[.0001884], EOSBEAR[0], ETH[0], ETHBULL[0], ETHHALF[0], ETH-PERP[0], EXCHBEAR[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRTBULL[0], HTBEAR[0], HTHALF[0], KLUNC-PERP[0], LEOBEAR[0], LINKBULL[0], LUNA2[0], LUNA2_LOCKED[0.48824852], MAPS-PERP[0], MATICBEAR2021[0], MIDBULL[0], MKRBULL[0], PAXGBULL[0], PEOPLE-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM[.00005256], SRM_LOCKED[0.01139295], SUSHI[0], TRX[0], TRXBULL[0], TRYBBEAR[0], TRYBBULL[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VETBULL[0], WAVES-PERP[0], XMR-PERP[0], XPLA[0.00844265], XRPBULL[38.96576], XRPHEDGE[0], XTZBULL[0] | | |
| 04362041 | | FTT[0], GENE[12], GOG[844], LUNA2[0], LUNA2_LOCKED[4.29824679], LUNC[23330.21438953], USD[-1.91] | Yes | |
| 04362060 | | AVAX[28.76580396], BTC-PERP[.0037], EUR[-40.07], LUNA2[12.67353246], LUNA2_LOCKED[29.57157573], LUNC[2759688.37494435], USD[80.10], USD[0.00958379], USTC-PERP[0] | | AVAX[27.593524] |
| 04362073 | | BTC[.00040113], LUNA2[0.01973934], LUNA2_LOCKED[0.04605846], TRX[.56303525], USD[0.00] | Yes | |
| 04362116 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LDO-PERP[0], LUNA2[0.00319310], LUNA2_LOCKED[0.00745058], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX[.002331], USD[-1656.29], USDT[11288.74838785], USTC[.452], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04362164 | | BTC[0.00000776], BTC-PERP[0], EUR[0.00], FTT[0], LUNA2[0.13180579], LUNA_LOCKED[0.30754686], LUNA2-PERP[0], USD[-0.24], USDT[0], XRP[34] | | |
| 04362244 | | LUNA2[0.67758920], LUNA2_LOCKED[1.58104147], LUNC[147546.475358], TRX[.000777], USD[0.00], USDT[0.32068383] | | |
| 04362403 | | AVAX[11.5], BTC[0.00001076], DOT[49.1], HNT[21.9], LUNA2[1.53660431], LUNA2_LOCKED[3.58541006], LUNC[4.95], SOL[8.23], USD[1.51] | | |
| 04362411 | | LUNA2[0.41765318], LUNA2_LOCKED[0.97452409], LUNC[1.34542331], USD[0.00] | | |
| 04362474 | | BTC[.0900041], ETH[6.23689731], ETHW[6.56997285], FTT[54.43306753], LUNA2[0.00046267], LUNA2_LOCKED[100.74921280], TRX[.000017], TSLA[0.00728606], TSLAPRE[0], USD[25568.83], USDT[0] | Yes | |
| 04362541 | | CHZ[1], GENE[1.32586314], GMT-PERP[0], GST-PERP[0], LUNA2[4.10388088], LUNA2_LOCKED[9.26770025], LUNC-PERP[0], TRX[.000777], USD[0.00], USDT[4322.63708542] | Yes | |
| 04362784 | | BAO[2], GBP[210.24], KIN[6], LUNA2[0.28006238], LUNA2_LOCKED[0.65156630], LUNC[.90037132], TRX[1], UBXT[1], USD[0.01] | Yes | |
| 04362827 | | AKRO[1], BAO[1], LUNA2[0], LUNA2_LOCKED[4.33912661], USD[10.01], USDT[0] | | |
| 04362958 | | LUNA2[0.03072577], LUNA2_LOCKED[0.07169347], LUNC[6690.602124], NEAR[199.18530461], REAL[1110.79418], USD[0.00], USDT[0] | | |
| 04363039 | | FTT[0], LUNA2[0.03124873], LUNA2_LOCKED[0.07291370], LUNC[6804.477353], NFT (297134599969066046/FTX EU - we are here! #12461)[1], NFT (301192724280542688/FTX EU - we are here! #10197)[1], NFT (395487798232779522/FTX EU - we are here! #11723)[1], TRX[0], USDT[0] | | |
| 04363098 | | AAVE[.00753779], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM[.093844], ATOM-PERP[0], AUDIO[.95573], AVAX-PERP[0], BRZ[33], BTC-PERP[0], CHZ[9.8233], DOGE-PERP[0], DOT-PERP[0], ETH[0.00083228], ETH-PERP[0], ETHW[0.00083228], FTM[.9021367], FTT[.09905], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LEO[.9036198], LINK-1230[0], LINK-PERP[0], LUNA2[0.00000404], LUNA2_LOCKED[0.00000010], LUNC[.009525], LUNC-PERP[0], MATIC[9.629557], MATIC-PERP[0], RUNE[.01973176], SOL[0.00549755], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2868.96], USDT[0.04844539], WAVES-PERP[0] | | |
| 04363177 | | BAO[1], EUR[0.00], LUNA2[0.00009133], LUNA2_LOCKED[0.00021311], LUNC[19.88853636] | Yes | |
| 04363187 | | APT[0], BNB[0], BTC[0], ETH[0], HT[0.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002891], MATIC[0.00212418], NFT (464525546048350835/FTX EU - we are here! #31751)[1], NFT (486041568681507411/FTX EU - we are here! #32147)[1], NFT (508085937672806598/FTX EU - we are here! #32074)[1], SOL[0], TRX[0.30633200], USD[0.00], USDT[0.00000001] | | |
| 04363324 | | BAO[1], BTC[.04747041], DENT[1], ETH[0], LUNA2[3.1108531], LUNA2_LOCKED[7.25866473], LUNC[26.25048265], RSR[1], TRX[1], USD[0.00], USTC[0] | | |
| 04363358 | | LUNA2[0.31036613], LUNA2_LOCKED[0.72418764], LUNC[.99981], LUNC-PERP[0], USD[1.03646005], USD[0.22] | | |
| 04363381 | | AVAX[0.00000426], BAO[4], BTC[.00179964], ETH[.01199761], ETHW[.01199976], FTT[25.05348123], KIN[5], LUNA2_LOCKED[423.75693655], PAXG[.00009152], USD[0.54], USDT[0], USTC[.00000001] | Yes | |
| 04363389 | | AKRO[2], BAO[3], DENT[1], ETH[.00000324], ETHW[.00000324], KIN[2], LUNA2[0.02119320], LUNA2_LOCKED[0.04945080], TRX[2.001649], USD[72.365.71021104], USTC[3] | | |
| 04363434 | | ARS[0.00], BTC[0], BTC-PERP[0], LUNA2[2.54743174], LUNA2_LOCKED[5.94400739], LUNC[250004.5078093], LUNC-PERP[0], USD[0.00], USDT[46.16026153] | | |
| 04363507 | | BTC[.0003], GENE[2.8], GOG[119], IMX[4.6], LUNA2[0.00931275], LUNA2_LOCKED[0.02172975], LUNC[.03], SOL[.07], USD[0.13] | | |
| 04363520 | | BOBA[.02864], FTM[.3464], GALA[8.444], LUNA2[0.06643911], LUNA2_LOCKED[0.01502461], LUNC[1402.131812], TLM[.3852], TOMO[.02902], USD[0.09], XRP[.7733] | | |
| 04363543 | | AKRO[1], APE[.82465405], BAO[4], BNB[.13861507], BTC[.0099295], DENT[1], DOGE[80.8736921], ETH[.02193182], ETHW[.02165802], KIN[5], LUNA2[0.41326586], LUNA2_LOCKED[0.95087291], LUNC[63563.60945161], SAND[15.40246989], SOL[.38082454], UBXT[1], USD[100.37] | Yes | |
| 04363685 | | APE[6.52648321], BTC[0.00328938], CRO[105.41882304], ETH[0.04167537], ETHW[0.04115515], EUR[0.00], FTM[185.08866668], GALA[226.61890389], LUNA2[0.12529206], LUNA2_LOCKED[0.29232688], LUNC[9.9367284], MANA[41.18831432], SHIB[135501.70071191], TRX[1], USD[0.00], XRP[35.46432859] | Yes | |
| 04363811 | | EUR[0.00], LUNA2[0.00020711], LUNA2_LOCKED[0.00048327], LUNC[45.1], USD[0.00], USDT[0.00653943] | | |
| 04363844 | | APE[.099766], BTC-PERP[.0003], DOGE[1.00136592], ETH[0.00099874], ETH-PERP[0], ETHW[.02999874], EUR[-2.13], FB[0.01007626], LUNA2[0.12361417], LUNA2_LOCKED[0.28843308], LUNC[26917.247853], MANA[.99874], SOL[.00991], USD[-2.57], XRP[.991] | | DOGE[.99784] |
| 04363876 | | AAVE[.246901], AURY[3], BTC[.0036765], ETH[.06566], FTM[720.468], LINK[4.856864], LUNA2[0.37927210], LUNA2_LOCKED[0.88496825], LUNC-PERP[0], MATIC[255.5441], SOL[.549503], USD[408.62] | | |
| 04364406 | | GBP[0.00], LUNA2[0], LUNA2_LOCKED[0.22817736], USDT[0.00000044] | | |
| 04364625 | | BNB[0.00286524], BTC[0.00009112], ETH[0.00091229], ETHW[0.00091178], GMT[.71], LUNA2[0.46963467], LUNA2_LOCKED[1.09581425], LUNC[102263.94], NEAR[.07171], TONCOIN[10], TRX[.000777], USD[1680.48], USDT[200.54161510] | | |
| 04364683 | | ATOM[0], BNB[0], LUNA2[0.00007511], LUNA2_LOCKED[0.00017527], LUNC[16.35660906], MATIC[0], TRX[0.00077700], USD[0.00] | | |
| 04364686 | | AKRO[20], BAO[231], BAT[1], BTC[0.00190170], CHF[0.23], DENT[23], ETHW[.18460496], EUR[1.00], FRONT[1], HXRO[1], KIN[225], LINK[.0003308], LUNA2[0.00292007], LUNA2_LOCKED[0.00681351], LUNC[635.85336446], MATH[1], RSR[7], SECO[1.0475428], SHIB[.00000004], TRX[26.47902176], UBXT[33], USDT[0] | Yes | |
| 04364714 | | 1INCH[263.89916293], 1INCH-PERP[0], ATOM[38.908255], ATOM-PERP[0], AVAX[7.7], BNB[1.54540623], BTC[.02215395], COMP-PERP[0], CRO[11224.64368434], CRO-PERP[0], DASH-PERP[0], ETH[.12230246], FIL-PERP[0], FTM[2588.30361219], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNA2[3.92215542], LUNA2_LOCKED[9.15169598], MATIC[852.38623498], NEAR[154.2], RAY[47], SOL[23.17892739], TONCOIN[.05205859], USD[2586.59], USDT[25.68332967] | | |
| 04364775 | | AVAX[.06300829], BTC[0], LUNA2[0.00264184], LUNA2_LOCKED[0.00616429], LUNC[.0085104], SOL[.00492389], USD[0.97], USDT[0] | | |
| 04364812 | | EUR[0.00], LUNA2[0], LUNA2_LOCKED[0.44428148], USD[0.00], USDT[0], USTC[.95], XRP[0] | Yes | |
| 04364861 | | EUR[0.16], LUNA2[0.00398799], LUNA2_LOCKED[0.00930532], STETH[0], USD[16372.61], USDT[11017.07015504], USTC[.56452] | | |
| 04364908 | | ATLAS[46651.1346], LINKBULL[2.7573], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0089933], MATICBEAR2021[7776.378], USD[0.00], USDT[0], VETBULL[1495322.42333], XTZBULL[557.9074] | | |
| 04364967 | | BTC[.0000671], BTC-PERP[0], FTM-PERP[0], LUNA2[0.92296829], LUNA2_LOCKED[2.15359269], LUNC[200978.29], SOL-PERP[0], USD[-12.85], USDT[2.55168298], USTC-PERP[0] | | |
| 04364978 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.01001606], LUNA2_LOCKED[0.02337082], LUNC[2181.02], LUNC-PERP[0], USD[469.06], USDT[0.00000001] | | |
| 04365038 | | BTC[.0477959], KIN[1], LUNA2[0.00247398], LUNA2_LOCKED[0.00577262], LUNC[538.71512003], SOL[5.77798482], UBXT[1] | Yes | |
| 04365086 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], KSOS-PERP[0], LTC-PERP[0], LUNA2[0.01190932], LUNA2_LOCKED[0.02778841], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.07], USDT[0.07457132], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04365117 | | APE[.098], BTC[0.00449910], ETH[.05698866], ETHW[.05698866], FTT[3.39952], HNT[5.9988], LINK[12.1988], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097], MATIC[114.97854], UNI[1.999606], USD[0.35] | | |
| 04365598 | | ADA-PERP[0], APE[.08988], APE-PERP[0], CEL[59.988], DOT[1.0976], ETH[.0009884], ETH-PERP[0], ETHW[.0009884], LUNA2[2.04085280], LUNA2_LOCKED[4.76198688], LUNC[444399.995556], SAND[10.967], SHIB[199960], SOL[.00569], SOL-PERP[0], USD[-121.88], XRP[.991], XRP-PERP[0] | | |

Amended Schedule F Non-Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04365760 | | BRZ[.00174], ETH[.08797758], FTT[0.03252493], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], USD[1.03] | | |
| 04366084 | | ALCX-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNA2[0.00000706], LUNA2_LOCKED[0.00001648], LUNC[1.53857138], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SRM[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04366333 | | AKRO[1], BTC[0], EUR[0.00], KIN[4], LUNA2[0.00000642], LUNA2_LOCKED[1.64098196], LUNC[2.26776741], STG[0], USD[0.00], USDT[0] | Yes | |
| 04366345 | | EGLD-PERP[0], LUNA2[0.00347229], LUNA2_LOCKED[0.00810022], LUNC[756.1], SAND-PERP[0], USD[ -0.15], USDT[0.00754925], XAUT-PERP[0] | | |
| 04366620 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[ -1.93], USDT[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 04366750 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], GAL-PERP[0], LUNA2[0.39049082], LUNA2_LOCKED[0.91114526], LUNC[85030.2], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[2.86], USDT[0], XMR-PERP[0] | | |
| 04367230 | | BTC[.00043902], CEL[0], LUNA2[0.00101158], LUNA2_LOCKED[0.00023702], LUNC[22.12], USD[0.68], USDT[0] | Yes | |
| 04367717 | | ANC[369.92822], ATOM[10.0980406], AUDIO[514.805224], BTC[0.00009522], ETH[.3499321], ETHW[.3499321], FTT[5.16243420], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0042843], PAXG[0], RUNE[.0914058], SOL[3.27936368], STG[2691.15222], USD[527.16], USDT[0] | | |
| 04367791 | | LUNA2[0.00455653], LUNA2_LOCKED[0.01063192], USD[0.00], USDT[0.00000003], USTC[.645] | | |
| 04367916 | | AVAX[.099981], BTC[0.00289895], CRO[99.973799], ETH[.00079468], ETHW[.00079468], FTM[136.9741581], FTT[3.599316], GALA[419.972013], GMT[31.99392], LUNA2[0.17404797], LUNA2_LOCKED[.40611194], LUNC[5601.4027552], MATIC[19.99962], RAY[122.05], REN[62.98803], SOL[.99981], SRM[17.99658], TRX[437.9176635], USD[3.45], USTC[20.99691], WAVES[.998], YFI[.00099981] | | |
| 04367921 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[.9981], APE-PERP[0], ATOM-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.71228168], LUNC[253116.4487355], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NFT (34133395327430095FTX EU - we are here! #99363)[1], NFT (512396546488318393FTX EU - we are here! #100043)[1], NFT (520496729357905039FTX EU - we are here! #105437)[1], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[ -10.02354154], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04368067 | | ANC[.15697], APT-PERP[0], BNB[0.00001706], BNB-PERP[0], BTC[0.00000013], BTC-PERP[0], ETH[0.00000260], EUR[0.00], GMT-PERP[0], LUNA2[0.41318200], LUNC[0], LUNC-PERP[0], NFT (365544485461597351FTX EU - we are here! #66134)[1], NFT (385646466205471061FTX EU - we are here! #65583)[1], NFT (408166229036891795FTX EU - we are here! #66049)[1], USD[0.31], USDT[0.00000001], USTC[.55603], XRP-PERP[0] | Yes | |
| 04368119 | | BRZ[129.74763885], BTC[.0367], BTT[920000], DAI[.094], DMG[.00384], GT[.09998], LUNA2[0.00696549], LUNA2_LOCKED[0.01625283], OXY[.9084], USD[0.01], USDT[0.22257249], USTC[.986] | | |
| 04368210 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], C98-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-0325[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[51154903.87189282], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.36], WAVES-PERP[0], XLM-PERP[0], XRP[450.93046], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04368242 | | FTT[0.09815287], LUNA2[1.34880762], LUNA2_LOCKED[3.14721777], LUNC[007268], USD[47.84], USDT[0] | | |
| 04368255 | | BTC[0], EUR[0.00], LUNA2[0.38767910], LUNA2_LOCKED[0.90458458], LUNC[84417.942116], MATICBULL[0], USD[0.00] | | |
| 04368299 | | LINK[2.39997904], LUNA2[0.54268601], LUNA2_LOCKED[1.26626736], MATIC[62.98884], POLIS[.095248], USD[2.77] | Yes | LINK[2.399568] |
| 04368377 | | AUD[0.00], AVAX[10.6048047], LUNA2[0.56869950], LUNC[1.77691744], SOL[6.63748203], USD[53.53], USDT[2.25044954] | | |
| 04368397 | | BTC-PERP[0], ETH[0.12689620], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MANA-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[ -59.32], USDT[0] | | |
| 04368505 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[2663], CAKE-PERP[0], CEL-0930[0], CEL-PERP[561.70000000], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[1.02799999], FLM-PERP[0], FTT[25.99525], FTT-PERP[226.7], GMT-PERP[0], KLAY-PERP[0], LDO-PERP[530], LINK-PERP[0], LTC-PERP[0], LUNA2[7.98661494], LUNA2_LOCKED[18.63543487], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], ONE-PERP[43360], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[168.81], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.57982601], TRX-PERP[0], USD[ -2324.40], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[.98318259], YFI-PERP[0], ZIL-PERP[0] | | |
| 04368520 | | AUD[0.00], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.38], FTT[91.77770517], LUNA2[0.04288734], LUNA2_LOCKED[0.10007047], LUNC-PERP[0], NFT (295800808359303750FTX EU - we are here! #135543)[1], NFT (341088545232081650FTX EU - we are here! #188497)[1], NFT (345390288809665977FTX Crypto Cup 2022 Key #1733)[1], NFT (460172425062985023FTX AU - we are here! #23839)[1], NFT (489355003967212991FTX EU - we are here! #135673)[1], NFT (504313311140589229France Ticket Stub #1054)[1], NFT (546025694459935484/Singapore Ticket Stub #1928)[1], TRX[1.000174], USD[0.78], USDT[0.00914546], USDT-PERP[0], USTC-PERP[0] | | |
| 04368627 | | BNB[0.00510261], LUNA2[7.16207682], LUNA2_LOCKED[16.71151259], LUNC[1559557.3078008], USD[0.00], XPLA[38420.94737994], XRP[.332716] | | BNB[.00495] |
| 04368648 | | LUNA2[0.13330970], LUNA2_LOCKED[0.31105598], LUNC[29028.47], USD[0.02] | | |
| 04368692 | | FTT[55], IND[4000], SRM[4.27612467], SRM_LOCKED[38.92387533], USD[0.00] | | |
| 04368809 | | AAPL[.0098727], AMD[.0099696], AMZN[.0009183], BTC[0.00848920], BTC-PERP[0], ETH[0.18858722], ETH-PERP[0], FXS-PERP[0], GST-PERP[0], LUNA2[0.00704891], LUNA2_LOCKED[0.01644745], LUNC[0.00658048], NVDA[.00244205], SOL-PERP[31], SPY[.00089797], TSLA[.00989364], TSLA-PERP[0], USD[591.36], USDT[0.00017576], USTC[0.99780318] | Yes | |
| 04368840 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00581739], LUNA2_LOCKED[0.01357392], LUNC[1266.75], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000168], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[9.39682707], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04368890 | | BTC[0], LUNA2[0.00156738], LUNA2_LOCKED[0.00365724], TSLA[.0000001], TSLAPRE[0], USD[0.00] | Yes | |
| 04368912 | | BTC[0.00020000], CEL[0.07334600], DOGE[0.18964845], ETH[.00299943], LUNA2[0.00001469], LUNA2_LOCKED[0.0003], LUNC[3.199392], SOL[0.45881391], USD[0.11], USDT[1] | | |
| 04369098 | | 1INCH[461.982152], AVAX[11.3], BTC[0.01169864], ETH[0.13891316], ETHW[0.13891316], FTT[3.79924], GENE[2.2995538], GMT[36.992822], LUNA2[0.10944610], LUNA2_LOCKED[0.25537424], LUNC[23832.12], SOL[3.25641272], TONCOIN[343.66596], UNI[4.0992046], USD[0.01], XRP[716.921624] | | |
| 04369117 | | ANC-PERP[0], LUNA2[2.42592363], LUNA2_LOCKED[5.66048849], LUNC[528249.98], USD[689.33], XRP[.070137] | | |
| 04369179 | | BTC[0.99982000], LUNA2[5.30211984], LUNA2_LOCKED[12.37161296], SOL[.99], USD[48068.83], USDT[10140] | | |
| 04369294 | | BTC[.00310013], ETH[0.08434159], ETHW[0.5387051S], FTT-PERP[360], LUNA2[0.00505060], LUNA2_LOCKED[0.01178475], LUNC[1099.78091306], LUNC-PERP[0], USD[ -74.91], USTC-PERP[0] | Yes | |
| 04369332 | | DOGE[8148.37], GOG[302.9394], LUNA2[5.03091643], LUNA2_LOCKED[11.73880501], MATIC[729.864], SHIB[99740], SOS[96840], USD[235.66], USDT[149.70937305] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04369355 | | LUNA2[0.00100047], LUNA2_LOCKED[0.00233445], LUNC[217.85645], NFT [314458964372551231/FTX EU - we are here! #49659][1], NFT [444369149349314863/FTX EU - we are here! #49451][1], NFT [465676069498587004/FTX EU - we are here! #49609][1], TRX[.040001], USD[0.00], USDT[0.00000290] | | |
| 04369386 | | ALCX-PERP[0], ANC[.7327], ANC-PERP[0], AXS-PERP[0], BTC[.00000183], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], FTT-PERP[0], GMT-PERP[0], GST[.047256], GST-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNA2[0.00274525], LUNA2_LOCKED[0.00640558], LUNC[.00000001], LUNC-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.002462], USD[0.10], USDT[0.12219610], USDT-PERP[0], USTC-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04369496 | | AAPL-0624[0], AAPL-1230[0], ABNB-0325[0], ABNB-0624[0], ABNB-0930[0], ABNB-1230[0], ACB-0624[0], ACB-1230[300.2], ACE[.31227], AMC-0325[0], AMC-0624[0], AMC-0930[0], AMC-1230[0.10000000], AMD-0624[0], AMD-0930[0], AMD-1230[0], AMZN-0624[0], AMZN-1230[-0.00100000], ARKK-0624[0], ARKK-1230[-0.01000000], BABA-0325[0], BABA-0624[0], BABA-0930[0], BABA-1230[0], BB-1230[0], BILI-0325[0], BILI-0624[0], BILI-0930[0], BILI-1230[0], BNTX-0325[0], BNTX-0624[0], BNTX-0930[0], BNTX[.18485285], BYND[.02081153], BYND-0624[0], BYND-0930[0], BYND-1230[0], CGC-0325[0], CGC-0624[0], CGC-1230[0], CGC[274.2007585], COIN[2.13], CRON-0325[0], CRON-0624[0], CRON-0930[0], CRON-1230[1806.3], DKNG-0624[0], DKNG-1230[0], ETHE-0624[0], FB[.02314165], FB-0325[0], FB-0624[0], FB-0930[0], FB-1230[0], FTT[1750.006819], GDX-0325[0], GDX-0624[0], GDX-0930[0], GDX-1230[0], GDXJ-0624[0], GDXJ-0930[0], GME[.00053945], GME-0325[0], GME-0624[0], GME-0930[0], GME-1230[0], GMEPRE-0930[0], GOOGL-0930[0], GOOGL-1230[0], HOOD[.01000000], MRNA-0325[0], MRNA-0624[0], MSTR[.02000001], MSTR-0325[0], MSTR-0624[0], MSTR-0930[0], MSTR-1230[-0.00499999], NFLX-0325[0], NFLX-0624[0], NFLX-0930[0], NIO-0325[0], NIO-0624[0], NIO-0930[0], NIO-1230[0.4400019], NOK-1230[0.19999999], NOK[.9709065], NVDA0[.00251001], NVDA-0624[0], NVDA-0930[0], PENN.01000000], PENN-0325[0], PENN-0624[0], PFE-0930[0], PENN-1230[0], PFE-0624[0], PFE-0930[0], PYPL[.01000000], PYPL-0624[0], PYPL-1230[0.01000000], SLV[.01000000], SPY-0624[0], SPY-0930[0], SQ-0325[0], SQ-0624[0], SQ-0930[0], SQ-1230[0], SQE.13500025], SRM[7.1225366], SRM_LOCKED[98.7174634], TLRY-0325[0], TLRY-0624[0], TLRY-0930[0], TLRY[.200001], TSLA-0624[0], TSLA-1230[0], TSLA[.16669605], TSLAPRE-0930[0], TSM[.0318771], TSM-0325[0], TSM-0624[0], TSM-0930[0], TSM-1230[0], TWTR-0624[0], TWTR-0930[0], TWTR-1230[0], UBER-0624[0], UBER-0930[0], USD[552832.41], USDT[1000.00500000], USO-1230[0], USO[.14000005], WNDR[.36185], ZM[.00366265], ZM-0325[0], ZM-0624[0], ZM-0930[0], ZM-1230[0] | | |
| 04369534 | | APT-PERP[0], BTC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.68862910], LUNC[149950.436475], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 04369539 | | LUNA2_LOCKED[107.155489], TRX[.248223], UBXT[11], USD[1.40], USDT[0.00589684], XRP[.575339] | Yes | |
| 04369560 | | LUNA2[0], LUNA2_LOCKED[51.30833871], USD[0.00] | Yes | |
| 04369595 | | BTC[0.00005172], GALA[2.52945259], LUNA2[0.55097515], LUNA2_LOCKED[1.28560869], LUNC[119076], USD[1.47] | | |
| 04369730 | | AMPL[0.41652735], ATOM[.096523], BEARSHIT[596.9], BNB[0.00097150], BTC[0], DOGE[.58339], DOGEBEAR2021[.042411], ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00609930], USD[0.01], USDT[2.98806875] | | |
| 04369743 | | BNB[0], CHZ[0], ETH[0], FTT[0.00000002], HT[0], LUNA2[0.00002252], LUNA2_LOCKED[0.00005889], LUNC[0.55038461], MATIC[0], SOL[0], SPELL[0], TRX[0.00000600], USDT[0.00000169] | | |
| 04370090 | | BNB[0], LUNA2[0.02152837], LUNA2_LOCKED[0.05023288], MATIC[0], NFT [444125285077012184/FTX EU - we are here! #13311][1], NFT [527964478747202645/FTX EU - we are here! #13120][1], NFT [563080429694356475/FTX EU - we are here! #13391][1], TRX[.000028], USD[0.00], USDT[0] | | |
| 04370287 | | AKRO[4], APE[311.93915315], ATLAS[0], BAC[17], BTC[0], CRO[1120.68329262], DENT[1], DOT[0], ETH[0], EUR[0.00], FTM[0.00222133], KIN[11], LUNA2[0.00191441], LUNA2_LOCKED[0.00446697], LUNC[416.86871161], MANA[.00046286], RSR[1], SOL[0], USD[0.00], USDT[0.00000001], XRP[.00128153] | Yes | |
| 04370451 | | LUNA2[0.15582071], LUNA2_LOCKED[0.36358165], USD[0.00] | | |
| 04370508 | | 1INCH[.81895], ADA-PERP[0], ANC[.7704], ANC-PERP[0], APE[.099799], APE-PERP[0], AVAX-PERP[0], BTC[0.00009488], BTC-PERP[0], BULL[.008], BVOL[.00028], CRV[.677], DOGE-PERP[0], DOT[.070267], DYDX-PERP[0], FTM-PERP[0], FTT[.03641], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LUNA2[0.00038480], LUNA2_LOCKED[0.01489788], LUNC[.000898], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SOL[.0067665], SOL-PERP[0], SRM[.73308554], SRM_LOCKED[11.38691446], SUSHI[.04288], SUSHI-PERP[0], UNI[.077849], USD[358650.73], USD[T[10.04217772], USTC[.9038], USTC-PERP[0] | | |
| 04370705 | | ALGO[19.9962], APE[10.9924], AXS[4.499145], BTC[0.01729804], LUNA2[0.00293948], LUNA2_LOCKED[0.00685879], LUNC[840.078362], SOL[2.6494965], USD[0.00], XRP[99.981] | Yes | |
| 04370718 | | LUNA2[0.02391747], LUNA2_LOCKED[0.05580743], LUNC[5208.08], SOL[1.07400824], USD[0.00] | | |
| 04370907 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00035049], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GAL-PERP[0], KNC-PERP[0], LUNA2[5.04629205], LUNA2_LOCKED[11.77468147], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.24], USDT[1.49802995], WAVES-PERP[0], XRP-PERP[0] | | |
| 04370986 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.02400510], EUR[0.00], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02908504], LUNA2_LOCKED[0.06786510], MATIC[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04371139 | | AVAX[6.83066156], BNB[.33535408], BTC[.06288247], DOT[14.10656402], ETH[.40658009], ETHW[.197], EUR[0.00], FTT[36.15821661], LUNA2[0.15649395], LUNA2_LOCKED[0.36515255], LUNC[34076.88725032], SOL[78.63310648], USD[0.00], USDT[1787.24436687] | | |
| 04371319 | | DENT[2], LUNA2[0.00171301], LUNA2_LOCKED[0.00399703], USD[0.01], USDT[0.00000001], USTC[.24248583] | Yes | |
| 04371389 | | ADABULL[129.99981], ALTBULL[281.697777], ATLAS[589.8879], BNBBULL[3.5081], BTC[.00008991], EOSBULL[5400000], ETHBULL[11.1181988], FTT[.99981], GRTBULL[129975.3], LINKBULL[5398.974], LTCBULL[110000], LUNA2[0.31275682], LUNA2_LOCKED[0.72976593], LUNC[67103.457884], SRM[7.06527099], SRM_LOCKED[.05976957], TRX[.96943], USD[3.02], USDT[0], XRP[.9], XRPBULL[100000] | | |
| 04371402 | | LUNA2[0.05522217], LUNA2_LOCKED[0.01218507], LUNC[1137.14], NFT [469051749633302171/FTX AU - we are here! #52230][1], NFT [497421941561740177/FTX AU - we are here! #52206][1], USDT[0.00000361] | | |
| 04371432 | | BAO[1], BTC[0.01975681], GRT[1], LUNA2[0.00696983], LUNA2_LOCKED[0.01626295], USD[0.00], USDT[0.00006975], USTC[.986614] | | |
| 04371503 | | BTC[0.00800482], ETH[0.20702896], ETHW[0.20681539], EUR[1002.40], LUNA2[0.00303604], LUNA2_LOCKED[0.00708409], LUNC[.009525], LUNC-PERP[0], USD[167.10], USTC[.42976], USTC-PERP[0] | Yes | |
| 04371521 | | BTC[.0031], ETH[-2.42613541], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0075405], SOL[.4], USD[3545.17], USDT[0.00721739] | | |
| 04371545 | | FTT[25.00072564], LUNA2[6.20850227], LUNA2_LOCKED[14.4865053], LUNC[20], SOL[20.82849284], TRX[865], USDT[0] | | |
| 04371720 | | LUNA2[0.00001937], LUNA2_LOCKED[0.00004520], LUNC[4.21900028], STEP[0.00005601], USD[0.00] | Yes | |
| 04371722 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.0094034], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[100.5], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT[180.9], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[25], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00020146], LUNA2_LOCKED[0.00047009], LUNC[43.87], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[267.89], MATICBULL[.7188], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE[383.3202285], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[7.57], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[18929.11], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[1204], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 04371760 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BAO-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETH[.0509474], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.52661562], LUNA2_LOCKED[1.22876978], LUNC[114671.66], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [528652170793556855/The Hill by FTX #21304][1], PEOPLE-PERP[0], PUNDIX-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], TRU-PERP[0], USD[3475.83], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04371816 | | BNB[0], BTC[0], ETH[0], LUNA2[0.00097514], LUNA2_LOCKED[0.00227533], SOL[0], TRX[.000024], USD[158.43], USDT[0.00000001] | | |
| 04371891 | | ATLAS-PERP[0], BAO[1], BOBA[116.677827], BOBA-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN[1], KNC-PERP[0], LINK[1.499715], LUNA2[0.00703755], LUNA2_LOCKED[0.01642096], RUNE-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[19.10], USDT[0.00541192], USTC[.9962], WAVES-PERP[0] | Yes | |
| 04372173 | | BNB[0.02910567], LUNA2[0.21905770], LUNA2_LOCKED[0.51113464], LUNC[13.00076375], TONCOIN[58.47] | | |
| 04372187 | | BTC[1.520004], ETH-PERP[0], FTT[1000.0007275], SRM[.30050934], SRM_LOCKED[173.59423937], USD[-49.29], USDT[0.18847194] | | |
| 04372197 | | AVAX[49.581513], BAR[.097872], COMP-PERP[0], LOOKS[15], LUNA2[0.17162698], LUNA2_LOCKED[0.40046297], LUNC[37372.1379444], RUNE[.01684313], SOL-PERP[0], USD[1.76], WAVES[.49658] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04372209 | | BTC[0], GMT-PERP[0], LUNA2[0.42076575], LUNC[0.98178677], LUNC[91622.63], USD[0.00] | Yes | |
| 04372295 | | FTT[0], LUNA2[0.00933411], LUNA2_LOCKED[0.02177961], LUNC[2032.524004], NFT (334765692052036591/FTX EU - we are here! #8971)[1], NFT (348893129162464789/FTX EU - we are here! #8733)[1], NFT (491160779047885212/FTX EU - we are here! #8871)[1], SOL[1.05], TRX[1.331015], USD[0.00], USDT[0.07719934] | | |
| 04372403 | | BNB[0], GALA[0], LTC[0], LUNA2[0.00000003], LUNC[0.06060823], SOL[0], USD[0.00] | | |
| 04372531 | | BNB[11.73411011], BTC[0.03141367], DENT[1], ETH[3.58943616], FTT[1.54215205], LUNA2[0.04552884], LUNA2_LOCKED[0.10623397], LUNC[2223.35676328], USD[32.09], USDT[2.39705640], USTC[5.00018264] | Yes | |
| 04372563 | | ALGO[4.05457235], ATLAS[0], FTM[0], FTT[0], LUNA2[0.35322004], LUNA2_LOCKED[0.82418011], MATIC[0], SOL[0], STG[0], USD[0.00], USDT[0] | | |
| 04372696 | | BTC[0.01045205], ETH[.15263539], LUNA2[0.03324849], LUNA2_LOCKED[0.07757983], USD[0.61], USDT[0.00000001] | | |
| 04372727 | | BTC[.15099608], ETH[0.57469733], EUR[18604.94], LUNA2[0.00545852], LUNA2_LOCKED[0.01273656], USD[0.00], USTC[.772681] | Yes | |
| 04372889 | | BTC[0.00000001], BTC-PERP[0], DOGE[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LUNA2[1.23056767], LUNA2_LOCKED[2.87132458], LUNC[5970.7026983], USD[0.00], USDT[0.00000003] | | |
| 04372893 | | LUNA2[0.00007102], LUNA2_LOCKED[0.00016573], LUNC[15.46634117], USD[0.00], USDT[1.64500047] | | |
| 04372956 | | FTT[0.00000007], GST[.06], LUNA2[0.36480671], LUNA2_LOCKED[0.85121567], LUNA2-PERP[0], LUNC-PERP[0], NFT (312937529103499951/FTX EU - we are here! #256489)[1], NFT (335648118108708076/FTX EU - we are here! #256541)[1], NFT (354327793713470059/FTX EU - we are here! #256447)[1], TRX[.000024], USD[0.00], USDT[0.00076395] | | |
| 04373078 | | BTC[0.02422933], LUNA2[0.00008192], LUNA2_LOCKED[0.00019114], LUNC[0.00026390] | Yes | |
| 04373087 | | BNB[0], LUNA2[0.14875973], LUNA2_LOCKED[0.34710603], USD[0.00], USDT[0] | | |
| 04373147 | | LUNA2[0.03559982], LUNA2_LOCKED[0.08306625], LUNC[7751.936504], REAL[0.01083990], USD[0.01] | | |
| 04373306 | | ETH[.002], ETHW[.002], LUNA2[0.00000169], LUNA2_LOCKED[0.00000396], LUNC[.37], TRX[.000012], USD[0.00], USDT[11.37412954] | | |
| 04373315 | | LUNA2[0.00006190], LUNA2_LOCKED[0.00014444], LUNC[13.48], MATIC[.2], NFT (409803628485930784/FTX Crypto Cup 2022 Key #7772)[1], NFT (523882552874219627/The Hill by FTX #15124)[1], TRX[.700002], USD[0.01], USDT[0.00606597] | | |
| 04373408 | | DOGE[0], EUR[0.00], LUNA2[0.00754359], LUNA2_LOCKED[0.01760172], LUNC[1642.633744], USD[0.01] | | |
| 04373481 | | APT[0.06307485], APT-PERP[0], ETH[-0.00038483], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], NFT (325393404409056939/FTX EU - we are here! #148325)[1], NFT (330068271435042967/The Hill by FTX #5508)[1], NFT (408057564078114272/FTX Crypto Cup 2022 Key #2239)[1], NFT (415569778565963294/Austria Ticket Stub #1652)[1], NFT (471947236199777415/FTX EU - we are here! #148904)[1], NFT (482792585391937713/FTX EU - we are here! #148644)[1], SRN-PERP[0], USD[4.98], USDT[7.87966631], USTC[1] | | |
| 04373777 | | DOGE[299.973], LUNA2[0.94608823], LUNA2_LOCKED[2.20753921], LUNC[3258.9562992], SHIB[999910], USD[1150.09], YGG[9.9982] | | |
| 04373883 | | AAVE[0], AVAX[0], BTC[0], BULL[6.75800000], DOT[0], ETH[0], ETHBULL[182.21000000], EUR[0.00], FTT[150.44709055], KNC[0], LUNA2[53.98168217], LUNA2_LOCKED[123.68112523], LUNC[0], MRNA[0], NFT (344810062369959963/The Hill by FTX #41286)[1], ROOK[0], RUNE[0], SOL[0], TOMO[0], TRX[31], UNI[0], USD[3408.52], USDT[0], USDTBULL[0] | Yes | |
| 04373969 | | ALGO[0], ATOM[0], AVAX[0], AXS[0], BNB[0], BTC[0], COMP[0], CRO[0], DOT[0], ENJ[0], ETH[0], FTM[0], FTT[0], GALA[0], GMT[0], LEO[0], LINK[0], LTC[0], LUNA2[0.00298584], LUNA2_LOCKED[0.00696697], LUNC[0.03165747], MANA[0], MATIC[0], MKR[0], NEAR[0], RUNE[0], SAND[0], SHIB[0], SOL[0], TRX[0], UNI[0], USD[0.00011748], WAVES[0], WBTC[0] | | |
| 04374122 | | BNB[0], ETH[0], LUNA2[1.43425658], LUNA2_LOCKED[3.34659868], USD[0.16] | | |
| 04374147 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO[1], BNB[0.00007814], BNB-PERP[0], BTC[0.00010000], BTC-PERP[0], CRO[0], ETH-PERP[0], KIN[2], KSHIB-PERP[0], LUNA2[2.49020958], LUNA2_LOCKED[5.81048903], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], UBXT[3], USD[-1.21], USDT[0], XRP-PERP[0] | Yes | |
| 04374289 | | LUNA2[0.10596000], LUNA2_LOCKED[0.24725400], SAND-PERP[0], USD[0.00], USDT[.3299759], USTC[15] | | |
| 04374369 | | BTC[0.02879453], ETH[.74885769], ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[0.21549040], TONCOIN[0], TONCOIN-PERP[0], USD[888.15] | | USD[500.00] |
| 04374509 | | APE[0.00015029], BTC[0.02221044], LUNA2[1.07467169], LUNA2_LOCKED[2.41870213], LUNC[234111.94403765], NFT (328368602459050888/FTX AU - we are here! #793)[1], NFT (411288874269729466/FTX EU - we are here! #95196)[1], NFT (430418299551876422/FTX EU - we are here! #95605)[1], NFT (458378138133564422/FTX EU - we are here! #95712)[1], NFT (476242401396921833/FTX AU - we are here! #9787)[1], NFT (549211909872633510/FTX AU - we are here! #29447)[1], USD[367.52], USTC[.009724] | Yes | |
| 04374667 | | BTC-PERP[0], ETH-PERP[0], LUNA2[0.14256629], LUNA2_LOCKED[0.33265467], LUNC-PERP[0], ROSE-PERP[0], USD[12.33] | | |
| 04374830 | | APE[0], BNB[0], CRO[0], DOGE[0], LUNA2[0.00950541], LUNA2_LOCKED[0.02217930], LUNC[0], USD[0.00], USDT[0] | | |
| 04374980 | | BTC[0], LUNA2[0.04343602], LUNA2_LOCKED[0.10135073], LUNC[2492.31000000], SOL[.15], TRX[.043054], USD[0.00], USDT[0.12410147] | | |
| 04375290 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[.000334], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00014171], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[.00230375], ENS-PERP[0], ETHBULL[.00016646], ETH-PERP[0], EUR[0.70], FIL-PERP[0], FTM-PERP[0], FTT[.00000039], GALA-PERP[0], GRTBULL[.776], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], LRC[.014405], LUNA2[0.02628597], LUNA2_LOCKED[0.06133394], LUNC[5723.82666665], LUNC-PERP[0], MANA-PERP[0], MATICBULL[7.04875], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[.749502], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], THETABULL[.057505], TRX[.00002], TRX-PERP[0], USD[ -0.16], USDT[0.81634891], VET-PERP[0], WAVES[.002135], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04375364 | | LUNA2[0.55263363], LUNA2_LOCKED[1.28947847], NFT (324008914535566954/FTX EU - we are here! #59642)[1], NFT (572114511238527053/FTX EU - we are here! #59465)[1], SOL[0], TRX[0], USD[0.01], USDT[0.02600090] | | |
| 04375433 | | SRM[1.47717296], SRM_LOCKED[10.76282704], TRX[.000014], USD[0.00], USDT[0] | | |
| 04375438 | | FTT[290.91747646], SRM[27.29511132], SRM_LOCKED[260.64488868], USD[0.44], USDT[4.31813774] | | |
| 04375472 | | BTC[.03508216], DOT[44.29472], ETH[.745826], ETHW[1.745826], LUNA2[3.37985338], LUNA2_LOCKED[7.88632455], LUNC[10.887822], SOL[6.468706], TRX[.002332], USD[139.31], USDT[18.13189206], XRP[99.98] | | |
| 04375716 | | BTC[0], GBP[0.00], LUNA2[0.00231622], LUNA2_LOCKED[0.00540452], USD[2.15], USDT[0], USTC[.327873] | | |
| 04375844 | | LUNA2[0.00000480], LUNA2_LOCKED[0.00001121], LUNC[1.04670259], MATIC[0], NFT (306420421214870154/FTX EU - we are here! #192613)[1], NFT (426596790959916362/FTX EU - we are here! #192942)[1], NFT (513995451346958927/FTX EU - we are here! #193111)[1], TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04376201 | | 1INCH-0630[0], 1INCH-PERP[0], AAVE-1230[0], AAVE-PERP[-0.64], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-1230[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0331[0], BTC-1230[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0826[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[-210], CLV-PERP[0], COMP-1230[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[159.1], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0331[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], EXCH-1230[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[417], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[17.5885788], LUNA2_LOCKED[18.10400173], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-1230[0], OMG-PERP[0], ONT-0930[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0230[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-1230[0], SOL-PERP[-22.47], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00918], TRX-PERP[0], TRYB-PERP[0], UNI-1230[0], UNI-PERP[0], UNISWAP-0930[0], UNISWAP-PERP[0], USD[397.76], USDT[0], USDT-0930[0], USDT-1230[0], USDT-PERP[-51], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | |
| 04376352 | | ALPHA[174.38415835], ALPHA-PERP[0], AUDIO[25.79810434], AUDIO-PERP[0], BAO-PERP[0], BTC[0.01963006], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0.27909810], ETH[0.27806165], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.60604419], LUNC[131967.4], LUNC-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[-459.78], USDT[0.02348885], WAVES-PERP[0], ZIL-PERP[0] | Yes | BTC[.004189], ETH[.189187] |
| 04376360 | | GENE[.00418898], LUNA2[0.02579794], LUNA2_LOCKED[0.06019519], LUNC[5617.556264], TRX[.282908], USD[0.00], USDT[0.06226076] | | |
| 04376462 | | AKRO[3], BAO[7], DENT[1], ETH[0], KIN[2], LUNA2[0.00017495], LUNA2_LOCKED[0.00040823], LUNC[38.09756009], TRX[1], UBXT[3], USD[0.00], USDT[0.00000627] | Yes | |
| 04376532 | | BTC[.01075406], LUNA2[0.00252787], LUNA2_LOCKED[0.00589837], LUNC[550.45], USD[0.00] | | |
| 04376590 | | APE[.00004], ETH[0], LUNA2[0.00000003], LUNA2_LOCKED[0], LUNC[.007456], NFT [380076146307510271/FTX EU - we are here! #118079][1], NFT [400956236929303567/FTX EU - we are here! #118413][1], SGD[0.00], SHIB[99900], SOL[.00806036], USD[0.00], USDT[0.00000007] | | |
| 04376621 | | AKRO[1], AVAX[4.12772481], BAO[13], DENT[3], DOGE[4534.29253592], ETH[0.00000001], GBP[0.00], IMX[0], KIN[2], LUNA2[0.00004426], LUNA2_LOCKED[0.00000994], LUNC[.92822823], RSR[2], SOL[2.26033304], STEP[0.00874502], SWEAT[1336.60460076], TRX[5], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04376656 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004892], USDT[0] | | |
| 04376679 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[25.04484690], FTT-PERP[0], LUNA2[2.23399688], LUNA2_LOCKED[5.21265939], LUNC[33811.24106278], SOL-PERP[0], USD[-2.50], USDT[41.42] | Yes | |
| 04376926 | | ETH[.00000001], ETH[0.00030927], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006748], NFT [296426667210816330/FTX EU - we are here! #255788][1], NFT [359428832530324981/The Hill by FTX #33239][1], NFT [369133577067453994/FTX EU - we are here! #255866][1], NFT [479789371235587769/FTX Crypto Cup 2022 Key #15422][1], NFT [541711472122489597/FTX EU - we are here! #255794][1], USD[0.00], USDT[6.04449028] | | |
| 04376973 | | LUNA2_LOCKED[35.60806796], LUNC-PERP[0], TRX[752.68197134], USD[0.00], USDT[0] | | |
| 04376979 | | CAKE-PERP[0], LTC-PERP[0], LUNA2[0.00122558], LUNA2_LOCKED[0.00285970], LUNC[.0039481], USD[0.01], USDT[0] | | |
| 04377081 | | ETH[0.00022560], ETH[0.00022560], LUA[68.6], LUNA2[0.54989877], LUNA2_LOCKED[1.28309714], NFT [347090117913989411/FTX EU - we are here! #39195][1], NFT [413388274689600511/FTX EU - we are here! #38540][1], NFT [472597480870834501/FTX EU - we are here! #39283][1], SHIB[100000.54188440], SOL[0], TRX[0.02082900], USD[0.00], USDT[0] | | |
| 04377088 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALPHA9.002105], ALPHA-PERP[-1], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[72.10594237], APE-PERP[-73.3], ASD[382.401912], ASD-PERP[-382.6], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCH[0], BCH-PERP[0], BIT[30.004105], BIT-PERP[-30], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[330.83712001], FXS-PERP[0], GRT[793.003965], GRT-PERP[-792], HNT-PERP[0], HOLY-PERP[0], IMX[1220.208598], IMX-PERP[-1201], KNC-PERP[0], LEO[188.00094], LEO-PERP[-191], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA[24.69012345], MEDIA-PERP[-21.89], MINA-PERP[0], MOB[272.001925], MOB-PERP[-253.9], MTA-PERP[0], OMG-PERP[0], PAXG[2.22180111], PAXG-PERP[-2.2], PEOPLE-PERP[0], POLIS[1294.2062245], POLIS-PERP[-1285.6], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR[735.304633], RNDR-PERP[-684.2], ROOK[0], ROOK-PERP[0], SECO-PERP[0], SHL-PERP[0], SRM[4.50024221], SRM_LOCKED[0.93363023], STEP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[10367.76], USDT[0], USTC[0], USTC-PERP[0], XAUT[0], XAUT-PERP[0], XRP-PERP[0], YFII-PERP[0] | | APE[71.20067] |
| 04377121 | | AMPL[0.00002889], AUD[0.00], AVAX[0.00000274], BAO[3], BNB[0.00000018], BTC[0.01085569], CREAM[0.00001153], CRV[0.00027093], DENT[2], DMG[0.00232207], ETH[0.00000002], ETHW[0.00026611], FTT[4.36392872], GRT[1], HXRO[0.00022456], KIN[6], LINK[0.00000485], MATIC[0.00007063], MTA[18.86254215], RAY[38.37434436], RUNE[0.00000799], SOL[3.10012831], SRM[35.53866741], SRM_LOCKED[0.42418694], SXP[0.00004807], TRYB[0.01002908], UBXT[1], USD[-0.05], XRP[0.0000881] | Yes | |
| 04377194 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GRP[0.45], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2_LOCKED[57.81241528], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 04377259 | | AVAX[8.897777], BNB[.259943], BTC[0.02534259], ETH[.16297834], EUR[0.00], FTT[0.36455440], LUNA2[8.40652014], LUNA2_LOCKED[0], USD[0.00], USDT[229.75393175] | Yes | |
| 04377288 | | LUNA2[0.03078431], LUNA2_LOCKED[0.00718301], LUNC[670.335906], NFT [305499502473264286/FTX Crypto Cup 2022 Key #13019][1], USD[1.01006765] | | |
| 04377297 | | DENT[1], FTM[.00000001], FTT[20.17967], LUNA2[0.00244962], LUNA2_LOCKED[0.00571578], MATIC[0], STETH[0], USDT[0], USTC[.346756] | Yes | |
| 04377309 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006544], NFT [556903793727807133/The Hill by FTX #24140][1], USD[0.00], USDT[0] | | |
| 04377322 | | AUDIO-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNA2-PERP[0], LUNA2[0.00007343], LUNA2_LOCKED[0.00017134], LUNC[15.99], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], STORJ-PERP[0], USD[0.00], XRP-PERP[0], YFII-PERP[0] | | |
| 04377344 | | BCH[0.50478743], BTC[.00398222], DOGE[668.06067212], ETH[.0218891], ETHW[0.02162610], LUNA2[1.46609947], LUNA2_LOCKED[3.30035933], NFT [328153813328252634/FTX AU - we are here! #51162][1], NFT [420747083139199230/Montreal Ticket Stub #299][1], NFT [429976872572567098/Hungary Ticket Stub #303][1], NFT [432507788316288385/Belgium Ticket Stub #57][1], NFT [455458307340844323/France Ticket Stub #1348][1], NFT [456921976056498477/The Hill by FTX #1986][1], NFT [459771674166449037/FTX AU - we are here! #2014][1], NFT [507000217910421763/Baku Ticket Stub #1063][1], NFT [511026109715768197/FTX Crypto Cup 2022 Key #880][1], NFT [518205532255005752/FTX AU - we are here! #2395][1], NFT [568790920505761422/Singapore Ticket Stub #119][1], TRX[93.82320387], USD[202.45], USDT[237.67027635], USTC[207.63583612] | Yes | |
| 04377393 | | AVAX[.00000001], BTC[20], LUNA2[0.02702281], LUNA2_LOCKED[0.06305323], LUNC[.087051], SAND[0], USD[3.60] | | |
| 04377438 | | BTC-PERP[0], ETH[0.00000200], FTT[0], GST-PERP[0], LUNA2[0.01062206], LUNA2_LOCKED[0.02478482], NFT [315885365152293937/FTX EU - we are here! #72268][1], NFT [398764948792134491/FTX Crypto Cup 2022 Key #5385][1], NFT [410607220050085144/FTX EU - we are here! #72207][1], NFT [432835460602401302/FTX AU - we are here! #37234][1], NFT [431014798538056198/The Hill by FTX #6282][1], NFT [480474699687669443/FTX AU - we are here! #72266][1], NFT [520034908238860827/FTX EU - we are here! #72225][1], TRX[.031576], USD[0.00], USDT[-0.00000001], USTC[0.24287180], USTC-PERP[0] | Yes | |
| 04377447 | | BEAR[711.8], BTC-MOVE-0409[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0418[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0511[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0606[0], BTC-MOVE-0611[0], BTC-MOVE-0613[0], BTC-MOVE-0615[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0625[0], BTC-MOVE-0627[0], BTC-MOVE-0629[0], BTC-MOVE-0703[0], BTC-MOVE-0715[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-WK-0721[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0811[0], BTC-MOVE-WK-0812[0], BTC-MOVE-0730[0], BTC-MOVE-0801[0], BTC-MOVE-0803[0], BTC-MOVE-0805[0], BTC-MOVE-0807[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0902[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0912[0], BTC-MOVE-0927[0], BTC-MOVE-0930[0], BTC-MOVE-1003[0], BTC-MOVE-1005[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1010[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1101[0], BTC-1102[0], BTC-MOVE-1105[0], BTC-PERP[0], BULL[.00093217], LUNA2[6.10485813], LUNA2_LOCKED[14.25401022], USD[0.00], USDT[0.68735743] | | |
| 04377456 | | ADA-PERP[0], ALICE-PERP[0], BTC-PERP[0], ETH[.011089], ETH-PERP[0], ETHW[.078949], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.01468703], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], USD[1.15], USDT[0.00787636] | | |
| 04377597 | | AAVE[0.24977477], ATOM[1.45808287], AVAX[1.04066384], BNB[0], BTC[0.02758631], ETH[0.09593777], ETHW[0.06286288], EUR[0.04], FTT[29.78533029], LINK[7.80790332], LUNA2[0.28037276], LUNA2_LOCKED[0.65228771], LUNC[83140.66648738], MANA[35.39741743], MATIC[62.45672985], NEAR[10.40930382], SAND[23.9440807], SOL[1.48845242], TRX[1], UNI[11.45153519], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04377801 | | APE-PERP[0], BAND[.0798], BEAR[404.8], BTC[0], BTC-PERP[0], BULL[0], FTM[3508.15220001], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.45943016], LUNA2_LOCKED[1.07200372], LUNC-PERP[0], USD[1.55], USDT[.00602], VETBEAR[2000000], VETBULL[91.998], VET-PERP[0] | | |
| 04377825 | | FTT[0], LUNA2[0.58999939], LUNA2_LOCKED[1.37666525], LUNC[128473.61], USD[0.00], USDT[0.00000034] | | |
| 04377838 | | BNB[.86824252], BTC[0.00000196], BTC-PERP[0], ETHW[1.063], EUR[0.75], GMT[0.54105614], LUNA2[0.44984322], LUNA2_LOCKED[1.04963419], LUNC[97954.31], USD[3435.96], USDT[0.06788991] | | |
| 04377844 | | ALT-PERP[0], BAND-PERP[0], BEAR[0], BULL[16.02803827], DOGEBEAR2021[0], DOGEBULL[0], ETH[.00000001], ETHBULL[0], GMT-PERP[0], LUNA2[4.83258634], LUNA2_LOCKED[11.27603479], MBEARBEAR2021[6750000], MATICBULL[376000], RNDR[0], SOL-PERP[0], USD[0.11], USDT[0.00000027] | | |
| 04378100 | | BNB-PERP[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0520[0], BTC-PERP[0], ETH-PERP[0], EUR[0.01], FTT-PERP[0], LUNA2[6.03008092], LUNA2_LOCKED[14.07018882], LUNC-PERP[0], OP-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], USDT-PERP[0], USTC-PERP[0] | | |
| 04378154 | | BIT-PERP[0], LUNA2[2.97217650], LUNA2_LOCKED[6.93507850], LUNC[129384.6], SOL[1.049192], USD[3781.18], USD[0.00170350], USDT-PERP[-2485], USTC[335.9664], USTC-PERP[0] | | |
| 04378205 | | BTC[0], ETH[0.02702020], ETHBULL[0], LUNA2[0.00507836], LUNA2_LOCKED[0.01184950], LUNC[.003758], MATICBULL[0], USD[0.00], USDT[0], USTC[0] | | |
| 04378225 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FEAR-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PAXG[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[-0.21], USDT[43.98525176], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 04378440 | | LUNA2_LOCKED[30.99204163], LUNC[.00000001], USDT[.46065956] | | |
| 04378474 | | BNB[0], ETH[0], LUNA2[0.07709246], LUNA2_LOCKED[.17988242], LUNA2-PERP[0], LUNC[787.047118], SOL[.0001797], TRX[.03943], USD[0.00], USDT[0] | | |
| 04378640 | | APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[0.00004200], BTC-MOVE-0504[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0520[0], BTC-MOVE-0423[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0525[0], BTC-MOVE-0531[0], BTC-MOVE-0602[0], BTC-MOVE-0707[0], BTC-MOVE-0908[0], BTC-MOVE-0930[0], BTC-MOVE-1102[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.099164], FTT-PERP[0], GST-PERP[0], HT-PERP[0], LUNA2[0.04346077], LUNA2_LOCKED[0.10145513], LUNA2-PERP[0], LUNC[3468.03], MNGO-PERP[0], NEAR-PERP[0], NEXO[.9962], PERP-PERP[0], RSR-PERP[0], TRU-PERP[0], USD[-1.70], USDT[0.29907552], USTC-PERP[0], WAVES-PERP[0], XRP[.570382], XRP-PERP[0] | Yes | |
| 04378645 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00000360], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.12399540], LUNA2_LOCKED[0.28932260], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[10957.44285279], XMR-PERP[0], XRP[.100] | | |
| 04378729 | | ATOM[11.48033588], BNB[0], DOT[18.97629521], ETH[0.99025379], ETHW[3.48564164], EUR[0.33], LUNA2[0.00078454], LUNA2_LOCKED[0.01830960], USD[144.24], USDT[537.23135199], USTC[0.11105611], WAVES-PERP[0] | | ATOM[11.479297], DOT[18.973696], EUR[0.32], USD[143.88], USDT[.001794] |
| 04378921 | | LUNA2[0.12344782], LUNA2_LOCKED[0.28802382], LUNC[27880.36034215], USD[1.17], USDT[.237601] | Yes | |
| 04378992 | | BNB[0], BTC[0], FTT[.13294882], HT[0], LUNA2[0.07344039], LUNA2_LOCKED[0.17136092], MATIC[0], NFT (299628463975127570/FTX EU - we are here! #204693)[1], NFT (310457339187219025/FTX EU - we are here! #204693)[1], NFT (450796011451002853/FTX EU - we are here! #204845)[1], SOL[0], TRX[0], USD[12.46], USDT[0.00000001] | | |
| 04379225 | | ETH[0.00048948], ETHW[0.00048948], FTM[.07180438], FTT[0.16326354], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002858], USD[0.00], USDT[0] | | |
| 04379289 | | ETCBULL[3.1659], ETC-PERP[105.1], LUNA2[0.35005594], LUNA2_LOCKED[0.81679719], LUNC-PERP[17000], RVN-PERP[250], TRX[.000112], USD[95.66], USDT[0.00941881], USDT-PERP[0], XRP-PERP[0] | | |
| 04379464 | | ATOM[.09342], LINK[.09716], LTC[.00535465], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008918], SOL[.0098], USD[0.05], USDT[0] | | |
| 04379643 | | FTT[0], LUNA2[0.01242231], LUNA2_LOCKED[0.00289872], LUNC[270.516008], NFT (328258145456617619/FTX EU - we are here! #178531)[1], NFT (353518342065785900/FTX EU - we are here! #178756)[1], NFT (444809444038627366/FTX EU - we are here! #178649)[1], TRX[.001555], USD[0.01], USDT[0.0735373] | | |
| 04379801 | | EUR[0.00], LUNA2[9.81803985], LUNA2_LOCKED[22.91085967], USD[0.14], USDT[0] | | |
| 04380090 | | EUR[0.27], EURT[.9878], LUNA2[0.00028186], LUNA2_LOCKED[0.00065767], LUNC[.000008], USDT[5.62897543] | | |
| 04380114 | | LUNA2[2.70865702], LUNA2_LOCKED[6.32019972], LUNC[589815.77], RUNE[.09664], RUNE-PERP[0], USD[0.52], USDT[0.00000139], WAVES-PERP[0] | | |
| 04380292 | | ETH[.006], ETHW[.006], LUNA2[0.02202747], LUNA2_LOCKED[0.05139745], LUNC[4796.53], USD[0.00] | | |
| 04380390 | | AUD[0.00], AVAX[26.5772672], DOT[86.91377573], ETH[1.73846055], ETHW[1.73846055], FTM[428.36791177], HNT[30.59817274], LRC[1409.02031241], LUNA2[16.0569597], LUNA2_LOCKED[51.72571096], RUNE[85.57186336], SOL[6.86851863], USD[0.00] | | |
| 04380435 | | BTC[.0167], ETH[.491], ETHW[.353], EUR[1.69], FTT[28.694547], LUNA2[3.31177693], LUNA2_LOCKED[7.72747951], USD[0.23], USDT[1496.96139806], USTC[468.798032] | Yes | |
| 04380592 | | ATLAS[6.408], LUNA2[1.02032435], LUNA2_LOCKED[2.38075681], LUNC[222177.775556], USD[960.14] | | |
| 04380650 | | FTT[1008.76], SRM[13.12283913], SRM_LOCKED[189.67716087] | | |
| 04380719 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], GBP[0.87], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[3.55552258], LUNA2_LOCKED[8.29621937], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 04380770 | | LUNA2[0], LUNA2_LOCKED[10.68874458], STETH[0], USD[0.00], USDT[0] | | |
| 04380808 | | AVAX[0], BNBBULL[7.22988591], BTC[0], BULL[14.48886586], FTT[0], LUNA2[0.12541420], LUNA2_LOCKED[0.29263314], PAXGBULL[0], USD[0.38], USDT[0] | | |
| 04380824 | | ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-0624[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.13103349], LUNA2_LOCKED[0.72364482], LUNA2-PERP[0], LUNC[0.00000049], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SNX-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2.35], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04380893 | | BAO[2], BTC[.00369354], BTC-PERP[0], ETH[.05111861], ETHW[.02767596], EUR[0.00], KIN[6], LUNA2[0.04013541], LUNA2_LOCKED[0.09364930], LUNC[8739.571736], MANA[2.62683298], SOL[1.64345065], USD[-1.18], XRP[9.73774292] | Yes | |
| 04380968 | | SRM[.1443468], SRM_LOCKED[1.12684432] | | |
| 04381024 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BEAR[444.94], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETHBULL[.00070569], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0020249], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[16.64], USDT[0], XRP-PERP[0] | | |
| 04381132 | | AAVE[.006854], ATOM[.08254], AVAX[.08824], BNB[.008738], BTC[.000098], DOGE[.9814], FTM[.5986], GALA[8.366], LINK[.06594], LTC[.005556], LUNA2[36.77416795], LUNA2_LOCKED[85.80639189], LUNC[8007346.28453], SAND[.8514], SHIB[82420], SOL[.01941771], SUSHI[.3496], USD[0.00], WAVES[.4983], WFLOW[.0967] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04381151 | | AKRO[2], AVAX[3.46405376], BAO[11], DENT[3], ETH[.100001], ETHW[.03437304], KIN[4], LUNA2[0.01143781], LUNA2_LOCKED[0.02668823], LUNC[2493.38487936], TRX[375.06196851], UBXT[1], USD[0.00], USDT[150.18335831] | Yes | |
| 04381347 | | GOG[.80221], LUNA2[0.53223503], LUNA2_LOCKED[1.24188175], LUNC[115895.3], USD[1.09] | | |
| 04381485 | | BNB[0.00000003], BTC[0], ETH[0.00000001], FTT[0.00000001], SOL[.00000033], SRM[.32018891], SRM_LOCKED[184.9494251], USD[0.38], USDT[41891.13] | Yes | |
| 04381691 | | ATOM-PERP[0], FTT[254.48241806], LUNA2[0.00398950], LUNA2_LOCKED[0.00930884], LUNC[.005355], TRX[.000066], USD[0.01], USDT[0.31471382], USTC[.56473] | | |
| 04382008 | | APE-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-0624[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[0.03758976], FXS-PERP[0], GALA[0], GALA-PERP[0], GMT[0], GMT-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], LRC[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.60494513], LUNC[0], LUNC-PERP[0], MANA-PERP[0], PUNDIX-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[17.21], USDT[0], WAVES-PERP[0], XRP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04382061 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CRO-PERP[0], DOGE-PERP[0], ETH[.65342789], ETH-PERP[0], ETHW[4.00042789], EUR[0.00], FTT-PERP[0], LTC-PERP[0], LUNA2[0.56694919], LUNA2_LOCKED[1.32288144], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-354.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04382270 | | BNB[0], BTC[0], ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0], LUNC[.005596], MATIC[0], SOL[0], TRX[.000169], USD[0.00], USDT[0.21341480] | | |
| 04382438 | | ALCX[0], ALEPH[0], ANC[0], APE[0], ASD[0], AXS[0], BAR[0], BNB[0], BRZ[0], BTC[0], CI8[0], CHR[0], CQT[0], CRO[0], CTX[0], DENT[0], DFL[0], DOGE[0], DOT[0], ENS[0], ETH[0], ETHBEAR[0], FIDA[0], FTT[0.00000001], GALA[0], GMT[0], GRT[0], HNT[0], HXRO[0], IMX[0], INDI[0], JST[0], KIN[0], LUNA2[0.00045775], LUNA2_LOCKED[0.0106809], LUNC[99.67730086], MANA[0], MATH[0], MATIC[0], MBS[0], MTA[0], ORBS[0], PEOPLE[0], PUNDIX[0], RAMP[0], REAL[0], REN[0], RUNE[0], SAND[0], SHIB[0], SKL[0], SOL[0], SOS[0], SPELL[0], STMX[0], SUSHI[0], TLM[0], TRX[0], USD[0.00], WAVES[0], XRP[0], YGG[0] | | USD[0.00] |
| 04382791 | | ATOM[.058607], LUNA2[0.00048581], LUNA2_LOCKED[0.00113356], LUNC[.001565], USD[0.00], USDT[0] | | |
| 04382832 | | BNB[1.07], BTC[0.00359934], BTC-PERP[0], CEL-PERP[0], DOT[20.5019947], ETH-PERP[0], FTM[375.00033855], FTT[8.6], FTT-PERP[0], LINK[18.03541554], LUNA2[1.93525754], LUNA2_LOCKED[4.51560093], LUNC[421406.4048649], SOL[5.81], USD[1.89], USDT[0.00000001] | | |
| 04383019 | | BTC[0.00162345], ETH[.0000318], ETHW[.0000318], GALA[.00887787], LUNA2[0.13634775], LUNA2_LOCKED[0.31811266], USD[5.20] | Yes | |
| 04383201 | | ALGO[.656706], BTC[0], ETHBULL[0], FTT[0], LUNA2_LOCKED[65.53757689], LUNC[.0069534], LUNC-PERP[0], USD[0.29], USDT[0.00000001] | | |
| 04383226 | | ETH[25.62907701], NFT (310441358499228721/FTX EU - we are here! #144933)[1], NFT (327363677743401968/FTX AU - we are here! #20281)[1], NFT (421589387343154349/The Hill by FTX #45065)[1], NFT (493263229222487262/Mexico Ticket Stub #1880)[1], NFT (500201624767760379/FTX EU - we are here! #144473)[1], NFT (522589477598933196/FTX EU - we are here! #144778)[1], NFT (553277099427158906/FTX Crypto Cup 2022 Key #19149)[1], SRM[.98061706], SRM_LOCKED[16.54004605] | Yes | |
| 04383581 | | BTC[0], ETHW[.201], LUNA2[.14518034], LUNA2_LOCKED[0.33875413], LUNC[.46768234], NFT[0], USD[0.00], USDT[1652.92953674] | | |
| 04383690 | | AKRO[644.08379678], AUD[0.03], BAO[1], BTC[.00244698], CHR[109.79633084], CHZ[111.02903035], ETH[.61174589], ETHW[.61160614], FTM[26.39319785], KIN[181262.00934838], LUNA2[0.00009916], LUNA2_LOCKED[2.32117335], MATIC[61.783758], SOL[7.62042305], SPELL[9932.54561203], USD[0.00] | Yes | |
| 04383749 | | CRO[9.998], LUNA2[0.38475679], LUNA2_LOCKED[0.89776584], LUNC[49990.9998], MANA[1.9996], RUNE[.099], SAND[1.9999], SOL[.9998], USD[14.03], XRP[4.999] | | |
| 04383772 | | FTT-PERP[0], KBTT-PERP[0], LUNA2[0.36739027], LUNA2_LOCKED[0.85724396], LUNC[80000.005178], LUNC-PERP[0], MATIC[19.998], SRN-PERP[0], TONCOIN[52.92262], TONCOIN-PERP[0], USD[-27.74], USDT[0] | | |
| 04383832 | | ETH[0], LUNA2[0.01556426], LUNA2_LOCKED[0.03631662], LUNC[3389.152034], MATIC[0], USD[10.22], USDT[0] | | |
| 04383845 | | ANC[.7108], ANC-PERP[0], BADGER-PERP[0], FTT[0.01465719], LOOKS-PERP[0], LUNA2[0.00121229], LUNA2_LOCKED[0.00282868], LUNC[.00892], RAMP-PERP[0], TONCOIN-PERP[0], TRX[.000196], USD[0.81], USDT[0.09523142], USTC[.1716], USTC-PERP[0] | | |
| 04383881 | | ADA-PERP[0], AVAX-PERP[0], ETH[0], ETHW[.77982348], LUNA2[3.95151747], LUNA2_LOCKED[9.22020744], LUNC[860451.25], ONE-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000253] | | |
| 04383930 | | ATOM[0], BNB[0], BTC[0], LUNA2[0.04169594], LUNA2_LOCKED[0.09729054], TRX[0.00001600], USD[0.05], USDT[0] | | |
| 04384485 | | BTC[0.00003367], CRO[9.05], DYDX[.004094], ETH[3.38007642], ETHW[6.00817297], FTT[0.09846877], LUNA2[1.14787638], LUNA2_LOCKED[2.67837823], LUNC[249952.5], TRX[.86237], USD[3.42], USDT[0] | | |
| 04384594 | | LTC[0], LUNA2[0.26729964], LUNA2_LOCKED[0.62369916], TONCOIN[.02], USD[0.00] | | |
| 04384628 | | BNB[.00000001], GENE[.0170177], LUNA2[0.00000069], LUNA2_LOCKED[0.00000162], LUNC[.15144913], SOL[0], TRX[0.03001200], USD[0.00], USDT[0.00000016] | | |
| 04384699 | | ANC-PERP[0], APE[0], BNB[0], FTT[0], LRC-PERP[58], LUNA2[0.00694991], LUNA2_LOCKED[0.01621647], LUNA2-PERP[0], LUNC[.004906], LUNC-PERP[99000], MATIC-PERP[0], SAND-PERP[101], SGD[0.11], SOL-PERP[0], USD[-53.45], USDT[0.00210179], USTC[0.98379100], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 04384714 | | ETH[129.54118741], ETHW[9.73636909], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007302], NFT (359416519496047919/FTX EU - we are here! #24774)[1], NFT (389417717179080573/FTX EU - we are here! #247724)[1], NFT (569247425829549705/FTX EU - we are here! #247706)[1], USD[0.01], USDT[1481.64453085] | Yes | |
| 04384715 | | ATOM[1.57733479], AVAX[4.25436416], BAO[1], BNB[0.55696829], BTC[0.09016541], DENT[1], ETH[.85246992], EUR[0.00], FTT[1.93670447], KIN[2], LUNA2[0.77446918], LUNA2_LOCKED[1.74305354], MATIC[150.71938456], RUNE[1.09537529], SOL[3.04017953], TRX[3], USDT[152.64372919], WAVES[1.0216744] | | |
| 04384807 | | LUNA2[0.00686378], LUNA2_LOCKED[0.01601549], LUNC[.002546], USD[0.00], USTC[.9716] | | |
| 04384898 | | BNB[.0000008], FTT[1351.04931808], FTT-PERP[0], GMT[0], GMT-PERP[0], GST[.01367793], GST-0930[0], GST-PERP[0], LUNA2[1.39078678], LUNA2_LOCKED[3.24516915], NFT (296081666312919590/FTX EU - we are here! #163164)[1], NFT (337049025281555175/Monza Ticket Stub #968)[1], NFT (409879010704288924/FTX AU - we are here! #67853)[1], NFT (424223853784165652/FTX Crypto Cup 2022 Key #1415)[1], NFT (455686162072727715/Singapore Ticket Stub #304)[1], NFT (493733559073179767/The Hill by FTX #4192)[1], NFT (509344865834490564/France Ticket Stub #788)[1], NFT (535454111824067068/Netherlands Ticket Stub #1285)[1], NFT (544555084378790574/FTX EU - we are here! #163483)[1], NFT (549824839769901673/FTX AU - we are here! #163216)[1], SOL[29.29823528], SOL-PERP[0], TRX[.000896], USD[0.53], USDT[0.45971602] | Yes | |
| 04385025 | | BTC[.0000821], ETH[.000062], ETHW[1.579562], LUNA2[2.04080488], LUNA2_LOCKED[4.76187806], LUNC[444389.56], RAY[199.70757656], SOL[.004816], USD[3833.71] | | |
| 04385175 | | AAVE[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[0], GST-PERP[0], LUNC[.0081199], LUNC-PERP[0], LUNA2[0.00387198], LUNA2_LOCKED[0.09903463], LUNC[.0081199], NFT (343218654186877787/FTX AU - we are here! #14016)[1], NFT (346498040693762747/Netherlands Ticket Stub #1697)[1], NFT (346782945823563214/FTX AU - we are here! #14028)[1], NFT (365308156950096323/FTX AU - we are here! #9420)[1], NFT (367290803084039994/FTX EU - we are here! #94107)[1], NFT (381198906514198170/The Hill by FTX #18702)[1], NFT (514131037756481835/NFT)[1], NFT (520302769204297627/Monaco Ticket Stub #446)[1], NFT (524220089619170992/FTX AU - we are here! #93637)[1], NFT (564733770072364655/FTX AU - we are here! #26437)[1], NVDA-0325[0], SOL[.00849625], SOL-PERP[0], TRX[.000028], USD[47.17], USDT[0.00982821], USTC[.54809284], USTC-PERP[0] | Yes | |
| 04385196 | | FTT[0.05187051], LUNA2_LOCKED[43.65118723], USDT[0] | | |
| 04385261 | | BTC[0.00008654], CHF[0.45], ETH[1.81227781], ETHW[1.812277781], LUNA2[0.61452308], LUNC[13317.8771337], TRX[0], USD[0.00032771], USD[3.73] | | |
| 04385314 | | ALGO[30.00729792], FTM[.0041019], FTT[0.00000117], LUNA2[0.00001710], LUNA2_LOCKED[0.00003990], LUNC[3.7236401], SHIB[792313.09265821], TONCOIN[40.00344099], USD[0.00], USDT[.00009271] | | |
| 04385322 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.43150279], LUNA2_LOCKED[1.00683965], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[269.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04385432 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[25.06790068], FTT-PERP[0], MATIC[.0002], NFT (300267085106068922/Singapore Ticket Stub #84)[1], NFT (351821731162712/FTX EU - we are here! #174037)[1], NFT (379807787757711488/Monaco Ticket Stub #325)[1], NFT (386613600317557/FTX Crypto Cup 2022 Key #306)[1], NFT (389071957003432504/Netherlands Ticket Stub #785)[1], NFT (398148276452975710/Baku Ticket Stub #725)[1], NFT (399894922591788338/The Hill by FTX #2065)[1], NFT (408442444226142817/FTX AU - we are here! #276303)[1], NFT (420763338367844756/Mexico Ticket Stub #623)[1], NFT (447948505132108166/France Ticket Stub #785)[1], NFT (465850941398991618/Belgium Ticket Stub #107)[1], NFT (486740927852504258/Hungary Ticket Stub #1722)[1], NFT (488237017100168048/Montreal Ticket Stub #543)[1], NFT (518322405572271080/Japan Ticket Stub #1342)[1], NFT (527668587983781846/Austin Ticket Stub #55)[1], NFT (545806156076002194/FTX AU - we are here! #173640)[1], NFT (562399938531525783/FTX EU - we are here! #173944)[1], NFT (568887139601101497/Monza Ticket Stub #724)[1], SRM[.78448463], SRM_LOCKED[11.45219829], USD[1323.00], USDT[0.00205434] | Yes | |
| 04385516 | | BNB[1.62323012], BTC[.25], DOGE[5979.96138858], ETH[2], LUNA2[3.25713902], LUNA2_LOCKED[7.59999105], LUNC[709248.88], SOL[55.69600472], USD[11310.31], USDT[0.00000001], XRP[698.89] | | |
| 04385562 | | AUD[96.29], DENT[3], LUNA2[1.57491835], LUNA2_LOCKED[3.54457854], LUNC[4.89859126], SOL[3.18832415], UBXT[1] | Yes | |
| 04385712 | | ANC-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.24], FTT-PERP[0], GAL-PERP[0], LUNA2[0.22967632], LUNA2_LOCKED[0.53591141], LUNC[50012.5024024], LUNC-PERP[0], SOL[0.00051285], SOL-PERP[0], USD[118.38], USDT[0], USTC-PERP[0] | | |
| 04385874 | | FTT[5.26776857], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0034213], MATIC[.98442], USD[330.44], XRP[116.97663] | | |
| 04385879 | | EUR[0.00], LUNA2[0.88716094], LUNA2_LOCKED[2.0700422], USD[2.07], USDT[0.90043558] | | |
| 04385888 | | BTC[.1037508], BTT[270308973.41463414], CRO[0], ETH[0.79914152], ETHW[0.79914152], EUR[0.00], LUA[7407.4], LUNA2[1.06446960], LUNA2_LOCKED[2.48376240], LUNC[231790.49679829], SHIB[12500000], USD[160.00], USDT[0] | | |
| 04385954 | | 1INCH[0], AAVE[0], AKRO[19], ALGO[0], ALPHA[1], ANC[0], ATOM[0.0034434], AVAX[0], BAO[29], CREAM[0], CVX[0], DENT[11], EDEN[0], ETH[0.0000056], ETHW[0.0000056], EUR[0.00], FRONT[2], FTT[0], FXS[0.00023740], GMT[0.00271979], GRT[1], HT[0], HXRO[2], INTER[0], KIN[20], KNC[0.00818846], LINK[0], LUNA2[0.00004870], LUNA2_LOCKED[0.00011363], LUNC[10.60468436], MATIC[1877.69780226], MKR[0], NEXO[0], PROM[0], RAMP[0], RSR[6], STG[0], SUN[0], SWEAT[0], TRU[1], TRX[3.00077700], UBXT[12], USD[0.00], USDT[0.00000001], WAVES[0] | Yes | |
| 04386079 | | ADABULL[25.9054229], BCHBULL[10808.689], BNBBULL[1.00395934], BULL[1.00237571], C98[24], DOGEBULL[2366.96257], EOSBULL[15600000], ETCBULL[651.94642], ETHBULL[9.2094591], GRTBULL[724000], LINKBULL[8119.9373], LTCBULL[48990.9275], LUNA2[0.52168264], LUNA2_LOCKED[1.21725950], LUNC[113597.4946042], MATICBULL[35419.8825], OKBBULL[5.2], SUSHIBULL[19098810], TOMOBULL[9998100], TRX[.001015], UNISWAPBULL[.9999886], USD[0.13], USDT[0], VETBULL[34703.7243], XLMBULL[350], XRPBULL[135398.328], XTZBULL[4899.069], ZECBULL[10498.898] | | |
| 04386137 | | BTC[.0781962], ETH[.23094471], ETHW[.3109506], LUNA2[0.04702307], LUNA2_LOCKED[0.10972051], SOL[3.1893958], USD[0.03], USDT[0] | | |
| 04386174 | | ATOM[.08640547], CRO-PERP[0], FTT[.07398378], IND[.0018], IP3[.06522027], LUNA2[0], LUNA2_LOCKED[0.02392385], LUNC[2233.77208844], NFT (348036682930030203/FTX AU - we are here! #67573)[1], NFT (363600559571646380/FTX EU - we are here! #137102)[1], NFT (375869799919403981/Montreal Ticket Stub #1847)[1], NFT (383424984627497179/The Hill by FTX #10660)[1], NFT (402771236976187705/FTX EU - we are here! #136197)[1], NFT (424215772780704070/FTX EU - we are here! #136997)[1], USD[0.01], USDT[0.07762931], XPLA[.00475] | Yes | |
| 04386241 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], GMT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LUNA2[0.34442835], LUNA2_LOCKED[0.80366616], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 04386786 | | AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BRZ[0.3548907 1], BTC[0.19760001], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.028], FTT[33.88941783], FTT-PERP[0], GMT-PERP[0], LTC[0], LUNA2[16.65356401], LUNA2_LOCKED[38.85831602], LUNC[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], TRX[.901509], TRX-PERP[0], USD[2772.73], USDT[1987.25761112], WAVES-PERP[0], XAUT[0], XRP[0.33844570], XRP-PERP[0] | | |
| 04387018 | | LUNA2[4.02326958], LUNA2_LOCKED[9.38762903], LUNC[876075.423347], USDT[468.15473440] | | |
| 04387261 | | BTC[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004319], PAXG[0], USD[0], USDT[0] | | |
| 04387279 | | BTC[0], DOT[4.10758423], LUNA2[0.06561386], LUNA2_LOCKED[0.15309901], NEAR[12.76837188], USDT[1.29870462] | | |
| 04387314 | | AKRO[2], BAO[8], ETH[.00054653], ETHW[.00058798], KIN[12], LUNA2[0.00001170], LUNA2_LOCKED[0.00002732], LUNC[2.54980425], TRX[.000618], UBXT[3], USD[0.20], USDT[0.00000001] | | |
| 04387368 | | BTC[0.27958943], ETH[0], ETHW[1.04379037], FTT[5.3989618], LUNA2[7.92815622], LUNA2_LOCKED[18.49903118], LUNC[70904882], USD[8101.62] | | |
| 04387371 | | BAO[1], BTC[.0012364], DENT[1], ETH[.00578638], ETHW[.00571793], KIN[1], LUNA2[0.04744597], LUNC[10331.46], SOL[1.10241088], USD[0.00] | Yes | |
| 04387377 | | LUNA2[4.83017603], LUNA2_LOCKED[11.29141075], LUNC[1053740.77], USD[10.98] | | |
| 04387381 | | AKRO[3], BAO[32], BF_POINT[200], BTC[.01419434], DENT[2], DOGE[.00100064], ETH[.08137342], ETHW[.08036932], GBP[0.00], HNT[.00002333], KIN[33], LUNA2[0.16308734], LUNA2_LOCKED[0.38013384], LUNC[.83032921], MATIC[81.65360497], NEAR[.00004924], SOL[.00001538], TRX[1], UBXT[4], USD[0.00], XRP[.00043571] | | |
| 04387382 | | APE[10.3], ETH[.00378662], ETHW[.00378662], LUNA2[4.01682733], LUNA2_LOCKED[9.37259712], LUNC[874672.61], LUNC-PERP[0], TRX[.090761], USD[0.15], USDT[1.18956220] | | |
| 04387396 | | APE[0], GBP[0.00], LUNA2[0.00005665], LUNA2_LOCKED[0.00013220], LUNC[12.33782912], REEF[498.53099837], RUNE[0], USD[0.00], XRP[.00005181] | Yes | |
| 04387447 | | GENE[0], LUNA2[0.00509057], LUNA2_LOCKED[0.01257801], LUNC[1173.81], SOL[0], USD[0.00], USDT[0.00000022] | | |
| 04387516 | | APE[.99981], LUNA2[0.00482475], LUNA2_LOCKED[0.01125775], LUNC[1050.600348], NFT (330255560505535691/FTX EU - we are here! #235300)[1], NFT (341568075044837432/FTX EU - we are here! #235314)[1], NFT (401946178366485218/FTX EU - we are here! #235330)[1], USD[0.00] | | |
| 04387533 | | ALGO[249.9525], ETH[.000905], ETHW[.000905], LUNA2[3.93568878], LUNA2_LOCKED[9.18327382], LUNC[857004.5180338], MATIC[9.9525], SOL[.00943], USD[3149.81], USDT[0], XRP[500.81] | | |
| 04387642 | | BCH[0], BNB[0], BTC[0], BULL[0], COMP[0], ETH[0.00197401], ETHBULL[0], ETHW[.001974], FTT[0.00462684], LUNA2[7.40269240], LUNA2_LOCKED[17.27294894], LUNC[454519.1272534], PAXG[0], TRX[.002745], USD[0.02], USDT[0.00000037], YFI[0] | | |
| 04387722 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008734], TRX[.00266], USD[0.00], USDT[0] | Yes | |
| 04387746 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BRZ[4.90964076], BTC-PERP[0], DYDX[.072659], ETH-PERP[0], LUNA2[0.13325322], LUNA2_LOCKED[0.31092418], NEAR-PERP[0], TRX[.000179], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 04388058 | | LUNA2[0.00156420], LUNA2_LOCKED[0.00364982], LUNC[340.61], SOL[0], TRX[.001555], USDT[0.00014017] | | |
| 04388154 | | ETH[.41689574], ETHW[.41689574], LUNA2[4.22387069], LUNA2_LOCKED[9.85569828], LUNC[16777.94161552], USD[0.01], USDT[0], USTC[587.00241995], XRP[0] | | |
| 04388174 | | AKRO[2], BAO[1], FTT[25.01570238], GMT-PERP[0], HOLY[.00000776], LUNA2[0.00176852], LUNA2_LOCKED[0.00412655], LUNC[385.1], RUNE[1.04211296], TRU[1], USD[132.70], USDT[0] | Yes | |
| 04388197 | | SRM[1.50074988], SRM_LOCKED[13.61925012] | | |
| 04388198 | | SRM[1.11372637], SRM_LOCKED[8.00627363] | | |
| 04388253 | | BAO[5], BNB[0], BTC[0], GMT[0], KIN[11], LUNA2[0.08163523], LUNA2_LOCKED[0.19048221], SHIB[0], SOL[0], TRX[2.00077700], UBXT[1], USD[0.00], USDT[0], USTC[11.55586209] | | |
| 04388295 | | FTT[155.2698694], LUNA2[6.40867932], LUNA2_LOCKED[14.95358509], LUNC[1395503.41592966], NFT (303365662821969747/FTX EU - we are here! #146357)[1], NFT (489581187473092205/FTX EU - we are here! #146033)[1], NFT (546660052401282946/FTX EU - we are here! #146441)[1], NFT (562808620875074988/FTX AU - we are here! #50184)[1], NFT (563278223556217385/FTX AU - we are here! #50162)[1], USDT[326.54975416] | | |
| 04388363 | | BEAR[595.04], DOGEBULL[.1], LUNA2[0.15058026], LUNA2_LOCKED[0.35135395], STORJ[15.59688], THETABULL[78.976], USD[0.00], USDT[0], XRP[25], XRPBULL[6000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04388377 | | AKRO[1], ANC-PERP[0], BAO[3], BTC[.02316473], BTC-PERP[0], DAI[0.00002321], DENT[1], ETH[.22037353], ETH-PERP[0], ETHW[.22016047], KIN[1], LUNA2_LOCKED[23.56971999], LUNC[0], LUNC-PERP[0], NEAR[.97930496], SOL[0.11203086], TONCOIN[11.19492002], TRX[679.81876845], USD[207.63], USDT[0.00000001], USTC[0], USTC-PERP[0] | Yes | |
| 04388437 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-033[1[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-033[1[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.55854036], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[19.06], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04388446 | | FTM[6.03521933], LUNA2[0.03680693], LUNA2_LOCKED[0.08588285], LUNC[.11856946], MANA[3.92196185], SOL[.13376011], USDT[10.00000072] | | |
| 04388597 | | SRM[1.11372637], SRM_LOCKED[8.00627363] | | |
| 04388655 | | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00002208], LUNA2_LOCKED[0.00005154], LUNC[4.81], USD[57.11], XRP-PERP[0] | Yes | |
| 04388712 | | AKRO[4], AXS[0], BAO[2], DOT[.00035703], ENJ[37.38637057], ETHW[.12700179], GMT[.00031629], HNT[0], KIN[2], LINK[.00011785], LUNA2[0.00000067], LUNA2_LOCKED[0.00100157], LUNC[16608.80583359], MANA[15.57588115], NEXO[.01329664], NFT (345335341356794042/Austin Ticket Stub #619)[1], NFT (441458394851459015/Mexico Ticket Stub #298)[1], NFT (445241266023209925/FTX Crypto Cup 2022 Key #3975)[1], NFT (458392915879983347/Monza Ticket Stub #1727)[1], NFT (484833607135845405/The Hill by FTX #16860)[1], NFT (556059807276390050/Japan Ticket Stub #749)[1], NFT (558746564049593312/Singapore Ticket Stub #517)[1], RSR[1], TRX[5.001935], UBXT[2], USD[0.09], USDT[0.00000001] | | |
| 04388867 | | BCH[1.01736296], BTC[.19987223], HXRO[1], LUNA2[0.01836951], LUNA2_LOCKED[0.04286219], LUNC[4000], USD[5102.25], USDT[0.00000001] | Yes | |
| 04389136 | | AAVE[1.937134], APE[15.39803024], AVAX[8.05490992], BTC[0.15468098], ETH[1.55382177], FTT[0], LUNA2[0.01253693], LUNA2_LOCKED[0.02925285], MATIC[741.40867491], TRX[446], USD[3237.05], USDT[0] | | |
| 04389170 | | AAVE-PERP[0], BNBBULL[.002312], BNB-PERP[0], ETH[0], ETHBULL[.00648013], EUR[0.00], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], LUNA2[0.35445207], LUNA2_LOCKED[0.82705484], MATIC-PERP[0], SAND-PERP[0], THETA-0624[0], USD[16615.21], USDT[0] | | |
| 04389262 | | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00805201], LUNA2_LOCKED[0.01878803], LUNC[464.9916348], USD[0.01], USTC[.837523] | | |
| 04389354 | | AKRO[1], BAO[4], DENT[1], ETHW[.03744603], HXRO[1], KIN[5], LUNA2[0.00028780], LUNA2_LOCKED[0.00067167], LUNC[62.68269719], TRX[1], USD[0.00] | | |
| 04389416 | | 1INCH[36.77985079], ATOM[1.65611102], ETH[.53238194], ETHW[.53238194], HXRO[.47373673], LUNA2[61.47373673], LUNA2-PERP[0], USD[0.00] | | |
| 04389427 | | AVAX[1.07619169], AXS[333.37679517], ETH[.00078315], ETHW[.00078315], FTT[25.39637328], SLP[25000], SRM[303.77248439], SRM_LOCKED[3.36175951], USD[3.25], USDT[39.12319936] | | AVAX[1.02593] |
| 04389525 | | AKRO[1], AVAX[.40807458], AXS[1.6672264], BAO[3], BNB[.14294146], BTC[.00882529], DENT[3], ETH[.06569684], ETHW[.06488006], EUR[46.17], FTM[109.92181103], GALA[199.70680545], GBP[8.67], KIN[5], LOOKS[10.70483328], LUNA2[0.23450217], LUNA2_LOCKED[0.54572367], LUNC[520.21287271], MATIC[16.77553389], MBS[99.74795836], RAY[16.49612994], SAND[14.76498222], SOL[2.69843525], SUSHI[3.13303548], TRX[32], UNI[2.15444074], USDT[10.83147112], USTC[22.26724868], XRP[13.69964386] | Yes | |
| 04389627 | | FTT[0.00319778], LUNA2[0.02172665], LUNA2_LOCKED[0.05069552], LUNC[.06999], RON-PERP[0], SOL[.05106551], USD[0.00], USDT[32.87165102], ZIL-PERP[0] | | |
| 04389632 | | AAVE-PERP[0], ALPHA[1], ANC-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], KIN[1], LRC-PERP[0], LUNA2[0.00002017], LUNA2_LOCKED[0.00004708], LUNC[.000065], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE[0], RUNE-PERP[0], SOL[.00689979], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 04389702 | | LTC[0], LUNA2[3.84369719], LUNA2_LOCKED[8.96862678], TONCOIN[.08], USD[0.50], USDT[0.22268119] | | |
| 04389768 | | AVAX-PERP[0], BAO[3], DOGE[0.00009999], DENT[1], DYDX[21.66203485], ETH[.00047601], ETHW[.0577568], FTM[.00579395], FTT[0], KIN[4], LUNA2[24.05893900], LUNA2_LOCKED[56.12265893], LUNC[5239469.76474382], MATIC[.0043463], TRX[200.000777], USD[2613.01], USDT[0] | | |
| 04389811 | | AXS[0], AXS-PERP[0], CEL-PERP[0], ETH[0.21035614], ETH-PERP[0], ETHW[0], FTT[25.495155], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[1.34795201], LUNA2_LOCKED[3.14522137], LUNC[0], LUNC-PERP[0], OP-PERP[0], PAXG[3], PAXG-PERP[-0.3], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[9871.12], USDT[0], USTC[168.47796686] | | ETH[.1], USD[130.86] |
| 04389856 | | AVAX[1.2], LUNA2_LOCKED[0.00000001], LUNC[.001374], USD[19.50], USDT[1.18543762] | | |
| 04389947 | | AVAX-PERP[0], BTC[.03167842], ETH[1.002386], LUNA2[0.34450985], LUNA2_LOCKED[0.80385632], SOL[20.20613373], USD[0.00] | | |
| 04389981 | | AXS[4.92281602], BTC[0.00232394], BTC-PERP[0], DOGE[891.88171220], ETH[0.00884104], ETHW[0.00884104], FTT[3.60356113], GMT[1.9996314], HNT[1.09961297], LUNA2[0.05384789], LUNA2_LOCKED[0.12564509], LUNC[11557.71428465], SOL[1.03902558], USD[0.01], USDT[99.91967834] | | AXS[3.865441], BTC[.0023], SOL[1.005361] |
| 04390020 | | BAO[2], BTC[.01506694], ETH[.02927847], ETHW[.02927847], FTM[438.46078994], KIN[3], LUNA2[0.37038333], LUNA2_LOCKED[0.86422777], LUNC[2.72907173], RSR[1], UBXT[1], USD[0.02] | | |
| 04390280 | | LOOKS[0], LUNA2[0.92037019], LUNA2_LOCKED[2.14753045], MATIC[0], USD[0.00] | | |
| 04390326 | | APE[0], APE-PERP[0], AXS[0], BNB[.039901], BTC[0.00083412], COMP[0], DOGE[25.49762], DOT[.099856], ETH[0.00599784], ETHW[0], FTT[2.10000000], LINK[.099964], LUNA2[0.06518927], LUNA2_LOCKED[0.15210830], NEAR-PERP[0], SOL[0.21000000], UNI[6.091], USD[13.36], XRP[61.9757] | | |
| 04390342 | | APE-PERP[0], ATOM-PERP[0], BTC[0.00609842], ETH-PERP[0], ETHW[0.00000001], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNA2[0.08020238], LUNA2_LOCKED[0.18713889], LUNC[0.00617304], USD[0.00], XRP-PERP[0] | | |
| 04390354 | | LUNA2[.11852231], LUNA2_LOCKED[0.27654197] | Yes | |
| 04390427 | | BEAR[2018000], DOGEBEAR2021[.01], DOGEBULL[1059.8988], ETH[.0004671], ETHBEAR[2015000000], ETHBULL[.003], ETHW[.0004671], FTM[.15212632], LUNA2[3.09676698], LUNA2_LOCKED[7.22578962], MATICBULL[52505.8188], SHIB[5398920], THETABULL[2489.986], USD[0.01], USDT[-0.61795121], XRP[575], XRPBULL[3086285.74], XTZBULL[237000] | | |
| 04390433 | | ANC[.6924], ANC-PERP[0], GMT-PERP[0], LUNA2[0.00369695], LUNA2_LOCKED[0.00862621], LUNC-PERP[0], MATH[12.31166], USD[0.01], USTC-PERP[0], YFII-PERP[0] | | |
| 04390538 | | ATOM-PERP[0], AVAX[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHF[0.04], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2[.49671002], LUNA2_LOCKED[1.14600378], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[.03819158] | | |
| 04390593 | | AVAX[0], BTC[0], BTC-PERP[0], DOT[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.03864949], LINK[0], LTC[0], LUNA2[0.27698201], LUNA2_LOCKED[0.64394001], LUNC[40000], NEAR[142.5], SOL[0], TRX[0.55873733], USD[0.01], USDT[0.18205658], USTC[100] | | |
| 04390606 | | ETH[0], KSHIB[0], LTC[0.00314497], LUNA2[0.02114658], LUNA2_LOCKED[0.04934202], SOL[0], USD[0.00], USDT[0.00000150] | | |
| 04390618 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[5], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.000096], BTC-PERP[0], DOGE[.8236], DOT[0], DOT-PERP[0], ETH[.000944], ETH-PERP[0], ETHW[.0009944], FTM[100], FTT[7.15621326], GALA[500], LUNA2[3.62115574], LUNA2_LOCKED[8.44936341], LUNC[500000.00583836], MANA[50], MATIC[50], ROSE-PERP[0], SOL[2.0099], SOL-PERP[0], USD[-278.39], USDT[0.00143332], XAUT-PERP[0] | | |
| 04390623 | | AKRO[3], ALPHA[1], AVAX[1.51327274], BAO[4], BTC[.00740547], DENT[7], ETH[.16294449], ETHW[.23429412], EUR[0.00], FTM[105.29427923], FTT[2.05636393], KIN[34], LTC[1.01382262], LUNA2[0.15633165], LUNA2_LOCKED[0.36450693], LUNC[.50367352], MANA[38.0385944], MATIC[22.4758837], RSR[4], SOL[4.52085466], SXP[1], TRX[3], UBXT[6], USD[14], USDT[165.52758906] | | |
| 04390630 | | BTC-PERP[0], LUNA2[0.02006102], LUNA2_LOCKED[0.04680905], LUNC[4368.33], LUNC-PERP[0], ROSE-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0.01011817] | | |
| 04390709 | | AAPL[0], APE[1.15169628], AVAX[.9535698], BTC[.00305561], DENT[0], LTC[.39281071], LUNA2[3.32943455], LUNA2_LOCKED[0.76596864], LUNC[1.05850712], SHIB[0], SOL[0.13405345], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04390746 | | ETH[0], LTC[0], LUNA2[0], LUNA2_LOCKED[6.97559502], USD[0.15] | | |
| 04390773 | | ENJ[310], GENE[32.4], GOG[1148.86682361], LUNA2[0.35484056], LUNC[0.82796191], LUNC[14.14307943], MANA[206], MATIC[0], SAND[172], USD[0.00] | | |
| 04390797 | | DOGEBULL[351.49598], GRTBULL[9943400], LUNA2[0.09329361], LUNA2_LOCKED[21768509], LUNC[.88], THETABULL[22542.6], USD[0.04], USDT[0] | | |
| 04390853 | | APE[0], BAO[2], ETH[0], KIN[5], LUNA2[0.71680971], LUNA2_LOCKED[1.67255600], LUNC[40086.825266], MATIC[0], NFT [473470381553849044/The Hill by FTX #22157][1], RSR[1], SGD[439.19], TRX[.000003], UBXT[11], USD[0.01], USDT[0.00207485] | Yes | |
| 04390882 | | ADA-PERP[0], BEAR[22.67], BTC-PERP[0], ETHBULL[.007663], ETH-PERP[10.03499999], FTT[0.01484880], LUNA2[0.00487387], LUNA2_LOCKED[0.01137237], LUNC[0.009297], LUNC-PERP[0], USD[-9001.69], USTC[.68992], XRP[.349373] | | |
| 04390908 | | ETH[0], LUNA2[0.00632591], LUNA2_LOCKED[0.01476047], LUNC[36610.705674], NFT [342750758350829777/FTX EU - we are here! #213592][1], NFT [474694847515306266/FTX AU - we are here! #50006][1], NFT [527884278971493567/FTX EU - we are here! #213646][1], NFT [551755714062947848/FTX AU - we are here! #49972][1], SOL[0], TRX[0] | | |
| 04390947 | | AVAX[9.3973], BCH[.656726], BNB[.00976536], BTC[0.05866656], DOGE[.69448], DOT[.0876034], ETH[1.16021255], ETHW[0.00046521], FTT[6.5969], LINK[.09744], LTC[.00485853], LUNA2[0.00918475], LUNA2_LOCKED[0.02143109], LUNC[20600], MATIC[80.753708], SHIB[22456.71234126], SOL[3.0073412], SUSHI[.4786], SXP[435.21294], TRX[.740622], UNI[23.6799819], USD[4.80], USDT[0.02407750], XRP[.846404], YFI[.008995] | | |
| 04390986 | | AKRO[174013.19178032], DENT[2283550.85868589], ETH[8.78279238], ETH-PERP[0], ETHW[7.23918821], FIDA[203.28252137], FTT[1250.28498587], FTT-PERP[0], HBB[75769.54952408], RSR[89212.35175682], SECO[983.98639423], SRM[.04902607], SRM_LOCKED[6.07097393], TRX[52836.84151456], USD[0.00], USDT[0.00000931], XRP[3738.02958455] | | ETH[8.781889], TRX[52496.015032] |
| 04391020 | | BCH[0], BNB[0.00984887], BTC[0], ETH[0.00099281], FTT[.19744773], LINK[.09745419], LUNA2_LOCKED[0.00716205], LUNC[.0098879], RAY[4366.2473853], RNDR[.0679318], RSR[8.0354], SOL[0], USD[31.51] | | |
| 04391115 | | 1INCH[.21259771], AAVE[0.00762181], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE[0.56203110], APE-PERP[0], AUDIO[10.57804349], AUDIO-PERP[0], AVAX-PERP[0], BAO[20], BCH-PERP[0], BRZ-PERP[0], CHZ[10.14961335], CHZ-PERP[0], COMP[0.01037749], CRO[18.22478252], CRO-PERP[0], DENT[3], DOGE-0624[0], DOGE[.07291288], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[5.91254862], FTT-PERP[0], GMT-PERP[0], HNT[.4360995], KIN[5], KIN-PERP[0], KNC-PERP[0], LOOKS[6.71984641], LOOKS-PERP[0], LRC-PERP[0], LTC[.00875262], LUNA2[0.24145066], LUNA2_LOCKED[0.56338489], LUNC[32576.39160214], LUNC-PERP[0], MAPS-PERP[0], MATIC[3.380165], MATIC-PERP[0], NEAR-PERP[0], RAY[64.64568975], RAY-PERP[0], RSR[1], SAND[3.56446498], SHIB[817730.72093952], SHIB-PERP[0], SOL[3.25881245], SOL-PERP[0], SRM[35.13222318], SRM_LOCKED[.47816056], SRM-PERP[0], STMX[300.00489589], STMX-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[-8.25], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 04391342 | | GBP[4616.59], SOL[0.0745], SRM[11.43259388], SRM_LOCKED[135.56740612], USD[0.00] | | |
| 04391626 | | BTC-PERP[0], ETH[0], LUNA2[0.00592618], LUNA2_LOCKED[0.01382776], MATIC[0], NFT [298236326759747521/FTX EU - we are here! #44310][1], NFT [300081653374313285/FTX EU - we are here! #44539][1], NFT [314965201586613644/FTX Crypto Cup 2022 Key #19886][1], NFT [433867568035859655/The Hill by FTX #31385][1], NFT [543625091091421050/FTX EU - we are here! #44428][1], TRX[.000778], USD[0.02], USDT[0], USTC[.83888], USTC-PERP[0] | | |
| 04391755 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BOBA-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.58737567], LUNA2_LOCKED[1.37054324], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[3.60], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04391805 | | BTC[.0006], DOT[.09948], ETH[.008], ETHW[.008], FTT[.09994], GOD[S11.88524], LUNA2[0.00306886], LUNA2_LOCKED[0.00716007], LUNC[.009886], SHIB[600000], USD[38.58], XRP[.9924] | | |
| 04391842 | | LUNA2[7.02862334], LUNA2_LOCKED[16.40012114], USTC[994.935606] | | |
| 04391851 | | ATLAS[0], AVAX[6.45676423], BAO[3], BTC[0.02668913], BULL[0.00088321], DENT[1], ETH[.30892479], EUR[0.00], FTT[20.00959781], KIN[9.27572909], LUNA2[0.12176607], LUNA2_LOCKED[0.28412085], SOL[2.80140699], USD[0.00], USDT[0.01168508], USTC[0] | Yes | |
| 04391888 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-0624[0], ETH-1230[0], ETH-PERP[0], LUNA2[0.00298334], LUNA2_LOCKED[0.00696112], LUNC[.0096105], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], SLP-PERP[0], SOL[.00117495], SOL-PERP[0], TRX-PERP[0], USD[-113.36], USDT[162.69649228], XRP-PERP[0], ZRX-PERP[0] | | |
| 04391967 | | ADA-PERP[0], AVAX-PERP[0], ETH[0.00000001], ETH-PERP[0], LTC[0.32882685], LTC-PERP[0.57000000], LUNA2[0.00388326], LUNA2_LOCKED[0.00906096], LUNC[9.9658466], NFT [295590155441919968/FTX EU - we are here! #215633][1], NFT [388916240083145455/FTX EU - we are here! #223750][1], NFT [511886520142595209/FTX Crypto Cup 2022 Key #22531][1], USD[ -35.81], USTC[.5434472344] | | |
| 04392054 | | ATLAS[1000], BTC[.00000033], CHF[10.00], CHR[0], CONV[1020], COPE[255], DENT[1000], DFL[4520], DMG[132.64705386], FTT[1.30000000], GST[1024.1], KIN[70000], LUNA2[0.66249911], LUNA2_LOCKED[1.54583127], LUNC[0], MNGO[1300], OXY[617], PERP[1], SHIB[63491.52826633], SLP[1044.30010754], SOS[39961602.92682926], SPELL[1000], SRM[.00059118], SRM_LOCKED[.00614601], TRX[.989825], UBXT[1021], USD[11.72], USDT[0.00000061] | | |
| 04392061 | | GOG[369.9422], LUNA2[0.76997942], LUNA2_LOCKED[1.79661865], LUNC[167664.640864], USD[0.04], USDT[0] | | |
| 04392188 | | AKRO[2], BAO[14], BNB[0.00000001], ETH[0], KIN[11], LUNA2[0.00021550], LUNA2_LOCKED[0.00050284], LUNC[.00000942], NFT [360993579645208185/FTX EU - we are here! #109781][1], NFT [435405215455563802/FTX EU - we are here! #109903][1], NFT [523250813850902894/FTX EU - we are here! #109673][1], RSR[75.14505517], TRX[1.000778], UBXT[3], USD[0.00], USDT[0.00000129] | Yes | |
| 04392240 | | AAVE[.00138], FTT[.08755783], LUNA2[290.7970469], LUNC[678.5264427], LUNC[4542032.57], PAXG[.00000125], THETABULL[3988.3], USD[15254.27], USDT[2050.69700016], USTC[37561] | | |
| 04392261 | | LUNA2[0.16950540], LUNA2_LOCKED[0.39551260], NFT [445778198744574484/FTX EU - we are here! #235177][1], NFT [454441457931985470/FTX EU - we are here! #235192][1], USTC[23.994309] | | |
| 04392296 | | ETH[.00053061], ETH-PERP[0], ETHW[0.00053061], LUNA2[0.00001207], LUNA2_LOCKED[0.00002818], LUNC[2.63], USD[809.38], USDT[0.95572267] | | |
| 04392335 | | BRZ[.00970395], BTC[.00020651], BTC-0930[0], BTC-PERP[0], DOGE[0.54095012], LUNA2[1.26221695], LUNC[8679.04629472], PEOPLE-PERP[0], USD[6.17], XPLA[.008] | | |
| 04392425 | | DOT[4.3], ETH[.02], GOG[424.94034], LUNA2[0.18842068], LUNA2_LOCKED[0.43964825], LUNC[41029], SOL[5.3991754], USD[0.05], USDT[26.65162782], XRP[91] | | |
| 04392684 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMZN[.0008822], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], BABA-0325[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.02439259], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.0009316], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOOGL[.0007834], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNA2 [.01678925], LUNA2_LOCKED[2.37250827], LUNA2-PERP[0], LUNC[46043.1666673], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY-0624[0], SPY-0930[0], SRV-1230[0], SRN-PERP[0], STX-PERP[0], TONCOIN-PERP[0], UNISWAP-PERP[0], USD[18.05], USTC[114], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 04392857 | | ADA-PERP[0], AVAX[0], BOLSONARO[20220], DOT[0.00000001], DOT-PERP[0], ETH[0], FTM-PERP[0], FTT[18.27788830], GMT[433.97216877], GMT-PERP[0], LUNA2[5.32468386], LUNA2_LOCKED[12.42426235], LUNC[222642.76000000], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], USD[0.78], USDT[0.00000003], USTC[809.00061991], WAVES-PERP[0] | | |
| 04392905 | | GOG[313.05325262], LUNA2[0.13573402], LUNA2_LOCKED[0.31671412], LUNC[29656.5], SOL[0], TRX[.000805], USD[0.00], USDT[0] | | |
| 04392971 | | LUNA2[0.06560538], LUNA2_LOCKED[0.15307922], LUNC[14285.71], NEAR[0], SOL[0], USD[11.15], USDT[0], WAVES[0] | | |
| 04393352 | | BTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004146], USD[0.00] | | |
| 04393404 | | CTX[0], LUNA2[1.85857173], LUNA2_LOCKED[4.29158757], TRX[.144408], USD[0.01], USDT[0], XPLA[114522.54686587] | Yes | |
| 04393456 | | BTC[0.00227715], ETH[0.00812611], ETHW[0.00812611], LUNA2[0.15161864], LUNA2_LOCKED[0.35377684], USD[0.00], USDT[0.00000752] | | |
| 04393541 | | AMPL-PERP[0], APT-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002741], SOL-PERP[0], USD[1.10] | | |
| 04393610 | | BTT[0], CRV[302.94011643], DOT[10.49307672], EUR[0.00], HNT[31.59873054], LINA[10003.4811837], LUNA2[0.00012916], LUNA2_LOCKED[0.00030138], NEAR[101.43057432], SOL[5.03909553], USD[0.00] | Yes | |
| 04393721 | | SRM[.681505661], SRM_LOCKED[5.29712347] | | |
| 04393733 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04393811 | | AKRO[1], BAO[1], KIN[1], LUNA2[0.00014767], LUNA2_LOCKED[0.00034457], LUNC[32.15622774], TRX[1], USDT[0] | | |
| 04394009 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], CEL-PERP[0], CHR-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003334], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.81923436], SRN-PERP[0], USDT[113.26], USDT[2.20624816], USTC-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 04394070 | | EUR[0.00], LUNA2[0.00055700], LUNA2_LOCKED[0.00129968], USTC[.07884727] | | |
| 04394109 | | ANC-PERP[0], LUNA2[0.03085761], LUNA2_LOCKED[0.07200110], LUNC[5037.52], LUNC-PERP[0], NFT (472170965564264224/The Hill by FTX #15477)[1], USD[23.27], USDT[.05642389], USTC[1.09328724] | | |
| 04394128 | | APE[6.89822597], BTC[0.06125798], FTT[5.49896754], GMT[24.9893106], LUNA2[0.89091423], LUNC[24.3622627.07879987], LUNC[0], SNX[16.496865], USD[0.01] | | |
| 04394187 | | BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.27551269], LUNA2_LOCKED[0.64286296], LUNC[59993.469934], OXY[4166.75961883], RAY[301.60414206], RUNE[390.250991], SOL[10.517896], SRM[297.10751871], SRM_LOCKED[2.85779473], USD[0.00], USDT[2682.81174226] | | |
| 04394231 | | BNB[0.00000609], BTC[0.00000008], ETH[0], HT[0.00000001], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004194], MATIC[0.00006253], SAND[0.00000746], SHIB[0], SOL[0.00001417], TRX[0.58147373], USD[0.01], USDT[0.00532784] | | |
| 04394287 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000005], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (403021838375803454/FTX EU - we are here! #78518)[1], NFT (501936438771124641/FTX EU - we are here! #79046)[1], NFT (518689223592374156/FTX EU - we are here! #77003)[1], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USDT[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 04394351 | | BTC[0.00003556], BTT[999620], ETH[0.00029563], ETH-PERP[0], ETHW[0.00004383], FTT[69.9981], LUNA2[0.34786170], LUNA2_LOCKED[0.81167730], LUNC[75747.61800925], RAY[5.39515946], SOL[0.24434774], SOS[3799544], TONCOIN[6.99867], USD[79.53], USDT[0], XRP[.163083] | | |
| 04394356 | | BNB[0.59515864], LUNA2[0.00581631], LUNA2_LOCKED[0.01357140], LUNC[1266.51481888], NFT (335535680207199406/Silverstone Ticket Stub #970)[1], STETH[0], TRX[20], USD[512.03], USDT[0] | Yes | |
| 04394597 | | FTT[0], LUNA2[3.52513574], LUNA2_LOCKED[8.22531673], USD[0.00], USDT[0] | | |
| 04394604 | | FTT[0], LUNA2[0], LUNA2_LOCKED[7.93306620], USD[0.00], USDT[0] | | |
| 04394710 | | AVAX[.099], DOT[.0996], ETH[.5277572], ETHW[.4509646], FTT[.09688], GBP[305.61], LUNA2[0.62883065], LUNA2_LOCKED[1.46727152], NEAR[.0986], SOL[.005288], USD[0.00], USDT[1.02172440] | | |
| 04394796 | | LUNA2[0], LUNA2_LOCKED[0.07161040], TRX[0], USDT[0] | | |
| 04394798 | | BTC[.0003281], COPE[26210.30144], LTC[1.81352832], LUNA2[0.01550717], LUNA2_LOCKED[0.03618340], LUNC[3376.72], USD[0.00], USDT[.00835399] | Yes | |
| 04395178 | | FTT[.0830616], LUNA2[0.45920107], LUNA2_LOCKED[1.07146917], SRM[.38090656], SRM_LOCKED[2.73909344], USD[96.00], XPLA[10055.40631], XRP[.5961235] | | |
| 04395240 | | FTT[25.00590997], SRM[2.04412439], SRM_LOCKED[19.31587561], TRX[.000008], USD[0.00], USDT[0.00000001] | | |
| 04395496 | | LUNA2[0.01808088], LUNA2_LOCKED[0.04218874], LUNC[3937.151799], NFT (297017454698826743/Baku Ticket Stub #1056)[1], NFT (372249997770647721/FTX Crypto Cup 2022 Key #2424)[1], NFT (440955351349160868/Monaco Ticket Stub #237)[1], NFT (442643513067071880/The Hill by FTX #3668)[1], NFT (515095675813302493/Montreal Ticket Stub #258)[1], USD[0.00] | | |
| 04395546 | | FTT[.05336802], LUNA2_LOCKED[0.04413744], LUNC[.0021605], SRM[.38090656], SRM_LOCKED[2.73909344], USD[0.02], XPLA[13000.99002], XRP[.138121] | | |
| 04395720 | | BTC[0.02478076], ETH[0], FTT[10.97368416], GST-PERP[0], HKD[0.00], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], NFT (339249847433140129/FTX EU - we are here! #127247)[1], NFT (466503902271473354/FTX EU - we are here! #126102)[1], NFT (549015346281547939/FTX EU - we are here! #127695)[1], SOL[0], TRX[.002331], USD[0.06], USDT[0.36049601], USTC[21] | | |
| 04395729 | | BTC[.25914688], FTT[1000.04681200], FTT-PERP[-5000], GST-PERP[0], LUNA2[85.43338875], LUNC[0], TRX[.000116], TSLA[82.00612774], TSLAPRE[0], USD[19238.54], USDT[1.93050044], USTC[0] | Yes | USD[3500.00] |
| 04395807 | | FTT[25], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00122531], LUNC-PERP[0], RUNE-PERP[0], USD[-1453.35], USDT[1001099.225] | | |
| 04395845 | | ADABULL[.0079102], ADA-PERP[0], ALGOBULL[82256330.96], ALGO-PERP[0], AMC-PERP[0], APE-PERP[0], ATOMBULL[24995.7614697], DOGEBULL[22.29554], DOGE-PERP[0], EOSBULL[118966.41396], GRTBULL[59988], KNC-PERP[0], LINKBULL[1959.608], LTCBULL[2499.503014], LUNA2[0.03594676], LUNA2_LOCKED[0.08387578], LUNC[7827.48419], SKL-PERP[0], STEP-PERP[0], SUSHIBULL[107378520], TOMOBULL[429914], USD[0.00], XRPBULL[62807.455254], XTZBULL[11549.6902442] | | |
| 04395885 | | FTT[0], LUNA2[0], LUNA2_LOCKED[3.99875555], USD[0.00], USDT[0] | | |
| 04395887 | | DOGE[0], LINK[0], LUNA2[0.00004317], LUNA2_LOCKED[0.00010074], LUNC[9.40196011], MATIC[0], OMG[0], SOL[0], USD[0.71], USDT[.006], XRP[0] | | |
| 04395936 | | DOGE-PERP[0], ETH[0.45769648], LUNA2[158.4879588], LUNA2_LOCKED[369.8052372], MATIC[962.56097699], SOL[53.06858259], USD[3.62], USDT[0.00000001] | | |
| 04395947 | | LUNA2[0.02125688], LUNA2_LOCKED[0.04959939], USDT[0.00003396] | | |
| 04395994 | | AAVE-PERP[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[.00000011], FTT-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], LUNA2-PERP[0], LUNA2[0], LUNA2_LOCKED[0], MASK-PERP[0], MATIC-PERP[0], NFT (294438293273451135/Netherlands Ticket Stub #342)[1], NFT (300156879577250273/Mexico Ticket Stub #869)[1], NFT (315278179909370707/FTX Crypto Cup 2022 Key #297)[1], NFT (334003260637086655/Singapore Ticket Stub #422)[1], NFT (345086104194230972/FTX AU - we are here! #24784)[1], NFT (420470797233896073/FTX EU - we are here! #31366)[1], NFT (441821473685581788/FTX EU - we are here! #31H94)[1], NFT (450146324066141150/FTX AU - we are here! #3038)[1], NFT (484369102449161739/Hungary Ticket Stub #1518)[1], NFT (518777650843789978/FTX EU - we are here! #31622)[1], NFT (525420543767437895/The Hill by FTX #2031)[1], NFT (564211798448190800/FTX AU - we are here! #3032)[1], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.83176735], SRM_LOCKED[11.40823265], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[64.54], USDT[0.26214740], WAVES-PERP[0] | Yes | |
| 04396007 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ENJ-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.05466022], LUNA2_LOCKED[0.12754052], LUNC[11902.379048], LUNC-PERP[0], MANA-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[-16.17], USDT[586.86998851], YFII-PERP[0] | | |
| 04396034 | | LUNA2[0.00083204], LUNA2_LOCKED[0.00194142], LUNC[181.178512], USD[0.00], USDT[0] | | |
| 04396037 | | BNB[0.00000001], DAI[0], ETH[0.00048547], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], MATIC[27], NFT (303674861912468057/FTX EU - we are here! #26083)[1], NFT (338123766446820743/FTX AU - we are here! #6032)[1], NFT (449676444478500863/FTX EU - we are here! #26081B)[1], NFT (469168155368903960/FTX AU - we are here! #5963)[1], NFT (501953096894845980/FTX EU - we are here! #26083Z)[1], TRX[.001036], USD[0.00], USDT[0.04807817], USTC[1] | | |
| 04396084 | | BTC[.00279944], ETH[.0379924], INDE[0381348], LUNA2[0.00203304], LUNA2_LOCKED[0.00474377], LUNC[442.7], USD[42.29], USDT[0] | | |
| 04396088 | | BTC[.0232], CRO[1019.796], DOT[12], ETH[.18198], ETHW[.18198], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008686], LUNC-PERP[0], RAY[37.17741205], SOL[11.0813432], TRX[.001034], USD[9.39], USDT[0], WAVES[1.9998] | | |
| 04396127 | | BTC[.06565861], ETH[.387487], EUR[0.26], FTT[0.00071819], LUNA2[0.03851651], LUNA2_LOCKED[0.08898718], SAND[28.4877404], USD[4752.49] | | |
| 04396138 | | AKRO[6], ATOM[4.69112583], BAO[2], BTC[0.02588380], DENT[1], ETH[.00296992], ETHW[.37101087], EUR[2.29], KIN[3], LUNA2_LOCKED[0.00484196], LUNC[451.86316439], MANA[7.12715654], RSR[1], SAND[5.63746874], TRX[1], USD[0.35] | Yes | |
| 04396182 | | AKRO[1], AVAX[58.1527342], BAO[1], BTC[.00000299], DENT[1], DOGE[76.00000078], KIN[1], LUNA2[2.04867607], LUNA2_LOCKED[4.78024417], RSR[1], SOL[24.37109793], UBXT[2], USD[0.52] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04396206 | | ATLAS[11636.14881501], LUNA2[0], LUNA2_LOCKED[2.14429974], USD[0.04], USDT[0] | | |
| 04396300 | | APE[ 103082], APE-PERP[0], APT-PERP[0], DYDX[.00000001], ENS[1.0003978], ENS-PERP[0], ETC-PERP[0], ETH[.10039886], ETH-PERP[0], ETHW[.00064527], FTT[6162.71015364], FTT-PERP[0], LUNA2[0.00000005], LUNA2_LOCKED[0.00000013], LUNC[.01272295], LUNC-PERP[0], NFT (293209044972332992/FTX Crypto Cup 2022 Key #20121)[1], NFT (295892293880223331/FTX Crypto Cup 2022 Key #20140)[1], NFT (310112275945871750/FTX Crypto Cup 2022 Key #12626)[1], NFT (312560362648833230/FTX Crypto Cup 2022 Key #20128)[1], NFT (322884587005973212/FTX Crypto Cup 2022 Key #20090)[1], NFT (324076310937450321518 /FTX Crypto Cup 2022 Key #1950)[1], NFT (323616304006402543/FTX Crypto Cup 2022 Key #20127)[1], NFT (334948279621658609/FTX Crypto Cup 2022 Key #1602)[1], NFT (336868215884610882/FTX Crypto Cup 2022 Key #20125)[1], NFT (338800016922507580/FTX Crypto Cup 2022 Key #20219)[1], NFT (347811123870650102/FTX Crypto Cup 2022 Key #20012)[1], NFT (349706521843242017/FTX Crypto Cup 2022 Key #20097)[1], NFT (350960919811139482/FTX Crypto Cup 2022 Key #20122)[1], NFT (357192326590058591/FTX Crypto Cup 2022 Key #18737)[1], NFT (359476438536513887/FTX Crypto Cup 2022 Key #20126)[1], NFT (362478815951184347/FTX Crypto Cup 2022 Key #20129)[1], NFT (363182192762044647/FTX Crypto Cup 2022 Key #1772)[1], NFT (366192825510636534/FTX Crypto Cup 2022 Key #20086)[1], NFT (371736563704647397/FTX Crypto Cup 2022 Key #20307)[1], NFT (378753694013793995/FTX Crypto Cup 2022 Key #20088)[1], NFT (382854966491422885/FTX Crypto Cup 2022 Key #20113)[1], NFT (388188076150342380/FTX EU - we are here! #18742)[1], NFT (390360230876188794/The Hill by FTX #31815)[1], NFT (397515588343088097/FTX Crypto Cup 2022 Key #20156)[1], NFT (416060693192841624/FTX Crypto Cup 2022 Key #11538)[1], NFT (436950830196711178/FTX Crypto Cup 2022 Key #4563)[1], NFT (436318560736844613/FTX Crypto Cup 2022 Key #38583)[1], NFT (444403537557036516/FTX Crypto Cup 2022 Key #20151)[1], NFT (448889302572289347/FTX Crypto Cup 2022 Key #17535)[1], NFT (449379377734639967/The Hill by FTX #1025)[1], NFT (452094597070808392/FTX Crypto Cup 2022 Key #20119)[1], NFT (454884746298560373/FTX Crypto Cup 2022 Key #20131)[1], NFT (470222831535872702/FTX Crypto Cup 2022 Key #17485)[1], NFT (488171592463203575/The Hill by FTX #31868)[1], NFT (487446620025497362/FTX Crypto Cup 2022 Key #7548)[1], NFT (488258110225229691/FTX Crypto Cup 2022 Key #20130)[1], NFT (489255796751870575/FTX Crypto Cup 2022 Key #20091)[1], NFT (491010776639092909/FTX Crypto Cup 2022 Key #20206)[1], NFT (490729465890613869/FTX Crypto Cup 2022 Key #10400)[1], NFT (500641257195904622/FTX Crypto Cup 2022 Key #16468)[1], NFT (504851295301313895/FTX Crypto Cup 2022 Key #20149)[1], NFT (508445963746347296/FTX Crypto Cup 2022 Key #19918)[1], NFT (521758114094914912/FTX Crypto Cup 2022 Key #20308)[1], NFT (522086732690632317/FTX Crypto Cup 2022 Key #10880)[1], NFT (522172943403527747/FTX Crypto Cup 2022 Key #15935)[1], NFT (523465996007559953/FTX Crypto Cup 2022 Key #17969)[1], NFT (524063815423578367/FTX Crypto Cup 2022 Key #10841)[1], NFT (524044367228892989/FTX Crypto Cup 2022 Key #20167)[1], NFT (535427255441873072/FTX Crypto Cup 2022 Key #19901)[1], NFT (543249899456236907/FTX Crypto Cup 2022 Key #20160)[1], NFT (551975693290535317/FTX Crypto Cup 2022 Key #20124)[1], NFT (557263250884362582/FTX Crypto Cup 2022 Key #04450)[1], NFT (562234793303025327/FTX Crypto Cup 2022 Key #20091)[1], NFT (568332565008501814/FTX Crypto Cup 2022 Key #20153)[1], NFT (568754748130156111/FTX Crypto Cup 2022 Key #7759)[1], NFT (571382180005104676/FTX Crypto Cup 2022 Key #5859)[1], NFT (572882934077414672/FTX Crypto Cup 2022 Key #20115)[1], NFT (573185085094693957/FTX Crypto Cup 2022 Key #263)[1], SHIB-PERP[0], SRM[1.68284683], SRM_LOCKED[19.91715317], TRX[.000777], USD[29609.40], USDT[.42929199] | | |
| 04396316 | | ATOM-PERP[0], BNB[.00982], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CITY[.0823654], DOGE-PERP[0], DOT[.03223499], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.08115040], INTER[.0823654], LINA-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0], MATIC-PERP[0], NFT (575994632473110756/The Hill by FTX #34525)[1], OP-PERP[0], PSG[.09127], REN-PERP[0], TRX[.46], TRX-PERP[0], USD[0.00], USDT[0.00916304] | | |
| 04396354 | | ALGO[.99603002], AMPL[0], APT[1.00075917], ATOM[.09982548], AVAX[.1000363], BCH[.0009806], BEAR[971.4], BNB[.00998938], BRZ[.9778], BTC[0.00869949], BULL[0006062], DOGE[123.902], DOT[.09962], ETH[0.00098826], ETHBULL[.108566], FTT[0.09573774], GST[.04804], LINK[.09944], LTC[.00997328], LUNA2[1.93395150], LUNA2_LOCKED[4.40743348], LUNC[392055.11958703], MATIC[149.18067420], NEAR[.09986], SOL[0.00961393], TRX[2.0398346], UNI[.04860648], USD[0.00], USDT[4.60785122], XRP[1.96271435] | Yes | |
| 04396368 | | FTT[19.796634], INDI[.97847], SERA[.23393869], SRM_LOCKED[16.12606131], TRX[.000001], USD[2.03], USDT[0] | | |
| 04396374 | | ATOM[0], BTC[0.02849613], DENT[1], ETH[0], ETHW[0], KIN[1], LTC[.32334717], LUNA2[0.07702195], LUNA2_LOCKED[0.17971790], LUNC[0.24832197], MATIC[0], SAND[0], USD[0.00] | Yes | |
| 04396380 | | ETH[.0006449], ETHW[0.00064489], LUNA2[0], LUNA2_LOCKED[7.24807142], USD[1878.38], XRP[.638166] | | |
| 04396435 | | AKRO[0], BAO[4], BTC[0.00000026], DENT[3], KIN[5], LUNA2[0.29519362], LUNA2_LOCKED[0.68669422], RSR[1.05053289], SXP[1], TRX[5], UBXT[2], USD[554.69], USTC[42.90161032] | Yes | |
| 04396505 | | KIN[2], LUNA2[0.17105119], LUNA2_LOCKED[0.39863898], OMG[.00000949], RSR[1], USD[3095.37], USDT[0.00000300], USTC[10.29399026] | Yes | |
| 04396570 | | LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], LUNC[20000], TRX[.000008], USDT[.67068756] | | |
| 04396580 | | BTC[.00279986], DOT[1.59968], ETH[.0389922], ETHW[.0389922], LUNA2[0.08477280], LUNA2_LOCKED[0.19780320], NEAR[1.89962], SOL[.289942], USD[0.02], USTC[12] | | |
| 04396775 | | AVAX[.01603203], CVX-PERP[0], FTT[25], GAL-PERP[0], LUNA2[0.94926838], LUNA2_LOCKED[2.21495957], LUNC[12106.31077066], NFT (337222219501689421/FTX EU - we are here! #212403)[1], NFT (465038524247719715/Mexico Ticket Stub #1427)[1], NFT (471427765778518220/FTX AU - we are here! #60531)[1], NFT (518250298835655565/FTX EU - we are here! #212454)[1], NFT (543798712099424514/FTX EU - we are here! #212437)[1], RAY-PERP[0], TRX[.000777], USD[-0.59], USDT[-0.19518227] | | |
| 04396868 | | LUNA2[0.08687731], LUNA2_LOCKED[0.20271374], LUNC[18917.71893], SLP[349.93], TRX[30.9938], USD[0.02], USDT[0.06982788] | | |
| 04397130 | | DOGE[13.48227203], LUNA2[0.09149539], LUNA2_LOCKED[0.21348924], LUNC[20665.12533391], USD[0.00], USDT[0] | Yes | |
| 04397141 | | BTC[2.52651798], EUR[0.01], FTT[0.00001463], LUNA2[0.00611721], LUNA2_LOCKED[0.01427349], MATIC[0], PAXG[0], USD[0.38], USDT[10], USTC[.865921] | | |
| 04397292 | | EUR[0.00], IOTA-PERP[0], LUNA2[0.02261700], LUNC[4924.9], RSR[1], SOL-PERP[0], USD[1.31], USD[0.00006163], VET-PERP[0], XRP-PERP[0] | | |
| 04397317 | | AKRO[1], AVAX[.00001117], BAO[4], BTC[.00227373], DENT[3], ETH[.08399173], ETHW[.04478796], EUR[0.00], KIN[4], LUNA2[0.00003314], LUNA2_LOCKED[0.0007733], LUNC[7.21668744], RSR[1], SOL[5.79192492], TRX[2], UBXT[2], USD[0.00000005] | Yes | |
| 04397451 | | 1INCH[48.92286], AAVE[.469316], ADABULL[.415108], ADAHEDGE[0.00930518], AGLD[.05138168], AKRO[15342.5268535], ALCX[0.00043502], ALEPH[403.2077627], ALGO[.61325988], ALICE[.079955], ALPHA[.9492107], ALTBEAR[3556.245], ALTBULL[.5044325], AMPL[0.01819810], ANC[541.94719], APE[.02843581], APT[.9964698], ASD[492.11110224], ASDBULL[568963.17], ATLAS[2.364549], ATOM[2.88528773], ATOMBULL[5238.842], ATOMHEDGE[.0633387], AUDIO[.5485524], AURY[.95459], AVAX[.0953051], AXS[.09698812], BADGER[11.3778763], BAL[.0004791], BALBULL[.3552.4574], BAND[.03795508], BAO[686.72], BAR[.00794006], BAT[.89398], BCH[.00084287], BCHBEAR[.53972319], BCHBULL[27367.519], BEAR[215.938], BEARSHIT[96288], BICO[.1067018], BIT[83.6315093], BLT[5320.6828865], BNB[.00988904], BNBBULL[0.0589179], BNT[.061946], BOBA[69.453274], BRZ[.82919], BSV[BEAR[9463.96], BTC[0.00031379], BTT[0.761170], BULL[0.00560072], BULLSHIT[.8080111], BUSD[0.00000826], C98[118.638395369], CAD[37.99], CEL[.0282613], CHR[388.50524], CHZ[9.825295], CITY[.670629], CLV[.05971095], COMP[0.5286944], COMPBULL[.03806.37], COMPHEDGE[.000603803], CONV[9730.011102], COPE[1000.9888886], CQT[310.2206763], CREAM[0.0000178], CRO[3.0659.62], CRV[1.7549], CUSDT[.81893], CVC[.7546], CVX[.06011178], DAI[2.4615163], DAWN[.076535], DEFIBEAR[595.0533], DEFIBULL[6.927069], DENT[2.392], DFL[6.782395], DMG[.05717796], DODO[.049262.64], DOGE[.6043169], DOGEBEAR[640.0321825], DOGEBULL[.8808488], DOGEHEDGE[.0979866], DOT[.092913], DRGNBEAR[3704.17], DRGNBULL[9.467031], DYDX[.09817748], EDEN[.053508], EMB[.786761], ENJ[.738569], ENS[0.070936], EOSBEAR[2724.09], ETCBULL[82.251122], ETCHALF[0.0000581], ETH[0.00019463], ETHBULL[.0183908], ETHW[5.87039123], EURP[97], EXCH[97.6417336], FIDA[.486921], FRONT[.5576967], FTM[.6777767], FTT[10.99981], FXS[.0582095], GAL[.01545522], GALA[246.122594], GALFAN[.0778044], GARE.4913296], GBP[0.96], GENE[.0997584], GMT[.29529], GMX[.0095269], GODS[2.93.05487338], GOG[3.4387259], GRT[.15754], GRTBEAR[2617.93], GRTBULL[203.34], GST[.08875987], GT[.02381072], HBB[.7666686], HGET[0.05326901], HMT[0362.53678], HNT[312.12072466], HOLY[.0917467], HT[3.9794934.9], HTBEAR[055.821], HTBULL[1.48282864], HTHEDGE[0.00009523], HUM[9.372107], HXRO[6.85712], IBVOL[0.01879585], IMX[196.05258214], INDI[.95099], INTER[.06004767], IP[9.9734], JOE[.025148], JST[7.0265], KBT[72985.56], KIN[2249406], KNC[.00121473], KNCBULL[192.8769], KNuGHT[.00001944], KSHIB[5021.96138], KSOS[69784.913], LDO[.001361], LEO[4.66348], LEOBEAR[21.7682], LEOBULL[0.00007384], LEOHEDGE[0.0088894], LINA[692.036281], LINK[.0943], LINKBULL[852.266], LINKHEDGE[.0095687], LOOKS[.6708793], LRC[.6200361], LTC[1.4986909], LTCBEAR[90.3855], LTCBULL[996.7566], LUA[0606604924], LUNA2[0.00150640], LUNC[0079231], MAGIC[.9136366], MANA[.74692], MAPS[.4271452], MASK[.9916685], MATH[.969155272], MATIC[6.2882420212185.1], MATICBULL[2.9209953], MBS[9295.82151], MCB[.0021817], MEDIA[3.0037689], MER[.6792393], MIDBEAR[930.5607], MIDBULL[.0326108], MKR[.00003559], MNGO[.00000017], MOB[165370511], MPL[35.15528], MNGL[.0069243 9], MSOL[.7831604], MTA[14572703.1], MYC[7.4769197], NBT[.0055344], NBX[.0970034], OKBBULL[0.09757948], OMG[.47596], ORBS[5.146317], ORCA[.9859153], OXY[56.8084614], PAXG[0.0009437], PEOPLE[9.58119], PERP[.1635811], POLIS[0.1910102], PORT[.04864375], PRISM[4.316015], PRIVBULL[.7163027], PROM[.0069], PSG[.04044146], PSY[.72092], PTU[20.82387], PUNDIX[27.6517924], Q68.188261], RAMP[2299], RAY[194.48909], REAL[31.329936], REEF[3.42426], REN[.700754], RNDR[9687.006764], SCO[155.8557178], SHIB[79934.57], SKL[1099.0508371], SLND[.024590], SLP[11346.9551], SLRS[.292870], SNX[9.96547], SNY[206.868816], SOL[2.19136636], SOS[.47936], SPA[5.82556], SPELL[26909.70179], SRM[.898583], STARS[.878031], STEP[2289.77514], STETH[0.00000142], STG[.86996], STMX[179.716744], STORJ[.031277], STSOL[0.00549228], SUN[3894.99679265], SUSHI[9392695], SWEAT[33693.08963], SYN[55.9020778], TAPT[.098157], THETABULL[86.84641], THETAHEDGE[0.00697741], TLM[.53984], TOMO[34.815586], TOMOBEAR2021[.03998999], TONCOIN[.01686721], TRU[.3646528], TRX[504.2634], TRXBULL[27.9423], TRYB[551.795139], TULIP[.085237], UBXT[1584.1.795747], UMEE[7.233163], UNI[.2933261 7], UNISWAPBULL[.3278674], USD[257.62.93], USTC[2.9334], VELBULL[134307.9748], VGX[.2847442], WAVES[9.9673], WAXL[2935], WBTC[0.00009802], WFLOW[.099312], WRX[164.00725], XAUT[0.00008236], XLMBULL[2.77636], XPLA[5.44955030], XRP[.96295], XRPBULL[9599.7028], XRPHEDGE[.00044178], XTZBULL[.9282.617], YFI[0.00019302], YFII[0.00009405], YGG[.9935529], ZEC[34.05], ZEC[BULL[3.03389], ZRX[471.6219] | | |
| 04397544 | | BTC[0], ETH[0], ETHW[0.10697877], FTM[4.499112], LUNA2[1.07703482], LUNC[3.46954798], SOL[70.98125979], USD[2.69], USDT[-1.40843998] | | |
| 04397545 | | APE[.0000001], LUNA2[0.96656203], LUNA2_LOCKED[2.25531140], LUNC[210470.917396], USD[0.00] | | |
| 04397755 | | ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[-28.00000000], KNC-PERP[0], LUNA2[0.27004728], LUNA2_LOCKED[0.63011033], LUNC[.365], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[112.15], USD[0.00000001], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 04397827 | | LUNA2[0.00110653], LUNA2_LOCKED[0.00258191], LUNC[240.95], NFT (300929711640107377/FTX EU - we are here! #269279)[1], NFT (304807975622259595/FTX EU - we are here! #269270)[1], NFT (421558491428938603/FTX EU - we are here! #269283)[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04397964 | | APT-PERP[0], FTT[0.06678797], LUNA2[0.08464639], LUNA2_LOCKED[0.19750824], TRX[.000098], USD[0.00], USDT[9446.07808727] | | |
| 04397971 | | FTT[.065], KNC-PERP[0], SRM[1.10948478], SRM_LOCKED[8.01051522], USD[0.58] | | |
| 04397979 | | AAVE[3.222118], ATOM[.08966071], AVAX[62.19905651], BAL[45.18876475], COMP[.0853], DAI[0.03530288], DOT[94.076088], DYDX[147.88840207], FTM[158.49750887], GMT[55.70129931], LINK[89.366322], LUNA2[0.02224151], LUNA2_LOCKED[0.05189685], MKR[0.35830481], NEAR[32.80592918], SAND[207.52474208], SNX[60.66839964], TRX[.002542], USD[1.38], USDT[1.20824144], USTC[3.14839324] | | |
| 04398224 | | BTC[0.00080000], FTM[128.48040405], FTT[0], LUNA2[0.00063798], LUNA2_LOCKED[0.00148862], TRX[0.00224241], USD[0.78], USDT[.09030961] | | |
| 04398389 | | AMC-0624[0], AMC-0930[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BABA-0624[0], BTC[0], BTC-0930[0], BTC-PERP[-0.00010000], CEL-PERP[0], ENJ[0], ENJ-PERP[0], ETH-PERP[0], FB-0325[0], FTM[0], FTM-PERP[0], GLD-0624[0], GMT-PERP[0], GST-0930[0], HNT-PERP[0], LUNA2[0.00188631], LUNA2_LOCKED[0.00440141], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], NVDA-0325[0], NVDA-0624[0], ONE-PERP[0], SPY-0624[0], USD[2.17], XAUT-PERP[0], XRP-PERP[0] | | |
| 04398390 | | AKRO[300.14449929], AUDIO[2], BAO[35140.79539713], BTC[0.03121934], CHZ[2], DENT[1837.36248699], DOGE[1], EUR[0.15], FIDA[1], FRONT[1], FTT[3.8592492], GENE[73370745], GMT[13371839], GRT[1], GST[384.83312472], HXRO[1], KIN[145813.59475218], LUNA2[0.01460907], LUNC[1363.35271793], MATH[2], RSR[225.92557843], SHIB[3720559.92765946], SXP[1], TOMO[2], TRX[80.52347712], UBXT[25], USD[0.00], USDT[4034.36289479] | | |
| 04398458 | | AKRO[1], BAO[1], BTC[2.22161493], CHZ[1], DENT[2], KIN[1], LUNA2[2.81839378], LUNA2_LOCKED[6.34319766], LUNC[8.76643019], SGD[0.00], UBXT[2], USD[0.10], WAVES[0] | Yes | |
| 04398808 | | BTC[.00119986], LUNA2[0.00008939], LUNA2_LOCKED[0.00020859], LUNC[19.466106], REAL[.02217181], TRX[.000777], USD[0.15], USDT[0.00000003] | Yes | |
| 04398821 | | FTT[860.73511555], SRM[5.97522478], SRM_LOCKED[90.74477522], TRX[.001554], USD[3.726169] | | |
| 04398911 | | BTC[.00028499], LUNA2[0.61340002], LUNA2_LOCKED[1.43126672], LUNC[1.976], USD[0] | | |
| 04398918 | | FTT[.000001], SRM[1.03205149], SRM_LOCKED[255.96794851], USD[8.11], USDT[0] | | |
| 04398933 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS[0], BCH-PERP[0], BNB[0], BRZ[.0068956], BTC[0.00009198], BTC-PERP[0], CLV-PERP[0], CVC-PERP[0], DOT[2.22719408], ETH[0], ETH-PERP[0], ETHW[0.03382636], FLOW-PERP[0], FTT[.899964], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00002248], LUNA2_LOCKED[0.00005880], LUNC[0.54208930], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REN[0], SXP[.071812], TLM-PERP[0], TRX[.00246], USD[14.88], USD[7], $3], VET-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 04399154 | | BCH[.00002], JPY[0.00], LUNA2[0.00611766], LUNA2_LOCKED[0.01427454], USD[0.00], USD[4.33029391] | | |
| 04399209 | | FTT[151.88410151], GMT-PERP[0], LUNA2[0.00021230], LUNA2_LOCKED[0.00049537], LUNC[46.23], OP-PERP[0], USD[-17.87], USD[0.00297090] | | |
| 04399274 | | ETH[.001], ETHW[1.6863216], FTT[.09998], LUNA2[0.00156127], LUNA2_LOCKED[0.00364297], LUNC[.009272], USD[0.51], USTC[.221] | | |
| 04399800 | | LUNA2[0.00010013], LUNA2_LOCKED[0.00023365], LUNC[21.805638], MATIC[.00855173], USD[0.00] | | |
| 04399964 | | BTC[.0000926], EUR[-1.09], LUNA2[1.00001716], LUNA2_LOCKED[2.33337338], LUNC[3.22144415], USD[0.36], USDT[0.03266171] | | |
| 04400129 | | LUNA2[0.22315740], LUNA2_LOCKED[0.52070060], LUNC[48592.994384], TONCOIN[122.89966], USD[53.19] | | |
| 04400179 | | ETH[0], GMT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005586], TRX[13.70787016], USD[0.00] | | |
| 04400218 | | AGLD-PERP[0], AMPL[0], AMPL-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH[0], BIT-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FTT[0.21520077], FTT-PERP[0], FXS-PERP[0], GST-PERP[0], HNT-PERP[0], HT[0.01785935], HT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00349168], LUNA2_LOCKED[0.00814727], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MINA-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], SLP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], TRX[0.00992300], USD[-0.19], USDT[0.12646459], USTC[0.49425887], USTC-PERP[0], XEM-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 04400401 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.02210515], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00031347], ETH-PERP[0], ETHW[0.00031346], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.12933687], LUNA2_LOCKED[0.30178603], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.83909142], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04400407 | | AVAX-PERP[0], BTC[0.00065883], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.45], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.04592248], LUNC[9999.7183223], LUNC-PERP[0], ONE-PERP[0], USD[0.41], USDT[1763.68125594], VET-PERP[0] | | |
| 04400449 | | APE[.02524], LUNA2[0.00254139], LUNA2_LOCKED[0.00592992], LUNC[.005972], USD[1.42], USDT[0.097324] | Yes | |
| 04400461 | | FTT[155], LUNA2[6.26543830], LUNA2_LOCKED[14.61935605], NFT [290449672197237801/FTX AU - we are here! #21197][1], NFT [340305579694651783/FTX EU - we are here! #198322][1], NFT [399160777504293212/FTX EU - we are here! #198427][1], NFT [450899981648742646/FTX EU - we are here! #198288][1], NFT [531045520767304291/FTX AU - we are here! #63921][1], TRX[.000777], USD[305.90753284] | | |
| 04400489 | | ATLAS[.98158518], AVAX[1.27372414], BAO[12], BNB[0], BTC[.01039018], DENT[2], DOT[1.01346798], ETH[.02900244], ETHW[.0286465], EUR[0.00], FTM[106.65450265], KIN[2], LUNA2[1.46678951], LUNA2_LOCKED[3.30121934], LUNC[60500.84207198], SOL[2.17920906], USD[0.06], USDT[0] | Yes | |
| 04400576 | | FTT[.0823818], LUNA2[0.04227217], LUNA2_LOCKED[0.09863506], NFT [328997867653486133/FTX AU - we are here! #192278][1], NFT [375457409453414834/FTX AU - we are here! #51581][1], NFT [384700376803713184/FTX Crypto Cup 2022 Key #3899][1], NFT [387957922405024391/FTX AU - we are here! #51958][1], NFT [425078923097629284/Montreal Ticket Stub #1746][1], NFT [436715175158514635/FTX AU - we are here! #192187][1], NFT [445619998936194791/FTX EU - we are here! #192253][1], NFT [468135924808787658I/The Hill by FTX #10685][1], NFT [512558431178895332/Mexico Ticket Stub #1354][1], TRX[.000094], USD[0.00], USDT[0.00011433], USTC[5.98383] | | |
| 04400582 | | AMZN[8.00011903], AMZNPRE[0], BTC[.24130333], ETH[38.24031512], ETHW[36.92274996], FTT[25.08648429], GOOGL[1.62668498], GOOGLPRE[0], LUNA2[1.4780728], LUNA2_LOCKED[3.42642104], LUNC[0], NFT [291286351511521/FTX EU - we are here! #128385][1], NFT [306926028943861274/FTX EU - we are here! #128492][1], NFT [368261092379236613/Singapore Ticket Stub #87I][1], NFT [369168628328609521/FTX AU - we are here! #53990][1], NFT [377612116747487678/Baku Ticket Stub #2470][1], NFT [499478800257531264/FTX EU - we are here! #128558][1], NFT [547050749512789453/France Ticket Stub #1179][1], NFT [549230589662778629/The Hill by FTX #3689][1], NFT [568690881125320630/Belgium Ticket Stub #1464][1], SOL[4.22051853], TRX[0], TSLA[0.00441743], TSLA-0930[0], USD[2084.97], USDT[3320.54728910] | Yes | USD[2084.48], USDT[3020.494298] |
| 04400611 | | AVAX[3.87670011], BTC[.00850327], ETH[0.32411486], ETHW[.32394318], LUNA2[0.79710603], LUNA2_LOCKED[1.79400088], LUNC[5.91620206], RUNE[58.41815474], SOL[11.79305606], USD[0.00] | | |
| 04400665 | | AUD[63.33], AXS[.64353435], BTC[0.00697596], BTC-0325[0], BTC-0624[0], BTC-MOVE-0316[0], BTC-MOVE-0421[0], BTC-PERP[0], DOGE[10], ETH[0.00224774], ETHW[0.00224774], EUR[0.00], FTT[3.68927811], GBP[11.92], LUNA2[0.01239974], LUNA2_LOCKED[0.02893273], LUNC[2700.07], MANA[1.2275658], SOL[.07056785], USD[70.78], XAUT[0.00000842] | | |
| 04400693 | | APE[0], BAO[4], BTC[.06709445], CRO[0], DENT[2], ETH[0.41861444], ETHW[0.41861444], EUR[0.00], FTT[0.00001220], KIN[7], LUNA2[0.73276513], LUNA2_LOCKED[1.64919223], LUNC[15.16457660], TOMO[0], UBXT[1] | Yes | |
| 04400713 | | BNB[.0004845], BTC[0.11004449], ETH[2.94266584], ETHW[0.00005813], FTT[1532.18220705], LINK[112.56439762], LUNA2[890.91199337], TRX[.001171], USD[0.12], USD[0.00000001] | | |
| 04400735 | | ADA-PERP[0], ATOM[0], AVAX[0], BTC[0], DOT[0], KSM-PERP[0], LUNA2[0.19529126], LUNA2_LOCKED[0.45567961], MINA-PERP[0], USD[0], USDT[0.00000001] | | |
| 04400741 | | ATOM[0], BTC[0.34490617], CRO[0], LUNA2[0], LUNA2_LOCKED[0], LUNC[0], RUNE[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 04400849 | | AKRO[3], ATLAS[2.35304574], BAO[3973.87915717], BNB[0], BTC[0.00009703], CHZ[0], CRO[0.00000044], DOGE[.01936231], ETH[.00000044], EUR[0.00], FTT[87.99330021], GST[.0003168], KIN[936.49945076], LINK[.00484136], LUNA2[.00059124], LUNA2_LOCKED[5.67547390], MATIC[.00183023], RSR[3], SPELL[0.51449978], TOMO[1], TRX[8.000012], UBXT[3], USD[0.00], XRP[2.20000000] | | |
| 04401145 | | SRM[1.93084973], SRM_LOCKED[51.10915027] | | |
| 04401444 | | ANC-PERP[0], AR-PERP[0], BTC-PERP[0], DOT-PERP[0], LUNA2_LOCKED[0.00721717], LUNC[.009964], USD[0.00], USDT[.0017375] | | |

Amended Schedule F Nonpriority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04401466 | | ADA-PERP[100], ANC[5000], BNB[6.106722], BTC[0], DOGE[16006.6012], ETHW[.0009], LUNA2[0.93126157], LUNA2_LOCKED[2.17294368], LUNC[.003256], MATIC[2200.29052321], SKL-PERP[ -50], SOL-PERP[ -50], STETH[0], USD[593.70], USDT[0], XLM-PERP[144] | | |
| 04401500 | | LUNA2[2525.7890137], LUNA2_LOCKED[1226.841032], LUNC[.00000001], USD[96.60], USDT[0.06241581] | | |
| 04401616 | | BTC[.00000998], DOT[.09998], ETH[.0009998], LINK[.0009998], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009998], USD[3.45] | | |
| 04401717 | | AKRO[1], BAO[2], BTC[.00000005], DOT[2.75353444], ETH[.00000079], ETHW[.0853475], FTT[.00009497], KIN[3], LUNA2[0.20979837], LUNA2_LOCKED[0.48719621], LUNC[45466.286], SHIB[2277431.72442286], TOMO[1.09944994], UBXT[1], USD[1093.04] | Yes | DOT[2.579033] |
| 04401725 | | BAO[1], BTC[0.00002490], ETH[.00003416], ETHW[.00003416], FTT[0], LUNA2[0.04121603], LUNA2_LOCKED[0.06617073], LUNC[2778.45924042], NFT (465342462602396599/Montreal Ticket Stub #849)[1], NFT (551840167556772639/Monaco Ticket Stub #423)[1], USD[292.14], USDT[0] | Yes | |
| 04402000 | | FTT[.1], LUNA2[0.00128235], LUNA2_LOCKED[0.00299215], USD[0.00], USTC[.18152341] | | |
| 04402077 | | CHZ[3610], DENT[2], ETH[0.52590400], ETHW[0.52590400], FTT[43.10710282], KIN[1], LUNA2[3.43391065], LUNA2_LOCKED[7.28506614], LUNC[748110.10664021], USD[0.30] | Yes | |
| 04402261 | | APE[2.15751399], BTC[.00851849], DOT[3.38267289], ETH[.06177802], ETHW[.08085086], LUNA2[0.17753044], LUNA2_LOCKED[0.41369715], LUNC[0.57164942], MANA[22.52011766], MATIC[98.89880379], NEAR[9.75137528], SOL[0.98240002], TONCOIN[0.00008077], USD[0.00], XRP[52.97642923] | Yes | |
| 04402386 | | ETHBULL[327.58105], LUNA2[0], LUNA2_LOCKED[4.14841476], TRX[.000016], USD[0.06], USDT[0.00000001] | | |
| 04402543 | | FTT[781], SRM[6.74215948], SRM_LOCKED[96.21784052], USD[3.26], USDT[1800], XPLA[40] | | |
| 04402549 | | CVX[726.13491673], ETH[0], FTT[.00000001], LUNA2[0.00603692], LUNA2_LOCKED[0.01408615], LUNC-PERP[0], SOL[.00006383], SRM[1.20370194], SRM_LOCKED[8.37998532], TRX[299.03276876], USD[0.25], USDT[0], USTC[0.85455596] | Yes | |
| 04402672 | | BAO[0], BTC[0.01923582], BTC-PERP[ -0.0043], DENT[2], DOGE[162.32969265], ETH[.16874142], ETH-PERP[ -0.064], ETHW[.16766082], EUR[202.69], KIN[3], LUNA2[0.00039353], LUNA2_LOCKED[0.00091825], LUNC[85.69371151], USD[366.56], USDT[57.25004380] | Yes | |
| 04402678 | | AAVE[.1433799], AKRO[1], AXS[3.62348731], BAO[3], BTC[.00000011], DENT[2], EUR[0.01], KIN[3], LUNA2[0.00348093], LUNA2_LOCKED[0.00812217], NEAR[6.06316766], RSR[2], TRX[2], UBXT[2], USD[0.38], USDT[39.11197538], USTC[.49274266] | Yes | |
| 04402691 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], BAL-PERP[0], BAO-PERP[0], CEL-093[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GST-093[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNA2_25004777], LUNA2_LOCKED[0.58344481], LUNA2-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MTA[8.9981], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], TONCOIN-PERP[0], USD[11.44], USTC-PERP[0], WAVES-PERP[0], XRP[.0026815], YFI-PERP[0] | | |
| 04402724 | | 1INCH-062460[.0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-062460[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CHAP-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-093[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[ -7], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], JOE-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00000001], TRX-PERP[0], USD[131.50], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04402843 | | APE-PERP[0], ATLAS[0], BTC[0], LUNA2[0.00001855], LUNA2_LOCKED[0.00004329], LUNC[4.04], TOMO[0], USD[0.00], USDT[0] | | |
| 04402864 | | BCH[.45091882], BNB[0], BTC[0.00316879], BTT[.14000000], GALA[279.9496], KIN[399928], LUNA2[1.63254327], LUNA2_LOCKED[3.80926764], SOS[11098002], TRX[.00778], USD[10.65], USDT[2.13082429] | | |
| 04403004 | | BTC[.00509862], ETH[.03675554], ETHW[.03630163], EUR[0.00], LUNA2[0.00000285], LUNA2_LOCKED[0.00000666], LUNC[.62194126], SOL[.58566522] | Yes | |
| 04403006 | | ETH[.00000008], NFT (427177507333096749/FTX AU - we are here! #33377)[1], NFT (550821884461851024/FTX AU - we are here! #15966)[1], SRM[1.80045983], SRM_LOCKED[13.31954017], USD[0.00] | | |
| 04403024 | | AVAX[.09972], GENE[.0958], GMT[.8564], LUNA2[0.25342168], LUNA2_LOCKED[0.59131727], SRM[.208244], TRX[.000028], USD[0.00], USDT[0] | | |
| 04403192 | | BNB[.00331607], BTC-PERP[0], ETH[0.00066784], ETH-PERP[0], ETHW[0.00066865], LUNA2[0.47201067], LUNA2_LOCKED[1.10135823], LUNC[20000], NFT (302227786274657630/FTX Crypto Cup 2022 Key #2382)[1], NFT (377084728358513046/The Hill by FTX #4879)[1], NFT (405289858444154334/FTX EU - we are here! #144016)[1], NFT (475222507560436393/FTX EU - we are here! #144960)[1], NFT (491363217794028430/FTX EU - we are here! #144827)[1], SAND[0], USD[0.00], USDT[ -1.84396199] | | ETH[.000667] |
| 04403413 | | BAO[1], KIN[2], LUNA2[0.00002710], LUNA2_LOCKED[0.00006325], USTC[.00365877] | Yes | |
| 04403587 | | BTC[0.01852748], CRO[0], FTT[0.00000001], LUNA2[0], LUNA2_LOCKED[3.83548180], LUNC[39047.96394210], USD[0.00], USDT[0.00000001], USTC[0.01863432] | Yes | |
| 04403681 | | AKRO[2], ATLAS[391.17091454], AUDIO[117.32687742], AVAX[.92003248], BAO[20], BTC[.00343694], CHFT[0], DENT[2], ETH[.04019014], ETHW[.2031801], FTT[2.01430439], GALA[419.08640165], KIN[21], LUNA2[0.00004130], LUNA2_LOCKED[0.00009637], LUNC[8.99362675], MANA[15.5047776], NEAR[9.9327691], SAND[12.76335814], SOL[3.03152733], TRX[1], UBXT[2], USD[112.68], USDT[111.7330862] | Yes | |
| 04403703 | | ALGO-0325[0], APE-PERP[0], ATOM[2], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0.00728740], BTC-PERP[0], CHR[234], CRV[0], CRV[21.9669454], CRV-PERP[0], DOGE-PERP[0], DOT[53.93396656], DOT-PERP[0], ETH-PERP[0], ETHW[.03499335], FTM[86], FTM-PERP[0], FTT[4.099221], GALA[239.955768], HNT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.37190438], LUNA2_LOCKED[0.86777689], LUNC-PERP[0], MANA[45.9915222], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF[2170], RNDR-PERP[0], RSR[14347.355295], RSR-PERP[0], SAND[40], SOL[1.02695832], SOL-PERP[0], STARS[97], USD[0.00], USDT[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 04403844 | | GENE[1.1], LUNA2[0.00000642], LUNA2_LOCKED[0.00001499], LUNC[1.399734], TONCOIN[.04], USD[0.29], WAVES[1], XRP[2] | | |
| 04403867 | | LUNA2[0.24905890], LUNA2_LOCKED[0.58113743], TRX[.000784], USD[0.00], USDT[0] | | |
| 04404029 | | CRO[0], LUNA2[0.21612794], LUNA2_LOCKED[0.50314936], LUNC[.69526134] | Yes | |
| 04404274 | | BTC[.0031], ETH[.101], ETHW[.101], LUNA2[0.12734093], LUNA2_LOCKED[0.29712844], LUNC[14.92], USDT[.14662875] | | |
| 04404404 | | NEAR[3.63898353], SRM[.00032454], SRM_LOCKED[.56243793], SUSHI[0], USD[0.00], USDT[0.00000002], XMR-PERP[0] | | |
| 04404425 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], ETC-PERP[0], FTM-PERP[0], JASMY-PERP[0], LTC-PERP[0], LUNA2[0.00788878], LUNA2_LOCKED[0.01840716], NEAR-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], ROOK-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 04404500 | | GOG[.97074], LUNA2[0.01277705], LUNA2_LOCKED[0.02981311], LUNC[2782.2296464], TRX[.002332], USD[0.00], USDT[0] | | |
| 04404685 | | BTC-PERP[0], CHF[0.00], GALA-PERP[0], LUNA2[0.02173017], LUNA2_LOCKED[0.05070374], LUNC[4731.7918395], LUNC-PERP[0], MANA-PERP[0], USD[ -0.64], XRP-PERP[0], ZIL-PERP[0] | | |
| 04404721 | | AKRO[49], AUDIO[1.00513515], BAO[3], BAT[1], CHZ[1], DENT[2], DOGE[.00841659], DOT[.00023376], EUR[7213.96], FRONT[1], FTM-PERP[0], HXRO[1], KIN[2], LUNA2[0.00002835], LUNA2_LOCKED[0.00006615], LUNC[.00009134], MATIC[.00318966], RSR[2], SAND[.00290663], SHIB[68576.46655478], SOL[.00031335], UBXT[2], USD[0.02], USDT[0.00000001] | Yes | |
| 04404792 | | BTC[0], EUR[0.67], LUNA2[1.05034238], LUNA2_LOCKED[2.45079889], LUNC[228714.2650395], USD[ -0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04405120 | | APE-PERP[0], BAND-PERP[0], BNB[.00014669], BNBBULL[.008], BNB-PERP[0], BTC-MOVE-0313[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0527[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], LINKBULL[100], LUNA2[0.00061692], LUNA2_LOCKED[0.00143948], MASK-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETABULL[70], USD[0.00], USDT[0.00], USTC-PERP[0], XAUT-PERP[0] | | |
| 04405397 | | FTT[758.46248384], SRM[5.62734368], SRM_LOCKED[87.97265632], USD[0.00], USDT[161.15000000] | | |
| 04405498 | | ANC[.9998], ATOM[0.07532323], ATOMBULL[240000], DAI[0.06898664], ETHBEAR[10000000], LINKBEAR[657905049.499225], LTC[0.00532702], LUNA2[0.07559214], LUNA2_LOCKED[0.16538167], LUNC[0], MATIC[0], SOL[0.29234819], USD[0.34], USDT[0.00000001], YGG[34.9962] | | |
| 04405569 | | FTT[652.16250827], LUNA2[0.00423864], LUNA2_LOCKED[0.00980016], SRM[1.7248266], SRM_LOCKED[97.66160623], USD[17.61], USDT[0.00000001] | | |
| 04405614 | | BTC[0.00009865], LUNA2[3.1962237], LUNA2_LOCKED[7.4578553], LUNC[695984.44], USD[0.00] | | |
| 04405886 | | AMZN[0], APE[0], BABA[0], BTC[0.01696929], DENT[2], DOGE[0], DOT[0], ETH[0.04138906], ETH-WK[0], EUR[0.00], GALA[1203.59000113], GOOGLPRE[0], KIN[2], LUNA2[0.14031086], LUNA2_LOCKED[0.32734124], MANA[0], SHIB[1885841.52501363], SOL[0], TRX[1], USD[0.00] | Yes | |
| 04405951 | | AAVE[.8794752], ALGO[465.35462924], BNB[.44856261], DOT[27.30317654], ETH[0], ETH-WK[0.49569146], EUR[0.00], FTT[11.584635], LUNA2[1.68788182], LUNA2_LOCKED[3.93839092], LUNC[8.41634746], MATIC[117.043152], NEAR[9.61396031], SOL[5.24343088], USD[0.00], USDT[0], XRP[.85815718] | | |
| 04406064 | | BNB[.0099981], BRZ[0.50000000], BTC[0.00019998], ETH[0.02796618], ETHWI[0.02796618], FTT[0.78812660], LUNA2[0.78044455], LUNA2_LOCKED[1.82103730], LUNC[35731.8681635], MANA[2.58445003], MATIC[10], SHIB[138297.4016129], SOL[.0898829], USD[2.65] | | |
| 04406541 | | EUR[0.00], LTC[.00000925], LUNA2[0.00100999], LUNA2_LOCKED[0.00235666], LUNC[219.92902375], SOL[.00002564], USD[0.00] | Yes | |
| 04407082 | | AAVE[.41981376], ALGO[151.9903], ASD[0], ATOM[5.31689322], AUDIO[382.978272], AVAX[2.00344412], AXS[2.82401303], BCH[0.44792176], BNB[0.00999436], BTC[0.00744530], CEL[51.93973885], CHZ[129.98642], COMP[2.11278935], DOGE[.94651438], DOT[15.39982841], ETH[0.01301009], ETHW[0.01501008], FTT[13.3991076], GST[1502.0023916], HNT[51.398836], KNC[126.70857378], LINK[3.80003258], LTC[1.56994746], LUNA2[.94977], LUNC[110000.00000001], NEAR[53.4937726], RAY[0], RUNE[0], SHIB[72240.80267558], SOL[2.26607654], SRM[274.17825395], SRM_LOCKED[17431165], SUSHI[0.03325445], TRX[31.95711078], UNI[10.2975653], USD[1.14], USDT[344.72846465], USTC[0], XRP[102.96540404] | | AXS[2.761137], USD[1.14] |
| 04407110 | | CELO-PERP[0], KSHIB-PERP[0], LUNA2[0.00000932], LUNA2_LOCKED[0.00022174], LUNC[2.02966708], NEAR-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], USD[0.01], ZIL-PERP[0] | | |
| 04407150 | | LUNA2[0.00100412], LUNA2_LOCKED[0.00234295], LUNC[218.64980118], USD[0.00] | | |
| 04407434 | | BTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001578], LUNC-PERP[0], USD[0.08], USDT[.000366], USTC-PERP[0] | | |
| 04407487 | | APE-PERP[0], BNB[.00000001], BTC[0.00000002], BTC[0.01427013], LUNA2_LOCKED[0.03329698], LUNC[.009999], LUNC-PERP[0], USD[36.40], USTC[0.57000000] | | USD[36.27] |
| 04407574 | | BTC[2.29950058], CRO[102.10310037], ETH[4.04164625], ETHW[2.02191867], FTT[155.05888771], LUNA2[4.37889622], LUNA2_LOCKED[10.00701742], NFT (301787867462439911/FTX EU - we are here! #118282)[1], NFT (306975855188052854/FTX EU - we are here! #118379)[1], NFT (521267148886523600/Mexico Ticket Stub #1045)[1], NFT (571646895781668883/Singapore Ticket Stub #1699)[1], NFT (576309411002277875/FTX EU - we are here! #118094)[1], SOL[.000045], TRX[.000783], USD[408.66], USDT[300.00001022] | Yes | |
| 04407578 | | AKRO[1], AVAX[0], BAO[9], BNB[0], BTC[0.00000063], CHZ[0.00227179], DENT[4], ETH[.00000000], KIN[9], LUNA2[1.01726005], LUNA2_LOCKED[2.28948896], LUNC[0], MATIC[0.00022093], SAND[0.04183931], SRM[0.00001353], TRX[1], UBXT[2], USD[0.01], USDT[0.07537124], USTC[0.0158916], WAVES[0], XRP[.0000529] | | |
| 04407774 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007981], NFT (298276442954222247/FTX AU - we are here! #33047)[1], NFT (323043863606636825/FTX AU - we are here! #23018)[1], NFT (349752488672776102/FTX AU - we are here! #33016)[1], NFT (391654293083331428/FTX AU - we are here! #23206)[1], NFT (398672587769549041/FTX AU - we are here! #23699)[1], TRX[.019128], USD[1.23] | | |
| 04407940 | | AAVE[0], BCH[0], BTC[0.72374140], DOGE[16105.7289548], ETH[2.52549242], ETHW[5.05494767], FTT[316.47742838], GBP[0.00], GME[.00000002], GMEPRE[0], LTC[0], LUNA2[18.45961138], LUNA2_LOCKED[43.07242655], LUNC[1345432.08564089], SOL[247.07511271], TSLA[0.87115398], TSLAPRE[0], USD[37.45], WBTC[0] | | |
| 04408034 | | AUD[0.00], BAO[2], CEL-PERP[0], DENT[4], KIN[2], LUNA2[0.37633928], LUNA2_LOCKED[0.87260056], LUNC[56.44669202], USD[0.00], USDT[0], USTC[54.56764866] | Yes | |
| 04408101 | | AMD[0.00000001], APT-PERP[0], BITO-0325[0], BTC-PERP[0], ETHW[.00061021], ETHW-PERP[0], FB-0325[0], KLAY-PERP[0], LUNA2[0], LUNA2_LOCKED[1.07727497], LUNC[0.00000001], MTL-PERP[0], NFLX[0], NFLX-0325[0], NVDA[0.00000001], PYPL-0325[0], TSLA[0], TSLA-0325[0], TSLAPRE[0], TWTR[0], USD[-0.03], USDT[0], USDT-PERP[0] | | |
| 04408588 | | APE-PERP[0], BTC[0], DOGE[134.78884029], ETC-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.16860767], LUNA2_LOCKED[0.39341791], SOL[0], SOL-PERP[0], USD[0.06], USTC[23.86723190] | | |
| 04408603 | | BAO[2], DENT[4], KIN[1], LUNA2[47.9811595], LUNA2_LOCKED[107.9884501], LUNC[245.68062025], USD[0.00], USDT[0.00000047] | Yes | |
| 04408892 | | ALGO[622], AXS[5], BNB[.88], BTC[.0156], ETH[.271], ETHW[.271], LUNA2[0.83544625], LUNA2_LOCKED[1.94937458], LUNC[181920.18], MATIC[80], SOL[3.71], USD[11.41], XRP[488] | | |
| 04409033 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[.00000008], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[-0.00032002], ETH-PERP[0], ETHW[-0.00031802], FTM-PERP[0], FTT[35], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], INJ-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[5.10263704], LUNA2_LOCKED[11.9061531], LUNC[0], NEAR-PERP[0], NFT (565079502355224338/The Hill by FTX #35334)[1], OP-PERP[0], ROSE-PERP[0], SOL[.00000001], UNI-PERP[0], USD[2822.63], USDT[0.00000086], XRP-PERP[0] | | |
| 04409498 | | APE-PERP[0], GRT-PERP[0], LUNA2[0.00252530], LUNA2_LOCKED[0.00589237], LUNC[549.89], TRU-PERP[0], USD[0.01], USDT[99.4] | | |
| 04409734 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[.28572151], ETH-PERP[0], GMT[36.35688765], GMT-PERP[0], GST[.09], GST-PERP[0], LUNA2_LOCKED[0.85346800], LUNC[79423.49195411], LUNC-PERP[0], NEAR-PERP[0], NFT (480479687315399896/FTX EU - we are here! #209034)[1], NFT (498821296061630244/FTX EU - we are here! #208990)[1], NFT (548104664487368055/FTX EU - we are here! #209048)[1], SOL[0.26824255], SOL-PERP[0], SPELL-PERP[0], TRX[.00182S], TRX-PERP[0], USD[0.86], USDT[0.00001132], USTC[2], WAVES-PERP[0] | | |
| 04410031 | | LUNA2[0.00457836], LUNA2_LOCKED[0.01068284], LUNC[1307509.58], NFT (369879033126872032/FTX EU - we are here! #166542)[1], NFT (387270897982079739/FTX EU - we are here! #166647)[1], NFT (516500538224328934/FTX EU - we are here! #166112)[1], NFT (522526054869506322/FTX AU - we are here! #676132)[1], TRX[.000783], USD[0.00000055] | | |
| 04410255 | | APE[31.27753087], AVAX[4.90735415], BNB[1.19389305], BNB-PERP[0], BTC[0.02620189], BTC-PERP[0], DOGE[4389.30823461], ETH[0.98809518], ETH-PERP[0, -0.2], ETHW[1.98599613], FTT[12.52525970], GMT-PERP[0], LUNA2[19.42823703], LUNA2_LOCKED[45.85694117], LUNC[37.47420793], MANA[38.87493843], MATIC[156.07874041], MATIC-PERP[0], NFT (303539025408588464/Netherlands Ticket Stub #320)[1], NFT (309852120088442424/Japan Ticket Stub #77)[1], NFT (339994275324693338/FTX AU - we are here! #121174)[1], NFT (353704803932435444/Montreal Ticket Stub #1224)[1], NFT (361407016733788667/The Hill by FTX #5645)[1], NFT (373930405730450261/FTX AU - we are here! #282433)[1], NFT (394081842385040733/France Ticket Stub #1208)[1], NFT (397436881107867690/Austin Ticket Stub #4441)[1], NFT (414211086916570068/FTX EU - we are here! #212308)[1], NFT (423269652944573235/FTX EU - we are here! #212493)[1], NFT (468478975902069387/Mexico Ticket Stub #632)[1], NFT (470158270112514646/FTX AU - we are here! #350701)[1], NFT (488881240724803197/Monza Ticket Stub #97)[1], NFT (507645206441720240/Singapore Ticket Stub #750)[1], NFT (518193543032284829/Silverstone Ticket Stub #117)[1], NFT (518300637141596790/FTX AU - we are here! #3574)[1], NFT (564601231451116728/Hungary Ticket Stub #235)[1], SHIB[28168524.12168113], SOL[3.13035266], SOL-PERP[0], STG[286.94183495], TRX[.000783], USD[1670.28], USDT[0.00976172], XPLA[217.68452751] | | |
| 04410312 | | FTT[155.392235], LUNA2[0.38264212], LUNA2_LOCKED[0.89283162], LUNC[83321.1279286], NFT (327463634521558592/FTX AU - we are here! #60913)[1], NFT (335343409554949242/FTX EU - we are here! #174236)[1], NFT (358364596400989894/Montreal Ticket Stub #1753)[1], NFT (431876215871848019/FTX AU - we are here! #174350)[1], NFT (466719624554189512/FTX AU - we are here! #174063)[1], SOL[.0001098], USD[76.83], USDT[300.00216397] | | |
| 04410316 | | LUNA2[0.00258972], LUNA2_LOCKED[0.00598062], USD[0.01], USTC[.366588] | | |
| 04410381 | | BTC[.00880422], ETH[.05004598], ETHW[.04942508], LUNA2[0.00068871], LUNA2_LOCKED[0.00160701], LUNC[149.97], NFT (405450733144128019/FTX AU - we are here! #44917)[1], NFT (410570125670116836/FTX AU - we are here! #44582)[1], NFT (490668707546021411/FTX EU - we are here! #242675)[1], NFT (525606791599191926/FTX EU - we are here! #242716)[1], PAXG[.11323457], TRX[.000777], USDT[6.85851191] | Yes | |
| 04410454 | | 1INCH[1.00016446], AKRO[5], AUDIO[1], BAO[20], BAT[1], BNB[.00002606], BTC[1.07510342], DENT[7], GRT[2.00070714], HOLY[1.00001148], HXRO[2], KIN[6], LUNA2[481.62131319], LUNA2_LOCKED[1098.500896], LUNC[103901754.74225605], MATIC[1.00607307], RSR[2], SGD[0.00], TRU[3], TRX[24541354.74511842], UBXT[6], USD[17.00], USDT[1.60482137] | Yes | |
| 04410468 | | BTC[0.00005119], BTC-1230[0], BTC-PERP[0], FTT[25], FTT-PERP[0], LUNA2[0.00876604], LUNA2-PERP[0], LUNC[1908.82511292], NFT (356558971996917942/The Hill by FTX #35000)[1], SOL[0.00462951], SOL-0930[0], SOL-1230[0], SOL-PERP[0], USD[2829.24], XRP-0624[0], XRP[0.70191206], XRP-0930[0], XRP-1230[0], XRP-PERP[0] | | |
| 04410546 | | BTC[0.00077525], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], ETHW[.699932], FTT[25], KAVA-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[-0.00000004], TRX-PERP[0], USD[0.52], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |

Amended Schedule AB97: Priority Schedule - 01/23/24 Crypto Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04410924 | | LUNA2[0.05340977], LUNA2_LOCKED[0.12462280], LUNC[.17205365], USD[0.01], USDT[0] | | |
| 04410978 | | LUNA2[0.94249180], LUNA2_LOCKED[2.19914753], LUNC[205229.5742039], USDT[78.50000000] | | |
| 04411052 | | ETHW[.00070954], LUNA2[0.00163364], LUNA2_LOCKED[0.00381184], NFT [301441093247294128/FTX EU - we are here! #29987][1], NFT [399767627917952485/FTX AU - we are here! #36348][1], NFT [401955215621381245/FTX EU - we are here! #29903][1], NFT [425768927927523199/FTX EU - we are here! #30064][1], NFT [514483954902613521/FTX AU - we are here! #36399][1], TRX[.340015], USD[0.28], USDT[0], USTC[.231251] | | |
| 04411140 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0023115], NFT [361604028120703274/The Hill by FTX #11397][1], TRX[.000777], USD[-0.06], USDT[1.38038174] | | |
| 04411449 | | DOT[4.02208502], LUNA2[0.00002527], LUNA2_LOCKED[0.00005898], LUNC[5.504581], MATIC[40], USD[7.64] | | DOT[3] |
| 04411482 | | BTC[0], ETH[0], ETHW[1.99962], LUNA2[0.01009785], LUNA2_LOCKED[0.02356165], LUNC[1239.24482612], USD[0.00], USDT[0], USTC[.6238] | | |
| 04411822 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], LUNA2[0], LUNA2_LOCKED[0.67278354], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MTL-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], STX-PERP[0], USD[-0.43], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04411829 | | BTC-PERP[0], LUNA2[0.80701213], LUNA2_LOCKED[1.88302830], LUNC[0], LUNC-PERP[0], USD[0.00], USDT[277.31285312], USTC[54.263751], USTC-PERP[0] | | |
| 04411986 | | FTM[0.74105620], FTM-PERP[0], LUNA2[0.09318387], LUNA2_LOCKED[0.21742904], LUNC[20290.98563], USD[0.00] | | |
| 04411996 | | BTC[.00017194], EUR[0.00], LUNA2[0.03502661], LUNA2_LOCKED[0.08172877], LUNC[7627.12], SOL[.00026924], USD[0.00] | | |
| 04412013 | | AVAX[0], BNB[.00000001], BTC[0], FTM[0], LUNA2[0.62085022], LUNA2_LOCKED[.44865053], LUNC[2], USD[0.00], USDT[0.00000052] | | |
| 04412041 | | ANC[0], BTC[0.00669511], ETH[0.15782759], ETHW[0.15782759], EUR[0.08], GMT[0], HKD[0.00], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00755067], PRISM[0], STG[0], USD[0.00], VGX[0] | | |
| 04412072 | | BTC-PERP[0], GMT[.7960948], GMT-PERP[0], LUNA2[0.00000461], LUNA2_LOCKED[0.00000187], LUNC[1.0055293], LUNC-PERP[0], NFT [312574049908067427/FTX AU - we are here! #41914][1], NFT [352230883131745048/FTX EU - we are here! #20930][1], NFT [357424049407668871/FTX EU - we are here! #20436][1], NFT [364689697294436003/The Hill by FTX #9381][1], NFT [476704428936714110/FTX EU - we are here! #21171][1], NFT [537441489585057424/FTX AU - we are here! #41886][1], SOL-PERP[0], TRX-0624[0], TRX[.47168], USD[0.11], USDT[0.00004602] | | |
| 04412090 | | EUR[0.00], LTC[.0056506], LUNA2[4.64802649], LUNA2_LOCKED[10.84539516], TRX[0.00352279], USDT[500.67361792], XRP[328.11055302] | | TRX[.003427], XRP[44.031546] |
| 04412099 | | APE[.045964], APE-PERP[0], ATOM[.04275], BTC-PERP[0], DYDX[.0988423], DYDX-PERP[0], ENS[.001804], ENS-PERP[0], ETH[0.00013735], ETH-PERP[0], ETHW[0.00013735], GAL-PERP[0], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0030159], LUNC-PERP[0], MATIC[1.13263054], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], TRX[.001569], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 04412106 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00248413], USD[145583.85], USDT[0.00955674] | | |
| 04412163 | | BTC[0.00000008], CTX[0], FTT[0], FTT-PERP[0], LUNA2[14.89899799], LUNA2_LOCKED[34.76432864], SRM[.29502258], SRM_LOCKED[2.74884126], TRX[.00078], USD[12114.18], USDT[0.00000001], XPLA[95821.187717] | Yes | |
| 04412176 | | LUNA2[5.44685319], LUNA2_LOCKED[12.70932411], LUNC[1186063.75], TRX[1667.7625], USD[68.39], XRP[571.5] | | |
| 04412223 | | AVAX[3.2], BTC[.00279944], ENJ[81], ETH[.001], ETHW[.001], GRT[435.9128], LUNA2[3.39600050], LUNA2_LOCKED[7.92400117], USD[0.35], USDT[523.16938272] | | |
| 04412252 | | LUNA2[0.00138747], LUNA2_LOCKED[0.00323744], USTC[.196404] | | |
| 04412338 | | NFT [348953904013280824/FTX EU - we are here! #122487][1], NFT [354737288289565270/FTX EU - we are here! #122727][1], NFT [373950296835361818/FTX AU - we are here! #14271][1], NFT [397652995741901078/FTX AU - we are here! #45995][1], NFT [426952069756441942/FTX EU - we are here! #122587][1], NFT [490066009465898991/FTX AU - we are here! #14264][1], NFT [536246831472903835/The Hill by FTX #9979][1], SRM[9.30609769], SRM_LOCKED[159.20172983], USDT[0] | | |
| 04412389 | | ADA-PERP[0], APE[4.46563345], APE-PERP[0], ATLAS-PERP[0], AUD[600.10], AVAX[0.00004691], AVAX-PERP[0], CONV-PERP[0], CRO-PERP[0], GMT-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00016699], LUNA2_LOCKED[0.00038965], LUNC[36.36393736], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND[.0000422], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-289.98], VET-PERP[0] | | |
| 04412592 | | AKRO[1], BAO[19], BTC[0], DENT[2], DOGE[0], ETH[.00092221], EUR[0.00], KIN[17], LUNA2[0.00000526], LUNA2_LOCKED[0.00001229], LUNC[1.14716364], SHIB[11.6772867], TRX[0], UBXT[3], USD[0.00], USDT[0.00001572] | Yes | |
| 04412624 | | BTC-0624[0], BTC-PERP[0], ETH-0624[0], FTT[0.00000070], SRM[25.04340096], SRM_LOCKED[471.74145654], USD[0.00], USDT[0] | | |
| 04412627 | | BNB[0], BTC[.14417538], CRV[22.76750987], ETH[.14199846], ETHW[.14107977], EUR[0.00], LUNA2[0.00014707], LUNA2_LOCKED[0.00034318], LUNC[32.02646690], RUNE[0], STG[52.05098481], USD[0.00], USDT[0], USTC[0] | Yes | |
| 04412634 | | ANC-PERP[0], APE-PERP[0], APT[.60936], APT-PERP[0], ASD[.0734], ASD-PERP[0], BAL[.0067], BTC[0], CEL[0], CEL-1230[0], CEL-PERP[0], ETH[.00015051], ETH-PERP[0], ETHW[.00412395], FLOW-PERP[0], FTT[0.13396972], FTT-PERP[0], GAL-PERP[0], HNT[.08347], LUNA2[0.28646193], LUNA2_LOCKED[0.66841119], LUNA2-PERP[0], LUNC[0], MATH[.010772], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], SAND-PERP[0], SFP-PERP[0], SOL-PERP[0], STG[2.48867], STORJ-PERP[0], SUN[.00149085], TAPT[.081], TONCOIN-PERP[0], TRU-PERP[0], TRX[.19502], TRX-PERP[0], USD[1496.42], USDT[0], USTC[0.42969488], USTC-PERP[0], YFII-PERP[0] | | |
| 04412681 | | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-1230[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-1230[0], CEL-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], ETHW[.0004616], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LUNA2[0.00229572], LUNA2_LOCKED[0.00535670], LUNA2-PERP[0], MASK-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SRN-PERP[0], SUN[.000979], SUSHI-1230[0], TONCOIN[617.36930368], TONCOIN-PERP[1784.3], TRX-1230[0], USD[-2028.56], USDT[0], WAVES-PERP[845], XRP-PERP[0], YFII-PERP[0] | | |
| 04412933 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], IMX-PERP[0], LUNA2[0.00721175], LUNA2_LOCKED[0.01682743], LUNC[1570.375862], NEAR-PERP[0], SOL-PERP[0], TRX[.997287], USD[-0.09], XPLA[9.93986] | | |
| 04412942 | | BAO[1], BTC[.06090452], ETH[0.56762061], EUR[0.00], KIN[4], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USDT[1312.61729276], USTC[1] | Yes | |
| 04413036 | | LUNA2[2.60525137], LUNA2_LOCKED[6.07891987], USD[0.00] | | |
| 04413130 | | BTC[.00002602], CRO[22.33807736], ETH[.00090615], ETHW[1.00439078], LUNA2[0.23164732], LUNA2_LOCKED[0.54051043], LUNC[50441.69364228], NFT [306427937277790011/FTX EU - we are here! #258716][1], NFT [306909440657214568/FTX EU - we are here! #258703][1], NFT [481870978560009799/FTX EU - we are here! #258686][1], TRX[.001014], USDT[3617.81113389] | Yes | |
| 04413317 | | APT[0], BNB[0.00000027], BTC-PERP[0], CEL[0], CEL-PERP[0], ETH[0], GMT[0], KIN[1], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], MATIC[0], NFT [418035853749260971/The Hill by FTX #27358][1], NFT [454889677534893836/FTX Crypto Cup 2022 Key #12970][1], SAND[0], SOL[0.00000001], TRX[.000016], USD[0.00], USDT[0.35770300], XMR-PERP[0], ZEC-PERP[0] | Yes | |
| 04413334 | | BTC-PERP[0], ETH-PERP[0], LUNA2[0.09.32727], LUNC[2020.85109266], USD[-0.43], USDT[0.35776309], XMR-PERP[0], ZEC-PERP[0] | | |
| 04413546 | | FTT[0.06858133], GMT[0], GST-PERP[0], LUNA2[0.47555269], LUNC[1.08747944], NFT [314138689444178705/Baku Ticket Stub #1770][1], NFT [314383564382792625/FTX EU - we are here! #118224][1], NFT [321712928028532626A/The Hill by FTX #2797][1], NFT [356214282574520169/Montreal Ticket Stub #1759][1], NFT [390576938491546993/Netherlands Ticket Stub #1537][1], NFT [452065352665931905/Monza Ticket Stub #1016][1], NFT [462213796612832458/France Ticket Stub #1579][1], NFT [467933740537938621/FTX EU - we are here! #116832][1], NFT [476537394532776405/Austria Ticket Stub #1780][1], NFT [490626002992251761/FTX EU - we are here! #118089][1], NFT [508391861489073936/FTX Crypto Cup 2022 Key #12679][1], NFT [528930373907433088/Mexico Ticket Stub #767][1], NFT [550322653244715596/Hungary Ticket Stub #1081][1], TRX[.000781], USD[0.00], USDT[628.61990039] | | |
| 04413971 | | ANC-PERP[0], ARKK[208.66], BABA[20.27811045], FB[89.8828183], FTT[2.9], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003239], TRX[200], USD[10.25], USDT[20], USTC-PERP[0] | | |
| 04414046 | | AKRO[2], BAO[26], BAT[1], BTC[.07873567], DENT[5], ETH[.16486382], ETHW[.16456939], EUR[0.88], FTM[139.08529828], FTT[1.36489378], KIN[20], LUNA2[1.63472389], LUNA2_LOCKED[3.67917949], LUNC[45.33236609], RSR[3], SOL[2.29436874], TRX[5] | | |

Amended Schedule F - Non-Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04414227 | | 1INCH[0], AAVE-1230[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[20.59332], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.08386], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.008104], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[-0.02506078], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DCR-PERP[0], DOGE-PERP[0], DOT[.0314], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.95], FIDA-PERP[0], FIL-053[0], FLM-PERP[0], FTM-0930[0], FTT-PERP[0], FTT[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.06628], LTC[.55217645], LTC-PERP[0], LUNA2[1.12813356], LUNA2_LOCKED[2.63231166], LUNC[748.45377], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-0930[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MVDA10-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[-0.03], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.155], SCRT-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.614254], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TON-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[-.939], UNISWAP-0930[0], UNISWAP-PERP[0], USD[6407.53], USDT-0930[0], USDT[1459.28664620], USDT-PERP[-50], XAUT-PERP[0], XMR-PERP[0], XRP[.3572], YFI-PERP[0], ZEC-PERP[0] | | |
| 04414329 | | BTC[.00000162], ETH[.00035809], ETHW[.72670974], LUNA2[0.12487433], LUNA2_LOCKED[0.29137344], LUNC[27191.64888831], USD[0.29] | Yes | |
| 04414373 | | BTC[0.00000466], ETH[0], ETHW[0], FTT[510.99257968], SRM[.09178362], SRM_LOCKED[79.53052345], TRX[10.000029], USD[158210.85], USDT[0] | Yes | USD[157680.67] |
| 04414465 | | LUNA2[0.18176122], LUNA2_LOCKED[0.42410953], LUNC[39578.89], NFT [493003375526878021/Baku Ticket Stub #1632][1], USDT[0.00013892] | | |
| 04414587 | | FTT[.5], LUNA2[0.00293182], LUNA2_LOCKED[0.00684091], LUNC[638.41], NEAR[13.1], SOL[1.08], TONCOIN[51.6507001], TONCOIN-PERP[0], USD[2.59], USDT[0] | | |
| 04414724 | | 1INCH[0.00238938], AAVE[0.00002382], ALCX[0.00105304], ANC[0.00241145], APE[0.00034336], ATLAS[0.00006072], AUD[0.00], AVAX[0.00007811], AXS[0.00027194], BAL[0.00070220], BAR[0], BAT[0.00475187], BCH[0.00041257], BIT[0], BNB[0.00001665], BNT[0.00000056], BRZ[0.00000230], BTC[0.00007963], CAD[0.00], CHF[0.00], COMP[0.00003433], CREAM[0], CVX[0], DAI[0.00026595], DFL[0.00421575], DOGE[0.04615089], DOT[0.00005890], DYDX[0.00068720], ENS[0.00005468], ETH[0.00002645], ETHW[0.00002645], EUR[0.00], EURT[0], FTM[0.00004035], FTT[0.00005558], GBP[0.00], GRT[0.03302717], HOLY[0], INTER[0], JST[0.00177869], KBT[0.32413103], KNC[0], KSHIB[0.00025149], LEO[0.00035914], LINK[0], LTC[0.00006215], LUNA2[0.00001448], LUNA2_LOCKED[0.00003380], LUNC[0.00033384], MAPS[0.0037071], MATIC[0.0682656], MKR[0.00001382], MSOL[0.00003954], OMG[0], PAXG[0.00000487], SEC[0], SGD[0.00], SLND[0.00058343], SOL[0.00002049], STEP[0.00670153], STETH[0], STG[0], STSOL[0], SUSHI[0], TRX[0.15214095], TULIP[0.00021025], UNI[0], USD[0.39], USDT[0.02242510], USTC[0.00056311], WAVES[0.00056389], WFLOW[0.00007159], XAUT[0], YFI[0.00000230], YFII[0.00002263] | Yes | |
| 04415062 | | BTC[0], CTX[0], LUNA2[3.42656602], LUNA2_LOCKED[7.90549407], LUNC[998.00803300], LUNC-PERP[0], NFT [298385182245672948/FTX AU - we are here! #34209][1], NFT [387212961174932592/The Hill by FTX #36342][1], NFT [550049490171364436/FTX AU - we are here! #34173][1], SRM[.72313981], SRM_LOCKED[5.27686019], TRX[.001554], USD[0.00], USDT[0.00000001], USTC[.62345], XPLA[93722.28742602] | | |
| 04415101 | | DAI[2.05877871], ETH[.01039011], ETHW[.01020669], LUNA2[0.66152577], LUNA2_LOCKED[1.48885802], USD[0.89], USDT[5.79244471], USTC[93.33906345] | | |
| 04415183 | | FTT[38.69873529], LUNA2[0], LUNA2_LOCKED[17.14464917], LUNC[0], NFT [338337053686157823/FTX EU - we are here! #148173][1], NFT [341623113054859540/Japan Ticket Stub #410][1], NFT [345805393773340206/The Hill by FTX #3041][1], NFT [361548700157668766/Singapore Ticket Stub #1519][1], NFT [371398594416439881/FTX Crypto Cup 2022 Key #270][1], NFT [403642297463138626/Netherlands Ticket Stub #1497][1], NFT [406398403246021484/FTX AU - we are here! #9596][1], NFT [426718504760405987/France Ticket Stub #736][1], NFT [468052925114350890/Mexico Ticket Stub #529][1], NFT [511981574426315458/FTX AU - we are here! #9602][1], NFT [543567540647185001/FTX AU - we are here! #23933][1], SRM[34.99969063], SRM_LOCKED[0.03005379], USD[326.61], USDT[317.03715263], XRP[.00000001] | | |
| 04415216 | | ANC-PERP[0], APE-PERP[0], LUNA2[0.00004116], LUNA2_LOCKED[0.00009604], RON-PERP[0], USD[0.13] | | |
| 04415270 | | LUNA2_LOCKED[0.00000001], LUNC[2423878], SHIB[.44578804], USD[0.00] | | |
| 04415329 | | ANC-PERP[0], AXS-PERP[0], BNB[.00589182], BRZ[0.00825854], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0049029], PEOPLE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04415348 | | LUNA2[0.16136896], LUNA2_LOCKED[0.37652757], LUNC[35138.430908], USD[0.00], USDT[0.02387649] | | |
| 04415358 | | BTC[0], LUNC-PERP[0], USD[0.35] | | |
| 04415378 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ[.00654738], BSV-PERP[0], BTC[0.00291224], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD1-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[699.86], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.14997], ETH-PERP[0], ETHW[.14997], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[31.29669017], LUNA2_LOCKED[73.0326104], LUNC[126100.31425], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[1.029794], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4.63], USDT-PERP[0], USTC[3610.2726], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 04415395 | | LUNA2[29.83557655], LUNA2_LOCKED[69.61634528], LUNC[118.7586037], USDT[9804.80723820] | | |
| 04415483 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ[12.19133277], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.00001976], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], KBT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.72119647], LUNA2_LOCKED[1.68279176], LUNC[15704.06], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-0624[0], MINA-PERP[0], MNGO-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04415496 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[1.07037695], FTT-PERP[0], HNT-PERP[0], LUNA2[0], LUNA2_LOCKED[19.41141464], LUNC-PERP[0], MATIC-PERP[14], MINA-PERP[0], NEAR-PERP[218.3], OMG-PERP[0], SOL-PERP[0], TLM-PERP[0], TONCOIN[161.5], TONCOIN-PERP[525.10000000], TRX[.000078], TRX-PERP[0], USD[-249.06], USDT[746.67000000], USDT-PERP[0], YFI-PERP[0] | Yes | |
| 04415617 | | 1INCH[0], 1INCH-0325[0], 1INCH-0624[0], 1INCH-0930[0], 1INCH-1230[0], 1INCH-PERP[0], AAVE[0], AAVE-0325[0], AAVE-0624[0], AAVE-0930[0], AAVE-1230[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-1230[0], ALGO-PERP[0], ALGO-0325[0], ALGO-0624[0], ALGO-0930[0], ALGO-1230[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH[0], BCH-0325[0], BCH-0624[0], BCH-0930[0], BCH-1230[0], BCH-PERP[0], BNB[0], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], CHZ-0325[0], CHZ-0624[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE[0], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-1230[0], DOT-PERP[0], DYDX-PERP[0], EOS-0325[0], EOS-0624[0], EOS-0930[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00278445], FIL-0325[0], FIL-0624[0], FIL-0930[0], FIL-1230[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[173.87110083], GALA-PERP[0], GALA-0624[0], GMT[0.00324168], GMT-PERP[0], GRT[0], GRT-0325[0], GRT-0624[0], GRT-0930[0], GRT-1230[0], GRT-PERP[0], HBAR-PERP[0], KP-PERP[0], LINK[0], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK-1230[0], LINK-PERP[0], LTC[0], LTC-0325[0], LTC-0624[0], LTC-0930[0], LTC-1230[0], LTC-PERP[0], LUNA2[0.00104235], LUNA2_LOCKED[0.00724325], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], OMG[0], OMG-0325[0], OMG-0624[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SUSHI-0325[0], SUSHI-0624[0], SUSHI-0930[0], SUSHI-1230[0], SUSHI-PERP[0], SXP[0], SXP-0325[0], SXP-0930[0], SXP-1230[0], SXP-PERP[0], THETA-0325[0], THETA-0624[0], THETA-PERP[0], TRX[0], TRX-0930[0], TRX-1230[0], TRX-PERP[0], UNI[0], UNI-0325[0], UNI-0624[0], UNI-0930[0], UNI-1230[0], UNI-PERP[0], USD[54142.87], USDT[83318.65441692], VET-1230[0], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0], XTZ-0325[0], XTZ-0624[0], XTZ-0930[0], XTZ-1230[0], XTZ-PERP[0], YFI[0], YFI-0325[0], YFI-0624[0], YFI-0930[0], YFI-1230[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 04415630 | | ATOM[.000106], CRO[0], ETH[0.43505473], ETHW[0.45475991], FTT[150.08235145], GMT[65.39639757], LUNA2[7.95298320], LUNA2_LOCKED[18.55696081], LUNC[1000000.8370288], NFT [288285740084683890/Baku Ticket Stub #2082][1], NFT [377194567203962235/The Hill by FTX #18128][1], NFT [421223012244564133/FTX EU - we are here! #12369][1], NFT [461032019127039508/FTX EU - we are here! #12181][1], NFT [466301754619438916/FTX EU - we are here! #12058][1], NFT [533967574811643245/Montreal Ticket Stub #1771][1], RAY[441.95057959], SOL[0.03026157], TRX[.000389], USD[0.14], USDT[2.99699899], XPLA[80.1305355] | | ETH[.2] |
| 04415754 | | BNB[0], BTC-PERP[0], ETH[0], LUNA2_LOCKED[0.00000001], LUNC[.0015], LUNC-PERP[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.02], USTC-PERP[0] | Yes | |
| 04415767 | | BTC[0], BTC-PERP[0], ETH-PERP[0], LUNA2[46.90385576], LUNA2_LOCKED[109.4423301], LUNC[10213413.34294137], USD[0.00], USDT[0] | Yes | |
| 04415869 | | DENT[2], LUNA2[11.55381814], LUNA2_LOCKED[26.958909], LUNC[215586.22564707], USD[1076.73] | | |
| 04415919 | | BNB[1543.124066], FTT[2000], LUNA2[235.84680091], LUNA2_LOCKED[538.4360072], LUNC[291.19794613], TRX[.000008], USD[5608721.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04416199 | | LUNA2[0.00063008], LUNA2_LOCKED[0.00147020], LUNC[137.202574], LUNC-PERP[0], TONCOIN[.05356528], USD[0.00], USTC-PERP[0] | | |
| 04416347 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[4.645239], ETH-PERP[0], ETHW[1.015], FLOW-PERP[0], FTM-PERP[0], FTT[25.3924], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0.00414838], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[1.152554], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[0.00484234], SOL-PERP[0], SRM[0.02449815], SRM_LOCKED[.01981925], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.96], USDT[20], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.50120021], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04416376 | | AKRO[1], BAO[4], DENT[1], GRT[1], LUNA2[3.58493953], LUNA2_LOCKED[8.06841833], RSR[1], SECO[1.0460133], TONCOIN[1182.97101815], TRX[1.000008], USDT[0], USTC[507.71583974] | Yes | |
| 04416616 | | BTC[0], LUNA2[0.65735253], LUNC[143139.898251], USD[0.01] | | |
| 04416791 | | AVAX[.27127322], BRZ[0], BTC[0.02906569], ETHW[.0029], FTT[.14231191], LUNA2[0.00009808], LUNA2_LOCKED[0.00022886], LUNC[21.358594], MATIC[7], PERP[9.798138], TRX[.000777], USD[0.00], USDT[0.00000006] | | |
| 04417247 | | APE-PERP[0], AVAX-PERP[0], DOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00048096], LUNA2_LOCKED[0.00206289], LUNC[192.51392218], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[40.30840316], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04417368 | | 1INCH-PERP[0], AAVE[.00000001], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00278477], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HKD[0.00], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00003153], LUNA2_LOCKED[0.00007358], LUNC[0.00045934], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OPEN-0.03-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRY[0.00], UNI-PERP[0], USD[0.00000001], USTC[0.00446386], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04417449 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.0001], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM[1.985], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IMX-PERP[0], LUNA2[.499], LUNA2_LOCKED[1.16], LUNC[108556.27033200], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[-1.96], USDT[0.00000049], XRP-PERP[0], ZIL-PERP[0] | | |
| 04417727 | | GBP[0.75], LUNA2[0.08943184], LUNA2_LOCKED[22.70770678], USTC[1428.91232673] | Yes | |
| 04417815 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM[.3], FTM-PERP[0], GMT-PERP[0], LUNA2[0.58802421], LUNA2_LOCKED[1.37205649], LUNC-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[0.05], XRP-PERP[0] | | |
| 04417829 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.00000001], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK[-21.13715115], LINK-PERP[0], LUNA2[0.00665380], LUNA2_LOCKED[0.01552555], LUNC[1448.88055053], LUNC-PERP[0], NEAR-PERP[0], SOL[0249.66], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 04418045 | | LUNA2[0.91130763], LUNA2_LOCKED[2.12638447], NFT (433778703465838507/FTX EU - we are here! #17055)[1], NFT (489342803574951255/FTX EU - we are here! #17279)[1], NFT (509479877879512837/FTX EU - we are here! #17352)[1], SOL[0], TRX[0], USDT[0.64996061], USTC[129] | | |
| 04418072 | | BRZ[0], BTC[0.02167781], ETHW[.02499525], FTT[.599886], LUNA2[0.18004656], LUNA2_LOCKED[0.42010865], LUNC[.58], SOL[.0000034], USDT[0.00011761], XRP[.00962] | | |
| 04418568 | | ETH[.4999], ETHW[.4999], GBP[403.92], LUNA2[28.26325253], LUNA2_LOCKED[65.94758923], NEAR[86.88262], USD[777.01], USDT[.003] | | |
| 04418787 | | ADABULL[308], ADA-PERP[0], ATOM[0.04899788], ATOM-PERP[0], BTC-PERP[0], DOGEBEAR2021[1064], DOGEBULL[1572.8], DRGNBULL[50], EOSBULL[500000], ETCBULL[22170], ETH-PERP[0], JASMY-PERP[0], LUNA2[0.12785837], LUNA2_LOCKED[0.29833620], LUNC[27841.43], REEF-PERP[0], SOL[0.00959735], TOMOBEAR2021[1.5], TOMOBULL[10000], TRX[.000777], UNI-PERP[0], USD[-1.84], USDT[-0.00222504], XMR-PERP[0], ZECBULL[50], ZRX-PERP[0] | Yes | |
| 04418932 | | LUNA2[6.52313781], LUNA2_LOCKED[14.68125319], LUNC[20.2899804] | Yes | |
| 04419234 | | ETH[.00094205], ETHW[.69794205], LUNA2[0.50168745], LUNA2_LOCKED[0], USD[1326.67], USDT[0.00611683] | | |
| 04419372 | | ETH[0.00000003], ETHW[.00012199], LUNA2[0.05139546], LUNA2_LOCKED[0.11992275], LUNC[11191.470734], NFT (340313583355440787/The Hill by FTX #8014)[1], NFT (392947969214623104/FTX AU - we are here! #55896)[1], TRX[.22305542], USD[0.56], USDT[0.16942066] | | |
| 04419704 | | LUNA2[0.67122358], LUNA2_LOCKED[1.51068436], LUNC[146232.43043793], USDT[0.00005432] | Yes | |
| 04420481 | | ETH[.429914], ETHW[.429914], LUNA2[6.66556218], LUNA2_LOCKED[15.55297843], LUNC[.000848], ONE-PERP[0], USD[0.80], USDT[0.00000001], USTC[0.28629438] | | |
| 04420770 | | LUNA2[45.55643809], LUNA2_LOCKED[106.2983556], USDT[.83250847], USTC[6448.734] | | |
| 04420949 | | BTC[0.01050139], DOGE[.3997895], ETH[.00932558], ETHW[.20932558], LUNA2[4.25220191], LUNA2_LOCKED[9.92180447], LUNC[925925.92], USD[0.00], USDT[5018.57041136] | | |
| 04421256 | | BNB[0.00000001], DOGE[0], LUNA2[0], LUNA2_LOCKED[0.95129739], TRX[.000511], USD[0.00], USDT[18.25841779] | | |
| 04421280 | | ATOM-PERP[0], BTC[0.07289999], BTC-PERP[0], FTM-PERP[0], FTT[129.65817035], LUNA2[0.64620445], LUNA2_LOCKED[1.50781038], LUNC[140712.38], RUNE-PERP[0], SAND-PERP[0], SOL[1.18], SRM[55], USD[1359.98], USDT[0] | | USD[831.94] |
| 04421299 | | ANC[16678.80577062], ATOM[89.91376756], AVAX[59.87933298], AXS[171.18346796], BNT[0], BTC[.2369], CEL[0], CLV[14164.37696728], ETH[0.00007114], ETHW[0.00079812], FTT[352.598642], GMT[5207.97205170], KNC[0], LUNA2[35.84417184], LUNA2_LOCKED[80.75584822], LUNC[599646.54788913], NEAR[1881.57068145], PUNDIX[2782.21583308], SOL[375.87154832], USD[0.71], USDT[0.03522010], USTC[5076.41845475], XRP[2668] | Yes | SOL[329.795525] |
| 04421652 | | APE-PERP[0], ETH[0], FTM[.28378326], LUNA2[1.06822376], LUNA2_LOCKED[2.49252212], LUNC[0.04534593], LUNA2_LOCKED[0.10580718], NFT (307459060317970938/NFT)[1], NFT (509566256106996512/NFT)[1], SOL[.00000001], USD[0.23], USDT[0], XRP[3.972938] | | |
| 04421941 | | LUNA2[0.54801646], LUNA2_LOCKED[1.27870509], TRX[.001897], USDT[0] | | |
| 04422073 | | BNB[.00992206], LUNA2[0.04424926], LUNA2_LOCKED[0.00991495], LUNC[.006696], TRX[.000004], USD[0.00], USDT[.0040908], USTC[.6015] | | |
| 04422078 | | ETH[0], LUNA2[0.00179240], LUNA2_LOCKED[0.00418226], NFT (393561330606566719/FTX AU - we are here! #39818)[1], NFT (498076328114988999/FTX AU - we are here! #39798)[1], SOL[.009], TRX[1.816625], USD[0.66], USDT[0], USTC[.253723] | | |
| 04422409 | | AVAX[0.01271555], BAL[62.89], BTC[0], ETH[.123], ETHW[.099], FTT[25.12885236], KNC[136.29636833], LUNA2[0.40970570], LUNA2_LOCKED[0.95597998], LUNC[1.3198214], MATIC[9.99193925], MKR[0], SOL[9.37001643], TRX[0], USD[67.98], USDT[-421.14504007], XRP[530.99097498] | | |
| 04422627 | | LUNA2[0], LUNA2_LOCKED[0.25679341], USD[0.00] | | |
| 04424500 | | BCHBULL[624964.10356716], DEFIBEAR[1200], DEFIBULL[1001], DOGEBEAR2021[500.00156705], DOGEBULL[1021.14193102], ETCBULL[157.2689508], ETHBEAR[13000000], ETHBULL[3.30459693], LINKBULL[100], LTCBEAR[1800], LUNA2[0.00761774], LUNA2_LOCKED[0.01777473], LUNC[1658.78], MATICBEAR2021[1000], TRXBEAR[3000000], USD[91.91], USDT[0.00000002], VETBEAR[80000], XRPBULL[22141.67183173] | | |
| 04424546 | | BTC[0], DOT[0], ETH[0.53486680], ETHW[0.53270214], FTT[0.15983243], LUNA2[0.04534593], LUNA2_LOCKED[0.10580718], LUNC[9874.1735505], MATIC[934.36313480], NFT (375231215721370991/The Hill by FTX #28699)[1], SOL[4.17699898], USD[0.00], USDT[464.37595498], XRP[0] | | |
| 04424585 | | AKRO[2], ATOM[58.73910655], BAO[1], BAT[1], BTC[1.89488847], BTT[0.00000001], ETH[68.75272209], ETHW[68.7340305], LUNA2[241.07234857], LUNA2_LOCKED[549.6809755], LUNC[759.4508762], ORBS[60098.48025032], TRX[.001554], UBXT[1], USD[142.06] | Yes | |
| 04424975 | | AKRO[1], BTC[0.22090044], FTT[.05052803], SRM[5.45036272], SRM_LOCKED[84.90963728], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04425092 | | ETHW[.00099943], FTT[0.45305011], LUNA2[0.00699728], LUNA2_LOCKED[0.01632700], USD[0.13], USDT[0.13426506], USTC[.9905] | | |
| 04425494 | | GENE[.00000001], LUNA2[0.07268880], LUNA2_LOCKED[0.16960720], LUNC[15828.14], NFT (368455495978649716/FTX EU - we are here! #34235)[1], NFT (374203203919745324/FTX EU - we are here! #34400)[1], NFT (526726491798829254/FTX EU - we are here! #34491)[1], SOL[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 04425747 | | LTC[0], LUNA2_LOCKED[33.35842293], USD[0.03] | | |
| 04426471 | | LUNA2[0.00000257], LUNA2_LOCKED[0.00000600], LUNC[.56], TONCOIN[.09], USD[0.00] | | |
| 04426687 | | BNB[0], ETH[0], ETHW[.00000001], LUNA2[0.00426689], LUNA2_LOCKED[0.00995609], USD[0.00], USDT[0.00001177], USTC[.604] | | |
| 04426758 | | FTT[150], LUNA2[0], LUNA2_LOCKED[1.18860286], NFT (309665070209072643/FTX AU - we are here! #14751S)[1], NFT (357976750113022447/FTX AU - we are here! #30853)[1], NFT (425304912809707974/FTX AU - we are here! #3193)[1], NFT (439802222978444671/FTX AU - we are here! #3188)[1], NFT (453470872204072636/Montreal Ticket Stub #1782)[1], NFT (513404415185978857/The Hill by FTX #5714)[1], NFT (519942382715755760/FTX EU - we are here! #150394)[1], NFT (559609024890588162/FTX EU - we are here! #146300)[1], TRX[.000273], USD[622.10], USDT[1459.65720105] | Yes | |
| 04426897 | | AVAX[6.29436320], BTC[0.08346008], LUNA2[28.11790349], LUNC[26353.46596431], RSR[31781.92698073], SHIB[1299753], STG[399.924], USD[1518.13], USTC[1688.67909] | | |
| 04427494 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00083223], BNB-PERP[0], BTC-PERP[0.01170000], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[130.22550313], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[-270.2], FXS-PERP[0], GALA-PERP[0], LINK[126.05919206], LINK-PERP[0], LUNA2[0.00067540], LUNA2_LOCKED[0.00157593], LUNC[0.93258090], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR[9.3264], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0091925], SOL-PERP[0], SRM-PERP[-552.53], TRX[.000001], TRX-PERP[0], USD[30433.27], USDT[0], USTC[.095], USDT-PERP[0], XRP-PERP[0] | | |
| 04427576 | | BTC[0.00009582], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], ETH[.00000001], ETH-0624[0], ETH-PERP[0], FTT[0.00267508], LUNA2[1.03173167], LUNA2_LOCKED[2.40737390], LUNC[224285.65556386], USD[-655.41], USDT[763.91408913] | | |
| 04428387 | | GMT-PERP[0], LUNA2[4.41271636], LUNA2_LOCKED[10.29633819], NFT (480963553195621360/FTX AU - we are here! #246013)[1], NFT (543968166641516757/FTX AU - we are here! #245976)[1], NFT (551528306443628692/FTX Crypto Cup 2022 Key #1286)[1], NFT (563559976748861832/FTX EU - we are here! #246033)[1], TRX[.000818], USD[0.00], USDT[0] | | |
| 04429090 | | ADA-PERP[0], AURY[2.87736749], CHZ[19.77], ETH-PERP[0], FTT[0.01331969], LTC-PERP[0], LUNA2[0.09312753], LUNA2_LOCKED[0.21729757], LUNC[.3], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[50.99921357], MATIC-PERP[0], REEF-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1.90], ZIL-PERP[0] | | |
| 04429804 | | FTT[.05], SRM[.35688258], SRM_LOCKED[2.64311742], USD[0.00] | | |
| 04431013 | | BRZ[.00457898], BTC[0.00009886], ETH[.00079804], ETHW[0.00079804], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006186], SOL[.00960448], USD[0.00], USDT[0.08779181] | | |
| 04431583 | | GMT-PERP[0], JASMY-PERP[0], LUNA2[0.00027722], LUNA2_LOCKED[0.00064685], LUNC[60.366], TONCOIN-PERP[0], TRX[.900947], USD[0.00], YFI-PERP[0] | | |
| 04431937 | | BTC[0], BTC-PERP[0], CTX[0], ETH[17.40922207], ETHW[0], LUNA2[1.22578510], LUNA2_LOCKED[2.86016524], LUNC[3.94873047], TONCOIN[4.3], TRX[0], USD[0.00], XPLA[2339.46598078], XRP[4.17617228] | Yes | |
| 04432830 | | ALGO[0], APT[0], AVAX[0], BNB[0], ETH[0.03643444], LUNA2[0.07713353], LUNA2_LOCKED[0.17998725], MATIC[0], NFT (311996758116435008/FTX EU - we are here! #88324)[1], NFT (355675085788331898/FTX AU - we are here! #87903)[1], NFT (384504702547264618/FTX AU - we are here! #88698)[1], SHIB[0], SOL[0], TRX[.460036], USD[0.00], USDT[0] | | |
| 04433420 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.02620100], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LRC-PERP[0], LUNA2[0.00077087], LUNA2_LOCKED[0.00179870], LUNC[5.6324], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.09], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04434192 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CTX[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[1], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.43242664], LUNA2_LOCKED[1.00895500], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[3925.49], USDT[0.00229622], USTC[49], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XRP[294.54545770], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04434458 | | APE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.42443598], LUNA2_LOCKED[0.97455993], LUNC[.84976594], NFT (295115132011950943/FTX EU - we are here! #116657)[1], NFT (303029228020099486/Hungary Ticket Stub #1441)[1], NFT (334679850063897505/Japan Ticket Stub #611)[1], NFT (345594830073351160/FTX AU - we are here! #3239)[1], NFT (369866705521893576/Baku Ticket Stub #1360)[1], NFT (376594860763754492/FTX EU - we are here! #116314)[1], NFT (390235666091392904/FTX AU - we are here! #24715)[1], NFT (462117439386818933/Montreal Ticket Stub #275)[1], NFT (464259647084824905/FTX EU - we are here! #116763)[1], NFT (477156088805435124/France Ticket Stub #1716)[1], NFT (504590009953093505/The Hill by FTX #6103)[1], NFT (543750606286215410/Monaco Ticket Stub #573)[1], NFT (565226916327156236/FTX AU - we are here! #3667)[1], TRX[.001674], USD[0.02], USDT[0] | Yes | |
| 04434528 | | ATOM[0], ATOM-PERP[0], BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.18910669], LUNA2_LOCKED[0.44124894], LUNC-PERP[0], SOL-PERP[0], TRX[.000008], USD[0.00], USDT[0.00000482], USTC[0.97200000], USTC-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 04434644 | | BNB[0], BTC[.0306113], DOGE[100], EUR[77.38], GBP[0.00], LINK[9.1], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], TRX[.000047], USD[29.18], USDT[0.45960162] | | |
| 04434669 | | ALICE-PERP[0], APE-PERP[0], BNB[.00028671], FTM[.49847928], LINA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.055044], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], SOL[0.00], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04434841 | | GST[.00169942], LUNA2[0.00002438], LUNA2_LOCKED[0.00005690], LUNC[5.31004849], NFT (344259037189392348/FTX EU - we are here! #253758)[1], NFT (387125293532734526/FTX EU - we are here! #253795)[1], NFT (513453591316704112/FTX EU - we are here! #253704)[1], USDT[0.08244483] | | |
| 04435024 | | LUNA2[0.00002226], LUNA2_LOCKED[0.00005196], LUNC[1.84903], NFT (467096717890387682/FTX AU - we are here! #9556)[1], NFT (481189358035590319/FTX EU - we are here! #9668)[1], NFT (487643651151534422/FTX EU - we are here! #9418)[1], SOL[.00292288], USDT[0] | | |
| 04435033 | | BNB[.00000001], LUNA2[0.00000583], LUNA2_LOCKED[2.15438011], USD[0.00], USDT[0.05781826] | Yes | |
| 04435069 | | LUNA2[0.04136901], LUNA2_LOCKED[0.09652770], LUNC[9008.19], USD[0.01], XRP[95] | | |
| 04435171 | | AKRO[8], BAO[14], BTC[0.00995128], COIN[19.54191176], DENT[11], DOGE[15], ETH[.06685486], ETHW[.06602351], FIDA[1], FRONT[1], GLXY[48.63926071], GRT[1], HXRO[1], KIN[30], LUNA2[1.44005549], LUNA2[3.24105028], LUNC[313729.77213704], MATH[1], RSR[3], SLP[53.73784212], TRU[1], TRX[3], TSLA[.00008535], UBXT[9], USD[0.00] | Yes | |
| 04435225 | | BTC[.0486], BTC-PERP[0.30030992], ETHW[0.30030992], FTT[25], LUNA2[0.01447793], LUNA2_LOCKED[0.03378183], LUNC[3152.6], USD[593.75], USDT[0.80447829] | | |
| 04435364 | | BNBBULL[.128], BSVBEAR[4509525], BSVBULL[9600000], ETHBULL[.09098271], LUNA2[0.00009529], LUNA2_LOCKED[0.00022234], LUNC[20.75], USD[70.84086044] | | |
| 04435473 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[.05], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-0624[0], BNB-PERP[0], BTC-0624[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.05042885], ETH-1230[0], ETH-PERP[0.09999999], FTM-PERP[0], FTT[0.26932218], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (459915829609573965/The Hill by FTX #37885)[1], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.010082], TRX-PERP[0], USD[-124.91], USDT[10.00000001], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 04435505 | | FTT[.00835574], HOLY[1.00051153], SRM[1.1314526], SRM_LOCKED[37.8685474], USD[8199.81] | Yes | |
| 04435554 | | BTC[0], DOT[0], ETH[0], LTC[0], LUNA2[0.22797258], LUNA2_LOCKED[0.53193602], LUNC[49641.509712], ROSE-PERP[0], TRX[.000072], USD[0.82], USDT[0], USTC[0] | | |
| 04435620 | | ATOM[0], ETH[0], LUNA2[0], LUNA2_LOCKED[0.57846986], LUNC[53970.85131060], LUNC-PERP[0], RUNE[.099031], USD[0.41], USTC[0.00864930], XRP[.475785] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04435625 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[.99978], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ[500], BTC[.01265932], BTC-PERP[0], CEL[0], CEL-PERP[30.5], CHZ-PERP[0], CRV-PERP[0], DOT[.9], DOT-PERP[0], DYDX-PERP[0], ETH[.0750421], ETH-PERP[0], ETHW[.0680427], FTT[.3], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], LINK[3.7998], LINK-PERP[0], LUNA2[0.20479076], LUNA2_LOCKED[0.47784511], LUNC[20000], LUNC-PERP[0], MATIC[28.94770698], MATIC-PERP[0], MTL-PERP[0], POLIS[0.8], RUNE[.9998], SAND[2], SAND-PERP[0], SOL[.61998], SOL-PERP[0], STEP-PERP[0], SUSHI[0], USD[626.05], USDT[1.17087131], USTC-PERP[0], WAVES[2], WAVES-PERP[0] | | |
| 04435769 | | AKRO[3], BAO[1], DENT[2], ETH[1.00368708], GBP[6.08], KIN[5], LUNA2[1.54481007], LUNC[336551.57886956], RSR[1], SOL[19.07005543], TRX[3], USDT[0.00000044], XRP[1254.608911] | Yes | |
| 04435796 | | AVAX[0], ETH[0], LUNA2_LOCKED[45.35438172], USDT[0.50583536] | Yes | |
| 04435868 | | BTC[0.05950000], DENT[1], FTT[0], KIN[1], LUNA2[0.95543213], LUNA2_LOCKED[2.22934164], TRX[.09572732], USD[0.00], USDT[0] | Yes | |
| 04435870 | | BTC[0.00001609], ETH[1.017], LTC[.00516667], LUNA2[0.35441275], LUNA2_LOCKED[0.82696310], TRX[1.89627206], USD[7.99547127], XRP[.013977] | | |
| 04436132 | | ADA-PERP[0], BTC-PERP[0], FTT[0.00421800], FTT-PERP[0], ICX-PERP[0], LUNA2[5.54539321], LUNA2_LOCKED[12.93925084], LUNC-PERP[0], ONE-PERP[0], RSR-PERP[0], SHIB[17096600], SOL[2.349824], USD[-20.85] | | |
| 04436218 | | APE-PERP[0], LUNA2[0.02091113], LUNA2_LOCKED[0.04879264], LUNC[4553.44327817], MSTR[.000058], SOL[.00073], TRU-PERP[0], USD[0.00], USTC-PERP[0], YFII-PERP[0] | | |
| 04436432 | | FTT[74.54648], SRM[456.53877907], SRM_LOCKED[5.66998027] | | |
| 04436493 | | LUNA2[0.00002887], LUNA2_LOCKED[0.00006736], LUNC[0.00009301] | | |
| 04436556 | | ICP-PERP[0], KSHIB-PERP[0], LUNA2[0.00026847], LUNA2_LOCKED[0.00062643], LUNC[58.46], USD[0.00] | | |
| 04436723 | | APE[8.76567349], ATOM[.00008798], AVAX[.00002701], CEL[8.45435737], DOT[.0000889], LOOKS[52.17662861], LUNA2[0.00046621], LUNA2_LOCKED[0.00108784], LUNC[101.52010225], MOB[35.41571811], NEAR[9.89592971], SAND[16.69318179], USD[0.01], USDT[1.6116918], XRP[127.31097302] | | |
| 04436935 | | AVAX[.00002], BTC[2.22087372], ETH[20], ETHW[20], LUNA2[31.04251137], LUNA2_LOCKED[72.43252652], LUNC[100], SAND[4500], SOL[249.97], USD[59794.03] | | |
| 04436956 | | LUNA2[0.00078656], LUNA2_LOCKED[0.00183531], LUNC[171.275738], USD[0.00], USDT[0.00000552] | | |
| 04436993 | | ATOM[15.19531722], BTC[0.04207145], CEL[143.06088651], ETH[0.87331373], ETHW[0.86867683], LUNA2[0.86282032], LUNA2_LOCKED[2.01324742], TRX[32469.73172936], USD[0.22], USTC[122.13638724], XRP[164.27613887] | | ATOM[15.149437], ETH[.872115], USD[0.22] |
| 04437079 | | ALGO[0], BNB[0], LUNA2[0], LUNA2_LOCKED[0.03615855], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 04437334 | | BTC[0], FTT[0], LTC[.001], LUNA2[.49872027], LUNA2_LOCKED[1.16368063], LUNC[108597.3887838], USD[0.00], USDT[1.13978382] | | |
| 04437379 | | BTC[0.00009958], BTC-PERP[0], ETH[0.00073114], ETHW[0.30580360], FTT[0], LUNA2[1.97699510], LUNA2_LOCKED[4.61298858], USD[3012.26], USDT[0.00006096] | | |
| 04437438 | | APE[25.89454507], ATOM[115.01445033], BAO[4], BAT[1], BTC[.06392886], DENT[1], ETH[1.54845524], ETHW[1.54845524], FRONT[1], HXRO[2], KIN[3], LUNA2[21.56715198], LUNA2_LOCKED[50.32335463], LUNC[.4722037], TRX[1], UBXT[1], USD[0.00] | | |
| 04437481 | | BTC[.0225073], ETH[.50815988], ETHW[1.1503615], EUR[782.16], LUNA2[0.48525757], LUNA2_LOCKED[1.11970199], LUNC[105725.69645819], STG[31.3593716], USD[516.14] | Yes | |
| 04437511 | | AAVE[.001396], ATOM[.06418], AVAX[.02808], BTC[.00008362], COMP[.00000002], DOT[71.38572], LINK[.07434], LTC[.007892], LUNA2[11.08691178], LUNA2_LOCKED[25.86946083], LUNC[35.715254], RUNE[299.94], SOL[.006024], SUSHI[.1366], SXP[.04278], UNI[.01528], USD[0.01], USDT[4301.43140269] | | |
| 04437620 | | BTC[.0604568], ETH[.20906134], ETHW[.20462678], LUNA2[0.04519122], LUNA2_LOCKED[0.10544618], LUNC[9840.4839718], USD[0.79], USDT[0.12910208] | | |
| 04437747 | | BTC[0], LUNA2[0.28947692], LUNA2_LOCKED[0.67546615], LUNC[63034.21], USDT[0] | | |
| 04437830 | | LUNA2[0.00059946], LUNA2_LOCKED[0.00139876], LUNC[12.98284209], TRX[.000956], USD[0.00], USDT[109.25757413], USTC-PERP[0] | | |
| 04438285 | | APE[0], ATOM[0], AVAX[0], BNB[0], BOBA[0], BTC[0.00165878], CRV[0], DOGE[0], DOT[.00000001], ENS[0], ETH[0.17534192], ETHW[0], FTT[0], GMT[0], LDO[0], LOOKS[0], LTC[0], LUNA2[0.72198238], LUNC[0], MATIC[0], MKR[0], NEAR[0], RAY[0], RUNE[0], SAND[0], SC-PERP[0], SHIB[0], SOL[0], SXP[0], TRX[0], TWTR[0], USD[-127.18], USDT[0], USTC[0], XRP[0] | | |
| 04438560 | | LUNA2[0.00614787], LUNA2_LOCKED[0.01434505], TRX[0.00032446], USD[0.00], USDT[0], USTC[.14083753] | Yes | |
| 04439099 | | ETH[0], LUNA2[0.00027277], LUNA2_LOCKED[0.00016980], LUNC[15.84683], TRX[.000001], USDT[0.00000329] | | |
| 04439173 | | BAO[2], BTC[0], FTT[25], KIN[1], LUNA2[54.2167513], LUNA2_LOCKED[126.505753], LUNC[0.00000002], RSR[1], TRX[1], USD[0.00] | | |
| 04439201 | | BTC[0], BTC-PERP[0], FTT[149.9715], LUNA2[48.07773623], LUNA2_LOCKED[112.1813845], LUNC[0], USD[0.00] | | |
| 04439226 | | BRZ[75], FTT[0.19203785], LUNA2[0.87203120], LUNA2_LOCKED[2.03473946], USD[158.48], USDT[428.96509170] | | |
| 04439229 | | APT[0], AVAX[0], BNB[0], ETH[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009386], MATIC[0], NFT [319568277933359855/FTX EU - we are here! #59338][1], NFT [361559139236552220/FTX EU - we are here! #58513][1], NFT [389008657123608366/FTX EU - we are here! #58905][1], SOL[0.00000001], TRX[0.00000700], USDT[0.00000453] | | |
| 04439317 | | BTC[.34111353], FTT[276.8], LUNA2[1.37771347], LUNA2_LOCKED[3.21466476], LUNC[30000.0067132], TRX[.000326], USD[0.22], USDT[196.23724033] | | |
| 04439396 | | APE-PERP[0], BTC[.00031871], FTT[0.00542120], LTC[.01504472], LUNA2[0.46106855], LUNC-PERP[0], TRX[.000777], USD[0.01], USDT[0.00000014] | | |
| 04439504 | | LUNA2[0.09182919], LUNA2_LOCKED[0.21426811], LUNC[19996], TRX[.000778], USD[0.66], USDT[0.74599932] | | |
| 04439507 | | ANC-PERP[0], CTX[0], FTT[0.10000000], FXS-PERP[0], LUNA2[2.79348929], LUNA2_LOCKED[6.51814167], NEAR-PERP[0], TRX[.000006], USD[434.61], USDT[.00027286], USDT-PERP[0], USTC[1], USTC-PERP[0], XPLA[1612.21519871] | | |
| 04439522 | | LUNA2_LOCKED[0.00000001], LUNC[.00121], USD[0.00] | | |
| 04439536 | | 1INCH[0], 1INCH-PERP[0], AAVE[-135.30996350], AAVE-PERP[0], ADA[-4636369.535815], ADA-PERP[0], ALGO[4554], ALGO-PERP[0], ALICE[11186.75], ALPHA[-850918.37333898], APE[10000], APE-PERP[0], APT[-0.00330435], APT-PERP[0], ATLAS[8376930.42223793], ATOM[-13412.26400984], ATOM-PERP[0], AVAX[1120.53972847], AVAX-PERP[0], AXS[15661.68945506], AXS-PERP[0], BADGER[-4603.5], BAND[-1284.77031444], BAT[-38], BCH-0930[0], BCH-1230[0], BCH[1264.81705730], BCH-PERP[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB[17605.02162139], BNB-PERP[0], BOBA[132006.30252148], BTC[215.22160603], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[130.18440153], COMP-PERP[0], CRO[25000], CRV[-14026.29118], CRV-PERP[0], DAI[91593.78334902], DOGE[3385111.4327918], DOGE-PERP[0], DOT[-11543.87076223], DOT-PERP[0], EGLD[35871.1396], ENS-PERP[0], EOS-PERP[0], ETC[-12994.54836942], ETC-PERP[0], ETH-0930[0], ETH[21.04038006], ETH-PERP[0], ETHW[0.02062994], ETHW-PERP[0], FIDA[5000.523814], FTM[16771077.00397245], FTM-PERP[0], FTT[225980.4289032], FTT-PERP[0], GAL[3062], GAL[499899.89366], GMT[0], GMT-PERP[0], GST-PERP[0], HBAR[-200000], HT-PERP[0], IMX[.010014], IMX-PERP[0], INJ-PERP[0], KIN[400003], KNC[85031.52353258], LDO-PERP[0], LINA[-36134654442], LINK[18710.05085519], LINK-PERP[0], LRC[.81917079], LTC[6540.46335108], LUNA2[1512.95917707], LUNA2_LOCKED[3537.23808005], LUNC[3159.43269005], LUNC-PERP[0], MANA[173772.9235812], MASK[59993.06], MASK-PERP[0], MATIC[38938.12457791], MATIC-PERP[0], MER[53573.51736], MKR[150.23161682], MKR-PERP[0], MOB[13.72931461], NEAR[112680.79863655], NEAR-PERP[0], NFT [386693194985055881/The Hill by FTX #33597][0], NFT [387708538504215337/Baku Ticket Stub #2062][0], OMG[36120.45922012], OP-PERP[0], POLIS[71909.75], RAY[352.85599446], REEF[1028909.89610088], RNDR[2270112.20629602], RNDR-PERP[0], ROOK[.77546096], RUNE[720.99438183], SAND[148484.24663299], SAND-PERP[0], SNX[-121808.35629659], SNX-PERP[0], SOL-0930[0], SOL[788.02010829], SOL-PERP[0], SRM[945.89769288], SRM_LOCKED[17691.31605589], SRM-PERP[0], STG-PERP[0], SUSHI[56273.39556214], SUSHI-PERP[0], SXP[83.94221497], TONCOIN[780601.86274633], TRX[2621.96586502], TULIP[1613.922654], UNI[-14977.20012555], UNI-PERP[0], USD[41629680.34], USDT[-9188030.96232917], USTC[92447.67377727], USTC-PERP[0], WBTC[.00107469], XLM[-415237.9244], XMR[-1000], XMR-PERP[0], XRP[2570547.21625118], XRP-PERP[0], YFI[1.69247608], ZRX[-803.53] | | BCH[.76287865], DOGE[600000], LTC[803.880752], MATIC[17241.33186007] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04439555 | | ETH[0], LUNA2_LOCKED[0.00000002], LUNC[0.00208], LUNC-PERP[0], PRIV-PERP[0], TRX[0.002331], USD[0.00], USDT[0] | | |
| 04439620 | | KIN[1], LUNA2[0.00675300], LUNA2_LOCKED[0.01575700], SOL[0.099582], USD[0.01], USDT[0.00400817], USTC[.95592], XPLA[2063.03569285], XRP[.018416] | | |
| 04439640 | | BTC[.0000006], LUNA2[0.20546400], LUNA2_LOCKED[0.47941601], NFT [338848848413811873/FTX EU - we are here! #93222][1], NFT [3961442610342071461/FTX EU - we are here! #9341][1], NFT [4656807431079245171/FTX EU - we are here! #92264][1], NFT [5496159858660031537/FTX Crypto Cup 2022 Key #11517][1], TRX[.015759], USD[0.00], USDT[0.00000010] | | |
| 04439646 | | BTT[2.09960e+07], CTX[0], ETH[0], GST[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.051007], MATIC[0], NFT [3415426710676130950/FTX EU - we are here! #123446][1], NFT [4190430665946404781/FTX EU - we are here! #123225][1], NFT [5464877252669175960/FTX EU - we are here! #123608][1], TRX[0], USD[0.04], USDT[0], XRP-PERP[0] | | |
| 04439916 | | ETH[.00071719], ETHW[.00071719], LUNA2[0.46086021], LUNA2_LOCKED[1.07442694], NFT [3588066571112206827/FTX EU - we are here! #166609][1], NFT [3600765917104441217/FTX EU - we are here! #166270][1], NFT [4498108594120826747/FTX EU - we are here! #166488][1], USD[0.00], USDT[-0.10253644] | Yes | |
| 04439923 | | BTC[.0357], ETH[1.164], ETHW[1.164], LUNA2[2.86004738], LUNA2_LOCKED[6.67344390], LUNC[622781.34], USD[150.55] | | |
| 04440015 | | LUNA2[0.00145139], LUNA2_LOCKED[0.00338657], LUNC[29.6242373], MANA[.75414], USD[0.00], USDT[0.00000001] | | |
| 04440234 | | ETH[0], LUNA2_LOCKED[0.15582797], LUNC[.00000001], USD[0.00], USDT[0.00015513] | | |
| 04440258 | | BTC[0], BTC-PERP[0], FTT[0.03340428], LUNA2[0.00003839], LUNA2_LOCKED[0.00008958], LUNC[8.36], NFT [3569787977898928347/FTX EU - we are here! #273724][1], NFT [4226300247142855757/FTX EU - we are here! #273726][1], NFT [4756073945411864247/FTX EU - we are here! #273730][1], USD[0.05], USDT[0] | | |
| 04440262 | | APT[161.9682], ATOM[.0702], BAND-PERP[0], BNB[.004332], BNB-0930[0], BNB-PERP[0], CHMP-PERP[0], CRV[.4092], DODO-PERP[0], DOT-PERP[0], ETH[.0007732], ETHW[1.1], FIL-PERP[0], FTT[.06776], GLMR-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.00371446], LUNA2_LOCKED[0.00866707], LUNC-PERP[0], MASK-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL[.006578], SPELL[31.6], STMX-PERP[0], USD[2.81], USDT[0], USDT-PERP[0], WAVES-PERP[0] | | |
| 04440265 | | APT[.00008864], BNB[0], LUNA2[0.00050796], LUNA2_LOCKED[0.00118524], LUNC[110.60984881], MATIC[.0020756], NFT [5059305931734835847/FTX EU - we are here! #13158][1], NFT [5254841982245261731/FTX EU - we are here! #13331][1], NFT [5592661413469663137/FTX EU - we are here! #13280][1], TRX[0.18836143], USD[0.00], USDT[0.65247120] | | |
| 04440315 | | AMZNPRE-0624[0], APE[29.9943], APE-PERP[18.8], ARKK-0624[0], ARKK[.47962], BABA-0624[0], BTC[0.0038992S], BTC-PERP[0], CEL[610.33818448], CEL-PERP[49.3], DOT-PERP[0], ENS-PERP[0], ETH[0.18592066], ETH-PERP[0], ETHW[0.18517006], FB[0.52272280], FTT[0.04957798], FTT-PERP[0], GALA-PERP[0], GOOGL-0624[0], LUNA2[7.29046106], LUNA2_LOCKED[17.01107581], NFLX[0.00414614], NFLX-0624[0], NFT [4551358610500784402/The Hill by FTX #30031][1], NIO-0624[0], TSLA-0624[0], TWTR-0624[0], UBER-0624[0], USD[565.23], USDT[0.00820167], USTC[1032], XRP[179.79270515] | | ETH[.15] |
| 04440362 | | AXS[0], BNB[0], BTC[0], ETH[0.00254197], ETHW[0.00254197], LUNA2[0.01655628], LUNA2_LOCKED[0.03863133], LUNC[.05333424], SOL[0.07365895], TRX[0], USD[0.00], USDT[0], USTC[0] | | |
| 04440474 | | ETHW[.154], EUR[0.01], LUNA2[0.00000003], LUNC[.007032], TRX[.000189], USD[0.00], USDT[0] | | |
| 04440538 | | FTT[0], NFT [5455423421377509207/The Hill by FTX #32116][1], SRM[.90074503], SRM_LOCKED[17.33925497], TRX[.000202], USD[0.54], USDT[0] | | |
| 04440547 | | BNB[0], BTC[.03801605], LUNA2[0.00135384], LUNA2_LOCKED[0.03315896], LUNC-PERP[0], NFT [3554405265903311052/The Hill by FTX #36293][1], USD[0.00], USDT[0], USTC[0.19164277] | Yes | |
| 04440569 | | GBP[0.00], LUNA2[0.00004897], LUNA2_LOCKED[0.00011426], LUNC[10.663641], SHIB[456108.06102783], USD[0.00] | | |
| 04440598 | | ANC-PERP[0], APE[.07798], APE-PERP[0], AVAX-PERP[0], CEL-PERP[0], CVX-PERP[0], DOGE-0624[0], ENS-PERP[0], ETH-PERP[0], GMT[.2506], GMT-PERP[0], GST-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[2.06224331], LUNC[191914.487972], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.003818], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[ -0.26], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04440622 | | APE-PERP[0], BTC[.121], BTC-PERP[0], ETH[0.00082721], ETH-PERP[0], ETHW[0.00082721], FTT[130.46771284], LUNA2[0.07704940], LUNA2-PERP[0], MANA[736], SAND[610.98], SOL-PERP[0], USD[1.36], USDT[2258.65167700], XLM-PERP[0] | | |
| 04440640 | | BTC[.00001249], CRV[.72135669], ETH[.00018], ETHW[.00018], LUNA2[4.59257945], LUNA2_LOCKED[10.71601873], SOL[.00977359], UNI[22.4112385], USD[11069.14] | | |
| 04440649 | | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00287258], LUNA2_LOCKED[0.00670268], LUNC[.0092537], LUNC-PERP[0], TRX[.789474], USD[6.26], USDT[11.860275] | | |
| 04440658 | | AAVE[.00186307], AKRO[1], ATOM[0.00018208], BAO[1], ETT[1], FTT[0.08642509], GMT[.000002], KIN[13], LUNA2[0.26570726], LUNA2_LOCKED[0.61819767], LUNC[59840.79161703], SOL[.00000916], TRX[38715.64301], TWTR[0], UBXT[11], USD[0.00], USDT[1.73502980], YGG[4.59923472] | Yes | |
| 04440706 | | AMC-0624[0], BNB[.00000001], BTC[0.00301305], DOGE[1320.2225203], DOGEBULL[3800.152994], ETHBEAR[400000], ETHW[0.00519937], FTT[20.29724], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[1.34479860], LUNC-PERP[0], SHIB[77400000], SHIB-PERP[0], SOL[8.519406], THETABULL[67], TRX[.081035], USD[721.77], USD[0.30939907], XRP[1053.7974], XRPBULL[159961.84] | Yes | |
| 04440739 | | BEAR[748.75], BTC-PERP[0], DOGEBULL[.04848], ETH[0.0038971], ETHW[0.0038970], LINKBULL[6.584], LUNA2[0.03290246], LUNA2_LOCKED[0.07677240], USD[0.00], USDT[0], XRPBULL[36.04] | | |
| 04440851 | | DOT[.06093148], LUNA2[0.06666879], LUNA2_LOCKED[0.15560051], MATIC[.00000001], SOL[.00518257], TRX[.001556], USD[0.01], USDT[0.00882356], USTC[.944] | | |
| 04440867 | | BTC[.00209968], LUNA2[0.13966336], LUNA2_LOCKED[0.32588118], LUNC[.44991], USD[1.735] | | |
| 04440880 | | APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC-0624[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNA2[0.12064872], LUNA2_LOCKED[0.28151369], LUNC[26271.514646], LUNC-PERP[0], RUNE-PERP[0], RUNE-PERP[0], USD[ -2.42], USDT[1.21015208], WAVES-PERP[0] | | |
| 04440899 | | LUNA2[25.51282904], LUNA2_LOCKED[59.52993442], LUNC[82.186743], USD[8827.09] | | |
| 04440917 | | ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[-0.00000000], DOGE-PERP[0], ETH[.006], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNA2[0.15944272], LUNA2_LOCKED[0.37203303], LUNC[.00000001], LUNC-PERP[0], MAPS-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[6.38], XRP-PERP[0] | Yes | |
| 04441026 | | BTC[0], FTT[0.02760434], LUNA2[0.00156223], LUNA2_LOCKED[0.00364521], LUNC[340.18], USD[0.00], USDT[0] | | |
| 04441058 | | AVAX[13.41299932], DOT[18.24425632], FTM[425.97040485], LUNA2[6.86122862], LUNA2_LOCKED[15.44217464], LUNC[21.34159918], MATIC[275.46433978], MSOL[10.70315909], NEAR[25.59483538], SOL[7.14439145] | Yes | |
| 04441201 | | ALGO[1268], ATOM[21.9956], AVAX[5.9988], BAT[284.943], BCH[44.993], BICO[604.916], CRO[3960], CRV[1110], EOS-PERP[0], ETHW[22], GENE[10], JST[13190], LTC[16.007398], LUNA2[0.00229618], LUNC[500], MANA[1131], NEAR[59.8], USD[5.65], USDT[0.11957428], XRP[498.9944] | | |
| 04441322 | | 1INCH[1], AAVE[.14], ALCX[.024], ALICE[.6], AVAX[1.5], AXS[.2], BNB[.29871124], BTC[0.00661719], DYDX[4], ETH[.975], ETHW[.696], FTM[10], GALA[30], LINK[.5], LUNA2[0.70644002], LUNA2_LOCKED[1.64836005], MANA[3], MATIC[112], MKR[.024], RNDR[1.1], SHIB[1300000], SOL[.04], USD[0.75], USTC[100] | | |
| 04441460 | | AUD[0.00], BTC[0], ETH[0], LUNA2[0.41782282], LUNA2_LOCKED[0.97491992], LUNC[90981.8], RAY[279.944], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 04441540 | | ATOM[.05489071], BAO[3], BNB[0.00273999], BTC[0.00002991], BTC-PERP[0], DOGE-PERP[0], ETH[.00088866], ETH-PERP[0], FTT[.06611959], GMT[0], GMT-PERP[0], GRT[1], GST-0930[0], GST-PERP[0], KIN[2], LUNA2[0.00047503], LUNA2_LOCKED[0.00110842], LUNC[103.4403426], LUNC-PERP[0], MATIC[0.15944034], NFT [2931362485424336971/FTX EU - we are here! #14837][1], NFT [3579706654636380657The Hill by FTX #22752][1], NFT [3992624232599810451/Hungary Ticket Stub #960][1], NFT [4009462793637054971/FTX EU - we are here! #99857][1], NFT [5288985091206046/FTX AU - we are here! #26585][1], NFT [5417509880593238857FTX AU - we are here! #14856][1], NFT [5441389179391037267FTX EU - we are here! #100419][1], NFT [5640736408685193/Netherlands Ticket Stub #1352][1], NFT [5686648759590878787/FTX Crypto Cup 2022 Key #21742][1], NFT [5709813622551345477FTX EU - we are here! #100113][1], RNDR-PERP[0], SNX[.02258369], SNX-PERP[0], SOL[0.00451927], SRM-PERP[0], TRX[.001679], UBXT[3], UNI[.01838333], USD[813.07], USDT[1.00000001] | | |
| 04441621 | | BTC[.14805881], LUNA2[10.11946369], LUNA2_LOCKED[23.61208195], LUNC[2203534.524936], USD[64.55], USDT[2824.89097157] | | |
| 04441670 | | BTC-PERP[0], LINK-PERP[0], LUNA2[1.31595512], LUNA2_LOCKED[3.07056196], LUNC[286552], SOL-PERP[0], TRX[.000001], USD[0.08], USDT[0.00000043] | | |
| 04441712 | | LUNA2[0.38269808], LUNA2_LOCKED[0.89296219], LUNC[20833.330833] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04441760 | | BAO[3], BTC[.00250036], DENT[1], ETH[.00000024], ETHW[.00135767], EUR[0.00], FTT[.09221597], KIN[2], LUNA2[0.01885324], LUNA2_LOCKED[0.04399090], USD[0.00], USDT[180.26601560], USTC[2.66876821] | Yes | |
| 04441826 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0025025], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.15551891], USTC-PERP[0], WAVES-PERP[0] | | |
| 04441847 | | ANC-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LUNA2[3.10360299], LUNA2_LOCKED[7.24174032], USD[0.00], USDT[0.00000001] | | |
| 04441913 | | AAVE[.006764], APE[.00134], LUNA2[24.61700272], LUNA2_LOCKED[57.43967301], LUNC[5360404.17052], SAND[.83162841], SHIB[61307662.8424868], SOL[13.95497853], USD[ -0.07], USDT[ -0.47266192] | | |
| 04441918 | | ATOM[.99982], BNB[.06], BTC[.00099982], BTT[996760], CRO[109.9802], DOT[4.099802], FTT[5.09919], JST[0.9784], LINK[3.690388], LTC[.09], LUNA2[3.21199563], LUNA2_LOCKED[7.49465648], LUNC[485018.8120822], MATIC[14.9973], NEAR[7.99856], OKB[.69982], SAND[12.99766], SHIB[4099586], SOL[.6698974], TONCOIN[13.497822], USD[134.35], USDT[0.095198535], XRP[32.99406] | | |
| 04441946 | | FTT[26], FTT-PERP[0], SRM[.3947643], SRM_LOCKED[5.7252357], USD[151.95] | | |
| 04442017 | | AKRO[1], BAO[1], FTT[.063313], LTC[.0039816], LUNA2[0.00073664], LUNA2_LOCKED[0.00171883], LUNC[.003041], SRM[.72313981], SRM_LOCKED[5.27686019], USD[0.00], USDT[0], XPLA[8.58741563], XRP[.421232] | | |
| 04442035 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], BAO-PERP[0], CHR-PERP[0], CONV-PERP[0], ETH[0.00187694], FTT[0.00000226], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0], LUNC-PERP[0], MTA-PERP[0], NFT (358207157815016692/FTX AU - we are here! #252804)[1], NFT (369649040481403139/FTX EU - we are here! #252839)[1], NFT (486897151383961050/FTX EU - we are here! #252725)[1], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SPELL-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[14.100062], USD[0.00], USDT[49.86368468], USTC[0], USTC-PERP[0], WAVES-0624[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 04442054 | | ALGO[1024.5183349], BCH[4.89010614], BOBA[476.80471408], ENJ[3213.47803703], FTT[.023083], GALA[21820.3998339], MANA[11441.55337034], SRM[1.08829291], SRM_LOCKED[8.03494291], TRX[.000777], USD[0.00], USDT[0], WRX[48319.61623991], XRP[73591.16771839] | | |
| 04442068 | | ETH-PERP[0], FTT[.0373989], FTT-PERP[0], LUNA2[0.00293753], LUNA2_LOCKED[0.00685423], LUNC[.004781], LUNC-PERP[0], SRM[1.09655181], SRM_LOCKED[8.14344819], TRX[11896.2574], USD[3756.63], USDT-PERP[0], USTC-PERP[0], XPLA[.0284] | | |
| 04442110 | | BTC-PERP[0], CEL-PERP[0], FTT[0.10059038], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], USD[0.00], USDT[0] | | |
| 04442124 | | BNB[0], GST[.0000002], LUNA2[0.00650605], LUNA2_LOCKED[0.01518080], NFT (322008441225221622/FTX EU - we are here! #28850)[1], NFT (436633162196231606/FTX EU - we are here! #28612)[1], NFT (560505240147753766/FTX EU - we are here! #28798)[1], USD[0.00], USDT[0], XRP[.341946] | | |
| 04442136 | | FTT[.00000001], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 04442137 | | ETH[0], FTT[0.00000050], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0042411], TRX[0], TSLA-0624[0], USD[0.00], XPLA[.00009133] | Yes | |
| 04442142 | | AKRO[1], BTC[.000016], BTC-PERP[0], DENT[1], DOGE-PERP[0], ETH-PERP[0], FTT[.09754429], FTT-PERP[0], MATH[1], RSR[1], SECO[.03501926], SRM[1.40496386], SRM_LOCKED[10.83842244], TRU[1], TRX[1.22906015], UBXT[1], USD[17505.85], XPLA[.02885691] | Yes | |
| 04442145 | | LUNA2[0.129769496], LUNA2_LOCKED[0.30279548], LUNC[28633.46936255], USD[0.00], USDT[0], XPLA[3060.30674328], XRP[.638299] | Yes | |
| 04442184 | | LUNA2[50.56521621], LUNA2_LOCKED[117.9855045], LUNC[10000000.29], NFT (292348431899517603/FTX AU - we are here! #36033)[1], NFT (358114212942913186/FTX EU - we are here! #43219)[1], NFT (467087000515107003/FTX AU - we are here! #36174)[1], NFT (469336567766147931/FTX EU - we are here! #42799)[1], NFT (483078961931407948/FTX EU - we are here! #43861)[1], TRX[.27899], USD[0.08], USDT[0.00000007], XPLA[9.9] | | |
| 04442210 | | AVAX[.098442], GMT-PERP[0], LUNA2[0.00246922], LUNA2_LOCKED[0.00576153], LUNC[537.68], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], STG[.45508511], STORJ-PERP[0], USD[3.36], USDT[1.29763309], XRP[0] | | |
| 04442231 | | GMT-PERP[0], SOL[0.00911850], SRM[1.08663201], SRM_LOCKED[8.1391375], USD[2.24], XRP[0.96421807] | | |
| 04442296 | | LUNA2[0.00618381], LUNA2_LOCKED[0.01442891], LUNC[1.00011], NFT (332086437152931784/FTX EU - we are here! #247231)[1], NFT (379168892237792816/FTX EU - we are here! #247277)[1], NFT (424524224513846197/FTX EU - we are here! #247128)[1], TRX[.000777], USD[0.00], USDT[0], USTC[.87469932] | | |
| 04442316 | | 1INCH[0], 1INCH-PERP[0], AGLD-PERP[0], APT-PERP[0], ATOM-PERP[0], BAND[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], GLMR-PERP[0], GST-PERP[0], INJ-PERP[0], KNC-PERP[0], LEO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MKR-PERP[0], SRM[.06368104], SRM_LOCKED[13.79491706], STORJ-PERP[0], TRU-PERP[0], USD[0.00000001], USDT[0.00000001], USTC-PERP[0], XRP[0], YFII-PERP[0] | | |
| 04442324 | | APE[.0418835], APT[.9652], APT-PERP[0], BNB[.00901294], GMT[.9834], GMT-PERP[0], GST-PERP[0], MATIC[.26603307], SRM[1.08658786], SRM_LOCKED[8.03341214], USD[0.00], USDT[0.37566214] | | |
| 04442336 | | FTT[.10006829], LUNA2[0.18918933], LUNA2_LOCKED[0.44138542], LUNC[41541.8565142], USD[2.07], XPLA[120005.43596649], XRP[.683122] | Yes | |
| 04442338 | | FTT[0], GMT[0], SRM[1.19664985], SRM_LOCKED[10.80119979], USD[0.00], USDT[0] | | |
| 04442353 | | FTT[0], LUNA2[11.12436699], LUNA2_LOCKED[25.48287487], MATIC[.0026], NFT (362997025756075136/FTX Crypto Cup 2022 Key #4157)[1], NFT (378935729918014456/The Hill by FTX #6765)[1], TRX[.00104912], USD[6.71] | Yes | |
| 04442358 | | DOT[399.9582], ETH[2.99962], ETHW[2.9996Z], LUNA2[41.44220517], LUNA2_LOCKED[96.69847873], SOL[79.9848], USD[636.09], USTC[5866.34444410] | | |
| 04442362 | | SRM[.83176735], SRM_LOCKED[11.40823265], USD[0.00], USDT[.00292764] | | |
| 04442367 | | CTX[0], ETHW[.00083388], LUNA2[0.00090642], LUNA2_LOCKED[0.00211499], USD[0.01], USDT[0] | | |
| 04442369 | | ETH[.00005325], KIN[1], LUNA2[0], LUNA2_LOCKED[4.39946823], MAGIC[.93], NFT (363241174441478012/The Hill by FTX #9797)[1], TRX[1], USD[0.05], USDT[0.03830108] | Yes | |
| 04442388 | | ETH[0.00025091], ETHW[0.00024955], LUNA2[0], LUNA2_LOCKED[1.39877592], USD[0.01], USDT[1.42468815] | | ETH[.000247], USDT[1.401478] |
| 04442411 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], GLMR-PERP[0], LUNA2_LOCKED[145.4364529], LUNC[0.00729770], OP-PERP[0], SRM[1.00578808], SRM_LOCKED[17.20670298], SRN-PERP[0], TRX-PERP[0], USD[535.50], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 04442431 | | BTC[0.00001601], FTT[.7], LUNA2[0.00918475], LUNA2_LOCKED[0.02143109], LUNC[2000], TRX[.000113], USDT[178.61746971] | | |
| 04442450 | | DENT[1], LUNA2[2.92027619], LUNA2_LOCKED[6.81397779], LUNC[836896.29], LUNC-PERP[0], TSLAPRE[0], USD[ -4.92], USDT[ -2.12090467] | | |
| 04442525 | | ALGO-PERP[0], ANC-PERP[0], APE[.0010935], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[-0.0930[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[.000125], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0071003], LUNC-PERP[0], MATIC-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-0930[0], SPA[.13025], SRM[1.92940725], SRM_LOCKED[48.75059275], STG-PERP[0], STORJ-PERP[0], SWEAT[57.57352], USD[21.70], USTC-PERP[0], WAVES-PERP[0], XPLA[7.3647], XRP-0930[0], XRP[.581874], XRP-PERP[0], YFII-PERP[0] | | |
| 04442532 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009104], USD[0.00], USDT[ -0.00000021] | | |
| 04442554 | | LUNA2[0], LUNA2_LOCKED[0.58361626], LUNC-PERP[0], USD[0.01], USDT[0], XPLA[.05] | | |
| 04442569 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 04442618 | | BRZ[5561.95490363], BTC[0.02620000], BTC-PERP[0], FTT[.7], GLMR-PERP[0], GMT-PERP[0], LUNA2[2.93915419], LUNA2_LOCKED[6.85802645], LUNC-PERP[0], SHIB[0], TRX[11.9991], USD[2.71], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04442646 | | DA[0], KIN[2], LUNA2[0.00666891], LUNA2_LOCKED[0.01555613], NFT [538084730728047992/The Hill by FTX #22331][1], TRX[.000779], USD[0.00], USDT[0], USTC[.943734] | | |
| 04442811 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[290.49628], GMT-PERP[0], LINK[.01618279], LUNA2[70.88802724], LUNA2_LOCKED[165.4053669], LUNC[280.00853641], LUNC-PERP[0], MATIC-PERP[0], SOL[544.70526380], SOL-PERP[355], USD[1324.94], XMR-PERP[0], XRP-PERP[0] | | |
| 04442819 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 04442842 | | BNB[.6], FTT[25], LUNA2[0.00000001], LUNA2_LOCKED[58.91994051], LUNC[0], TRX[48], USD[10659.63], USDT[3.22946152], USTC[0] | | USD[10647.69] |
| 04442935 | | AXS-PERP[0], FTT[.04211293], LUNA2[0.00636994], LUNA2_LOCKED[0.01486319], TRX-PERP[0], USD[14595.22], USDT[11429.75721572], USTC[.901696], USTC-PERP[0], XPLA[7280.48704127], XRP[25591.22351349], XRP-PERP[ -25595] | | |
| 04443004 | | LUNA2[2.64106386], LUNA2_LOCKED[6.16248235], LUNC[575097.217548], USDT[0.08682725] | | |
| 04443047 | | CTX[0], LUNA2[0.00145890], LUNA2_LOCKED[0.00340411], LUNC[317.68], LUNC-PERP[0], USD[0.00], USDT[0.00000001], XPLA[1.31779196] | | |
| 04443057 | | CTX[0], FTT[0.01883245], LUNA2[0.04096481], LUNA2_LOCKED[0.09558457], LUNC[0], USD[4503.12], USDT[0], XPLA[7506.60185202] | | |
| 04443068 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-123[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[9.1424], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-1230[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0614[0], BTC-MOVE-2022Q2[0], BTT-PERP[0], BYND-0930[0], C98-PERP[0], CEL[0.31198224], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[9984.8], CONV[7.9043], COPE[.78701], CREAM-PERP[0], CRO-PERP[0], CRV[.99924], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DFL[9.8345109], DMG[2.1191], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[0.01], FIDA-PERP[0], FIL-0930[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[.00905], GRT-PERP[0], GST[.0371], GST-PERP[0], GT[.197986], HGET[.01172], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INTER[.0981], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[0.09809990], LEOBEAR[.36812], LEOBULL[0.00009169], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[0.05563], LUNA2[0.01077117], LUNA2_LOCKED[0.02513275], LUNA2-PERP[0], LUNC[0.00243433], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NFLX-1230[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.0905], POLIS-PERP[0], PORT[.04015], PROM-PERP[0], PUNDIX-PERP[0], RAMP[102.1087916], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[.00090481], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLND[.094075], SLP-PERP[0], SNX-PERP[0], SNY[1.10047], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLRY-1230[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UBXT[.72728], UNI-0930[0], USD[364.32], USDT[32.21633437], USTC[1.52471098], USTC-PERP[0], VGX[40], WAVES-PERP[0], WNDR[.9943], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04443075 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0443588], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 04443089 | | DOGEBULL[675.27425228], ETHBULL[256.176628], LUNA2[0.00000004], LUNA2_LOCKED[0.00000000], LUNC[.009792], SUSHIBULL[39980], THETABULL[149993.9086], USD[0.15], USDT[0], XRPBULL[954125.8] | | |
| 04443162 | | LUNA2[0.00000073], LUNA2_LOCKED[0.00000171], LUNC[.16], ONE-PERP[0], USD[0.00] | | |
| 04443198 | | NFT [398611164205337566/FTX EU - we are here! #284351][1], NFT [485197837855958061/FTX EU - we are here! #284331][1], SRM[0.00010700], SRM_LOCKED[0.00686948], USD[0.00], USDT[0.00127507] | | |
| 04443216 | | AKRO[2], ANC-PERP[0], BAO[4], BTC[0.00000034], BTC-PERP[0], CEL-PERP[0], GMT-PERP[0], KIN[7], LINK-0930[0], LTC-PERP[0], LUNA2[0.00144586], LUNA2_LOCKED[0.00337368], LUNC-PERP[0], OP-0930[0], OP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC[2.204669], USTC-PERP[0] | Yes | |
| 04443237 | | LUNA2[0.00008598], LUNA2_LOCKED[0.00020063], LUNC[.000277], USD[45.34], USDT[0.07185100], XPLA[.0924] | | |
| 04443257 | | AVAX[.00000186], BNB[0], BTC[0.00000324], CRO[.00014349], DOT[0.00004408], ETH[0.00005012], ETHW[0.00077226], GST[.08152669], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[6.14557526], LUNC[62.01781735], MATIC[.00009341], SOL[.00000079], STETH[0.00254419], TRX[.0003895], USD[0.99], USDT[0.01636188], USDT-PERP[0] | Yes | |
| 04443339 | | BNB-PERP[0], BTC-PERP[0], FTT[40.17727355], GBP[0.00], LUNA2[0.80366616], LUNA2_LOCKED[1.87522105], LUNC[175000], SOL-PERP[0], USD[3838.83] | | |
| 04443342 | | ATLAS[4530], AURY[9.9983413], AXS[2.87674959], BAL[4.10924252], COMP[.54535134], DOGE[4220.56730483], DYDX[23.19572424], ENJ[104.9935495], ENS[3.14941945], ETH[3.21491608], ETHW[3.19748460], FTM[201.71985820], FTT[10.5], GT[24.89996383], HT[10.42090021], IMX[33], OMG[8.68786438], POLIS[11.39789898], SOL[0.88333360], SRM[26.35877337], SRM_LOCKED[.31669169] | | AXS[2.804348], ETH[3.210597], FTM[198.424306], HT[10.218916], OMG[8.52862], SOL[.00672816] |
| 04443357 | | LUNA2[0.14447923], LUNA2_LOCKED[0.33711820], LUNC[25292.65661], USDT[3.78233785], XPLA[39.992] | | |
| 04443398 | | ETH[0], ETHW[0], SRM[.38401516], SRM_LOCKED[5.61297649], USD[0.04], USDT[ -0.00246284] | | |
| 04443424 | | BNB[.00656604], ETH[.0001526], ETHW[.0001526], LUNA2[0.01741508], LUNA2_LOCKED[0.04063518], LUNC[3792.17059], USD[0.00], USDT[0] | | |
| 04443489 | | ATOM[ -0.03113089], LUNA2[0.00000008], LUNA2_LOCKED[0.00000019], LUNC[.01854743], USD[2.04], XPLA[3.9409], XRP-PERP[0] | | |
| 04443552 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-0624[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000151], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE[3001.91036887], DOGE-PERP[6440], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], HGET-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[22.98670557], LUNA2_LOCKED[53.63546632], LUNC[500540.3.532876], LUNC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ORBS-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000777], TRX-PERP[0], TULIP-PERP[0], USD[ -1260.13], USDT[0.00963663], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 04443572 | | BTC[0.00000485], FTT[199.962], LUNA2[0], LUNA2_LOCKED[0.33262656], LUNC[.2372803], NFT [384180434095463255/FTX Crypto Cup 2022 Key #3222][1], TRX[2], USD[10558.57], USDT[120.79833664] | Yes | |
| 04443615 | | AAPL-0624[0], AAPL-0930[0], AAPL-1230[0], AKRO[2], AMD-0624[0], AMD-0930[0], AMZN-0624[0], AMZN-0930[0], AMZNPRE-0624[0], APE[58.08400616], ARKK-0624[0], ARKK-0930[0], AVAX[1.53159956], BABA[.05974951], BABA-0624[0], BABA-0930[0], BAO[11], BTC[.01766575], DENT[7], FB-0624[0], GOOGL-0930[0], KIN[11], LUNA2[2.77027646], LUNA2_LOCKED[6.23621703], LUNC[3469.53732684], MATIC[37.32922106], NVDA-0930[0], RSR[4], SPY-0624[0], SPY-0930[0], SPY-1230[0], TRX[5.000003], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], TSM-0624[0], TSM-0930[0], TWTR-0624[0], UBXT[5], USD[21.94], USDT[0.00092418] | | |
| 04443705 | | ANC-PERP[0], APE-PERP[0], AXS-PERP[0], DOGE-PERP[0], ETH[.0005362], ETH-PERP[0], ETHW[.0005362], GMT-PERP[0], GST-PERP[0], LUNA2[2.44226577], LUNA2_LOCKED[5.69862014], LUNC[531808.514414], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[ -95.86], USDT[.009101], USTC-PERP[0], WAVES-PERP[0], XPLA[4.346], YFII-PERP[0] | | |
| 04443719 | | BCH[4.35459188], BNB[.18], BTC[.08673978], DOGE[4970], ETH[.13823175], ETHW[.13823175], FTT[1.2], LTC[1.89533004], LUNA2[2.47222560], LUNA2_LOCKED[5.76852641], LUNC[7.964], MANA[196.14357478], SUSHI[16], USD[2926.88], USDT[1388.88842766], XRP[581.3259] | | |
| 04443721 | | BTC-PERP[0], FTT[.06985019], SRM[.38090656], SRM_LOCKED[2.73909344], SRM-PERP[0], USD[0.48], USDT[0.01219009], XRP[2.032507] | | |
| 04443876 | | ETH[0.00000001], FTT-PERP[0], LUNA2[0.82653482], LUNA2_LOCKED[1.92858126], SRM[.43002744], SRM_LOCKED[7.92806235], USD[4.05], USDT[0.00497812], XRP[0.00000001] | | |
| 04443914 | | ETH[.0000073], ETH-PERP[0], ETHW[.0000073], FTT[.028942], FTT-PERP[0], IP3[.09995], LUNA2[0.00115547], LUNA2_LOCKED[0.00269611], LUNC[.00372225], SOL[.0076211], SRM[1.86689618], SRM_LOCKED[19.37310382], USD[0.26], XPLA[46384.638318], XRP[4389.9759] | | |
| 04443918 | | CRO[29.994], DOT[.09998], ETH[.0019996], ETHW[.0019996], GOG[62.9906], JASMY-PERP[0], LUNA2[0.00620716], LUNA2_LOCKED[0.01448339], USD[5.96], ZIL-PERP[0] | Yes | |
| 04444243 | | BTC[.0004654], FTT[0], GBP[0.00], LUNA2[3.09190416], LUNA2_LOCKED[7.21444304], PRISM[0], SOL[0], USD[0.00], USDT[396.53398552] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04444285 | | ADABULL[3.9029], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEAR[848], BNB[.00000001], BNBBULL[.009], BNB-PERP[0], BRZ[2.24759397], BRZ-PERP[0], BTC[0], BTC-PERP[0], BULL[.0003176], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETCBULL[84.569], ETC-PERP[0], ETHBULL[.0050874], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNA2[0.00000004], LUNC-PERP[0], MATICBULL[197.345], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.31], USDT[0.00572940], VET-PERP[0], WAVES-PERP[0], XRPBULL[9965.5], XRP-PERP[0], ZIL-PERP[0] | | |
| 04444349 | | AVAX[-.34585.79115131], AVAX-PERP[30079.5], BTC[0.00009411], BTC-PERP[0], DAI[0], DOT[-.10373.01385528], DOT-PERP[7480.7], ETH[0.00052775], ETH-PERP[0], ETHW[0.00063280], FTT[1000.09209027], FTT-PERP[0], JOE[.00000001], MATIC[0.41135364], MATIC-PERP[-1010], RAY[0], RAY-PERP[0], SOL[-.75170.02304986], SOL-PERP[8407.47999999], SRM[.09640329], SRM_LOCKED[156.63805056], STSOL[.00000001], USD[4531629.51], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0] | | |
| 04444405 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007434], SRM[.70568042], SRM_LOCKED[5.29431958], USD[0.17], USDT[0.35197076], XPLA[.0818] | | |
| 04444473 | | CTX[0], FTT[.07262], FTT-PERP[0], SOL[.00000001], SRM[1.2315885], SRM_LOCKED[19.69599558], TRXBEAR[4067684400], USD[44.43], USDT-PERP[0], XRP[0], YFII-PERP[0] | Yes | |
| 04444493 | | ATOMBULL[11082.04973696], DODO[0], LINA[0], LTCBULL[.0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00576290], MATIC[0], MATICBEAR202120], MATICBULL[0], REEF[0], TRX[0], TRXBULL[0], USD[0.00], XLMBULL[0] | | |
| 04444514 | | ATOM[.098], AVAX[1.5], BEAR[188000], DOT[14.1], FTT[8.5], GMT-PERP[0], ILD[04], LUNA2[0.55183355], LUNA2_LOCKED[1.28761161], LUNC-PERP[0], SHIB-PERP[0], TRX[.001555], USD[0.42], USDT[0], XRP[.252526], YFII-PERP[0] | | |
| 04444518 | | BRZ[0.04404086], LUNA2[1.25613461], LUNA2_LOCKED[2.93098075], LUNC[273510.5731155], USD[0.01], USTC[.01] | | |
| 04444521 | | BTC-PERP[0], LUNA2[0.17942990], LUNA2_LOCKED[0.41866978], LUNC-PERP[0], USD[21.75], USDT[0.00000001], XRP-PERP[0] | | |
| 04444607 | | AKRO[1], ATOM[2.19731289], AVAX[1.48144106], BAO[5], DENT[1], ETH[.05249144], ETHW[.05183804], KIN[6], LUNA2[1.26092812], LUNA2_LOCKED[2.93824501], LUNC[197060.1528213], SOL[1.15521893], TRX[2], USD[0.00] | Yes | |
| 04444637 | | BAO[2], DENT[1], LUNA2[0.00888944], LUNA2_LOCKED[0.02074203], NFT (350030794053304909/FTX EU - we are here! #64195)[1], NFT (414454619208574068/FTX Crypto Cup 2022 Key #16477)[1], NFT (469627323828787169/FTX EU - we are here! #64047)[1], NFT (475343092980326261/FTX EU - we are here! #64859)[1], NFT (499737643622570695/The Hill by FTX #15762)[1], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00000767] | Yes | |
| 04444666 | | ANC-PERP[0], APE-PERP[0], BNB[.00000001], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], KAVA-PERP[0], LINK-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], SRM[.78339296], SRM_LOCKED[8.03341214], STEP-PERP[0], STG[.872605], THETA-PERP[0], USD[7.71], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XRP[2.100961], XRP-PERP[0], ZIL-PERP[0] | | |
| 04444708 | | APE[0], FTT[219.62739911], HNT[30.9], SRM[290.74949969], SRM_LOCKED[2.72037523], TRX[.001592], USD[0.16], USDT[0.53563624] | | |
| 04444801 | | ETH[0], LUNA2_LOCKED[104.1561472], LUNC[.029921], NFT (360846469896554124/FTX EU - we are here! #200770)[1], NFT (381944936142032851/FTX EU - we are here! #200941)[1], NFT (499559809324272887/FTX Crypto Cup 2022 Key #13803)[1], NFT (565671644433451488/FTX EU - we are here! #200911)[1], USD[0.00], USDT[0], XRP[0] | | |
| 04445041 | | DAI[0], LUNA2[1.20556574], LUNA2_LOCKED[2.81298673], LUNC[262514.47906481], TONCOIN[68.28], USD[0.00], USDT[0] | | |
| 04445126 | | ALGO[.4376], BTC[.00108178], LUNA2[2.07196462], LUNA2_LOCKED[4.83458413], LUNC[.709284], NEAR[.06356], SOL[.057388], USD[0.00] | | |
| 04445127 | | BTC[.0000991], ETH[.0009524], ETHW[.0009524], LUNA2[0.00016697], LUNA2_LOCKED[0.00038961], LUNC[36.36], SOL[.088492], USD[0.00], USDT[0] | | |
| 04445144 | | ETH[2.748], ETHW[2.748], FTT[645.41], SRM[5.41090756], SRM_LOCKED[84.58909244] | | |
| 04445271 | | ANC-PERP[0], LUNA2[0.02735468], LUNA2_LOCKED[0.06382759], LUNC[5956.54], USD[0.00], USTC-PERP[0] | | |
| 04445304 | | FTT[.03414045], SRM[.51756582], SRM_LOCKED[89.20916918], USD[16876.23], XPLA[.09410975] | | |
| 04445341 | | ATLAS-PERP[0], CHZ-PERP[0], ETH-PERP[0], ETHW-PERP[0], LUNA2[0], LUNA2_LOCKED[0], LUNC[0.00891330], NFT (447097660901469235/FTX x VBS Diamond #318)[1], OP-PERP[0], USD[0.00], USDT[0] | | |
| 04445423 | | BTC-PERP[0], MATIC[0], SRM[1.327877], SRM_LOCKED[13.792123], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 04445496 | | BTC[.00000178], CHZ[39.992], DOGE[1.9996], ETH[0.00381502], ETHW[0.00381502], GMT[9.68420219], LUNA2[0.09480248], LUNA2_LOCKED[0.22120579], LUNC[20643.44], MATIC[9.998], REEF[229.974], USD[0.62], USDT[36.33427363], YGG[3.59607465] | | |
| 04445540 | | BNB[0], BTC[0], CEL[0], LUNA2[0.00000014], LUNA2_LOCKED[0.00000034], LUNC[.03174603], SUSHI[0], UNI[0], USD[0.00], USDT[0], XAUT[.00006928] | Yes | |
| 04445550 | | FTT[0.41403881], LUNA2_LOCKED[0.00000001], LUNC[.0013399], USD[0.00], USDT[0], XRP[.218552] | | |
| 04445561 | | BTC-PERP[0], ETH-PERP[0], ETHW[.00008263], LUNA2[0.00014006], LUNA2_LOCKED[0.00032682], TRX[.86959], USD[0.00], USDT[0.00000001], USTC[0.01982700], XPLA[3240.96266547] | | |
| 04445575 | | BTC[0], SRM[.4499278], SRM_LOCKED[7.95638244], TRX[0], USD[0.03] | | |
| 04445600 | | BAO[9], CONV[11671.4238167], CRV[0], KIN[7], LUNA24.94639117], LUNA2_LOCKED[11.54157941], LUNC[1077087.09305247], RSR[1], TRX[1], USD[0.10], XRP[20] | Yes | |
| 04445676 | | FTT[799.8458], SRM[6.46651144], SRM_LOCKED[92.65348856], USD[68412.07], XPLA[94813.8789], XRP[2655] | | |
| 04445700 | | ANC-PERP[0], DAI[0.09615654], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00971626], LUNC-PERP[0], USD[1.65], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 04445708 | | FTT[207.8], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007276], USD[0.26], USDT[0.34965863], XPLA[500], XRP[1] | | |
| 04445716 | | SRM[1.65755595], SRM_LOCKED[16.58244405], USD[3.26], XRP[.239525] | | |
| 04445788 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007249], USD[3.62], USDT[0.43997835], XPLA[8.1095] | | |
| 04445830 | | BNB[.0095022], BTC[0.00009445], CREAM[.0022307], DOGE[1482.35824], ETH[1.28599868], ETHW[1.10043591], FTT[104.96436299], GALA[9.9262], HT[.0924], LUNA2[11.96561275], LUNA2_LOCKED[27.91976309], LUNC[397047.8832057], OXY[.95367], SHIB[74065], SRM[.81912], TRX[.001554], USD[0.00], USTC[1062.79803], XLM-PERP[0], XRP[.8157] | | |
| 04445835 | | LUNA2[0.00091847], LUNA2_LOCKED[0.00214310], LUNC[200], TRX[.000798], USD[0.39939291] | | |
| 04445876 | | LUNA2[0.00102626], LUNA2_LOCKED[0.00239461], LUNC[.003306], TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 04445881 | | LUNA2[0.10759685], LUNA2_LOCKED[0.25105932], LUNC[23134.09], MATIC[.37942998], TRX[.466673], USD[1.30], USDT[2.01353112], USTC[.192], USTC-PERP[0], XPLA[9.78] | | |
| 04445901 | | APE[58.879768], AVAX[0], BTC[0.01489716], LUNA2[1.79236158], LUNA2_LOCKED[4.18217702], LUNC[390290.5079284], USD[0.51] | | |
| 04445908 | | BTC-PERP[0], ETH-PERP[0], FIDA[.9905], LUA[.02], LUNA2[37.36226399], LUNA2_LOCKED[87.17861598], TRX[.240867], USD[25.08], USDT[0.00000006] | | |
| 04445910 | | ALGO-PERP[0], BCH[.0008918], BTC-PERP[0], ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[19.52657545], RVN-PERP[0], TRX[.129602], TRX-PERP[0], USD[55.55], USDT[0.00737212], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XPLA[9.948], XRP-PERP[0] | | |
| 04445971 | | AVAX-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTT-PERP[0], GLMR-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00679899], LUNA2_LOCKED[0.01586431], MATIC-PERP[0], MTL-PERP[0], SAND[.45385877], SOL-PERP[0], USD[0.61], USTC[.96243], WAVES-PERP[0], XPLA[.0283], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04445982 | | LUNA2[0.00195009], LUNA2_LOCKED[0.00455021], LUNC[.006282], USD[12.03], XPLA[27604.8453] | | |
| 04446001 | | 1INCH[7], ADA-PERP[50], AUD[0.00], BNB[.009926], KNC[14.1853], LINK[-9.33330329], LUNA2[0.00923887], LUNA2_LOCKED[0.02155736], LUNC[.029762], MANA[30.9502], MTA[80.29194794], RUNE[1.39356], SHIB[1406469.76090014], SOL[.31462817], SUSHI[9[.114.98], USDT[-44.07459211] | | |
| 04446022 | | DOGE[.4139085], FTT[.057462], SRM[1.48385071], SRM_LOCKED[10.91137641], USD[0.69], XPLA[2229.89905] | | |
| 04446047 | | ETH[5.32599129], FTT[0], LUNA2[0.00139129], LUNA2_LOCKED[0.00324636], LUNC[302.9579783], TRX[2.11546100], USD[2050.93], USDT[0.00340939], XPLA[14555.178892], XRP[.89], XRP-PERP[0] | | |
| 04446052 | | APE-PERP[0], FTT[.00395896], LUNA2[0.24206906], LUNA2_LOCKED[0.56482780], LUNC[0.00745825], USD[0.04], USDT[0.00000002], XPLA[48012.46351864], XRP[0] | | |
| 04446083 | | ADA-PERP[0], BTC-PERP[0], LUNA2[5.83038106], LUNA2_LOCKED[13.60422248], SAND-PERP[0], USD[0.18], USDT[0], XRP[2278] | | |
| 04446084 | | ETH[0], GST[0], LUNA2[0.00750097], LUNA2_LOCKED[0.01645228], SOL[0], USDT[0.47150991], USTC[.9981] | | |
| 04446093 | | BTC-PERP[0], CTX[0], SAND[.75057], SAND-PERP[0], SRM[.38090656], SRM_LOCKED[2.73909344], USD[2.94], XPLA[7.69799804] | | |
| 04446105 | | BTC[0.00001063], BTC-PERP[0], FTT[25], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0], USD[-0.15], USTC-PERP[0], XPLA[4.680698] | | |
| 04446111 | | LUNA2[0.22961892], LUNA2_LOCKED[0.53577751], LUNC[50000.006246], NFT [381455526648324034/FTX Crypto Cup 2022 Key #3736][1], TRX[.116189], USD[0.40], USDT[.00505], XPLA[12534.714] | | |
| 04446124 | | APT-PERP[0], AVAX[180.07904486], AVAX-PERP[0], BNB[6.0058979], BNB-PERP[0], BTC[0.34999766], BTC-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH[4.00001625], ETH-PERP[0], ETHW[8.00001375], FTT[150.07441517], FTT-PERP[0], GENE[.00000001], GMT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK[1.000005], LINK-PERP[0], LOOKS-PERP[0], LUNA2[172.01811768], LUNA2_LOCKED[7.50088426], LUNC[700000.003681S], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[60.0014], SOL-PERP[0], SRM[3.38932587], SRM_LOCKED[68.37067413], SUSHI-PERP[0], TRX-PERP[0], USD[10889.74], USDT[0.09287517], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04446223 | | APE-PERP[0], FTT-PERP[0], LUNA2[2.48084705], LUNA2_LOCKED[5.78864313], LUNC[540209.6695478], LUNC-PERP[0], SOL-PERP[0], USD[-100.24], USTC-PERP[0], WAVES-PERP[0], XPLA[9.5991], XRP[.047588] | | |
| 04446236 | | ANC-PERP[0], BICO[37.99451487], BTC[0.00359031], ETC-PERP[.8], ETH[.025], ETHW[.025], FTM-PERP[1], KBTT-PERP[0], LDO-PERP[0], LOOKS-PERP2[2], LUNA2[0.41877779], LUNA2_LOCKED[0.97714819], LUNC[91189.74757704], MKR[0.0099985], PEOPLE-PERP[590], REEF-0624[0], SAND[20], SPELL[15097.131], TRX[307.94148], USD[-17.42] | | |
| 04446237 | | ANC-PERP[0], CTX[0], FTT-PERP[0], SRM[.09254976], SRM_LOCKED[13.3657423], USD[0.00], USDT[0.00000001], USTC[0], USTC-PERP[0], XPLA[0.67064480] | | |
| 04446255 | | ETH[.0695666], ETHW[.0687036], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[.99981], USDT[1334.10740832] | Yes | |
| 04446277 | | BTC-PERP[0], LUNA2[0.00000569], LUNA2_LOCKED[0.00001328], LUNC[1.24], USD[0.00], USDT[0.00426479], XPLA[5909.4623], XRP[.50488] | | |
| 04446390 | | BTC[0], FTT[.000002], KNC-PERP[0], LUNA2[5.67313677], LUNA2_LOCKED[13.23731915], LUNC[1235337.47781617], LUNC-PERP[0], MTL-PERP[0], USD[.06], XRP-PERP[0], ZIL-PERP[0] | | |
| 04446408 | | LUNA2[0], LUNA2_LOCKED[0.00000050], LUNC[.04710232], USD[0.65] | | |
| 04446414 | | LUNA2[0.00136106], LUNA2_LOCKED[0.00317582], USD[14219.90], USTC[.192666] | | |
| 04446418 | | LUNA2[14.52364988], LUNA2_LOCKED[0.86], USDT[0.0339507] | | |
| 04446424 | | ANC-PERP[0], APE-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003129], PEOPLE-PERP[0], PUNDIX-PERP[0], SOL-1230[-0.73], SRM[.82974836], SRM_LOCKED[8.03341214], SRN-PERP[0], TRX[.000777], USD[20.26], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[2.77501820], ZIL-PERP[0] | | |
| 04446471 | | 1INCH[.361025], AGLD-PERP[0], APT-PERP[0], AXS[0.08994177], BAND-PERP[0], BNT[0], BTC-PERP[0], CLV[.626945], CLV-PERP[0], DOGE[0.43155301], ETC-PERP[0], ETH[0], GMX[.0001376], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[.00578718], LUNC-PERP[0], PERP-PERP[0], SOL[.01], TRX[.000833], USD[-0.57], USDT[0], USDT-PERP[0], USTC[0], XPLA[.06422095], XRP[0.11364704], YFII-PERP[0], YGG[.01142973] | Yes | |
| 04446493 | | CTX[0], LUNA2[0.06103543], LUNA2_LOCKED[0.14241601], LUNC[12290.5943072], USD[T0.00000100], XPLA[54.42634838] | | |
| 04446507 | | BTC-PERP[0], CRO[1.86873791], FTT[0], LUNA2[0.02119320], LUNA2_LOCKED[0.04945080], LUNC-PERP[0], NFT [351319334773585229/FTX EU - we are here! #236204][1], NFT [474122891421733343/FTX EU - we are here! #236208][1], NFT [479990761914040177/FTX EU - we are here! #236191][1], TRX[0], USD[-0.01], USDT[-0.00000001], USTC[.07874597], USTC-PERP[0] | | |
| 04446514 | | FTT[150], SRM[1.1566422], SRM_LOCKED[11.0137312], USD[0.57], USDT[0], XPLA[20830.00005] | | |
| 04446515 | | ANC-PERP[0], ATOM[.007851], AVAX[.08409056], AXS-PERP[0], BTC[.00006446], BTC-PERP[0], FTT[.07690277], LUNA2[0.01064383], LUNA2_LOCKED[0.02483562], LUNC-PERP[0], NFT [307360427107014335/FTX EU - we are here! #54816][1], NFT [332101287097112816/FTX AU - we are here! #40269][1], NFT [351830706538619920/FTX EU - we are here! #55006][1], NFT [471901456111792392/FTX AU - we are here! #40302][1], NFT [526052758398478086/FTX EU - we are here! #54910][1], ROSE-PERP[0], SOL[0.06194576], SOL-PERP[0], SRM[1.20084757], SRM_LOCKED[42.59915243], TRX[.000795], USD[0.25], USDT[0.09025395], USDT-PERP[0], USTC[1.50668665], USTC-PERP[0], XPLA[.060287], XRP[0], XRP-PERP[0] | | |
| 04446534 | | ETH[0], FTT[1000], SRM[.45270944], SRM_LOCKED[196.13636605], USD[0.02], USDT[0.00847950], XPLA[84584.57839241] | | |
| 04446565 | | CTX[0], FTT[.053507], FTT-PERP[0], IP3[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0069705], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 04446583 | | FTT[291.42827819], LUNA2[4.98165052], LUNA2_LOCKED[1.62385122], LUNC[1084764.89], NFT [311548566507250320/FTX AU - we are here! #67749][1], NFT [334012941221212720/FTX EU - we are here! #263304][1], NFT [488495737697889448/FTX Crypto Cup 2022 Key #14512][1], USD[0.23], XPLA[.01185] | | |
| 04446595 | | BAO[2], KIN[1], LUNA2[0.21351871], LUNA2_LOCKED[0.49707737], LUNC[23.59848474], USD[0.00], USTC[30.71713223] | Yes | |
| 04446672 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], LUNA2[0.00052957], LUNA2_LOCKED[0.00123568], LUNC-PERP[0], SHIB-PERP[0], USD[0.80], USDT[0], WAVES-PERP[0] | | |
| 04446705 | | ETH[40.0242425], ETHW[.0233425], FTT[10188.638518], IOST-PERP[0], MATIC[3370.0337], NFT [314929064244384467/FTX AU - we are here! #45923][1], NFT [329841066473474989/FTX AU - we are here! #46144][1], NFT [377922075337917891/FTX EU - we are here! #112376][1], NFT [386770298242284337/FTX EU - we are here! #112270][1], NFT [436469992236242110/The Hill by FTX #6591][1], SAND[80000.8], SRM[87.32169997], SRM_LOCKED[1369.79830003], USD[19211.14], USDT[.0037] | | |
| 04446736 | | BTC[0], LUNA2[0.00435873], LUNA2_LOCKED[0.01017038], NFT [314106768500679035/FTX EU - we are here! #27937][1], NFT [355318951386768003/FTX EU - we are here! #28388][1], NFT [499280776759766164/FTX EU - we are here! #28099][1], USD[0.00], USTC[.617], XRP[.933219] | | |
| 04446747 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FTT[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00617], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[.01176], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RAMP[.7972], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SECO-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.366], TRX-PERP[0], USN-PERP[0], USD[3808.98], USDT[0.00955135], WAVES-PERP[0], YFII-PERP[0] | | |
| 04446750 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.27291309], SRM_LOCKED[9.86066333], SRN-PERP[0], STORJ-PERP[0], TRX[.000018], TRX-PERP[0], USD[-0.02], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04446755 | | BAO[1], KIN[3], LUNA2[1.45275468], LUNA2_LOCKED[140624.9077201], USDT[0] | Yes | |
| 04446768 | | ADA-PERP[0], AVAX[.09182], AVAX-PERP[0], BTC[0.00008230], BTC-PERP[0], DOT-PERP[0], ETH[0.00085128], ETH-PERP[0], ETHW[0.00085128], LUNA2[0.00220463], LUNA2_LOCKED[0.00514415], LUNC[.007102], MATIC-PERP[0], SOL[.006676], SOL-PERP[0], USD[4116.88], USDT[2559.12804635] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04446780 | | APT[.13999999], APT-PERP[0], BNB[0], ETC-PERP[0], ETH[0], FTT[0], GMT[0], GMT-PERP[0], GST[0], LUNA2[0.00932194], LUNC[2029.8729043], MATIC[0], MINA-PERP[0], NFT (313756809972424764/FTX EU - we are here! #30447)[1], NFT (479787800804898422/FTX EU - we are here! #31047)[1], NFT (498494402656093923/FTX EU - we are here! #30758)[1], SAND-PERP[0], SOL[0.12764313], TRX[.400478], USD[0.97], USDT[0.00000008], USTC[0] | | |
| 04446970 | | LUNA2[0.00204356], LUNA2_LOCKED[0.00476831], USD[0.01], USDT[.91270256], USTC[.289276] | Yes | |
| 04446988 | | BTC[.00267924], DOGE[208.60197547], ETH[.00622886], ETHW[.00614672], LUNA2[0.00003229], LUNA2_LOCKED[0.00007536], LUNC[7.03290825], USD[0.68640319] | Yes | |
| 04447001 | | GMT[.8765], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0064188], LUNC-PERP[0], USD[0.31, 15], USDT[1.00512672], XPLA[8.6795] | | |
| 04447010 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BEAR[8.39], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHBULL[.00001156], ETH-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.34506659], LUNA2_LOCKED[3.13855539], LUNC[292880.37000000], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[-23.78], USDT[0], WAVES-0624[0], WAVES-PERP[0] | | |
| 04447015 | | AKRO[0], BAO[28], DENT[7], DOGE[.1], ETH[.00015053], ETHW[.00015053], FIDA[1], GRT[1], KIN[25], LTC[.0000405], LUNA2[0.00039902], LUNA2_LOCKED[0.0093105], LUNC[86.88820689], RSR[5], SECO[.00409973], TONCOIN[5.09099565], TRX[9.13927288], UBXT[10], USD[0.76], USDT[38.24324700] | Yes | |
| 04447034 | | AKRO[2], APE[24.84349816], BAO[2], DENT[1], FTM[481.91712463], KIN[3], LUNA2[12.41478899], LUNA2_LOCKED[28.96784098], LUNC[39.99286283], RSR[1], TRX[1], UBXT[1], USD[0.00], XRP[2757.5826463] | | |
| 04447115 | | ETH[0], LUNA2[0.00010114], LUNA2_LOCKED[0.00023601], LUNC[22.02503], USD[0.00], USDT[0.00000076] | | |
| 04447118 | | ADA-PERP[0], AKRO[6], AUD[0.00], BAO[5], BAT[1], BTC[.12144141], CHZ[3], DENT[3], DMG[476.00478], DOGE[1], ETH[0], FIDA[3], FRONT[2], FTT[437.00095688], GALA[0], GRT[2], HOLY[1], KIN[6], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0065], MATIC[2914.60611796], OMG[2], OP-PERP[0], RSR[2], SECO[2], SHIB[2036523.757185], SOL[0.00264000], SUSHI[1], TOMO[1], TRX[6], UBXT[6], USD[324.00] | | |
| 04447187 | | BTC-PERP[0], FTT[0.01368488], LUNA2[0.45084130], LUNA2_LOCKED[1.05196304], LUNC[98171.643366], USD[-3.60], USDT[0], XPLA[440] | | |
| 04447227 | | APE-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00591570], LUNC[.008056], OKB-PERP[0], TRX[.000779], USD[0.00], USDT[-0.00950584], USTC[.358879] | | |
| 04447361 | | LUNA2[0.02139175], LUNA2_LOCKED[0.04991409], SOL[0, STG[0], TONCOIN[0], UBXT[2], USD[0.00], USDT[0], USTC[3.02810656] | | |
| 04447452 | | BTC[.00008116], DOGE-PERP[0], LUNA2[0.00423864], LUNA2_LOCKED[0.00989016], USD[0.08], USDT[.0098782], USTC[.6], XRP-PERP[0] | | |
| 04447576 | | ATOM-PERP[0], LUNA2[0.00155231], LUNA2_LOCKED[0.00362205], LUNC[338.018948], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[32.48], USDT[0.00787072], WAVES-PERP[0] | | |
| 04447639 | | AKRO[0], BAO[4], DENT[3], FRONT[1], KIN[4], LUNA2[0], LUNA2_LOCKED[6.35388546], MATH[1], NEAR[.01686932], RSR[3], SXP[1.00827145], UBXT[2], USD[0.01], XPLA[3229.5459], XRP[.436061] | Yes | |
| 04447646 | | BNB[0], ETH[.00355912], ETHW[.00355912], LUNA2[0.10302582], LUNA2_LOCKED[0.24039358], LUNC[22434.09], SOL[0.00000984] | | |
| 04447654 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH[.0204894], ETH-PERP[0], ETHW[.0204894], FTM-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNA2[9.58487091], LUNA2_LOCKED[22.3646988], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[9179.82770507], USTC[.573302] | | |
| 04447661 | | FTT[0.06306309], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005772], TRX[.000909], USD[0.00], USDT[0] | | |
| 04447665 | | LUNA2[0], LUNA2_LOCKED[13.57867735], USD[0.20], USDT[0.00000006] | | |
| 04447677 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00039531], ETH-PERP[0], ETHW[.00039531], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[1.37771799], LUNA2_LOCKED[3.21467531], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (301946096056143448/FTX EU - we are here! #258463)[1], NFT (361000343566381605/FTX EU - we are here! #258475)[1], NFT (470095102402333333/FTX EU - we are here! #258482)[1], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SNX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000805], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-0.46], USDT[0.00000002], USDT-PERP[0], UST[-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 04447682 | | APT[3.03041591], BTC[.03375207], DOGE-PERP[0], ETH[.44251355], ETHW[10.43373372], FTT[29.04276917], FTT-PERP[0], GST-PERP[0], LUNA2[1.60969517], LUNA2[3.62526934], LUNC[0], SOL-PERP[0], TRX[0.36156360], USD[6072.99], USTC[0] | Yes | TRX[.360312] |
| 04447694 | | FTT[410.82406740], LOOKS[26492.73879657], LOOKS-PERP[0], NFT (424942396517025373/Magic Eden Pass)[1], OXY[.102025], RAY[86035.8700636], SOL[8290.37118843], SRM[52496.02831734], SRM_LOCKED[418.51523499], TRY[0.00], USD[0.00], USDT[26.48556379] | | |
| 04447776 | | 1INCH-PERP[0], AAVE[.003492], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.09494], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW[0.35727344], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.50690001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.14759835], LUNA2_LOCKED[0.34439617], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR[22.6], NEAR-PERP[0], NEO-PERP[0], NKN-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[2.2995538], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[15.996896], TONCOIN[.1], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001584], TRX-PERP[0], UNI-PERP[0], USD[367.93], USDT[0.62379077], USDT-PERP[0], USTC[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04447784 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], BTC[.02203944], BTC-0624[0], BTC-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOT-PERP[0], ETH[.08819867], ETH-PERP[0], ETHW[.08819867], EUR[175.00], GMT-PERP[0], LUNC[0.04111695], LUNA2_LOCKED[0.09593955], LUNC[1.14325842], MATIC-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[1.13638007], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[23.74], USDT[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 04447838 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003702], USD[0.00], USDT[0] | | |
| 04447870 | | ADA-PERP[0], AVAX[150.71682507], BTC[0.95475255], DOT[79.984], ETHW[.3887756], LINK[.09398], LUNA2_LOCKED[28.73680751], LUNC[.004486], USD[21998.26] | | |
| 04447880 | | BTC[.00049758], FTT[.11998595], SRM[.38090656], SRM_LOCKED[82.73909344], USD[0.00] | | |
| 04447920 | | BTC[20.01908512], LUNA2[0.32496241], LUNA2_LOCKED[70.75824562], NFT (396934350388477128/FTX AU - we are here! #48196)[1], NFT (487726578253338416/FTX AU - we are here! #48208)[1], TRX[.615079], USD[0.18946552], USTC[46], XRP[.112666] | | |
| 04447969 | | SRM[4.09149418], SRM_LOCKED[32.14850582], USD[9.28], XPLA[14780], XRP[.154996] | | |
| 04448001 | | FTT[.99993219], LUNA2[0.01836583], LUNA2_LOCKED[0.04285362], LUNC[3999.2], RAY[20.27914247], SOL[.9], SRM[20.22826635], SRM_LOCKED[20968056], USD[0.00], USDT[13.81149283] | | |
| 04448018 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.01], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00089147], LUNA2_LOCKED[0.00208011], LUNA2-PERP[0], LUNC[194.121168], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.001862], TRX-PERP[0], USD[-1303.07], USDT[1966.00189483], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XOF[9800.00], XRP[61.76388773], XRP-PERP[0], ZIL-PERP[0] | | |
| 04448045 | | AVAX[0], BNB[0], ETH[0], LUNA2[0.05143992], LUNA2_LOCKED[0.12002648], LUNC[11201.1509024], MATIC[0], SOL[0], USD[0.00], USDT[-0.05720674], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04448046 | | APE[3.39275289], BAO[6], FTM[41.8608697], KIN[2], LUNA2[0.00004635], LUNA2_LOCKED[0.00010816], LUNC[10.09454384], SAND[12.00431691], SOL[1.03138667], UNI[6.54836563], USD[0.01] | | |
| 04448101 | | LUNA2_LOCKED[145.0940087], USD[14.29], XPLA[409.9] | | |
| 04448112 | | LUNA2[0.78101344], LUNA2_LOCKED[1.82236469], LUNC[170067.3210684], NFT[411487392627155937/FTX EU - we are here! #219613][1], NFT[472486985136229650/FTX EU - we are here! #219598][1], NFT[513868897440084157/FTX EU - we are here! #219630][1], SOS[5600000], USD[0.17], USDT[0.1329230] | | |
| 04448167 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.0078781], USD[0.00], USDT[0] | | |
| 04448171 | | AAVE[0], BNB[0], BTC[0], ETH[0], GLMR-PERP[0], LUNA2[0.04931806], LUNA2_LOCKED[0.11507547], LUNC[0], MATIC[0], SOL[0], TRX[1.13570923], USD[0.00], USDT[0], USTC[0.10747471], XRP[0] | | |
| 04448195 | | FTT[0.11383286], GMT[240.10618716], LUNA2[0.07859519], LUNA2_LOCKED[0.18338879], LUNC[17114.27], NFT[296524842838201556/FTX EU - we are here! #260867][1], NFT[331355083056675630/FTX EU - we are here! #260867][1], NFT[406409502444982100/FTX EU - we are here! #260896][1], NFT[506298890044491452/FTX Crypto Cup 2022 Key #16807][1], USD[0.05], USDT[0.00000882] | Yes | |
| 04448203 | | APT-PERP[0], BNB[.0042], DOGE[.55425855], ETH-PERP[0], FTM-PERP[0], FTT[244.4], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], MATIC[.1660014], NFT[453179061491121140/FTX AU - we are here! #16116][1], SOL[.000366], USD[0.15], USDT[1] | | |
| 04448211 | | LUNA2[0.00163736], LUNA2_LOCKED[0.00382052], LUNC[356.54], USD[0.00], USDT[0] | | |
| 04448280 | | CTX[0], ETH[.00000001], LUNA2[0], LUNA2_LOCKED[3.11792184], TRX[0], USD[0.03] | | |
| 04448409 | | APE[.096105], ETHW[.00038119], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0022768], USD[0.04], USDT[0.03087329], XPLA[.7872] | | |
| 04448431 | | ALGO[16.93787], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC.0086522], NEAR-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[.003116], TRX-PERP[0], USD[0.31], USDT[8.33509707] | | |
| 04448499 | | BTC[.00060629], LUNA2[0.00066710], LUNA2_LOCKED[0.00155657], LUNC[.002149], TRX[85.06668962], USD[0.00], USDT[10.86889375] | | |
| 04448503 | | LUNA2[0.69094947], LUNA2_LOCKED[1.61221544], LUNC[150455.70284], USD[0.00], XPLA[159.982], XRP[.683885] | | |
| 04448517 | | ATOM-PERP[0], BTC[0], FTT-PERP[0], LUNA2_LOCKED[28.03438865], LUNC[0.00595794], LUNC-PERP[0], NFT[298389585421484794/FTX EU - we are here! #55863][1], NFT[432057585424548201/FTX EU - we are here! #55762][1], NFT[464974859497003084/FTX AU - we are here! #40036][1], NFT[479506151658526821/FTX AU - we are here! #40079][1], NFT[518263372657612880/FTX EU - we are here! #55833][1], SOL[.00049996], USD[0.01], USDT[0], USDT-PERP[0], USTC[.93303], WAVES-PERP[0], XRP[0] | | |
| 04448606 | | BTC-PERP[0], GMT-PERP[0], LUNA2[0.00094080], LUNA2_LOCKED[0.00219521], SOL[.00000001], USD[0.00], USDT[0], USTC.133176] | | |
| 04448766 | | LUNA2[0.04568371], LUNA2_LOCKED[0.01065954], NFT[351531709359758076/FTX EU - we are here! #176075][1], NFT[396910763460712115/FTX AU - we are here! #52591][1], NFT[484776942702217535/FTX EU - we are here! #176019][1], NFT[538016013224289083/FTX AU - we are here! #52566][1], USD[0.05], USTC[.646676] | | |
| 04448786 | | LUNA2[0.00126010], LUNA2_LOCKED[0.00294024], TRX[.00002], USDT[9.60324953], USTC[.17837386] | Yes | |
| 04448798 | | ADA-0624[0], ADA-PERP[0], BCH-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], EOS-PERP[0], GMT-PERP[0], LTC[.00121209], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097079], SOL-PERP[0], TRX[.631669], TRX-PERP[0], USD[1.60], WAVES-PERP[0] | | |
| 04448799 | | LUNA2_LOCKED[0.00000001], LUNC[.00112], USD[3.64], XPLA[50102.466], XRP[.055729] | Yes | |
| 04448849 | | BTC-0624[0], BULL[0.00000013], COIN[.0099745], FTT[.03183656], LUNA2[0.00532802], LUNA2_LOCKED[0.01243206], SRM[.93471868], SRM_LOCKED[109.18528132], TRX[.002757], USD[0.00], USDT[23.71933129], USTC[.754208], XPLA[.0264] | | |
| 04448858 | | FTT[.08768149], NFT[296219905963998024/FTX AU - we are here! #35539][1], NFT[324539290447356438/FTX AU - we are here! #35439][1], NFT[347757523011652672/FTX AU - we are here! #37115][1], NFT[365016570779930000/FTX AU - we are here! #36766][1], NFT[412268819887397248/FTX EU - we are here! #36468][1], NFT[433626334171993082/The Hill by FTX #16824][1], NFT[461748630054784090/FTX Crypto Cup 2022 Key #51548][1], SRM[1.68064166], SRM_LOCKED[23.03935834], TRX[.000843], USD[0.61], USDT[0] | | |
| 04448881 | | AVAX[.065464], BTC[0.00005734], LUNA2[0.00000003], LUNC[.0085105], USD[1102.62], WAVES[.441955] | | |
| 04448919 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.9867], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.02728289], LUNA2_LOCKED[0.06366009], LUNC[5940.9080949], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[-0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04448988 | | FTT[0], LUNA2[0.00208006], LUNA2_LOCKED[0.00485348], LUNC[.0067007], SOL[217.968106], SRM[.045911], SRM_LOCKED[7.95638244], USD[0.00], USDT[0.00988584], XRP[0] | | |
| 04448999 | | ATOM-PERP[0], BTC[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00017832], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE[0.00000001], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[4938.40679786], FTT-PERP[0], GST-PERP[0], IP[0], KAVA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LUNA2_LOCKED[373.5210969], LUNC[0], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], NFT[326028118471630306/FTX Crypto Cup 2022 Key #5618][1], NFT[498592747159587879/The Hill by FTX #40068][1], SHIB[0], SOL[0.00000001], SOL-PERP[0], SRM[.39340483], SRM_LOCKED[97.36581154], TRX-PERP[0], USD[-89.53], USDT[0.00000001], USTC[.00000001], USTC-PERP[0], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04449086 | | FTT[0], SRM[1.85266496], SRM_LOCKED[18.05552478], USD[0.00], XRP[0.00000001] | | |
| 04449157 | | NFT[407754696114765334/FTX AU - we are here! #67645][1], SRM[.74915899], SRM_LOCKED[5.49084101], USD[0.00], USDT[7.85889724], XPLA[41028.659575] | | |
| 04449169 | | AKRO[7], APT[4.51396568], ATLAS[1333.89448636], ATOM[14.6549247], AUDIO[151.29461382], AVAX[19.10069509], BADJ[1], BAT[63.3764307], BNB[.1491582], BTC[.00150796], BTT[1.5192771.68616765], CAD[0.00], CRO[26.69816317], CRV[46.04148691], CVC[233.72486465], DENT[13], DODO[30.49860027], DOT[16.58807368], DYDX[9.90858905], ENJ[20.3308101], ETH[0.31634371], ETHW[7.13455830], FTM[509.21706477], FTT[10.97539227], GALA[1414.08159612], GRT[2519.63236609], HNT[18.70973323], HT[5.08269628], IMX[15.46344842], KIN[53], KNC[6.82518068], LDO[3.77395244], LINK[4.21034546], LUNA2[0.03647099], LUNA2_LOCKED[0.08509899], LUNC[1.1758035], MANA[236.31598799], MATIC[335.40205589], MBS[27.27535268], MTL[10.19448197], NEAR[11.52856394], NEXO[2.03373843], OXY[89.16771734], PERP[36.90288872], RAY[218.63217076], REAL[35.70334709], SAND[42.59371187], SECO[5.52925815], SOL[11.74525813], SRM[30.49602201], STEP[329.99089299], TLM[106.74507576], TRX[1270.03134249], UBXT[5], UNI[25.379979], USD[12.43], WNDR[9.72839195], WRX[397.07849064], XRP[228.12372259] | | |
| 04449252 | | LUNA2[0.00282574], LUNA2_LOCKED[0.00659340], USD[3.96], USDT[0.00000001], USTC[.399998], XPLA[23737.572], XRP[.674548] | | |
| 04449268 | | FTT[25.00000001], LUNA2[0.44390791], LUNA2_LOCKED[1.03578512], LUNC[1.43000000], SRM[2.31648441], SRM_LOCKED[19.16351559], USD[0.00], USDT[0.57018901], XPLA[63700] | | |
| 04449345 | | BNB[.00002023], BTC[.00000044], ETH[.00000101], ETH-PERP[0], ETHW[1.0909168], FTT[43.66820418], LUNA21.82209555], LUNA2_LOCKED[4.10448294], NFT[364130875697034373/Montreal Ticket Stub #1605][1], NFT[414972126984176525/FTX Crypto Cup 2022 Key #21595][1], NFT[458821316177408043/FTX AU - we are here! #193371][1], NFT[494385255705266630/FTX EU - we are here! #193299][1], TRX[.000777], USD[0.00], USDT[0.01870348], USTC[258.05365264] | Yes | |
| 04449480 | | BNB[0], HT[0], LUNA2[0.00001327], LUNA2_LOCKED[0.00003096], LUNC[2.89], SLRS[0], SOL[0], TRX[.183289], USD[0.00], USDT[0.00413402] | | |
| 04449611 | | APE[.070182], BNB[.10476631], ETH[0.00176310], FTT[2.07907], GST[.83748352], MATIC[0], NFT[489589029343543970/FTX AU - we are here! #48623][1], NFT[502526340624776151/FTX AU - we are here! #48579][1], NFT[516693481107193471/FTX AU - we are here! #112098][1], NFT[520516272096599227/FTX AU - we are here! #111684][1], SOL[0], SRM[.70568042], SRM_LOCKED[5.29431958], USD[176.97], USDT[0.00000001], XPLA[.32565334] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04449679 | | BIT-PERP[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00699952], LUNA2_LOCKED[0.01633223], LUNC[0018402], NFT (296722240502391018/FTX AU - we are here! #37033)[1], NFT (321368119053467685/FTX EU - we are here! #23646)[1], NFT (374411575729117083/The Hill by FTX #9036)[1], NFT (442591395387026588/FTX EU - we are here! #23494)[1], NFT (508972296219190046/FTX EU - we are here! #23753)[1], NFT (518539173645583301/FTX Crypto Cup 2022 Key #17695)[1], NFT (534389788515870129/FTX AU - we are here! #37011)[1], OKB-PERP[0], SRM[1.7733106], SRM_LOCKED[13.3657423], TRX[.000102], USD[0.03], USDT[0.00000001], USTC[.990816], XPLA[10417.44834116], XRP[0], XRP-PERP[0] | Yes | |
| 04449738 | | LUNA2[1.54338870], LUNA2_LOCKED[3.60124031], USD[11.19], XPLA[1295.612] | | |
| 04449785 | | ETH[1.0338904], ETHW[1.0338904], FTM[2150], FTT[25], GALA[13160], LUNA2[9.92118663], LUNA2_LOCKED[23.14943548], LUNC[31.96], SOL[14.12], USD[1053.34], USDT[1028.43577711] | | |
| 04449899 | | BTC-PERP[0], ETH[.00092476], ETH-PERP[0], ETHW[.00092476], LUNA2[0.49561601], LUNA2[1.15643736], LUNC[107921.43], PEOPLE-PERP[0], USD[1615.60], USDT[.002205] | | |
| 04449909 | | BTC[0], DOT[0], ETH[0], LUNA2[0.00230852], LUNA2_LOCKED[0.00538654], TRX[.000008], USD[0.05], VND[0.00] | Yes | |
| 04449952 | | LUNA2[0.00673156], LUNA2_LOCKED[0.01570698], LUNC[.00091], USD[0.56], USDT[.00848084], USTC[.952885], XPLA[2.756] | | |
| 04450001 | | AVAX[.00000001], LUNA2[0.00401379], LUNA2_LOCKED[0.00936551], LUNC[.001198], USD[0.34], USDT[0.81336482], USTC[.515529] | | |
| 04450022 | | FTT[.01503955], SRM[1.08658786], SRM_LOCKED[8.03341214], USD[0.81] | | |
| 04450101 | | KIN[1], LUNA2[0.32853512], LUNA2_LOCKED[0.76658195], LUNC[1.05833939], USD[0.00] | | |
| 04450107 | | BEAR[801.711], BTC[0.05304530], DOT[1.99962], ETH[1.22259946], ETHBEAR[971120], ETHW[1.2220953], IMX[58.088961], LINK[1.199772], LUNA2[0.94835716], LUNA2_LOCKED[3.21283337], LUNC[64984.27], NFT (297354265532025157/FTX AU - we are here! #62614)[1], SOL[.799848], TRX[.003918], USD[0.06], USDT[1569.12876941], USTC[302] | Yes | |
| 04450228 | | FTT[20.70780148], NFT (489507202332273713/The Hill by FTX #23480)[1], SRM[2.14856291], SRM_LOCKED[54.01143709], TRX[.002067], USD[3631.52], USDT[2.43204867] | Yes | |
| 04450232 | | LUNA2[0.00149840], LUNA2_LOCKED[0.00349628], USD[45.75], USDT[101.34483100], USTC[.212107] | | |
| 04450283 | | AVAX-PERP[0], CRO-PERP[0], ETH[.06140244], ETHW[.06071355], FTT[156.54615146], LUNA2[20.52348065], LUNA2_LOCKED[46.3446577], LUNC[595261.44980282], LUNC-PERP[0], NFT (296116530650230961/Austin Ticket Stub #1518)[1], NFT (301931195646795146/FTX AU - we are here! #21277)[1], NFT (326833937768284476/Japan Ticket Stub #889)[1], NFT (324588301415516220/FTX EU - we are here! #13941)[1], NFT (353254654255277893/Hungary Ticket Stub #1924)[1], NFT (393092141038651962/Netherlands Ticket Stub #1145)[1], NFT (393784535382507129/FTX AU - we are here! #26122)[1], NFT (421442579509679197/FTX AU - we are here! #34587)[1], NFT (435023236313866711/The Hill by FTX #2091)[1], NFT (490189613196007458/Montreal Ticket Stub #1562)[1], NFT (512131286759058582/FTX Crypto Cup 2022 Key #1562)[1], NFT (548269254198171133/FTX EU - we are here! #13504)[1], NFT (554138252332855704/Mexico Ticket Stub #790)[1], NFT (558899241334535496/Singapore Ticket Stub #1069)[1], NFT (559367016742540420/Baku Ticket Stub #2134)[1], TRX[0.00184041], USD[9636.63], USDT[10892.13796521], USDT-PERP[0], USTC[2519.26671677] | Yes | TRX[.000071] |
| 04450406 | | BTC[0], ETH[0.01038912], FTT[0.00000005], LUNA2[0.23532103], LUNA2_LOCKED[0.54908240], SOL[0], USD[0.00], USDT[0] | | |
| 04450440 | | LUNA2_LOCKED[0.00000002], LUNC[.001892], USD[16.40], USDT[0.00000001], XPLA[14044.85] | | |
| 04450490 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.07466396], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.64512919], FTM-PERP[0], FTT[640.85527417], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[16.88462077], LUNA2_LOCKED[39.39744847], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[1.00795072], SOL-PERP[0], SPELL-PERP[0], SRM[.09254143], SRM_LOCKED[9.08745857], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1032985.33], USDT[589.546698], USTC[2390.099679], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04450505 | | BAO[1], BAT[13.9581158], BTC[0.08292665], DOGE[7416.30456265], FTT[9.19119384], KIN[1], LTC[0], LUNA2[0.06558530], LUNC[.06600959], USD[0.07], WRX[2971.42722417], XRP[0] | Yes | |
| 04450516 | | LUNA2[0.05881769], LUNA2_LOCKED[0.13724127], LUNC[12807.676] | | |
| 04450578 | | BAO[1], ETH[.03778357], ETHW[.01678357], KIN[2], LUNA2[0.00350946], LUNA2_LOCKED[0.00818876], LUNC[764.194448], TRX[1.00333], UBXT[1], USD[0.04], USDT[0.39433465] | | |
| 04450602 | | AAVE-PERP[0], ADA-PERP[0], ANC[.980905], APE[0.02431460], APE-PERP[0], APT[.00297], APT-PERP[0], AVAX[0.00412480], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0.00000497], BTC-PERP[0], CHZ-PERP[0], CRO[.0012], DOGE[572.57006], DOGE-PERP[0], EGLD-PERP[0], ENS[.0038098], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03000000], ETH-PERP[0], ETHW[0.00035822], GMT-PERP[0], GMT-062400], HUM-PERP[0], ICP-PERP[0], KNC[.0797365], KNC-PERP[0], LUNA2[0.00037790], LUNA2_LOCKED[0.00088178], LUNA2-PERP[0], LUNC[82.29], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB[83413], SNX-PERP[0], SOL[2.22], SUN[312.286], TOMO-PERP[0], TRX[31], TRX-PERP[0], USD[0.03], USDT[2610.05493807], WAVES[.00835815], WAVES-PERP[0] | | |
| 04450641 | | FTT[750], LUNC-PERP[0], SRM[6.48332626], SRM_LOCKED[92.62250425], USD[14.26], XPLA[3400], XRP-PERP[0] | | |
| 04450674 | | AAVE[0.40579775], AAVE-PERP[0], APE-PERP[0], APT[1.02085442], ATOM[1.69288849], AVAX[2.03887650], AVAX-PERP[0], BNB-PERP[0], BRZ[800], BTC[0.01599376], BTC-PERP[0], DOT[4.28324209], ETH[0.06670510], ETH-PERP[0], ETH[0.00045102], FTM-PERP[0], FTT[0.92830800], GMT[18.15015500], GMT-PERP[0], LUNA2[0.00081252], LUNA2-PERP[0], LUNC[.00189590], LUNC[0], MATIC[13.8044912], RUNE[7.42088804], SOL[0.11264405], USD[595.59], USDT[19.14472410], ZIL-PERP[0] | | |
| 04450736 | | LUNA2_LOCKED[64.32263168], TRX[.002332], USD[0.09], USDT[0.51662172], USTC[0], XPLA[4009.88179272] | Yes | |
| 04450818 | | BTC[.00020723], ETHW[.044], LUNA2[0.10964162], LUNA2_LOCKED[0.25583045], LUNC[23874.694106], TONCOIN[128.545], USD[0.74] | | |
| 04451024 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNA2[0.00358922], LUNA2_LOCKED[0.00837486], LUNC[781.561632], LUNC-PERP[0], NEO-PERP[0], SOL-PERP[0], TLRY-0325[0], TLRY[.06348], TLRY-1230[0], TONCOIN-PERP[0], TRX[.000984], USD[-46.25], USDT[55.13355829], USTC-PERP[0] | | |
| 04451051 | | BTC[.00040473], BTC-PERP[0], LUNA2[0.00559558], LUNA2_LOCKED[0.01305636], LUNC[1218.45], USD[1.68], USDT[0.00001896] | | |
| 04451089 | | AKRO[2], BAO[1], BLT[45.57666168], COPE[.00001474], EMB[177.0689165], GBP[31.72], KIN[28], KSOS[7120.47849615], LINA[562.72678028], LOOKS[5.49254979], LRC[.00003043], LUNA2[0.65672635], LUNA2_LOCKED[1.47809658], OXY[0.0002997], PRISM[974.23515276], SHIB[4.81070874], SKL[.0007591], TRX[2], UBXT[1], USD[3.19], USTC[92.6635647], WNDR[11.48331958] | Yes | |
| 04451145 | | AAVE-PERP[0], ALT-PERP[0], AMD[0.00629392], AURY[500.00068], BAND-PERP[0], BTC[0.00008757], BTC-PERP[0], CNY[0.00007806], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[71.01271007], ETH-PERP[0], ETHW[0.00677557], FTT[1510.8978], FTT-PERP[0], LUNC-PERP[0], PERP[13074.02272671], PERP-PERP[0], RUNE-PERP[0], SLV[0.000625$], SOL-PERP[0], SRM[3.96904877], SRM_LOCKED[276148.00], YFI[3.51050773] | | |
| 04451198 | | BTC[0], LUNA2[0.18018115], LUNA2_LOCKED[0.42042269], LUNC[58043356], TRX[.000003], USD[0.00], USDT[567.98897049] | | |
| 04451238 | | ATOM[0], AVAX[0], BNB[0.00000001], CRO[.00002424], FTM[.00000001], HT[.00000001], LUNA2[0.00099477], LUNA2_LOCKED[0.00232114], TRX[0.89025400], USD[0.00], USDT[0.27631037], USTC[0.14081513] | | |
| 04451434 | | AXS[2.09958], LUNA2[0.0068433], LUNA2_LOCKED[0.01559678], USD[0.09], USDT[0], USTC[.9462] | | |
| 04451670 | | AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ETHBEAR[437460], ETH-PERP[0], FTM-PERP[0], FTT[0.04754927], LUNC-PERP[0], MKR-PERP[0], NFT (472555796802429389/FTX AU - we are here! #37605)[1], NFT (514686597730994028/FTX AU - we are here! #37535)[1], OKB-PERP[0], ONE-PERP[0], SRM[.477714], SRM_LOCKED[8.03766787], TRX[1.499561], TRX-PERP[0], USD[0.02], USDT[0], USDTBEAR[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XPLA[1905.11892] | | |
| 04451718 | | AUDIO[143.01341228], BAO[2], GRT[270.20920986], HNT[.00058521], KIN[2], LUNA2[2.61202031], LUNA2_LOCKED[5.87872474], LUNC[4.26962912], MATIC[96.62324168], RSR[2], SOL[12.74827781], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04451835 | | AXS-PERP[0], LUNA2[21.27090916], LUNA2_LOCKED[49.63212137], LUNA2-PERP[0], USD[0.00] | | |
| 04451850 | | AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], ALGO-0930[0], ALT-0930[0], ANC-PERP[0], APE[0], APE-PERP[0], ARS[0.03], ATOM-PERP[0], AVAX-PERP[0], AXS[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-0930[0], DOGE[0.00000001], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], GAL-PERP[0], IOTA-PERP[0], KNC[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[11.05525580], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 04451858 | | CTX[0], SRM[.45136434], SRM_LOCKED[5.30024371], USD[0.11], USDT[0.00000001], XPLA[80557.26814473], XRP[.03341] | | |
| 04451871 | | BTC[0], LUNA2[0.18122576], LUNA2_LOCKED[0.42286010], PAXG[0], USD[3776.97], WAVES-PERP[0] | | |
| 04451922 | | BAO[9], DOT[.0876901], GST[.05000388], KIN[4], LUNA2[0.03712821], LUNA2_LOCKED[0.08663250], LUNC2[2.75720182], NFT [346680319366547451/FTX EU - we are here! #158428][1], NFT [416711104055554440/The Hill by FTX #20381][1], NFT [525599271938907899/FTX EU - we are here! #158225][1], NFT [539738490796272833/FTX EU - we are here! #158383][1], USD[0.32], USDT[0.00033525] | Yes | |
| 04451937 | | LUNA2[0.49309091], LUNA2_LOCKED[0.10717212] | Yes | |
| 04452006 | | FTT[.00021], KAVA-PERP[0], LUNA2[0.01827059], LUNA2_LOCKED[0.04263138], LUNC[3978.46], LUNC-PERP[0], TRX[.050055], USD[0.27], XPLA[8000.32144117] | | |
| 04452025 | | LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], USDT[4.99335], USTC[5] | | |
| 04452078 | | BNB[.00594072], BTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0022542], USD[2.00], USDT[0.11281620] | | |
| 04452125 | | SRM[2.5067309], SRM_LOCKED[24.68321813], USD[0.00], USDT[0.00000001] | | |
| 04452148 | | ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.085921S], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00000001], MANA[.958195], MTL-PERP[0], ONT-PERP[0], SPELL-PERP[0], SRM[1.59068047], SRM_LOCKED[16.88931953], SRN-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.26], USDT[.003838], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XPLA[.060863], XRP[24.360476], XRP-PERP[0], YFI-PERP[0], ZRX[.8923125], ZRX-PERP[0] | | |
| 04452175 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], ETHW-PERP[0], FTT[0.00071652], FTT-PERP[0], LUNA2[0.00239909], LUNA2_LOCKED[0.00559788], LUNC-PERP[0], SRM[.0356014], SRM_LOCKED[2.80118649], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 04452187 | | AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLA-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[26.84930972], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.004908], TRX-PERP[0], USD[0.19], USDT[0.00854779], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0] | | |
| 04452207 | | BNB[0], ETH[0.00010155], LUNA2[0.00052076], LUNA4_LOCKED[0.00121512], LUNC[113.33832610], LUNC-PERP[0], NFT [314666310619595938/FTX EU - we are here! #46331][1], NFT [392580024792360737/FTX Crypto Cup 2022 Key #38951][1], NFT [417763250787448138/FTX EU - we are here! #97181][1], NFT [531992095572482973/FTX EU - we are here! #97793][1], NFT [548847183445953170/FTX EU - we are here! #97596][1], SOL[0.00778351], USD[0.00], USDT[0], XRP[0.00380164] | | |
| 04452215 | | AVAX[0], AXS-PERP[0], FLOW-PERP[0], FTM[.66969552], GALA[7.6098], LUNA2[0.00504348], LUNA2_LOCKED[0.01176813], LUNC[1098.23], SAND[.79957], SRM[1.08658786], SRM_LOCKED[8.03341214], SRM-PERP[0], TRX[0], USD[-0.60], USDT[0.00687829], VET-PERP[0], XPLA[7.301], XRP[0.62225637] | | |
| 04452226 | | CTX[0], DOGE[.6914], LUNA2_LOCKED[17.5114586], TRX-0624[0], TRX[89.504474], TRX-PERP[0], USD[0.00], USDT[0.03139929], XPLA[1979.04223711], XRP[0] | | |
| 04452271 | | DOGE[.0446], FTT[.08365], SHIB-PERP[0], SRM[1.08658786], SRM_LOCKED[8.03341214], TRX[.001554], USD[-1.42], USDT[0], USDT-PERP[0], XPLA[.1236] | | |
| 04452274 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], NFT [382186480730445132/FTX EU - we are here! #277184][1], NFT [428314250105826927/FTX EU - we are here! #277207][1], NFT [510106376416834058/FTX EU - we are here! #277210][1], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.03], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04452285 | | GMT[.01310116], LUNA2[0.07303255], LUNA2_LOCKED[0.17040928], LUNC[16050.5684263], USD[0.01], WAVES-PERP[0], XPLA[176000.21080794], XRP-PERP[0] | Yes | |
| 04452348 | | ETH[.00000403], ETH-PERP[0], ETHW[.00000403], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009574], USD[0.00], USDT[0] | | |
| 04452369 | | LUNA2[0.54623893], LUNA2_LOCKED[1.27455750], LUNC[1.759648], USD[1.04], USDT[0] | | |
| 04452434 | | LUNA2[0.13140505], LUNA2_LOCKED[0.30661179], LUNC[7077.6949824], USD[0.32], USDT[0.00073236], USTC[14], XPLA[839.5915] | | |
| 04452501 | | APE-PERP[0], BNB[0], BRZ[0], BULL[0], CRO-PERP[0], DOGE[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[.0079841], FTT-PERP[0], GRT[0], ICP-PERP[0], LINKBULL[0], LUNA2_LOCKED[107.5163119], LUNC[0], MATIC[0], MATICBULL[0], NFT [310374825349336624/The Hill by FTX #28974][1], NFT [355496861113993512/FTX EU - we are here! #7461][1], NFT [408068348510857121/FTX Crypto Cup 2022 Key #20729][1], NFT [491830355992069943/FTX Crypto Cup 2022 Key #20633][1], SOL[0.00000057], SRM[4.5580715S], SRM_LOCKED[.08207609], TRX[-0.00000011], TRX-PERP[0], UBXT[7394.10303557], USD[0.00], USDT[0.00000001], XRPBULL[1071493.83092164], XTZBULL[0] | | |
| 04452518 | | BTC-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.16825125], LUNC-PERP[0], NFT [442771217114648836/FTX EU - we are here! #233687][1], NFT [524935086200646496/FTX EU - we are here! #233715][1], NFT [548805726336847406/FTX EU - we are here! #233712][1], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 04452554 | | ETH-PERP[0], NEAR-PERP[0], SRM[3.35138596], SRM_LOCKED[27.74638517], USD[0.33], XPLA[4.560135], XRP[0] | | |
| 04452565 | | BNB[29.41037381], BTC-PERP[0], ETH[.20059980], ETHW[0], LUNA2[0.07346335], LUNA2_LOCKED[0.17141449], TRX[.000024], USD[2.60], USDT[0.00214329] | Yes | |
| 04452574 | | SRM[1.03409193], SRM_LOCKED[8.03766787], USD[0.00], XRP[0] | | |
| 04452610 | | LUNA2[0.00265621], LUNA2_LOCKED[0.00619783], LUNC-PERP[0], MKR-PERP[0], NFT [313928102432501515/FTX EU - we are here! #49620][1], NFT [338465134289124669/The Hill by FTX #36366][1], NFT [371224140868115622/FTX EU - we are here! #49446][1], NFT [506811035649850510/FTX EU - we are here! #49684][1], TRX-PERP[0], USD[0.52], USDT[0.05800000], USTC[.376], USTC-PERP[0], WAVES-PERP[0] | | |
| 04452629 | | CTX[0], LUNA2[0.00420140], LUNA2_LOCKED[0.00980328], LUNC[914.86522281], NFT [474716383538807351/The Hill by FTX #40850][1], SRM[.240009], SRM_LOCKED[16.63744094], USD[0.24], WRX[0.24214180], XPLA[.08679505], XRP[9187.84445408] | | |
| 04452642 | | CTX[0], LUNA2[0.06698194], LUNA2_LOCKED[0.15629119], LUNC[10085.4586371], USD[0.27], USDT[.000487], XPLA[.04079925], XRP[0] | | |
| 04452647 | | LUNA2[0.24915354], LUNA2_LOCKED[0.58135827], USD[0], USTC[35.26888848] | | |
| 04452689 | | FTT[15], LUNA2[0.03011369], LUNA2_LOCKED[0.07026529], LUNC[6557.32126292], USD[1510.04], USDT[0], XPLA[8280.0034] | | |
| 04452694 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT[1.25201511], GMT-PERP[0], GST[.64671081], GST-PERP[0], LUNA2[7.88124332], LUNA2_LOCKED[18.38956776], LUNC[15.85704818], LUNC-PERP[0], SOL[.02829428], SOL-PERP[0], USD[0.55], USDT[0], USDT-PERP[0], USTC-PERP[0], XPLA[4356.0369512], XRP[10.999831] | | |
| 04452721 | | AKRO[1], CTX[0], DOGE[0], LUNA2[0.50737349], LUNA2_LOCKED[1.15528015], LUNC[111829.72727750], SHIB[931715.05029673], SOL[0], TOMO[0], USD[4300.00], USDT[0], USTC[0.00000209] | Yes | |
| 04452754 | | APE-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0009932], LUNC-PERP[0], USD[0.03], USDT[0.00398219] | | |
| 04452756 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], RVN-PERP[0], SOL-PERP[0], SUN[.00043521], USD[25275.07], WAVES-PERP[0] | | |
| 04452795 | | BNB[.039992], BTC[.0097966], DOT[2.79944], ETH[.1348594], ETHW[.1348594], LUNA2[0.03413993], LUNA2_LOCKED[0.07965984], LUNC[.109978], SOL[.64987], UNI[.84983], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04452810 | | FTT[.07768221], FTT-PERP[0], SRM[1.41136084], SRM_LOCKED[10.58863916], TRX[0], USD[0.29], USDT[0.00005752] | | |
| 04452812 | | FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], MATIC[0], NEAR[.08866009], USD[0.00], USDT[0.00081086], USDT-PERP[0] | Yes | |
| 04452866 | | APT[.94775], ETH[.0001859], ETHW[.0001859], FTT[0.00136750], IP3[.00865], KNC[.084303], LUNA2_LOCKED[8.54903191], TRX[223.00001400], USD[0.02], USDT[1.63369440], XPLA[.01548697] | | |
| 04452875 | | BTC[.00033325], ETH[.0003273], LUNA2[0.22182088], LUNA2_LOCKED[0.51758206], LUNC[48301.9643914], TRX[.000778], USD[0.00], USDT[0.00497421] | Yes | |
| 04452894 | | BTC[0], ETH[.003], ETHW[.003], LTC[.008566], LUNA2[0.00667658], LUNA2_LOCKED[0.01557868], LUNC[11.80559950], TSLA[3], USD[1.81], USDT[2.69192618] | | |
| 04452914 | | APE-PERP[1100], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], LUNC-PERP[0], SOL[.02846722], SOL-PERP[0], USD[ -7079.46], USDT[4995.96771000], WAVES-PERP[0] | | |
| 04452952 | | LUNA2[4.28545084], LUNA2_LOCKED[9.99938530], USD[200.00], USTC[606.62628004] | | |
| 04452953 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BADGER-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-0624[0], DOGE-PERP[0], EOS-PERP[0], FIL-0624[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[25.53733411], LUNA2_LOCKED[59.58711291], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-1230[0], NEAR-PERP[0], NEXO[.8366], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QI[6150], RAY-PERP[0], RUNE-PERP[0], SKL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[ -1762.89], USDT[1611.65121060], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[5000], YFI-PERP[0], ZIL-PERP[0] | | |
| 04452963 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[.00995925], BTC[0.00009916], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[2.55020326], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KNC-PERP[0], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNA2-PERP[0], LUNC[500000], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (455310920149825256/FTX AU - we are here! #48488)[1], NFT (486675707256686307/FTX AU - we are here! #48465)[1], NFT (529359223547864993/FTX EU - we are here! #89469)[1], NFT (542840252661186280/FTX EU - we are here! #88997)[1], NFT (546387433036000589/FTX EU - we are here! #89369)[1], PUNDIX-PERP[0], SOL[.01975072], TRX[.182974], USD[377.35], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04452973 | | AGLD[.05032], APT-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.02335661], GRT-PERP[0], GST-PERP[0], IOST-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND[.35688258], SRM-PERP[0], STORJ-PERP[0], SUSHI[2.64311742], SRN-PERP[0], TRX[.87001], TRX-PERP[0], USD[8.43], XEM-PERP[0], XRP[4.9.056], XRP[1.140114], ZIL-PERP[0] | Yes | |
| 04452976 | | FTT[.060295], SRM[1.43880021], SRM_LOCKED[10.80119979], TRX[.000777], USD[0.54], USDT[0.05014514] | | |
| 04452980 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0082741], USD[0.25], XLM[9.32369B.35714348], XRP[.451661] | Yes | |
| 04453001 | | LUNA2[0.00013510], LUNA2_LOCKED[0.00031525], LUNC[29.42034692], SLP[8456.724], USD[0.08] | | |
| 04453035 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], BAR[.03713221], BEAR[942.65], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00020358], CHZ-1230[0], CHZ[7.8841882], CHZ-PERP[0], CITY[.02876911], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.00345508], ETH-PERP[0], FLOW-PERP[0], FTT[0.09090425], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], GOOGLPRE[0], IMX-PERP[0], LINK-PERP[0], LUNA2[4.39628272], LUNC[6.07564253], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXGBEAR[0], PAXG-PERP[0], PSG[.02425301], RVN-PERP[0], SNX-PERP[0], SPY-0930[0], SPY-1230[0], TSLA-0624[0], TSLAPRE[0], USD[2052.55], USDT[2431.93301500], YFI-PERP[0] | Yes | |
| 04453075 | | FTT[780.91587], SRM[8.32777976], SRM_LOCKED[92.19222024], TRX[.000001], USD[0.00], USDT[7.61275650] | | |
| 04453116 | | BTC[0.00999198], BTT[354105988811], FTT[10001.24023], HT[387121.9598645], JST[2201480.7034], SRM[54.46733992], SRM_LOCKED[1242.73266008], SUN[9548132.92374516], TRX[161555255.631443], TRX-PERP[0], USD[1048126.99], USDT[2796.31459472] | | |
| 04453200 | | FTT[.01740044], SRM[2.07297455], SRM_LOCKED[16.04702545], USD[0.00] | | |
| 04453221 | | FTT[.05229287], GENE[77.21346581], LUNA2[0.00302426], LUNA2_LOCKED[0.00705662], SRM[1.45577035], SRM_LOCKED[10.90838141], USD[2.18], USTC[.4281], XPLA[48878.4780285] | | |
| 04453252 | | BTC[.00515032], ETH[0.00373279], ETHW[0.01923688], GMT[0], GMT-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[0.7155489], USD[0.00] | | |
| 04453258 | | FTT[.04400381], SRM[38090656], SRM_LOCKED[2.73909344], USD[0.86], USDT[1.04514971], XPLA[6.622] | | |
| 04453308 | | LUNA2[1.58282446], LUNA2_LOCKED[3.69325708], LUNC[344663.36], TRX[.000003], USD[182.66], USDT[29.90765606], XPLA[799.84] | | |
| 04453321 | | APE[500], ENS[59.9898], ETH[1], ETHW[1], FTT[.05622947], GENE[589.932442], SRM[1.43880021], SRM_LOCKED[10.80119979], USD[3392.67219590], XPLA[3619.98795] | | |
| 04453399 | | BTC-0930[0], DFL[9.85], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007784], USD[0.00], USDT[0.00000001] | | |
| 04453407 | | GST[.08], LUNA2[0], LUNA2_LOCKED[0.56249130], LUNC[492.999331], TRX[0], USD[0.04], USDT[0.00300000] | | |
| 04453413 | | FTT[0], FTT-PERP[0], SRM[1.03409193], SRM_LOCKED[8.03766787], USD[0.00] | | |
| 04453428 | | LUNA2[0.00000165], LUNA2_LOCKED[0.00000385], LUNC[.36], TRX[.001333], USD[0.00], USDT[0] | Yes | |
| 04453489 | | AAVE[1.31000841], AUD[3660.36], AVAX[10.09946391], BNB[0.34050039], BTC[0], ETH[0.32873300], ETHW[.15119174], FTM[234.9872833], FTT[14.0160387], GBTC[199.49832471], LUNA2[0.00067193], LUNA2_LOCKED[0.00156784], MATIC[340.55044136], PAXG[.49521187], SOL[54.23955826], USD[5054.60], USDT[0.00000001], USTC[0.09511556] | | AVAX[10.092852], MATIC[339.9886], SOL[.07620613] |
| 04453491 | | FTT[.03994401], LUNA2_LOCKED[136.31199471], LUNC-PERP[0], SRM[1.07193765], SRM_LOCKED[7.92806235], USD[0.00], XPLA[94554.571905] | | |
| 04453528 | | APT[0], BNB[0], ETH[0], FTM[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00375289], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 04453555 | | BAO[3], BTC[0], DOGE[8.85232383], ETH[0], GBP[0.00], GMT[0], KIN[1.06121939], LINK[0], LUNA2[0.00001080], LUNA2_LOCKED[0.00002520], LUNC[2.35188933], SOL[0], TRX[1], USDT[4.58745685], XRP[0], YGG[0.00016438] | Yes | |
| 04453618 | | IP3[.86311742], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00412], NFT (304764516200815644/FTX AU - we are here! #34910)[1], NFT (319478379402328726/FTX AU - we are here! #34958)[1], USD[0.00], USDT[0], XPLA[.09570287] | Yes | |
| 04453626 | | LUNA2[0.159294607], LUNA2_LOCKED[0.37165713], LUNC[35482.61620361], USD[0.00000263], USDT[10.58279876] | | |
| 04453637 | | ETH[0], FTT[.00189038], LUNA2_LOCKED[5.35736725], USD[0.00], USDT[0] | Yes | |
| 04453672 | | LUNA2[0.03418496], LUNA2_LOCKED[0.07976492], LUNC-PERP[0], SHIB-PERP[0], STG[4.999], TRX[.000001], USD[0.04], USDT[0.00090805] | | |
| 04453702 | | APE[.099829], LUNA2[4.09812517], LUNA2_LOCKED[9.56229207], USD[0.00], USDT[0], XPLA[1.58608755], XRP-PERP[0] | | |
| 04453723 | | 1INCH[1.04461285], AAPL[0.03072575], FTT[1.4], GOOGL-0325[0], LUNA2[0.50581984], LUNA2_LOCKED[1.18024631], LUNC[110143.33672199], LUNC-PERP[0], TLRY[.2], USD[8.90], USDT[0.01004386] | | USD[8.83] |
| 04453732 | | SRM[1.43880021], SRM_LOCKED[10.80119979], USD[1.21], USDT[2.64082900], XRP[.208827] | | |
| 04453818 | | LUNA2[2.21883661], LUNA2_LOCKED[5.17728542], LUNC[483156.34327], SLP[9419.554], USD[0.70], USDT[0] | | |
| 04453837 | | FTT[.0662105], SRM[.72313981], SRM_LOCKED[5.27686019], USD[0.04], USDT[0.04918516], XPLA[.0085] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04453867 | | BNB[.039962], BTC[0], CEL[.08344], DOGE[169.269], IMX[41.76126], KNC[92.41488], LUNA2[0.76948463], LUNA2_LOCKED[1.79546413], LUNC[167556.898332], MANA[126.8328], MATIC[29.99], NEXO[23.9696], SOL[.519602], STEP[541.4555], TRX[26.5398], USD[76.10], WAVES[57.4612] | | |
| 04453874 | | BTC[0.00000207], CELO-PERP[0], CTX[0], GLMR-PERP[0], LUNA2[0.00006286], LUNA2_LOCKED[0.00014669], LUNC[13.69], PUNDIX-PERP[0], TRX[.001401], USD[0.00], XPLA[85.12991339] | | |
| 04453892 | | CTX[0], FTT[0], LUNA2[0.04592381], LUNA2_LOCKED[0.10715557], LUNC[10000.00782480], USD[1354.27], XPLA[.06476274] | | |
| 04453928 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005172], SOL[.003476], TRX[.000777], USD[4091.58], USDT[0.00080652], XPLA[5115.871694] | | |
| 04453944 | | BTC[0], FTT[0], LUNA2[0.04174885], LUNA2_LOCKED[0.09741398], LUNC[9090.9], NFT [336349143980425223/FTX EU - we are here# 8231154][1], NFT [373118404260398555/FTX EU - we are here# 8231138][1], NFT [536677289316525236/FTX EU - we are here# 8231098][1], USD[0.00], USDT[0] | | |
| 04453952 | | AVAX-PERP[0], LOOKS-PERP[0], LUNA2[0.10703482], LUNA2_LOCKED[0.24974791], LUNC-PERP[0], NEAR-PERP[0], USD[14.29], USDT[0] | | |
| 04454015 | | CTX[0], ETH[0.00000001], FTM[0.35786000], GALA[1.3384], GMT[0.12258143], GST[.00928486], LUNA2[0.00000040], LUNA2_LOCKED[0.00000009], LUNC[.0088869], MATIC[0], USD[0.26], USDT[0.00000001], XRP[.65] | | |
| 04454022 | | ANC-PERP[0], BTC-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007838], NFT [393659649183679311/FTX EU - we are here# 836665][1], NFT [411563651548065932/FTX EU - we are here# 836617][1], NFT [457462348491723737/FTX EU - we are here# 836565][1], NFT [517004436594388346/FTX AU - we are here# 863962][1], PEOPLE-PERP[0], SOL-PERP[0], USD[0.26], XRP[.036319], ZRX-PERP[0] | | |
| 04454048 | | BTC[0], LUNA2[33.31769554], LUNA2_LOCKED[77.74128959], LUNC[7254998.35], USD[4.53], XPLA[28330] | | |
| 04454199 | | LUNA2[0], LUNA2_LOCKED[15.49648855], MATIC[448.88410175], TONCOIN[4.66654], USD[12.35], USDT[0.00348694] | | |
| 04454230 | | IP3[.602], LUNA2[12.577612], LUNA2_LOCKED[29.34776134], LUNC[.00000001], USD[0.00] | | |
| 04454281 | | FTT[184.784838], LUNA2[0.22130339], LUNA2_LOCKED[0.51637458], LUNC[48189.28], USD[0.18], XRP[.702172] | | |
| 04454304 | | FTT[162.42878], LUNA2_LOCKED[326.6479668], TRX[.000001], USD[0.13], USDT[0.32863490] | | |
| 04454366 | | BAO[1], COMP[.02045228], DOT[2.18351762], KIN[1], LUNA2[0.00000880], LUNA2_LOCKED[0.00002053], LUNC[1.91657002], USDT[2.23140110] | | |
| 04454466 | | LUNA2[0.81833919], LUNA2_LOCKED[1.90945811], LUNC[178195.0816854], SOL[261.9621764], TRX[.00001], USD[0.46], USDT[0] | | |
| 04454472 | | BTC[0], ETH[0], ETHW[0], FTT[2.26975899], LUNA2[0.00001832], LUNA2_LOCKED[0.00004274], LUNC[3.98922594], RAY[1.00238289], SOL[.57733662], SRM[6.88121281], SRM_LOCKED[0.07861107], USD[0.00] | | |
| 04454522 | | BTC[0.54550936], DOT[47.90368219], ETH[3.28190378], ETHW[.00063255], LTC[20.47364892], LUNA2[0.00361445], LUNA2_LOCKED[0.00843373], NFT [345928830461707344/The Hill by FTX #36740][1], TRX[.001806], USD[0.00], USDT[759.04973964], USTC[.511644] | Yes | |
| 04454532 | | LUNA2[0.14971768], LUNA2_LOCKED[0.34934127], LUNC[32601.34168145], TRX[.000777], USD[0.01], USDT[0.00050523] | | |
| 04454620 | | FTT[0.06355511], NFT [404577569140046408/The Hill by FTX #28910][1], NFT [446000498489994357/FTX AU - we are here# 8#31239][1], NFT [457237994978400571/FTX AU - we are here# #16573][1], SRM[1.1533968], SRM_LOCKED[49.97091816], USD[0.00] | Yes | |
| 04454626 | | AKRO[3], BAO[6], BNB[.00000468], BTC[0], DENT[1], ETH[0], GBP[0.00], KIN[4.19800505], LTC[0], LUNA2[0.00000024], LUNA2_LOCKED[0.00000056], LUNC[.05271432], SECO[.00002739], SOL[0.00000001], TRX[.001571], UBXT[2], USDT[0] | Yes | |
| 04454632 | | FTT[.0790075], FTT-PERP[0], SRM[.3794576], SRM_LOCKED[2.74054524], USD[1.73], USDT[0.00824380], XPLA[6.12552], XRP[.73438] | | |
| 04454672 | | APE-PERP[0], CRO-PERP[0], ETH[.10198062], ETHW[.10198062], LUNA2[0.36224637], LUNA2_LOCKED[0.84524153], LUNC[78879.909969], PEOPLE-PERP[0], TRX[.000001], USD[5.20], USDT[52.649938] | Yes | |
| 04454693 | | BTC[0.07288768], ETH[0.78760425], ETHW[0.78727351], FTT[11.82429128], LUNA2[0.67541568], LUNA2_LOCKED[1.53244106], LUNC[147073.18790441], TRX[.001576], USDT[1925.81113355] | Yes | |
| 04454789 | | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[26.83072718], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TONCOIN[683.43040926], UNI-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 04454816 | | APE[.02011839], BNB[14.01567736], BTC[0], DOGE[.16752], ETH-PERP[0], LUNA2[2.43779019], LUNA2_LOCKED[5.68817712], LUNC[530833.9474696], MANA[.4889], TRX[.57687], USD[0.99], XPLA[.0311], XRP[2], XRP-PERP[0] | | |
| 04454830 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0.00141320], APT-PERP[0], ATOM2.7321572], ATOM-PERP[0], AVAX-PERP[0], BAO[1], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LTC-1230[0], LUNA2[0], LUNA2_LOCKED[12.07063406], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFLX-0930[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR[1], RUNE-PERP[0], SOL-PERP[0], SRM[.00734426], SRM_LOCKED[.00590452], SRM-PERP[0], SUSHI[.03978698], SUSHI-PERP[0], TRX[0.00001199], TRX-PERP[0], USD[0.00], USDT[0], USTC[0.38151200], WAVES-PERP[0], YFI-PERP[0] | | |
| 04454832 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0.25332485], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], C98-PERP[0], CEL[-0.15073317], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE[-0.08011632], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[.006135], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SOL[0.00638840], SOL-PERP[0], TONCOIN[.0883], TONCOIN-PERP[0], TRX[1.964003], TRX-PERP[0], USD[563.66], USDT[0.10475487], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04454877 | | APT[.00077438], BTC[.00000001], CEL-PERP[0], EDEN-PERP[0], ETH-PERP[0], ETHW[.030197 1], LUNA2[0.00000001], LUNA2_LOCKED[0.00000010], LUNC[.00963162], NFT [362575190281155678/FTX AU - we are here# #57814][1], RSR[1], SLP-PERP[0], SOL[0], TRX[.000017], USD[0.00], USDT[0.00779034] | | |
| 04454878 | | BAO[2], ENS[.00961838], LUNA2[15.4753042], LUNA2_LOCKED[269.4423764], LUNC[1056211.47], MATIC[0], NFT [393364597070793319/FTX EU - we are here# #13726][1], NFT [417196404024502087/FTX EU - we are here# #14520][1], NFT [536390727722958667/FTX AU - we are here# #14389][1], SOS[43199700], TRX[.001025], USD[4.53], USDT[0.53160298], USTC[15659.47253955] | | |
| 04454886 | | ALCX[15.996926], APE[.05538], AUDIO[22995.538], BADGER[799.8466], BAL[.008008], BAT[.3598], COMP[.000056], DOGE[.96544913], ENJ[.6702], FTT[307.1407672], GRT[48490.688], HT[400.01588153], IMX[4199.4464], LOOKS[10498.2258], LUNA2[0.10721577], LUNA2_LOCKED[23.74683681], LUNC[1355292.5722233], NEAR[.03016], SLP[697934.04], SOL[0.00396627], SRM[.8545], TRX[.982154], USD[47221.20], USDT[1349.96246443], USTC[0], XRP[93459.6172] | | |
| 04454891 | | GALA-PERP[0], LUNA2[0.00565152], LUNA2_LOCKED[0.01318688], LUNC-PERP[0], RUNE-PERP[0], STG[18], USD[12.14], USTC[.8] | | |
| 04454993 | | DOT[7.3], ETH[.033], ETHW[.833], FTM[9], LINK[1.2], LUNA2[10.3806158], LUNA2_LOCKED[24.22143687], LUNC[33.44], SOL[.63], USD[0.21] | | |
| 04455005 | | BNB[.00000115], LUNA2[0.00578981], LUNA2_LOCKED[0.01350957], NFT [306520516136606135/FTX EU - we are here# #178154][1], NFT [349135784529170551/FTX EU - we are here# #178214][1], NFT [496601499576022302/FTX EU - we are here# #177990][1], TRX[.690007], USD[0.42], USDT[0], USTC[.819577] | | |
| 04455007 | | CTX[0], FTT[0], LUNA2[0.00145395], LUNA2_LOCKED[0.00339257], LUNC[316.602792], SRM[1.67851184], SRM_LOCKED[16.43455824], USD[0.00] | | |
| 04455027 | | BNB[.00000001], LUNA2[0.00005506], LUNA2_LOCKED[0.00012847], LUNC[11.99], SOL[.007], TRX[.700513], USD[0.00], USDT[0.00119324] | | |
| 04455049 | | BTC[0], KIN[1], LUNA2[0.00137771], LUNA2_LOCKED[0.00321466], LUNC[300], USD[3.55] | | |

FTX Trading Ltd.

22-11068 (JTD)

Amended Schedule G-3: Non-priority Fileured Usuance 22/24 Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04455060 | | ETH[.0324], ETHW[.0324], LUNA2[0.01412880], LUNA2_LOCKED[0.03296720], TRX[.285001], USD[0.43], USTC[2], XRP[.4398] | | |
| 04455244 | | 1INCH[0], AAVE[0], APE[0], ATLAS[0], BNB[0], BTC[0], GST[0], KIN[15], LTC[0], LUNA2[0.00005747], LUNA2_LOCKED[0.00013410], LUNC[12.51543926], MATIC[0], RSR[0], SOL[0], SUSHI[0], TRX[0.00052022], UBXT[1], UNI[0], USDT[0.00000003] | Yes | |
| 04455287 | | FTT[.08423], IOST-PERP[0], LUNA2_LOCKED[136.401049], SRM[.70568042], SRM_LOCKED[5.29431958], TRX[1082.5155], USD[728.15], USDT[0.06428112], WAVES-PERP[0], XPLA[76238.830523], XRP[.955582] | | |
| 04455415 | | BTC[.00005672], ETH[.000965], ETHW[.000965], LUNA2[18.09615717], LUNA2_LOCKED[42.22436673], LUNC[3940476.323022], LUNC-PERP[0], USD[-7.64], USDT[4.49105268] | | |
| 04455439 | | DOT[.59988], GALA[139.972], HNT[1], LINK[.89982], LUNA2[0.01141302], LUNA2_LOCKED[0.02663038], LUNC[2485.21], NEAR[1.39972], TRX[.811413], USD[0.69], USDT[0.32167134] | | |
| 04455480 | | LUNA2[0.24725400], LUNA2_LOCKED[0.57692602], USD[0.22], USDT[0.06089741], USTC[35], XPLA[.0879] | | |
| 04455513 | | ADA-PERP[0], AKRO[1], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[-58.10000000], BAO-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENS-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY[1], HT-PERP[0], KIN[1], KLAY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.03292771], LUNA2_LOCKED[0.07683132], LUNA2-PERP[0], LUNC[7170.078584], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [366732517563186575/FTX EU - we are here! #41212][1], NFT [378991941489000055/FTX EU - we are here! #41937][1], NFT [418227576289995062/FTX AU - we are here! #41614][1], NFT [529326343292367527/FTX EU - we are here! #41614][1], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SRN-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[5786.20], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04455594 | | BIL[0.03201], FTT[1286.96478904], LUNA2[0.00353502], LUNA2_LOCKED[0.00824839], USD[3.34], USDT[0.48380414], USTC[.5004] | | |
| 04455639 | | BNB[.01], BTC[0.00003354], FTT[.0063335], RAY[19.45972548], SRM[1.0682701], SRM_LOCKED[11.4117299], TRX[.000777], USD[0.00], USDT[0] | | |
| 04455705 | | LUNA2[0.00092020], LUNA2_LOCKED[0.00214713], LUNC[200.375546], SOL[.00647988], USD[0.00], USDT[109.78763220] | | |
| 04455764 | | BAO[1], DOGE[106.87365], ETH[-0.00003196], ETHW[2.55441979], FTT[7.398594], LUNA2[8.58474266], LUNA2_LOCKED[20.03106622], MASK[3.99924], NFT [339727990000813208/FTX AU - we are here! #11145][1], NFT [423578851955647459/FTX Crypto Cup 2022 Key #985][1], NFT [456703049540743948/FTX AU - we are here! #11134][1], NFT [496070711559766702/Monza Ticket Stub #1660][1], NFT [512682417788871876/FTX AU - we are here! #26576][1], UBXT[1], USD[0.16], USDT[1099.22602970] | Yes | |
| 04455784 | | APE[0], BRZ[115.30456355], BTC[0.00300000], DOT[0], DOT-PERP[0], ETH[0.04389604], ETH-PERP[0], GALA[0], GALA-PERP[0], LINK[0], LUNA2[0.14279343], LUNA2_LOCKED[0.33318469], MATIC[0], TRX[56], UNI[3.2], USD[0.18] | | |
| 04455788 | | FTT[.138431], SRM[1.08233213], SRM_LOCKED[8.03768787], TRX[1.000001], USD[0.36], USDT[3.40430568] | | |
| 04455842 | | AKRO[1], ATOM[63.63482994], BAO[15], BAT[612.50489634], BTC[.16323173], CHZ[1], DENT[3], ETH[1.78921129], ETHW[1.62932909], KIN[12], LTC[42.45477072], LUNA2[0.00002297], LUNA2_LOCKED[0.00005360], LUNC[5.0023293], NEXO[132.59693043], TRX[1], UBXT[5], USD[418.79] | Yes | |
| 04455853 | | LUNA2_LOCKED[37.9790192], USD[0.02], USDT[0] | | |
| 04455876 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003316], TRX[.028272], USD[2.71], USDT[.007918], XPLA[3909.726] | | |
| 04455936 | | LUNA2[0.13450227], LUNA2_LOCKED[0.31383864], USD[10.82], USDT[59.79000280] | | |
| 04455972 | | FTT[.06001961], LUNA2[0.01221088], LUNA2_LOCKED[0.02849205], LUNC[2658.945232], USD[2.38], XPLA[27726.5717], XRP[.705277] | | |
| 04456030 | | AMC-0624[0], AMC[.097587], BEAR[983.555], BULL[.00297093], DOGEBEAR2019[18.514719], DOGEBULL[.591597], GME[.17], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00758], SHIB[495554], TRX[.000183], USD[16.59], USDT[0.00055424], XRPBULL[.40800] | | |
| 04456033 | | AR-PERP[0], LUNA2[0.38346122], LUNA2_LOCKED[0.89474285], LUNC[69999.99], SOL[.00000001], USD[0.00], USDT[0.00980399], USTC[8.77566379], XPLA[19.9962] | | |
| 04456049 | | APE[1730.69781483], BIT[250666.3311288], BNB[141.41586092], BTC[14.23012528], CHZ[24500.76317428], CRV[5120.11160041], DOGE[705238.18696970], ENJ[3551.46471251], ENS[77.51637961], ETH[114.59554621], ETHW[96.0370533], FTT[4334.33884327], GALA[20457.61926002], GRT[45199.92558271], HT[304.40180294], IMX[4115.00638408], LINK[6913.57257757], MANA[2005.44334304], OKB[1609.44173797], SHIB[98171812.46316829], SRM[2.87060837], SRM_LOCKED[62.65957029], TRX[1090021.83206671], UNI[1132.13798873], USD[737949.38], USDT[76337.05800183], XRP[43625.49168432] | Yes | |
| 04456060 | | LUNA2[2.97281350], LUNA2_LOCKED[6.93656484], LUNC[647336.4], SOL[0.00939993], TRX[.001004], USD[0.00], USDT[0.00000001] | Yes | |
| 04456069 | | BTC[0.01231341], ETH[.04594964], ETHW[.09996085], LUNA2[0.06609793], LUNA2_LOCKED[0.1422851], LUNC[1327.8385498], USD[0.71337831] | | |
| 04456142 | | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0.00003288], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-0624[0], ETH[.00002414], ETH-PERP[0], GMT[.00000001], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], IOST-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[36804.79], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 04456212 | | BTC[.00000002], DOGE[.0062], LUNA2[0.02410516], LUNA2_LOCKED[0.05624538], LUNC[5248.95], USD[0.01], USDT[0.00000825] | | |
| 04456287 | | BNB[0], ETH[0.03614113], ETHW[0.01114000], HT[0], LUNA2[0.00000523], LUNA2_LOCKED[0.00001221], LUNC[1.14], NFT [439053631595504792/FTX EU - we are here! #5626][1], NFT [495593081557531624/FTX EU - we are here! #5912][1], NFT [561836015678773367/FTX EU - we are here! #6095][1], SOL[0], USD[2189.53], USDT[3.97402099] | | |
| 04456327 | | ALGOBULL[106870.531691], ATOMBULL[93402.97309018], BSVBULL[15271918.75477074], DENT[904.86273232], EOSBULL[3070000.4060088], GRTBULL[421690.14084507], LINKBULL[7841.32882307], LTCBULL[8182.3246961], LUNA2[0.00000002], LUNC[.004988], MATICBULL[2161.58979545], MKRBULL[10.1161025], SUSHIBULL[2000674.944476], SXPBULL[8757699.41364750], THETABULL[1346.33174441], TRX[.000781], UNISWAPBULL[8.84123893], USD[0.00], USDT[0], VETBULL[11704.85648549], XRPBULL[52659.76814428] | | |
| 04456361 | | BTC[.09198442], ETH[1.2797568], ETHW[1.2797568], LUNA2[0.31036613], LUNA2_LOCKED[0.72418764], LUNC[.99981], SOL[2.99943], USD[394.87] | Yes | |
| 04456397 | | ALGO[74], BADGER[0], BTC[0.00439138], DOT[3], ETH[0.07952083], ETHW[0.07952083], GMT[20], GRT[50], LUNA2[0.18625506], LUNA2_LOCKED[0.43459515], LUNC[6], ROOK[0.22300000], SOL[.7], SUSHI[15], USD[153.59] | | |
| 04456452 | | AKRO[1], AVAX[0], BAO[2], DENT[2], ETH[.00000001], FTT[.00000822], GMT[0], KIN[1], LUNA2[0.00382189], LUNA2_LOCKED[0.00891775], LUNC[832.22564858], RSR[1], TRX[1], UBXT[2], USD[0.00], USDT[31.11686635] | Yes | |
| 04456505 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0023136], USD[0.13], USDT[0.36632434] | | |
| 04456529 | | ALGO-PERP[0], ANC-PERP[0], APE[.078055], APE-PERP[0], APT-PERP[0], ATOM[.098], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNBULL[1.005], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGEBULL[2], DOGE-PERP[0], DOT-PERP[0], ETCBULL[1], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.0517], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2_LOCKED[550.5574161], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA[.95136], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUN-PERP[0], RUNE-PERP[0], SAND[1.22650621], SAND-PERP[0], SHIB-PERP[0], SOL[.00566898], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-0624[0], TRX[2.20986], TRX-PERP[0], UNI-PERP[0], USD[0.71], USDT[0.00715001], USDT-PERP[0], USTC[1000.92709200], USTC-PERP[0], WAVES-PERP[0], XPLA[.5155], XRP[.957393], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 04456544 | | BNB[.01], CRO[149.972], DOGE[30.9546], ETH[.004999], ETHW[.004999], FTT[.09998], LUNA[49.99], LUNA2[0.05277226], LUNA2_LOCKED[0.12313529], LUNC[.17], SOL[2.21996], USD[3.24], USDT[0.08320543] | | |
| 04456624 | | ETH[1.391], ETHW[1.391], LUNA2[49.78111582], LUNA2_LOCKED[116.1593069], LUNC[1000000.008887], SOL[19.9994], USD[73.30996165], USTC[6396.684229] | | |
| 04456650 | | BNB[0.00000059], ETH[.00073359], FTT[0], LUNA2[0], LUNA2_LOCKED[0.29861476], MATIC[0.11675878], SOL[0], TRX[0.68671800], USD[0.00], USDT[0] | | |
| 04456654 | | LUNA2[4.99994839], LUNA2_LOCKED[11.66654625], LUNC[16.106778], SOL[14.86], TRX[.001554], USDT[1.79381115] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04456692 | | ADA-PERP[0], AMPL[0], BCH[0], BTC[0.10000087], BTC-PERP[0], COMP[0], ETH[0.20679681], ETHBEAR[786532], ETH-PERP[0], ETHW[0], FTT[3.39211190], LUNA2[7.86572993], LUNA2_LOCKED[0.01580117], MKR[0], NEAR-PERP[0], ROOK[0], STETH[0], SUN[0], TRX-PERP[0], USD[4.63], USDT[0], XRP[243.965662], XRP-PERP[0] | | |
| 04456721 | | ETH[.00095638], ETHW[.00095638], LUNA2[5.86355035], LUNA2_LOCKED[13.68163148], USD[0.10], USDT[0] | | |
| 04456876 | | BAO[2], KIN[1], LUNA2[0.00088774], LUNA2_LOCKED[0.00207140], NFT (414589745591574845/FTX EU - we are here! #206580)[1], NFT (480009308768576099/FTX EU - we are here! #65471)[1], NFT (572867635135276935/FTX EU - we are here! #206546)[1], USDT[1.00000386] | | |
| 04456979 | | FTT[0], LUNA2[0.00292974], LUNA2_LOCKED[0.00683608], LUNC-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XPLA[.005922], XRP[0.79000000] | | |
| 04457094 | | LUNA2[6.18088002], LUNA2_LOCKED[14.42205339], LUNC[19.911018], USD[1.11] | | |
| 04457159 | | LUNA2[0.82662805], LUNA2_LOCKED[1.92879880], USDT[0.00087839] | | |
| 04457232 | | APT[0], GENE[0], LUNA2[0.00700590], LUNA2_LOCKED[0.01634711], SOL[0], USD[0.00], USDT[0.00000002] | | |
| 04457271 | | BTC[.01038409], COIN[0.37104437], DOGE[169.1158593], ETH[.10380801], LTC[.86061801], LUNA2[0.00004183], LUNA2_LOCKED[0.00000760], LUNC[9.10901568], MKR[.02104466], SOL[1.1612155], SUSHI[4.34338168], USD[0.00] | Yes | |
| 04457372 | | 1INCH[0], BTC[0], LUNA2[0.00001561], LUNA2_LOCKED[0.00003643], LUNC[3.39973473], MATIC[0], NFT (494705451154743889/FTX EU - we are here! #207539)[1], NFT (535048677822711055/FTX EU - we are here! #207554)[1], SHIB[0], SOL[0], USD[0.00], USTC[0] | Yes | |
| 04457477 | | DENT[1], FTT[.03592517], FTT-PERP[0], SRM[.57849649], SRM_LOCKED[8.66150351], USD[0.10] | Yes | |
| 04457494 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-0930[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00494939], BNB-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00092594], ETH-PERP[0], ETHW[0.00092594], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.84188435], LUNA2_LOCKED[1.96439682], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REN[0.99550278], SOL[0.00061710], SOL-PERP[0], UNI-PERP[0], USD[-0.80], USDT[0], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04457510 | | LUNA2[0.45915058], LUNA2_LOCKED[1.07135136], LUNC[99981.0065788], USD[0.00], USDT[0] | | |
| 04457533 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.21968637], BTC-0930[0], BTC-PERP[-0.00109999], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00068042], ETH-PERP[0], ETHW[183.17091116], FTM-PERP[0], FTT[0.68299401], HOT-PERP[0], LTC[.00000185], LTC-PERP[9.92], LUNA2[8.82274598], LUNA2_LOCKED[20.58640729], LUNC[1920630.4153615], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.001653], USD[-422.14], USDT[9634.93816000], XRP-PERP[0] | | |
| 04457619 | | FTT[790], SRM[6.74215948], SRM_LOCKED[96.21784052], USD[12.10], USDT[2409.16000000] | | |
| 04457620 | | APE-PERP[0], BNB[.00000001], FTT[0.00440857], LUNA2_LOCKED[0.00000001], LUNC[.000996], SOL[.009252], USD[0.00], USDT[49.76223720] | | |
| 04457712 | | ETH[.96246593], ETHW[.96246593], LUNA2[0.20002226], LUNA2_LOCKED[0.46671862], LUNC[43555.27], USD[0.83], USDT[0] | | |
| 04457794 | | ETH-PERP[0], GMT-PERP[0], GST[.08497788], LUNA2[0.15177676], LUNA2_LOCKED[0.35414578], LUNC[33049.71], SOL-PERP[0], USD[5.68] | | |
| 04458043 | | BTC-PERP[0], LUNA2[0.53561769], LUNA2_LOCKED[1.24977461], USD[0.00], USDT[0] | | |
| 04458108 | | AKRO[1], BAO[2], KIN[2], LUNA2[0.00001560], LUNA2_LOCKED[0.00003640], LUNC[3.39765524], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[.99687176] | Yes | |
| 04458303 | | BTC[1.32338574], CVX-PERP[0], ETH[.40611568], ETHW[.61302248], GMT[267], HT-PERP[0], LUNA2[9.45339466], LUNA2_LOCKED[22.05792089], LUNC[.00482], SOL[30.001084], USD[18523.90], USDT[1.28054221], WAVES[0.37558317] | | |
| 04458305 | | AKRO[1], AUDIO[1.0076547], BAO[3], BTC[0.00009836], DENT[1], KIN[1], LUNA2[255.45648874], LUNA2_LOCKED[129.3984737], MATH[1], RSR[1], SHIB[79404], TRX[4], UBXT[1], USD[0.86], USDT[0.23337727], XRP[0], XRPBULL[8628.2] | Yes | |
| 04458307 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.01825846], LUNA2_LOCKED[0.04260309], LUNC[3975.82], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000004], TRX-PERP[0], USD[-2.55], USDT[2.98365541], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04458314 | | 1INCH-PERP[0], AAPL-0624[0], AAPL-0930[0], AAPL-1230[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], AMC-0624[0], AMC-0930[0], AMC-1230[0], AMD[0], AMD-0624[0], AMD-0930[0], AMZNPRE-0624[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BABA-0624[0], BABA-0930[0], BB-0930[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], EUR[0.00], FB-0624[0], FB-0930[0], FB-1230[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000558], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[0.80756629], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.77233324], LUNA2_LOCKED[1.81354423], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MRNA-0930[0], MSTR-0624[0], MSTR-0930[0], MTL-PERP[0], NEAR-PERP[0], NFLX-0930[0], NFT (384343232241405399/FTX EU - we are here! #239029)[1], NVDA-1230[0], OP-PERP[0], PEOPLE-PERP[0], PYPL-1230[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPY[0], SPY-0624[0], SPY-0930[0], SPY-1230[0], SQ-0624[0], SQ-0930[0], SQ-1230[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB[0], TSLA-0624[0], TSLA-1230[0], TSLAPRE-0930[0], TWTR-0624[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USO-0624[0], USO-0930[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04458326 | | ANC-PERP[0], APE-PERP[0], BRZ[2.48527484], BTC-PERP[0], BTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNA2[0.31981039], LUNA2_LOCKED[0.74622424], LUNC-PERP[0], PEOPLE-PERP[0], SHIB[2679778.24853154], SHIB-PERP[0], USD[-0.27], ZIL-PERP[0] | | |
| 04458365 | | AMC-0624[0], DOGE[.3379775], DOGEBULL[17995.963301], LUNA2[17995.963301], SHIB[1009765538.71117135], USD[101.80], XRP[.24334], XRPBULL[735865.67] | | |
| 04458394 | | BAO[1], BEAR[41.624], BTC-PERP[0], BULL[.0003], DOGEBULL[.784608], DOGE-PERP[0], LUNA2[0], LUNA2_LOCKED[13.06881631], LUNC-PERP[0], SHIB[5700000], SHIB-PERP[0], SOL-PERP[0], TRX[.00000185], UBXT[1], USD[2.23], USDT[0.00000001], XRP[28.44554696], XRPBULL[9043.9], ZEC-PERP[0] | Yes | |
| 04458408 | | ADA-PERP[0], AVAX[.045926], AVAX-PERP[0], AXS-PERP[0], DOGE[.33017], DOGE-PERP[0], FTM[.42059], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LTC[.0070138], LTC-PERP[0], LUNA2[0.00005970], LUNA2_LOCKED[0.00013930], LUNC[13], SAND-PERP[0], SHIB-PERP[0], SOL[.0095164], SOL-PERP[0], USD[27.31], USDT[0.00003314], ZIL-PERP[0] | | |
| 04458437 | | AMC[8.099107], DOGE[799.848], DOGEBULL[2.5086344], LINKBULL[2788.4819], LUNA2[0.00006023], LUNA2_LOCKED[0.00014054], LUNC[13.1155608], SHIB[46072.8638848], STORJ[120.0544], THETABULL[2680.23411], TRX[.414168], USD[2482.96], XRPBULL[623.99] | | |
| 04458464 | | APE[1.29988], ATOM[1.1], BTC[0.01237765], DOGE[38], DOT[4], DYDX[1.2], ETH[0.0099464], ETHW[0.0099464], FTT[1], LUNA2[0.23678832], LUNA2_LOCKED[0.55250609], LUNC[2335.94], NEAR[1.6], SOL[.35], USD[0.00], USDT[5.77268254], USTC[32] | | |
| 04458480 | | ATOM[1153.365081], ATOM-PERP[0], GAL[289.636635], LUNA2[0.19177307], LUNA2_LOCKED[4.88080383], LUNC[455487.99], USD[0.07] | | |
| 04458483 | | FTT[0.00476130], SRM[1.30669001], SRM_LOCKED[10.73237358], USD[0.32], XPLA[9.5444] | | |
| 04458500 | | AMC[.0989], DOGEBULL[8.60664], LUNA2[5.9990027], LUNA2_LOCKED[13.93021303], TRX[.000777], USD[92.58], USDT[0.13559652], XRP[145.9708], XRPBULL[9658] | Yes | |
| 04458546 | | ALCX-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DAI[.0169632], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[2.05505], FTT-PERP[0], GLMR-PERP[0], KSHIB-PERP[0], LUNA2[11.48668857], LUNA2_LOCKED[26.80227333], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[12.57], USDT[0.00578471] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04458583 | | BNB[.35619722], CRO[.11568675], ETH[.00000069], ETHW[.00000069], FTT[25.20273121], LUNA2[0.00254996], LUNA2_LOCKED[0.00594991], LUNC[555.25954771], MATIC[.003892], NFT (322874785427320914/FTX EU - we are here! #144390)[1], NFT (334431682496008404/FTX Crypto Cup 2022 Key #1753)[1], NFT (359286580585384199/Montreal Ticket Stub #777)[1], NFT (374056964719704694/Hungary Ticket Stub #653)[1], NFT (392152542277603513/Austin Ticket Stub #231)[1], NFT (422462726911402943/Singapore Ticket Stub #299)[1], NFT (428394239785191973/FTX EU - we are here! #144210)[1], NFT (441119463060178887/FTX EU - we are here! #144309)[1], NFT (502305187053886818/Monza Ticket Stub #2005)[1], NFT (503255404369550084/FTX AU - we are here! #10079)[1], NFT (508455713954588534/France Ticket Stub #1799)[1], NFT (513403679095228890/Baku Ticket Stub #1160)[1], NFT (515821479117786342/FTX AU - we are here! #23749)[1], NFT (523793455253459192/Mexico Ticket Stub #661)[1], NFT (533178018412858738/Belgium Ticket Stub #810)[1], NFT (545038066797119195/FTX AU - we are here! #10069)[1], NFT (564295108548603652/Netherlands Ticket Stub #280)[1], NFT (574101674175135811/Monaco Ticket Stub #315)[1], TRX[.001846], USD[6.91], USDT[16.22419669] | Yes | |
| 04458592 | | LUNA2[0.26773307], LUNA2_LOCKED[0.62471050], LUNC[58299.44], NFT (289715115629696834/FTX AU - we are here! #36191)[1], NFT (497781182900868773/FTX AU - we are here! #36291)[1], USD[0.00], USDT[0.00000146], XPLA[59.98] | | |
| 04458602 | | APE-PERP[0], BTC-PERP[0], DOGE-0624[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[0.00733517], LUNA2_LOCKED[0.01711541], LUNC[1597.25], LUNC-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 04458607 | | APE-PERP[0], LUNA2[2.9767186], LUNA2_LOCKED[6.94567673], LUNC-PERP[0], USD[0.03], USDT[1.31234373] | Yes | |
| 04458611 | | BNB[0], ETH[0.00003402], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0072647], MATIC[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0] | | |
| 04458623 | | ADABULL[.93939], BEAR[975.11], DOGEBEAR2021[.9453685], DOGEBULL[504.447128], FTT-PERP[0], LINKBULL[78.8182], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0089493], LUNC-PERP[0], SHIB[89284.21767882], THETABULL[.330441], TRUMP2024[0.10000000], USD[0.13], USDT[0.01218053], XRP[.96067], XRPBULL[867] | Yes | |
| 04458640 | | DOGEBULL[5300.209055], LUNA2[2.30220654], LUNA2_LOCKED[5.37181528], LUNC[501310.3229379], SHIB[11597910], USD[31.39], USDT[0] | | |
| 04458663 | | LUNA2[0.01455489], LUNA2_LOCKED[0.03396143], LUNC[3169.36], TONCOIN[929.994167], TRX[.002344], USD[0.08], USDT[0.00000001] | | |
| 04458801 | | APT[15], BNB[.06], BTC-PERP[0], FTT[25.091625], LUNA2[0.13776353], LUNA2_LOCKED[0.32144825], LUNC[29998.3], MATIC[3], TRX[10.318647], USD[1242.73], USDT-PERP[0], XPLA[909.8521], XRP[.771985] | | |
| 04458886 | | ALCX-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0.04096488], HT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], MATIC-PERP[0], MOB-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 04458960 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BTC[.00002902], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[162.5777688], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX[.001737], TRX-PERP[0], UNI-PERP[0], USD[ -0.37], USDT[0.00457196], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XPLA[1656.4], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04459041 | | BTC[0], FTT[4.0822911], LUNA2[0.00084414], LUNA2_LOCKED[0.00196967], USD[0.00], USDT[0], USTC[.119493] | | |
| 04459058 | | LUNA2_LOCKED[0.00000001], LTC[.0012168], USD[0.00], USDT[0.00238912] | | |
| 04459144 | | BTC[0], GMT[148.57358220], LTC[0.00000001], LUNA2[0.00032928], LUNA2_LOCKED[0.00076832], LUNC[71.70209579], RUNE[0], USD[0.00], USDT[0.00000013] | | |
| 04459183 | | BEAR[0], BNB[0.00131315], BNBBULL[.00656068], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0], LUNA2[.285], LUNA2_LOCKED[.664], LUNC[0], THETABULL[0], TRX[0.00001800], USD[0.00], USDT[0] | | |
| 04459191 | | BTT[950000], ETH[0], LUNA2[0.00425076], LUNA2_LOCKED[0.00991845], TRX[.000131], USD[21.29], USDT[0.00301900], USTC[.20382], XPLA[5.736] | | |
| 04459248 | | AXS-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], KSOS-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC-PERP[0], NFT (569863959079403257/NFT)[1], SOL-PERP[0], UNISWAP-1230[0], USD[1.68], USDT[0], USTC-PERP[0], XMR-PERP[0] | | |
| 04459403 | | LUNA2[0.00329706], LUNA2_LOCKED[0.00769314], LUNC[0], NEAR[166.186092], USD[2724.28], USTC[0] | | USD[2717.58] |
| 04459434 | | FTT[27.24733319], LUNA2[11.07251977], LUNA2_LOCKED[25.06201633], LUNC[2274095.72427823], USD[0.00], USDT[0] | Yes | |
| 04459531 | | BAO[1], HXRO[1], LUNA2[0.00003903], LUNA2_LOCKED[0.00009107], LUNC[0.00012574] | Yes | |
| 04459596 | | FTT[160.068825], LUNA2[24.6278732], LUNA2_LOCKED[57.46503746], NFT (290845238684887348/FTX EU - we are here! #241734)[1], NFT (354781221446862486/Singapore Ticket Stub #1820)[1], NFT (402242911496900715/Monza Ticket Stub #1014)[1], NFT (448551527421060312/FTX EU - we are here! #241742)[1], NFT (499301112330460155/FTX EU - we are here! #241750)[1], USD[0.00], USDT[300.42232922] | | |
| 04459677 | | ETC-PERP[0], LUNA2[6.20850227], LUNA2_LOCKED[14.4865053], LUNC[20], USD[602.88], USDT[0], XPLA[131180], XRP[.351379] | | |
| 04459694 | | APE-PERP[0], AVAX-PERP[0], BTC[0.00000381], BTC-PERP[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.00547491], LUNA2_LOCKED[0.01277480], SOL-PERP[0], USD[ -0.01], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 04459702 | | LUNA2[0.38460174], LUNA2_LOCKED[0.89740407], LUNC[83747.84], USD[ -1.41], XRP[1.6876316] | | |
| 04459742 | | DOGE[.721], ETH[.0008748], ETHW[.0008748], LUNA2[0.00355201], LUNA2_LOCKED[0.00828804], LUNC[843.00193], TRX[.7898], USD[2.37], USDT[0.3557937S], XPLA[9.656] | | |
| 04459853 | | BNB[0.00000001], BTC[0], HT[0], LUNA2[0.00017316], LUNA2_LOCKED[0.00040405], LUNC[37.70775261], NFT (293104334416173111/FTX EU - we are here! #12589)[1], NFT (344440616356335170/FTX EU - we are here! #13270)[1], NFT (477956710501425417/FTX EU - we are here! #13143)[1], TRX[0.00388501], USDT[0] | | |
| 04459865 | | AKRO[1], BAO[1], ETH[0], LUNA2[0.36680794], LUNA2_LOCKED[0.85585520], NFT (442398525467911895/Mystery Box)[1], SOL[0], TRX[.006342], USDT[0.00000828] | | |
| 04459891 | | AVAX[65.22509], AVAX-PERP[0], BTC-PERP[0], DYDX[1399.79689996], ETH-PERP[0], FLOW-PERP[0], GLMR-PERP[0], LUNA2[17.07338125], LUNA2_LOCKED[39.83788959], LUNC[55], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], USD[ -1.30], USDT[0], USTC-PERP[0] | | |
| 04459911 | | APE[473.80974], CONV-PERP[0], ETH[.00008598], ETHW[.00028843], FTT[0.09511983], GMT[1.9996], LUNA2[23.99446773], LUNA2_LOCKED[55.98709137], SOL[.008784], USD[4221.59], USD[0.00459903], XPLA[.05654], XRP[1.91082200] | Yes | |
| 04459917 | | BTC[0], EUR[0.00], KNCBEAR[300000], LUNA2[3.50775189], LUNA2_LOCKED[8.18475441], RUNE[.099118], USD[2123.23], ZECBEAR[10] | | |
| 04459950 | | AKRO[1], BAO[3], DENT[2], KIN[5], LUNA2[0.00000229], LUNA2_LOCKED[0.00000535], LUNC[.5002006], RSR[1], UBXT[2], USD[0.00] | Yes | |
| 04460016 | | LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], USD[0.75], USDT-PERP[0], USTC-PERP[0] | | |
| 04460068 | | FTT[0], GENE[.08481694], GMT[69.855], LUNA2[1.33251435], LUNA2_LOCKED[3.10920016], LUNC[290157.80683], NEAR[.09116], NEAR-PERP[0], SOL[.009282], USD[383.41], USDT[0.00000011], XPLA[2.710876] | | |
| 04460136 | | APE[2.195896], ATOM[.098176], AVAX[.099848], BNB[.0099354], BTC[0.00309789], ETH[.21420837], ETHW[.21396195], LUNA2[1.65958168], LUNA2_LOCKED[3.87235725], LUNC[361377.4050019], MATIC[19.8468], USD[357.44], XRP[123.97644] | Yes | |
| 04460140 | | BTC[0], FTT[0.0605849], SRM[.72313981], SRM_LOCKED[5.27686019], USD[2.11], XRP[.066621] | | |
| 04460145 | | BNB[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], LUNC[0], MATIC[0], NFT (292446433398585917/FTX EU - we are here! #276829)[1], NFT (380228665952080328/FTX EU - we are here! #276820)[1], NFT (530227052778923986/FTX EU - we are here! #276810)[1], USD[930.08], USTC[1] | | |
| 04460241 | | BAO[4], ETH[.00724159], LUNA2[0], LUNA2_LOCKED[6.44522538], TONCOIN[.00026484], TRX[1], USD[0.01], USDT[0], USTC[405.57428765] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04460288 | | BTC[,00774403], BTT[21500867.17850257], ETH[.00082009], ETHW[.00080669], KIN[2], LINK[17.21691996], LTC[.85626043], LUNA2[0.00117761], LUNA2_LOCKED[0.00274777], LUNC[256.42916553], TSLA[.00282336], USD[0.67], XRP[5428.02455708] | Yes | |
| 04460291 | | AVAX[200], BNB-PERP[0], BTC-PERP[0], DOT[600.08], ETH[1], ETH-PERP[0], ETHW[1], FTT[56.9], LUNA2[0.05149624], LUNA2_LOCKED[0.12015790], LUNC[11213.4153448], USD[-1477.10] | | |
| 04460484 | | BTC[0], LUNA2[0.38038274], LUNA2_LOCKED[0.88755973], LUNC[0], USD[0.00], XRP[0] | | |
| 04460617 | | FTT[800], NFT [574721094821301296/FTX AU - we are here! #18042][1], SRM[5.99009252], SRM_LOCKED[90.72990748], TRX[.000168], USDT[1999.2] | | |
| 04460750 | | FTT[.03406], LUNA2[0.00749720], LUNA2_LOCKED[0.01749347], LUNC[1632.53200948], SRM[1.37335026], SRM_LOCKED[10.62664974], USD[0.30], USDT[0.00017790] | | |
| 04460873 | | FTT[0.07103766], SRM[4.60485283], SRM_LOCKED[6.26748775], USD[0.00], USDT[0], ZRX[.9824] | | |
| 04461062 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00699897], TRX[.61415503], USD[0.06], XPLA[8.576], XRP[0], XRP-PERP[0] | | |
| 04461152 | | ETH[.00014061], ETHW[.00044789], FTT[0.00000383], GST-PERP[0], LUNA2[0.31834620], LUNA2_LOCKED[0.74280782], LUNC[.00000001], NFT [297600372272827452/Baku Ticket Stub #2059][1], NFT [302189617318046537/The Hill by FTX #3963][1], NFT [307946894460959187/Austin Ticket Stub #198][1], NFT [323425557101291149/Japan Ticket Stub #1951][1], NFT [325189722430963423/Singapore Ticket Stub #1334][1], NFT [407466664335072348/Belgium Ticket Stub #1668][1], NFT [422243033009530916/FTX Crypto Cup 2022 Key #3614][1], NFT [433940703810706554/Monza Ticket Stub #1702][1], NFT [502735598026840008/Hungary Ticket Stub #1773][1], NFT [533910438194487980/Mexico Ticket Stub #1465][1], NFT [575983848403883694/France Ticket Stub #1385][1], RSR[1], USD[0.00], USDT[0.09148728] | Yes | |
| 04461228 | | ADABULL[364.225982], BNB[.00715854], BTC-PERP[0], CAKE-PERP[0], CRO[104165.8080031], FTT[0.01346390], GMT[.98079399], LINK[.01408495], LUNA2[0.00709624], LUNA2_LOCKED[0.0165790], MATIC[.53979974], TRX[.001586], USD[0.60], USDT[0.00247432], USTC[1.00450806], XRP[.6589636] | Yes | |
| 04461374 | | AKRO[1], AVAX[.11045169], BTC[.11040645], ETH[2.88139032], ETHW[2.88082403], LUNA2[0.02850227], LUNA2_LOCKED[0.06650531], MATIC[637.07751439], SOL[25.88187822], UBXT[1], USD[12504.07], USDT[0.00816787], USTC[4.03463524] | Yes | |
| 04461396 | | AXS-PERP[0], BTC[.0000968], BTC-PERP[0], ETH-PERP[0], FTT[.05412952], LUNA2[0.05696035], LUNA2_LOCKED[0.13290749], LUNC[100.009212], LUNC-PERP[0], SOL[.003566], SOL-PERP[148.39], USD[-1821.24], USDT[0.002672], USDT-PERP[0], USTC[2.998], USTC-PERP[0], XPLA[.693022], XRP[.026814], XRP-PERP[0] | | |
| 04461403 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008], USD[0.00], USDT[8.6906972], XPLA[40] | | |
| 04461412 | | ETH[.00000001], ETH-PERP[0], ETHW[.00000001], FTT[25.10329447], FTT-PERP[0], GMT-PERP[0], NFT [300351324531236215/Montreal Ticket Stub #348][1], NFT [300777774243725777/FTX EU - we are here! #88468][1], NFT [394040353380004778/FTX AU - we are here! #24943][1], NFT [441259432212881 11/Baku Ticket Stub #2302][1], NFT [449790404889430074/Japan Ticket Stub #1404][1], NFT [453897706798763607/Monaco Ticket Stub #452][1], NFT [469867694744134571/The Hill by FTX #10321][1], NFT [474704840771887930/FTX AU - we are here! #11098][1], NFT [477452930868405930/Hungary Ticket Stub #1511][1], NFT [493614888838130858/FTX EU - we are here! #88564][1], NFT [503013891995261046/FTX AU - we are here! #17725][1], NFT [513720811096349735/FTX Crypto Cup 2022 Key #21450][1], NFT [570819004201764514/FTX EU - we are here! #88662][1], NFT [572881877763813954/France Ticket Stub #1868][1], SRM[.79198895], SRM_LOCKED[11.50801105], TRX[0.00008477], USD[12944.26], USD[0.00000001] | Yes | TRX[.000084] |
| 04461494 | | 1INCH[1.11699878], AKRO[4], AVAX[.317376], BAO[25], COMP[.11669271], DOGE[9.46743545], DOT[.06466047], GMT[4.26496766], KIN[12], LOOKS[13.06527673], LUNA2[0.23387376], LUNA2_LOCKED[0.54570544], LUNC[0.75339833], RSR[1], SHIB[558.79033345], SOL[0], SPELL[1277.77338538], TONCOIN[16.62], TRX[3], USDT[1.18580515], XPLA[2.2294676] | | |
| 04461507 | | BNB[.00000001], CTX[0], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], USD[10.26], USTC[5], XPLA[689.98621096], XRP[.930725] | | |
| 04461551 | | BTC-PERP[0], ETH-PERP[0], ETHW[0.00061670], SRM[.26422635], SRM_LOCKED[8.03341214], USD[0.00], USDT[0] | | |
| 04461587 | | BTC[.8645], HOLY[1], LUNA2[0.00297031], LUNA2_LOCKED[0.00693074], RSR[1], TOMO[1], TRX[.4752], USD[108.36], USTC[.420463] | | |
| 04461673 | | BTC[.36119044], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USD[T0.33133114], USTC[1], XPLA[100] | Yes | |
| 04461680 | | BNB[0], DOGEBULL[2], LUNA2[0.96097133], LUNA2_LOCKED[2.24226645], USD[0.01], USDT[0.00995939] | | |
| 04461767 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KIN-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.92248742], LUNA2_LOCKED[2.15247065], LUNC[200873.5787718], LUNC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-0.30], USDT[0.00264129], WAVES-PERP[0] | Yes | |
| 04461773 | | ETH[0], FTT[25.09651932], LUNA2[0.00339957], LUNA2_LOCKED[0.00793253], MATIC[0.00368216], RAY[0.08535920], SOL[0], TRX[2.71817978], USD[-0.11], USD[T3], USTC[0.48122566], XPLA[1000.9366904] | | TRX[.089533] |
| 04461884 | | FTT[3.29946802], LUNA2[0.00006568], LUNA2_LOCKED[0.00015326], LUNC[0], NFT [296139869490194445/Monza Ticket Stub #1059][1], NFT [322956749747483132/FTX Crypto Cup 2022 Key #18714][1], NFT [334487218031578257/FTX EU - we are here! #155709][1], NFT [337419972959602983/FTX AU - we are here! #64158][1], NFT [415044423964032159/FTX EU - we are here! #699][1], NFT [441816472112970997/Mexico Ticket Stub #699][1], NFT [546202489629716035/FTX EU - we are here! #155358][1], SOL[2.02623798], USD[2.30], USDT[99.42710500] | | SOL[.007352], USD[0.07], USDT[99.406549] |
| 04461957 | | ANC-PERP[0], APE-PERP[0], BRZ[0.00000001], BTC-PERP[0], DOGE-PERP[0], FLM-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[4.59237824], LUNA2_LOCKED[10.71554924], LUNC-PERP[0], MATIC-PERP[0], REEF-0624[0], REEF-PERP[0], ROOK-PERP[0], RVN-PERP[0], SHIB-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[-1.47], USDT[0], XRP-PERP[0] | | |
| 04462229 | | LUNA2[42.0462861], LUNA2_LOCKED[98.1080009], LUNC[87.32167] | | |
| 04462351 | | AVAX[5.24068064], DOGE[992.72382335], DOT[18.70193849], DOT-PERP[0], ETH[.11381616], ETHW[.11269911], FTM[125.40778773], FTM-PERP[0], LINK[12.36800609], LUNA2[0.54643271], LUNA2_LOCKED[1.23805053], LUNC[1.71091758], MATIC[377.90008588], SHIB[1053846.94656969], USD[0.83], XRP[646.33237915] | | |
| 04462372 | | BNB[0], ETH[0], HT[0], LUNA2[0.00037035], LUNA2_LOCKED[0.00086415], LUNC[80.6446746], MATIC[0], NEAR[0], TRX[0.01199300], USD[0.00], USDT[0.00000204] | | |
| 04462418 | | BTT[0], LUNA2[0.00905736], LUNA2_LOCKED[0.02113384], MATIC[0], SLP[0], TRX[.001623], USDT[0] | | |
| 04462434 | | AKRO[13], ALPHA[2], APE[.03809623], AUDIO[3.02260189], AXS[.00115837], BAO[20.00000342], BAT[2], BRZ[.00050333], BTC[.00812463], CEL[1.01431568], CHZ[2], COMP[.00016662], DENT[8], DOGE[1], ETH[.03602422], ETHW[1.05287621], FIDA[1], GRT[2], HNT[.00444226], HXRO[4], KIN[25], LUNA2[18.14294649], LUNA2_LOCKED[41.16819442], LUNC[2060034.32874194], MANA[.00051577], MATH[1], MATIC[.00091679], MKR[0], RUNE[1.02795758], SAND[6259142], SECO[.00733434], SHIB[3094492.44307322], SOL[.00038402], STG[08965336], SXP[.00010883], TRU[8.07505591], TRX[11], UBXT[12], UNI[.00009383], USD[16102.38], XRP[1.0260506] | | |
| 04462482 | | FTT[177.7], LUNA2[276.2942366], LUNA2_LOCKED[644.6865521], LUNC[60163651.72464855], TRX[.488467], USD[3.07], USD[3.0], XPLA[10000], XRP[.4492573] | | |
| 04462587 | | SRM[.36625592], SRM_LOCKED[2.63374408], USD[0.03], XPLA[9.9791] | | |
| 04462588 | | BTC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.01875192], NFT [382452247253231007/The Hill by FTX #27606][1], USD[0.01], USDT[23.9462] | | |
| 04462721 | | LUNA2[0.00003939], LUNA2_LOCKED[0.00009192], LUNC[3.57820215], NFT [341380823196419174/FTX EU - we are here! #269331][1], NFT [522161007006203531/FTX EU - we are here! #269375][1], NFT [549382206049030795/FTX EU - we are here! #269365][1], TRX[.003887], USD[0.00], USDT[0.00000003] | | |
| 04462745 | | APE[9.36838654], BTC[0.00296065], CRO[0], CRV[0], DOGE[610], ETH[0], GALA[0], GMT[0], LUNA2[0.51108000], LUNA2_LOCKED[1.19252001], LUNC[111288.747762], SOL[0], TONCOIN[31.5], USD[0.00] | | |
| 04462825 | | ADA-0624[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB[-3.43697337], BRZ-PERP[0], BTC[0], BTC-PERP[0], CEL-0624[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], DODO-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.01801767], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LINA-PERP[0], LUNA2[0.45914596], LUNA2_LOCKED[1.07134057], MOB-PERP[0], MTL-PERP[0], OH-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SC-PERP[0], SKL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SXP-0624[0], USD[0.80], USD[T0], WAVES-0624[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 04462949 | | AVAX[.0000002], BNB[0.00231559], BTC[0], ETH[0], HT[0], LTC[0], LUNA2[0.00009495], LUNA2_LOCKED[0.00022155], LUNC[20.67571873], MATIC[0], NFT [348098199138598544/FTX EU - we are here! #116654][1], SOL[0], SXP[0], TRX[0], USDT[0] | | |
| 04462982 | | BTC-PERP[0], ETH-PERP[0], SRM[.36054074], SRM_LOCKED[10.59012521], USD[0.00], USDT[0.00015559] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04462999 | | BTC[.0005882], LUNA2[0.20817667], LUNA2_LOCKED[0.48574558], LUNC[45330.91], USDT[69.42535965] | | |
| 04463324 | | BNB[0], BTC[0.00000081], LUNA2[0.04592462], LUNA2_LOCKED[0.10715745], NFT[323265527136023780/FTX EU - we are here! #38387][1], NFT[335910659955680685/FTX EU - we are here! #38487][1], TRX[.00544], USD[0.00], USDT[0.00000116] | | |
| 04463347 | | AKRO[257.35257344], BAO[1634.53565459], DOGE[0], ETH[0.00000001], ETHW[0.00000001], GBP[0.00], KIN[100020.26317694], LINK[315.82337244], LUNA2[0.29221969], LUNA2_LOCKED[0.67513513], SHIB[0], SRM[5.69001384], TRX[.01613477], USDT[16.96311799] | Yes | |
| 04463356 | | ANC-PERP[0], APE[.00006326], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[1], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT[2], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00016434], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.01078538], LUNA2_LOCKED[9.35576473], LUNC[873787.76220545], LUNC-PERP[0], MAGIC[13], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB[357011570.45411949], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.0015 56], TRX-PERP[0], UBXT[1], UNI-PERP[0], USD[-19.57], USDT[831.46255364], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04463458 | | FTT[150.00000286], SRM[7.27317165], SRM_LOCKED[57.52682835], USD[0.00], XPLA[28102.7116731] | | |
| 04463604 | | BNB[.00264686], BTC[.01104298], ETH[.02990297], ETHW[.02990297], LTC[.069986], LUNA2[0.00002295], LUNA2_LOCKED[0.00005356], LUNC[4.999], SOL[2.79846672], USD[0.00], USDT[11.39235947] | | |
| 04463664 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0053747], USDT[0] | | |
| 04463726 | | BTC[.0004], FTM[.00000001], LUNA2[0.00451468], LUNA2_LOCKED[0.01053427], SOL[0], USD[0.02], USDT[1.54043061], USTC[0.63907618] | | |
| 04463731 | | BTC[0.75029052], ETH[.842], FTT-PERP[0], SRM[.95079907], SRM_LOCKED[14.28920093], USD[1.26] | | |
| 04463752 | | LUNA2[0.42172820], LUNA2_LOCKED[0.98403247], USDT[0.03400259] | | |
| 04463930 | | ANC-PERP[0], BTC-PERP[0], FTT[.060138], KNC-PERP[0], LUNA2[1.83718076], LUNA2_LOCKED[4.28675512], LUNC[400049.98], LUNC-PERP[0], SRM[.76459], USD[2.52], XPLA[2429.3578] | | |
| 04464018 | | BCH[0.02955589], LUNA2[0.00718530], LUNA2_LOCKED[0.01676572], NFT[290708783158127052/FTX AU - we are here! #3204][1], NFT[340248948719572104/FTX AU - we are here! #3213][1], NFT[342639237471236728/Austin Ticket Stub #1661][1], NFT[385666029450440161/FTX EU - we are here! #144356][1], NFT[428377571796837328/The Hill by FTX #6953][1], NFT[477360178921981054/FTX EU - we are here! #144158][1], NFT[485846051334778706/FTX AU - we are here! #26341][1], NFT[506614923325019894/FTX EU - we are here! #144843][1], NFT[512029769859245916/Japan Ticket Stub #218][1], NFT[518041823073990555/Monaco Ticket Stub #11110][1], NFT[542561785611533709/FTX Crypto Cup 2022 Key #1815][1], USD[1959.61] | Yes | |
| 04464028 | | FTM[1075], LUNA2[4.51668540], LUNA2_LOCKED[10.53893261], LUNC[14.55], USD[1.01] | | |
| 04464029 | | ATOM[.067794], BNB[0.00058549], BTC[0.00022705], DOT[0.06027175], FTM[0.03145911], FTT[.09525], LUNA2[0.00022773], LUNA2_LOCKED[0.00053138], LUNC[0.04892137], MATIC[.14715718], SOL[0.00800147], USD[0.00], USDT[0.00921694], USTC[0] | | FTM[.030825] |
| 04464330 | | FTT[780], SRM[6.36125245], SRM_LOCKED[93.47874755] | | |
| 04464344 | | FTT[780], SRM[6.36125245], SRM_LOCKED[93.47874755] | | |
| 04464430 | | LUNA2[0.00030377], LUNA2_LOCKED[0.00070880], LUNC[86.1474296], TRX[.000006], USD[0.00], USDT[0] | | |
| 04464431 | | LUNA2_LOCKED[355.0401507], LUNC[2366216.9966692], USD[4083.58], USDT[0.00328661] | | USD[4037.61] |
| 04464432 | | BAO[1], BTC[.0751], FTT[163.86722], KIN[1], LUNA2[0.00405511], LUNA2_LOCKED[0.00946193], LUNC[3883.01], TRX[.000002], USD[1110.71], USDT[0.00008509], USTC-PERP[0], XPLA[5.3202822], XRP[.000024] | | |
| 04464457 | | BNB[.0095326], BTC[0.00005593], BTC-PERP[0], DAWN-PERP[0], DOGE[145398.5811], EOS-PERP[0], ETHW[.00016779], FTT[0.03144165], FTT-PERP[0], ICX-PERP[0], IP3[.29459], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0037907], LUNC-PERP[0], MATIC-PERP[0], NFT[442568873025051205/FTX Crypto Cup 2022 Key #3813][1], SOL-PERP[0], SRM[.61106174], SRM-PERP[0], TRX[0.06309987], USD[2.01], USDT[0.00869143], USDT-PERP[0], XLM-PERP[0], XRP[.571716] | | |
| 04464520 | | BAO[2], DENT[1], KIN[2], LUNA2[0.00034203], LUNA2_LOCKED[0.00079808], LUNC[74.47873318], TRX[2], UBXT[2], USD[0.00] | | |
| 04464527 | | ETH[.29094181], ETHW[0.00009400], LUNA2[0.13391759], LUNA2_LOCKED[0.31247438], TRX[.000778], USD[0.00], USDT[1.43881570] | Yes | |
| 04464557 | | LUNA2[13.8952393], LUNA2_LOCKED[32.42222503], LUNA2-PERP[0], USD[5.85], USDT[0.00222283], XPLA[2409.90967], XRP[.891348] | Yes | |
| 04464561 | | ALGO[1], DOGE[4], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USD[0.04], USDT[0.00000001] | | |
| 04464678 | | LUNA2_LOCKED[0.00000001], LUNC[.0011306], USDT[0] | | |
| 04464684 | | FTT[780], SRM[6.36125245], SRM_LOCKED[93.47874755] | | |
| 04464689 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0048116], NFT[535699209622443554/FTX EU - we are here! #130448][1], NFT[569163870367308685/FTX EU - we are here! #130643][1], TRX[21556.04175], USD[0.72], USDT[0.67320455] | Yes | |
| 04464872 | | APE[.09494], APT-PERP[0], FTT[.09254], LUNA2_LOCKED[137.3509458], TRX[.101011], USD[0.00], USDT[0], USTC[.365], XPLA[29.53783979], XRP[.796513] | | |
| 04464887 | | CTX[0], LUNA2[5.21705755], LUNA2_LOCKED[12.17313428], LUNC[1136025.2653889], USD[0.63], XPLA[19446.69929533] | | |
| 04464957 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC[.00000571], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], IP3[.9031], KAVA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TOMO-PERP[0], TRX[.000167], TRX-PERP[0], USD[5.11], USDT[0], USTC-PERP[0], WAVES-PERP[0], XPLA[.033922], XRP[0], XRP-PERP[0] | | |
| 04465045 | | FTT[155.382539], GST[.02862044], LUNA2[4.59259564], LUNA2_LOCKED[10.71605565], LUNC[1000047.37], NFT[290648420725641429/FTX AU - we are here! #258788][1], NFT[381653654288495467/FTX EU - we are here! #258807][1], NFT[396306121385379312/The Hill by FTX #25959][1], NFT[562461523796926304/Mexico Ticket Stub #1583][1], NFT[563147911681115818/FTX EU - we are here! #258776][1], TRX[.000779], USD[0.00], USDT[401.95244410] | | |
| 04465071 | | ALGO[.725684], ATOM[0], AVAX[1.94178674], BCH[0], BRZ[4.87561789], BTC[0.12300142], CAD[-127.71], CEL[0], CHZ[240], DOGE[34382.60881], DOT[0], ENS[.00812138], ETC-PERP[0], ETH[0.55867283], ETHW[0], EUR[0.08], FTT[50.09590606], GMT[0], KIN[1], LINK[.0873706], LTC[.0099321], LUNA2[3.67316772], LUNA2_LOCKED[8.57072469], LUNC[799840.005716], MATIC[0.77942200], NEAR[157.4436082], SOL[63.07516379], USD[14040.21], USDT[17.49300652], XAUT[0.57262972] | | BTC[.122578], ETH[.557897], XAUT[.572445] |
| 04465135 | | BTC[0], CEL[0], ETH[0], LUNA2[0.28993322], LUNA2_LOCKED[0.67651085], USD[0.05], USDT[0.00000004], XRP[0] | | |
| 04465179 | | AVAX[0], DOT[0], LUNA2[0.01763649], LUNA2_LOCKED[0.04115182], LUNC[25.94482294], SOL[0], XRP[0] | | |
| 04465302 | | BICO[778.39651039], BIT[210.83543388], BTC[0.01142896], CRO[268.84674918], DOT[90.01931675], FTT[0.00631687], GMT[0.59372460], INDI[0.00611589], LRC[222.40315424], LUNA2[0.00025439], LUNA2_LOCKED[0.00059359], LUNC[55.39609639], MANA[261.52353250], MBS[0.00815507], NEAR[18.86109987], RSR[0.00849130], SOL[0.00888029], SRM[0.18571726], TRX[0.00178], USD[100.91], USDT[0.00000001] | | |
| 04465348 | | FTT[15], LUNA2[0.72350694], LUNA2_LOCKED[1.68818286], LUNC[157545.16], USD[0.06], XPLA[24098.52638], ZIL-PERP[0] | | |
| 04465404 | | FTT[750.00008], IP3[1500], SRM[6.25126313], SRM_LOCKED[92.62873687], USDT[0], XPLA[6700] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04465441 | | ETH[0], FTT[1.38658], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0065171], TRX[53.98974], USDT[0.08530102] | | |
| 04465456 | | FTT[2.899449], LUNA2[7.83205290], LUNA2_LOCKED[17.94403523], TRX[1.000002], USD[0.00], USDT[2139.42835502], USTC[1109.21180935] | Yes | |
| 04465483 | | ADA-PERP[-1339], AVAX-PERP[0], BNB-PERP[-0.7], BTC-PERP[-0.0292], CHZ-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[-0.414], FTM-PERP[0], FTT-PERP[-204.1], LINK-PERP[0], LUNA2[0.17933369], LUNA2_LOCKED[0.41844529], LUNC[39050.29], LUNC-PERP[0], MATIC-PERP[-832], SOL-PERP[-31.32], USD[5057.63], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 04465556 | | ETH[0.00003673], ETHW[0.00033619], LUNA2[0.00432892], LUNA2_LOCKED[0.01010082], MATICBEAR2017[5936.41], MATICBULL[507.9], STETH[0.00005305], TRX[.000002], USD[0.01], USDT[0] | Yes | |
| 04465568 | | FTT[750.09873759], HOLY[1], SRM[6.26480056], SRM_LOCKED[92.61519944], SXP[1], UBXT[11], USDT[127.28133641], XPLA[10420.0521] | | |
| 04465664 | | ETH[.00067737], ETHW[.00067737], FTT[1002.254015], LUNA2[0.00278789], LUNA2_LOCKED[0.00650508], SRM[2.94974411], SRM_LOCKED[24.89025589], USD[3021.08], USTC[.39464], XPLA[20961.692518] | | |
| 04465674 | | BIT[55.8888], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], TRX[.000014], USD[0.89], USDT[.0024], USTC[1] | | |
| 04465676 | | LUNA2[0.03320633], LUNA2_LOCKED[0.0748145], LUNC[7230.75], TRX[.773419], USD[0.00], XPLA[519.932] | | |
| 04465821 | | CTX[0], LUNA2[4.62058751], LUNA2_LOCKED[10.78137086], LUNC[1006142.6585385], MATIC[1], NFT[339546165716117971/FTX EU - we are here! #181088][1], NFT[380431208889721990/FTX EU - we are here! #180966][1], NFT[418983227418159839/FTX EU - we are here! #181145][1], USD[0.00], XPLA[1197] | | |
| 04465839 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007884], TRX[.314227], USDT[1690.46604580] | | |
| 04465884 | | BTC-PERP[0], LUNA2[0.00097739], LUNA2_LOCKED[0.00228059], LUNC[212.83], TRX[.000001], USD[0.00], USDT[5.97370594] | | |
| 04465954 | | LUNA2[0.71308828], LUNA2_LOCKED[1.66387266], NFT[300185705697854026/FTX AU - we are here! #38385][1], NFT[382434738534145241/FTX AU - we are here! #38278][1], NFT[427417942214254626/FTX AU - we are here! #175243][1], NFT[467188555997677520/FTX AU - we are here! #175154][1], NFT[469077681797063026/FTX AU - we are here! #175224][1], USD[7.29], USTC[100.94109300], XPLA[12017.7637], ZIL-PERP[0] | | |
| 04466098 | | BTC[.0000336], ETH[.00087376], ETHW[.00087376], FTT[0.03362928], KLUNC-PERP[0], LUNA2[5.28946098], LUNA2_PERP[0], LUNC[1151791.266186], LUNC-PERP[0], USD[-207.82], XPLA[.6379], XRP[.565139] | | |
| 04466105 | | FTT[25.00000001], IP3[750], SRM[.16182123], SRM_LOCKED[93.47874755], USD[7410.42] | | |
| 04466218 | | APE-PERP[0], ETH[.11349694], ETHW[.11237884], GMT-PERP[0], JASMY-PERP[0], LUNA2[0.07626842], LUNC[7117.547409], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.18], USDT[31.13929766] | Yes | |
| 04466222 | | GMT[1], LUNA2[0.16516708], LUNA2_LOCKED[0.38538985], TONCOIN[.04], USD[0.01] | | |
| 04466236 | | AKRO[3], ALGO[24.81782979], APE[12.67845738], ATOM[15.33155711], AVAX[12.14919907], BAO[18], BTC[.00000096], CRO[376.37097971], DENT[1], DOGE[310.58055416], DOT[5.24406134], ENJ[68.40440238], ETH[.09999482], ETHW[.0159806], FTM[431.2036406], FTT[7.51110464], GALA[775.10155302], KIN[21], LINK[34.98257172], LRC[19.58865732], LUNA2[0.00004133], LUNA2_LOCKED[0.00009645], LUNC[39.00140733], MANA[155.3491254], MATIC[524.47907898], NEAR[5.23431943], SAND[442.42016374], SHIB[1883799.38479933], SOL[12.43788666], TRX[1], UBXT[9], USD[2.48], USDT[0.00016822], XRP[1506.34204549] | Yes | |
| 04466344 | | BAO[3], CHR[58], ETH[.14489962], KIN[2], KNC[18.22550547], LUNA2[9.56294924], LUNC[2328.09], LUNC-PERP[0], SGD[0.00], USD[0.00] | | |
| 04466391 | | LUNA2[0.83980203], LUNA2_LOCKED[1.95953808], LUNC[181818.18], NFT[301732130658983731/FTX EU - we are here! #81404][1], NFT[328992324086141442/FTX AU - we are here! #44978][1], NFT[446738866548390719/FTX AU - we are here! #80189][1], NFT[461567855827132501/FTX AU - we are here! #44953][1], NFT[557094688969840195/FTX AU - we are here! #81108][1], USD[3.07], USDT[0.00002240], USTC[.88269], XPLA[3072.706316] | | |
| 04466428 | | ETH[.05055102], ETHW[.05055102], LOOKS[21.61012], LUNA2[1.93573960], LUNA2_LOCKED[4.51672574], LUNC[421511.3748018], TRX[.000001], USD[0.10], USDT[0.00003159] | | |
| 04466432 | | FTT[0.05994331], NFT[459954981915005460/The Hill by FTX #28907][1], NFT[472055472012096442/FTX AU - we are here! #31838][1], NFT[560650802165344123/FTX AU - we are here! #16595][1], SRM[1.0901748], SRM_LOCKED[47.23182538], USD[0.00] | Yes | |
| 04466445 | | LUNA2[1.32845957], LUNA2_LOCKED[1.91494933], USD[0.00], USDT[0], USTC[0], XRP[8.94665289] | | |
| 04466446 | | ALPHA[.563112], BNB[.00717023], FTT[28.6991], FXS[.0825982], HNT[19.99612], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006032], MATIC[5.57024753], SOL[7.1086491], STARS[.80891], USD[0.02] | | |
| 04466508 | | BNB[0], HT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0098], NFT[435014077752453095/FTX EU - we are here! #211257][1], NFT[498559878387664356/FTX EU - we are here! #211273][1], NFT[561647220322198437/FTX EU - we are here! #211168][1], USD[0.00], USDT[0.00454223] | Yes | |
| 04466614 | | FTT[1.799905], LUNA2[0.25353587], LUNA2_LOCKED[0.59158370], USD[16.34], USDT[0.20410480], XPLA[9.9543] | | |
| 04466631 | | LUNA2[0.0169146], LUNA2_LOCKED[0.02494676], LUNC[2328.09], USD[0.00], XPLA[9.548], XRP[.292327] | | |
| 04466809 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], LUNA2[0.06887611], LUNA2_LOCKED[0.16071094], LUNC[14997.92], USD[-0.01], XRP[.362708], XRP-PERP[0], ZIL-PERP[0] | | |
| 04466824 | | AUD[1000.00], LUNA2[0.00636729], LUNA2_LOCKED[0.01485701], TRX[36.54915842], USD[0.00], USDT[672.50194166], USTC[.901321] | | |
| 04466859 | | BTC[0.00004107], FTT[.03854], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006716], SRM[1.37335026], SRM_LOCKED[10.62664974], USD[0.00], XPLA[89559.7466] | | |
| 04466971 | | AAVE[2.55131199], ATOM[83.1783], AVAX[45.898], AXS[17.79916642], BADGER[22.99221507], BAL[89.11629177], BAT[1277.95157529], BTC[.042015], COMP[2.21999841], CRO[2225.51429977], CRV[554.96511738], DOT[575.62632308], ENJ[1384.35177939], ETH[.014269], ETHW[.014269], GRT[2222.33677649], IMX[419.65752631], LINK[32.67956435], LTC[66.6796714], LUNA2[23.30036624], LUNA2_LOCKED[54.36752122], LUNC[75.05954], MANA[723.22925168], MATIC[1114.27429733], REEF[26417.15696033], RNDR[500.51900231], SAND[476.25356316], SNX[73.58394687], SOL[63.44202984], STORJ[900.76585677], SUSHI[63.38531796], TRX[199059], UNI[34.74755208], USDT[2527.64465625], XRP[1263.218], YFI[.07241141], YGG[113.9031] | | |
| 04466988 | | BTC[0.00000002], ETH[0.00000003], ETHW[0.00000003], LUNA2[0.32145897], LUNA2_LOCKED[0.74792267], LUNC[1.03356906], NEAR[0], TSLA[.00000002], TSLAPRE[0], USD[0.00], USDT[0] | Yes | |
| 04467025 | | LUNA2[1.16257540], LUNA2_LOCKED[2.71267594], LUNC[253153.24206343], USD[0.01] | | |
| 04467073 | | LUNA2[0.06420605], LUNA2_LOCKED[0.14981412], USD[0.00] | | |
| 04467188 | | ALGO-PERP[0], ATOM[.09818087], BNB[0], BTC-093002[0], BTC-PERP[0], FIL-PERP[0], FTT[0.01478861], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LDO-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0088], LUNC-PERP[0], NEAR-PERP[0], NFT[302282762064953086/Singapore Ticket Stub #1754][1], NFT[307374447905777639/Baku Ticket Stub #2160][1], NFT[409225989769738295/FTX Crypto Cup 2022 Key #1788][1], NFT[469160769716905508/The Hill by FTX #6708][1], NFT[513679272521585123/Montreal Ticket Stub #1724][1], NFT[530112098096622313/Monaco Ticket Stub #1248][1], NFT[550059811580960278/France Ticket Stub #1817][1], ONE-PERP[0], SOL-PERP[0], TRX[.003277], USD[477.66], USDT[513.04896585] | | |
| 04467326 | | BTC[0], EUR[1.10], LUNA2[0.03757166], LUNA2_LOCKED[0.08766721], LUNC[8181.308768], RAMP[64.9883], USD[2.23] | | |
| 04467348 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0039955], NFT[308479666343924562/FTX EU - we are here! #197679][1], NFT[407227657507252765/FTX EU - we are here! #197455][1], NFT[520041549879991968/FTX EU - we are here! #197849][1], TRX[.516089], USD[0.66], USDT[0.00709690] | | |
| 04467384 | | APE[21.64361384], BTC[.08916906], ETH[.2107244], ETHW[.0565136], FTT[26.02255586], LUNA2[.13809242], LUNA2_LOCKED[0.32218036], LUNC[31181.25168759], MATIC[8.14891557], USD[6674.45], USDT[513.64068049] | | |
| 04467432 | | ETH[.07115582], ETHW[.2557818], LUNA2[0.18100369], LUNA2_LOCKED[0.42234194], LUNC[39413.934894], SOL[0], USD[0.00], USDT[6.09693690] | | |
| 04467569 | | LUNA2[0.00273903], LUNA2_LOCKED[0.00639107], LUNC[596.43], USD[39.18], XPLA[8.4869] | | |

Amended Schedule F-7 Non-priority Unsecured 502(c)(3) Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04467668 | | BNB[0.00004513], ETH[0.0000000], LUNA2[0.04238640], LUNA2_LOCKED[0.09890160], MATIC[0], USD[0.00], USDT[0.00002062], USTC[6] | | |
| 04467712 | | BTC[0], BTC-PERP[0], ETH[0.83418273], ETH-PERP[0], FTT-PERP[0], LUNA2[61.23170798], LUNA2_LOCKED[142.8739853], LUNC-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 04467751 | | BNB[0], ETH[0.00098100], ETHW[0.0000000], FTT[0.09969600], LUNA2[0.00465396], LUNA2_LOCKED[0.01085924], LUNC[0016149], SAND[.97986], TRX[.099074], USD[0.00], USTC[.65879] | | |
| 04467758 | | 1INCH-PERP[0], AGLD-PERP[0], APE-PERP[0], AXS-PERP[0], BAO[1], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GST[.08654], KNC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.0000006], LUNC[.005696], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-0624[0], USD[0.01], USDT[0.00585972], USDT-PERP[0], WAVES-PERP[0], XRP[.920374], ZIL-PERP[0] | | |
| 04467775 | | AVAX[0], LUNA2[0], LUNA2_LOCKED[0.0000004], LUNC[.003848], USD[0.01], USDT[0.00091812], XRP[0] | | |
| 04467811 | | AMC[.095801], BTC[0], DOGEBEAR2021[.099214], DOGEBULL[9.854556], FTT[0.00164448], ETHW[0.00164448], LUNA2_LOCKED[0.00000001], LUNC[.0014482], LUNC-PERP[0], SUSHIBULL[31073970], THETABULL[9.0164], TRX[.20251], USD[5086.99], USDT[0.00000003], XRP[.326653], XRPBULL[8139.104], XRP-PERP[0] | | |
| 04467828 | | LINK[.091032], LUNA2[0.00097482], LUNA2_LOCKED[0.02227458], LUNC[212.27], SOL[.009335], USD[0.26], USDT[0] | | |
| 04467854 | | AVAX[0], BNB[0], BTC[0], ETH[0], LUNA2[0.38085735], LUNA2_LOCKED[0.88866717], SOL[8.00000001], USD[0.00], USDT[0], USTC[53.91220000], XRP[0] | | |
| 04467973 | | AKRO[1], BAO[1], KIN[1], LUNA2[0.00005983], LUNA2_LOCKED[0.00013961], USD[0.13], USTC[.00846998] | Yes | |
| 04468001 | | AKRO[2], ATLAS[1553.12266631], AXS[1.45499835], BAO[12], BTC[1.01714346], CHF[0.00], DENT[1], DOGE[0.00341475], DOT[2.73579576], ETHW[1.01363726], FTM[284.87093527], FTT[1.37527637], GALA[.00624392], KIN[11], LUNA2[0.00707874], LUNA2_LOCKED[0.01651707], LUNC[1541.41206224], MANA[22.97762362], MATIC[0.00028746], RSR[1], SECO[1.01327018], SOL[.59225763], TRX[2], UBXT[2], UNI[.00002259] | | |
| 04468008 | | LUNA2[0.00074795], LUNA2_LOCKED[0.00174521], USD[3.02], USDT[1.28364858], USTC[.105876] | | |
| 04468025 | | ETH[0], LUNA2[0.23286087], LUNA2_LOCKED[0.54334203], LUNC[0], USD[0.00], USDT[0.00000300] | | |
| 04468031 | | BNB[0], ETH[0], ETHW[0.03434157], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0], MATIC[0], USD[ -0.01], USTC[0], XRP[0] | | |
| 04468095 | | LUNA2[0.00093722], LUNA2_LOCKED[0.00218686], MATIC[.0609112], USD[0.16], USDT[0.00848711], USTC[.132669], XRP[.129942] | | |
| 04468184 | | FTT[726.96547565], NFT (310702345398521524/FTX EU – we are here! #143991)[1], NFT (311043488729689973/FTX EU – we are here! #144092)[1], NFT (502542777481568515/The Hill by FTX #40130)[1], NFT (527915427969489701/FTX Crypto Cup 2022 Key #18422)[1], NFT (535868471240901569/FTX EU – we are here! #143485)[1], NFT (551918395676523834/FTX AU – we are here! #67394)[1], SRM[1.05409896], SRM_LOCKED[36.45485746], SXP[1], USDT[2.44441507], XRP[0] | | |
| 04468187 | | FTT[.1452], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000008], USD[0.00] | | |
| 04468244 | | LUNA2[0.07770840], LUNA2_LOCKED[0.18131960], USD[0.29] | Yes | |
| 04468327 | | FTT[.0445], LUNA2[2.36050555], LUNA2_LOCKED[5.50784630], LUNC[514005.055], NFT (306623910078688233/FTX EU – we are here! #147351)[1], NFT (319430124457628291/The Hill by FTX #7962)[1], NFT (327421650105041073/FTX EU – we are here! #146847)[1], NFT (348872554270684483/FTX AU – we are here! #67738)[1], NFT (381299540893033032/Mexico Ticket Stub #1833)[1], NFT (407579413670355736/Montreal Ticket Stub #1876)[1], NFT (488647181601746478/Monza Ticket Stub #1022)[1], NFT (515918399679435167/FTX EU – we are here! #147230)[1], USD[0] | | |
| 04468372 | | BNB[0.00000001], LUNA2[0.00000168], LUNA2_LOCKED[0.00000393], LUNC[0.36732477], MATIC[0.00330010], NFT (291024092103225505/FTX EU – we are here! #105245)[1], NFT (526245150341780017/FTX AU – we are here! #105011)[1], NFT (558181939156021092/FTX EU – we are here! #105136)[1], SOL[0], TRX[0], USDT[0] | | |
| 04468417 | | LUNA2[0.00004026], LUNA2_LOCKED[0.00009394], LUNC[8.767384], USD[0.00], USDT[0.00000220] | | |
| 04468481 | | FTT[.00541139], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | Yes | |
| 04468487 | | LTC[.00168493], LUNA2[15.5145414], LUNA2_LOCKED[502.8672633], LUNC[192.263463], USD[948.06], USDT[5517.76756201], USTC[30507] | | |
| 04468509 | | LUNA2_LOCKED[59.9815104], LUNC[0.00095810], NEXO[.49837], TRX[.003596], USD[0.03], USDT[0.00000001], USTC[0], XRP[0.18147294] | | |
| 04468567 | | FTT-PERP[0], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004596], SOL[.02], USD[6.44], USDT[0.00280000] | | |
| 04468627 | | AVAX[0], BNB[0], ETHW[.18265496], FTM[0], LTC[0], LUNA2[3.96315231], MATIC[0], USD[0.00], USDT[0.00000089] | | |
| 04468667 | | BNB[0], LUNA2[0.44181053], LUNA2_LOCKED[1.03089123], LUNC[96205.17334708], USD[50.39], USDT[0], XRP[0] | | |
| 04468733 | | AVAX[4.870745], BTC[.10390117], ETH[1.20436032], ETHW[1.20385441], FTM[100.29209939], LINK[12.11149424], LUNA2[2.20967695], LUNA2_LOCKED[4.97582827], LUNC[6.87657186], SOL[3.54240791], XRP[468.2949455] | | |
| 04468768 | | GMT[.49], LUNA2[0.00487258], LUNA2_LOCKED[0.01136936], LUNC[12.58], NFT (313378441122511956/FTX EU – we are here! #250770)[1], NFT (425322422460415062/FTX EU – we are here! #250772)[1], TRX[.001947], USD[203.04], USDT[1107.05000000], USTC[.68156] | | |
| 04468888 | | APE-PERP[0], AXS-PERP[0], BEAR[0], BNB[0], BOLSONARO2022[0], BTC[0], BTC-PERP[0], BULL[0.00017692], CEL-PERP[0], ETHBEAR[873016.42857142], FTT[0.03043925], LUNA2[0.51383595], LUNA2_LOCKED[1.19895055], LUNC[111888.86], LUNC-PERP[0], SLP-PERP[0], TRUMP2024[0], USD[0.00], USDT[0], USTC-PERP[0], XAUT-PERP[0], YFI-PERP[0] | | |
| 04468895 | | BTC-PERP[0], FTT[0], LUNA2[0], LUNA2_LOCKED[17.70338707], SOL[.24995], TRX[.603287], USD[6586.42], USDT[0.00000001], USTC[1074], USTC-PERP[0] | Yes | |
| 04468904 | | LUNA2[0.01480743], LUNA2_LOCKED[0.03455068], LUNC[3224.35], USDT[0.00000077] | | |
| 04468913 | | BAO[1], BTC[0], FTT[0.27812188], KIN[1], LUNA2[0.12029911], LUNA2_LOCKED[0.28069794], LUNC[0.38635184], RAY[73.84092551], SOL-PERP[0], TRX-PERP[0], USDT[14.03], USDT[0.00724927] | Yes | USD[13.08] |
| 04469005 | | BTC-PERP[0.09760000], LUNA2[21.83078844], LUNA2_LOCKED[50.93850637], LUNC[4753700.1460532], LUNC-PERP[0], TRX[.978176], USD[ -2117.80], USDT[0] | | |
| 04469120 | | APE[4.21041336], BAO[1], CRO[0], DOGE[114.07200359], LUNA2[5.99880715], LUNA2_LOCKED[13.50117201], SHIB[1456648.45647782], USD[0.00], USTC[849.57901328] | Yes | |
| 04469167 | | BABA[11.477704], BIL[93.18154], FB[1.999606], FTT[17.896495], GOOGL[1.999612], LUNA2[0.00021193], LUNA2_LOCKED[0.00049450], NVDA[1.999674], PYPL[.999806], TSLA[2.5490053], USD[543.96], USTC[.03] | | |
| 04469256 | | ADAHEDGE[0], ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LUNA2[0.00095365], LUNA2_LOCKED[0.00222518], LUNC[207.6594604], MATIC[2.23634633], NEO-PERP[0], OP-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[.21], USDT[0], XRP[0], YFI-PERP[0] | | |
| 04469388 | | ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00 45070102], LUNA2_LOCKED[187.7183024], LUNC[1751.8309.5261054], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[9.85], USDT[1.37614343], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04469582 | | LUNA2[0.01459026], LUNA2_LOCKED[0.03404394], LUNC[3177.06], LUNC-PERP[ -1000], NFT (377626770352904336/The Hill by FTX #15646)[1], NFT (458080506772578732/FTX EU – we are here! #132012)[1], NFT (481053015195348568/FTX Crypto Cup 2022 Key #6421)[1], NFT (521935273418266195/FTX EU – we are here! #132114)[1], USD[0.26], USDT[0.00000004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04469621 | | LUNA2[0.71430179], LUNA2_LOCKED[1.66670419], LUNC[155540.72], USD[0.00], USDT[-0.08447201] | | |
| 04469729 | | BAO[11], DENT[5], DOGEBULL[1765.53023739], ETH[0.00000001], KIN[1], LUNA2[2.92320949], LUNA2_LOCKED[6.57910029], LUNC[585014.79831016], RAY[0.0055281], SOS[583.95515928], THETABULL[107317.88438965], TRX[0.00039134], USD[1504.42], USDT[0.00866868] | Yes | |
| 04469813 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00055582], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.70194306], ETH-PERP[0], ETHW[.00094306], FTT[.067504], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL[.00830265], SOL-PERP[0], SRM[8.68696411], SRM_LOCKED[210.31303589], USD[899298.97], XRP-PERP[0] | | |
| 04469827 | | APE[.09022], DOGE[.922], LUNA2[0.00143043], LUNA2_LOCKED[0.00333769], LUNC[.004608], MATIC[6.07417851], SHIB[50820], SPELL[14.8], TONCOIN[.08274], USD[0.11] | | |
| 04469899 | | AKRO[6], APE[.00038132], BAO[8], BTC[0], CHZ[1], DOT[.00004801], ETH[.00000001], ETHW[0.00006644], KIN[1], LUNA2[0.00048828], LUNC[106.32564125], MATH[1], RSR[2], TRX[2], UBXT[4], USD[0.13], USDT[0.00125121] | Yes | |
| 04469939 | | LTC[0], LUNA2[0], LUNA2_LOCKED[0.19351423], LUNC[18059.199298], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 04469946 | | BTC[.00024835], LUNA2[0.00210015], LUNA2_LOCKED[0.00490036], LUNC[457.3130978], USD[0.00], USDT[0.00234075] | | |
| 04470149 | | BTC[0.00070690], CAD[0.00], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[1.24447468], LUNC-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 04470269 | | BRZ[747.94777274], FTT[1.0640098], LUNA2[0.2015627], LUNA2_LOCKED[0.47039131], LUNC[.64942], SOL[1.14469904], USD[0.00], USDT[0.00015649] | | |
| 04470447 | | AMC[1.46428112], APE[2.09056459], BAO[3], BTC[.00051431], CAD[24.37], FTT[.69672879], GME[.63715004], GMT[0], KIN[4], KNC[1.77734073], LUNA2[0.00001801], LUNA2_LOCKED[0.00004204], LUNC[3.92342641], USDXT[1], USD[0.00], XRP[51.93481606] | Yes | |
| 04470450 | | AAVE[.00215415], APE[.0481822], BICO[.20550875], BNB[0], BTC[.00010778], ENJ[.96865707], LUNC[0], MATIC[0], SOL[0.00952991], SRM[.29071816], SRM_LOCKED[0.0335532], TRX[16.001554], USD[0.48], USDT[4.03228387], WAVES[.0198666] | | |
| 04470467 | | APE[.06146642], BAO[2], ETH[.08116234], KIN[2], LUNA2[0.00459238], LUNA2_LOCKED[0.01071557], LUNC[1000.00197605], NFT [288464258383026450/FTX AU - we are here! #24636][1], NFT [336402518376777668/Montreal Ticket Stub #1189][1], NFT [357583700530863905/Baku Ticket Stub #1393][1], NFT [364251924326076905/Singapore Ticket Stub #1686][1], NFT [415189532668447867/FTX EU - we are here! #146412][1], NFT [433159037746339631/FTX Crypto Cup 2022 Key #5263][1], NFT [450301987065318630/The Hill by FTX #1972][1], NFT [453220372569801913/Belgium Ticket Stub #210][1], NFT [466613018708852454/FTX EU - we are here! #146474][1], NFT [484389900220185639/Monaco Ticket Stub #854][1], NFT [491700441254201296/France Ticket Stub #1523][1], NFT [495677973618178782/FTX EU - we are here! #146572][1], NFT [518113328847037164/FTX AU - we are here! #8841][1], NFT [541079688441999677/FTX AU - we are here! #8438][1], NFT [568547582090285650/Japan Ticket Stub #1002][1], SOL[.00002498], TRX[.001555], USD[6512.61], USDT[9.03774492] | Yes | |
| 04470475 | | LUNA2[0], LUNA2_LOCKED[2.88553947], USDT[0.35410000] | | |
| 04470642 | | LUNA2[0.00161983], LUNA2_LOCKED[0.00377962], LUNC[135], USD[0.01], USDT[0.00000075], USTC[.141536] | | |
| 04470767 | | LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], LUNC[20000], USD[16.52] | | |
| 04470914 | | BNB[.75], BTC[0.07445666], BTC-PERP[0], DOGE[0], DYDX[0], DYDX-PERP[0], ETH[1.67448665], ETH-PERP[0], IMX[44.2], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00538101], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE[500.83318040], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[4.35], SOL-PERP[0], SRM[0], SRM-PERP[0], USD[0.49], USDT[141.73839623], XRP[0] | | |
| 04470964 | | ETH[0.00062527], ETHW[0.00062527], LUNA2[0.94169573], LUNA2_LOCKED[6.86395671], LUNC[640560.44], USD[0.32], XRP[185.2085] | | |
| 04470967 | | LOOKS[.9816], LUNA2[0.00082852], LUNA2_LOCKED[0.00193323], LUNC[180.41391], USD[0.00], XPLA[2619.996] | | |
| 04470979 | | AUD[0.00], AVAX[.89982], BNB[.13590984], BTC[.00079109], DOT[3.89922], ENJ[54.25311785], ETH[1.02318655], ETHW[1.02318655], GST[7.9984], LINK[3.4993], LUNA2[17.51279324], LUNA2_LOCKED[40.86318424], LUNC[257455.192054], MATIC[42.11552868], SOL[1.27370179], SUSHI[16.4967], USD[0.12], USDT[0.00000035], USTC[2311.65577798], XRP[28.9082431] | | |
| 04471034 | | AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[0.10894376], ETH-PERP[0], ETHW[.09694376], FTM[0], FTM-PERP[0], FTT[0], GAL-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], LUNA2[0.08194226], LUNA2_LOCKED[0.19119861], LUNC[1971.44011061], LUNC-PERP[0], MANA-PERP[0], MATIC[0], PEOPLE-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI[0], USD[150.37], USDT[0.00000001], USDT-PERP[0], YFII-PERP[0] | | |
| 04471079 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00407719], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[0.00684125], LUNC[.004], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.28], USDT[0], USDT-PERP[0], USTC[.96841], USTC-PERP[0], WAVES-PERP[0] | | |
| 04471107 | | ETH[.00000001], ETHW[.00092647], FTT[0.03405055], LUNA2[0.00117198], LUNA2_LOCKED[0.00273462], LUNC[255.201502S], TRX[20.76437621], USD[0.00], USDT[0.00662261] | Yes | |
| 04471203 | | LUNA2[0], LUNA2_LOCKED[0.01400168], USD[0.00], USDT[0.349431] | | |
| 04471233 | | AUD[2423.54], ETH[.01769181], ETHW[.01747741], LUNA2[0.23764865], LUNA2_LOCKED[0.55451353], NFT [448468671831743940/FTX EU - we are here! #170417][1], NFT [486602586387717420/FTX EU - we are here! #170442][1], NFT [492786231154712065/FTX EU - we are here! #170467][1], TRX[.000778], USD[162.19], USDT[31.03631765] | Yes | |
| 04471253 | | GMT[.9098], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009098], USD[0.21], XPLA[8790.23103937], XRP[2.84239902], XRP-PERP[0] | Yes | |
| 04471262 | | BNB[0], ETH[0], GENE[0], LUNA2[0.04592763], LUNA2_LOCKED[10000.8397008], NFT [291957226240092145/FTX EU - we are here! #195585][1], NFT [293044631920389768/FTX EU - we are here! #195840][1], NFT [321643618351914359/FTX Crypto Cup 2022 Key #12681][1], NFT [389790155136816082/FTX EU - we are here! #195617][1], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04471280 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[8.60000000], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[13.21802891], LUNC-PERP[0], SOL-PERP[0], USD[-7.68], USDT[0.00000004], XRP-PERP[0], YFII-PERP[0] | | |
| 04471297 | | LUNA2[6.38637460], LUNA2_LOCKED[14.9015407S], USD[0.00], USTC[904.022193] | | |
| 04471307 | | AAVE[.0004989], APT[125.15670214], AVAX[.00133773], BTC[0.12859014], ETH[1.79157243], ETH-PERP[1.818], ETHW[1.79134025], FTT[.00437054], LINK[.07852944], LUNA2[2.96225191], LUNA2_LOCKED[6.90889195], LUNC[644926.77892329], MATIC[.47621729], MATIC-PERP[0], SUSHI[.48927026], TRX[.001581], USD[-3686.69], USDT[0.00080746] | Yes | |
| 04471308 | | AAVE[.31976446], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[.9], AVAX-PERP[0], AXS-PERP[0], BNB[.96979048], BNB-PERP[0], BTC[0.06220385], BTC-PERP[0], CHZ[.00484], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0.72981978], ETH-PERP[0], ETHW[.58883278], FTT[29.79359392], FTT-PERP[0], GMT[.009136], GRT[148.9710994], HNT-PERP[0], LINK[9.295729], LINK-PERP[0], LUNA2[0.25356458], LUNA2_LOCKED[0.59165069], LUNC[55214.222048], MATIC[.00024], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[490.99], USDT[171.04177130], XMR-PERP[0], ZEC-PERP[0] | Yes | |
| 04471324 | | AUD[0.00], LUNA2[0.45425916], LUNA2_LOCKED[1.05993805], USDT[0.00000008] | | |
| 04471342 | | AAPL[0], ATOM[0], BTC[0.00000001], BTC-PERP[0], FTT[.00000001], JPY[0.01], LUNA2[0.00004537], LUNA2_LOCKED[12.44298039], LUNC[0], SOL-PERP[0], TRX[0.00000001], TRX-PERP[0], TSLA[0], USD[0.78], XRP[0.00000001] | Yes | |
| 04471449 | | BAO[1], BTC[.17562647], CHZ[4635.37522056], ETH[.71499488], ETHW[.7146945], FRONT[1], LUNA2_LOCKED[63.41626082], LUNC[73.618514], USD[782.62], USDT[0], YGG[417.60137136] | | |
| 04471521 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00023588], ETH-PERP[0], ETHW[.00023588], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNA2[25.43895385], LUNA2_LOCKED[59.35755899], LUNC[5539285.76], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[-324.21], USDT[0.00846266], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04471551 | | SRM[.70568042], SRM_LOCKED[5.29431958], USD[0.08] | | |
| 04471595 | | ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX[0], BAND-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0.00000033], LUNA2_LOCKED[0.00000008], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[3291.86], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], XPLA[4455.41456], XRP[1.4902465], XRP-PERP[0], ZIL-PERP[0] | | |
| 04471660 | | LUNA2[0.07390238], LUNA2_LOCKED[8.57243890], NFT [302970451124172100/FTX EU - we are here! #164056][1], NFT [541200614158921403/FTX EU - we are here! #163820][1], NFT [574645490468983157/FTX EU - we are here! #164142][1], USD[0.17] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04471677 | | CTX[0], FTT[200.01734733], GMT[559.8992], LUNA2[4.97206719], LUNA2_LOCKED[11.60149012], LUNC[1082678.1], SRM[1.27684788], SRM_LOCKED[16.63744088], SRM-PERP[0], SRN-PERP[0], USD[910.98], XPLA[11329.45162446] | | |
| 04471708 | | LUNA2[0.00003126], LUNA2_LOCKED[0.00007294], LUNC[8.8074654], USD[0.03], XPLA[969.4832], XRP[.057228] | | |
| 04471722 | | 1INCH[0], AAVE[0], ABNB[0], ACB[0], ADABULL[0], AKRO[2], ALGO[0], AMC[0], APE[0], ARKK[0], ATOM[0], ATOMBULL[0], AURY[0], AXS[0], BABA[0], BAO[7], BTC[0], CUSDT[0], DENT[1], DKNG[0], DOT[0], ENJ[0], ENS[0], ETH[0], FTT[0], GBP[0.00], GRT[0], IMX[0], KIN[14], KSOS[0], LDO[0], LINK[0], LRC[0], LUNA2[.00019555], LUNA2_LOCKED[49.55383055], LUNC[1.67092779], MATIC[0], MKR[0], PYPL[0], SHIB[0], SOL[0], SOS[0], STEP[0], STETH[0], STSOL[0], TRX[0], TSLA[.00000001], TSLAPRE[0], UBER[0], USD[0.00], USDT[0.00550058], USTC[2.02660076] | Yes | |
| 04471743 | | BTC-PERP[0], EDEN-PERP[0], GMT-PERP[0], LUNA2[0.00002429], LUNA2_LOCKED[0.00005668], LUNC[5.29], USD[0.09], USDT[3.73114149], WAVES-PERP[0], XRP[.5] | | |
| 04471755 | | AAPL-0624[0], AMZNPRE-0624[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], GOOGL-0624[0], LUNA2[0], LUNA2_LOCKED[550.36581248], LUNC[.00000002], LUNC-PERP[0], MSTR-0930[0], NFLX-0624[0], NVDA-0624[0], SAND-PERP[0], TRX-PERP[0], TSLA-0624[0], TSLAPRE-0930[0], TWTR-0930[0], USD[1331.24], USDT[0], USTC[.00000001], XRP-PERP[-100], ZIL-PERP[0] | | |
| 04471863 | | LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[0.71306899], NFT [391277523027944951/FTX EU - we are here! #272926][1], NFT [417312277076322701/FTX EU - we are here! #272955][1], NFT [563999743148661163/FTX EU - we are here! #272938][1], USD[0.08] | | |
| 04471882 | | APE[.00000001], AVAX[3.39476628], BAO[3], DENT[1], ETH[.24857568], ETHW[.24857568], KIN[3], LUNA2[0.00001500], LUNA2_LOCKED[0.00003501], LUNC[3.26782502], RSR[1], SOL[9.40779445], TRX[1], UBXT[2], USD[0.00], USDT[0.00000012] | | |
| 04471898 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0046922], USD[0.43], XPLA[4227.43458246] | Yes | |
| 04471921 | | BTC-PERP[0], ETH[.54392883], ETHW[.03492883], LUNA2[0.00323312], LUNA2_LOCKED[0.00754396], SAND[1587.227577], USD[1.20], USDT[2942.5], USDT-PERP[0], USTC[.457665], USTC-PERP[0], XRP[2085.25109] | | |
| 04471928 | | CTX[0], LUNA2[0.00466042], LUNA2_LOCKED[0.01087433], LUNC[1014.58102394], USD[0.00], USTC[.00015402] | Yes | |
| 04471979 | | AMPL[24.33099542], BNB[2.5], BTC[.08], FTT[25], LUNA2[5.63348668], LUNA2_LOCKED[13.14480693], LUNC[661.1676654], SOL[55], USD[100.92], USDT[0.00740122], USTC[797.01774438], XRP[1000] | | |
| 04472058 | | FTT-PERP[0], GST-PERP[0], LUNA2[49.86498188], LUNA2_LOCKED[116.3516244], LUNC[10858204.7890344], LUNC-PERP[0], USD[-105.13], USDT[0.00542971], XRP[.041305] | | |
| 04472077 | | ETH[0.00000001], ETHW[0.00000001], LUNA2[0.00000568], LUNA2_LOCKED[0.00001327], LUNC[1.23895463], LUNC-PERP[0], RUNE[0], USD[0.02] | | |
| 04472098 | | BTC[.00004165], LUNA2[0.15361118], LUNA2_LOCKED[0.35842609], LUNC[33449.15883], USDT[5.19355169] | | |
| 04472222 | | LUNA2[0.00000918], LUNA2_LOCKED[0.00002143], LUNC[2], SOL[.9998], USD[0.90] | | |
| 04472268 | | SRM[.56301491], SRM_LOCKED[8.43698509], USD[0.00] | | |
| 04472297 | | BTC[.00001], DOGE[.28691], FTH[.00000001], FTT[1267.08698], LUNA2[0], LUNA2_LOCKED[0.00700722], LUNC[.0046069], NFT [542977859329157150/FTX Crypto Cup 2022 Key #17286][1], LUNA2[2.31480933], SRM_LOCKED[179.35620543], TRX[.087155], USD[5.49], USDT[0], USTC[.4251] | | |
| 04472308 | | BTC[0.00616481], LUNA2[0.05541448], LUNA2_LOCKED[0.12930045], LUNC-PERP[0], USD[0.00], USDT[0.00009123] | | |
| 04472311 | | NFT [313241909999086500/FTX EU - we are here! #238127][1], NFT [360811669077039307/FTX EU - we are here! #100937][1], NFT [470933079099635599/Austria Ticket Stub #1160][1], NFT [522470418490969822/FTX EU - we are here! #238134][1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 04472364 | | ANC[.9956], BIT[56.9886], CEL-PERP[0], LUNA2[0.30777587], LUNA2_LOCKED[0.71814371], LUNC[87018.84500146], SHIB[96580], SRN-PERP[0], TRX-PERP[0], USD[11.23], XRP[47.9904] | | |
| 04472400 | | LUNA2[5.25974653], LUNA2_LOCKED[12.27274191], LUNC[1145320.881538], USD[0.72] | Yes | |
| 04472408 | | LUNA2[0.00848754], LUNA2_LOCKED[0.01980426], LUNC[1848.18], MATIC[0], SHIB-PERP[0], TRX[.017605], USD[0.00], USDT[0.00000001] | | |
| 04472456 | | SRM[.70568042], SRM_LOCKED[5.29431968] | | |
| 04472475 | | BNB[0], BTC-PERP[0], GENE[0], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00218789], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0.00000021], USDT-PERP[0], USTC-PERP[0] | | |
| 04472507 | | ETH[.0001488], ETHW[.965151], FTT[.092503], LUNA2[0.01459664], LUNA2_LOCKED[0.03405883], LUNC[3178.45], SRM[5.14102048], SRM_LOCKED[52.45897952], SUN[.00029344], TRX[268917.361], USD[62.25], USDT[5.38576468], XPLA[.00055] | | |
| 04472757 | | DOGE[.9954], ETH[.00579048], LUNA2[2.10062106], LUNA2_LOCKED[4.90144914], SHIB[899680], USD[0.00] | | |
| 04472770 | | AVAX-PERP[0], FTT-PERP[0], IMX[.03232], LDO[.9622], LRC[.1958], LUNA2[15.90418241], LUNA2_LOCKED[37.10975897], LUNC[3463169.205006], LUNC-PERP[373000], TRX[9286], USD[-62.58], ZRX[.2444] | | |
| 04472784 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE[.10593218], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[9.74734005], LUNA2_LOCKED[22.74379346], LUNC[.00000001], LUNC-PERP[0], SHIB[62820.0441389], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-8.78], USDT[35.19299907], USTC-PERP[0], XRP-PERP[0] | | |
| 04472859 | | APE-PERP[0], AUDIO-PERP[0], BTC [-0.00243263], LRC-PERP[0], LUNA2[0.42040877], LUNA2_LOCKED[0.98095381], LUNC[91544.89682097], USD[0.00], USDT[85.78996204] | | |
| 04472935 | | DOGE[.39784946], LUNA2[0.00004913], LUNA2_LOCKED[0.00011464], LUNC[10.698872], TRX[.000002], USD[0.00], USDT[0.00087908] | | |
| 04472938 | | BTC[0.00002920], CTX[0], LUNA2[0.00247526], LUNA2_LOCKED[0.00577562], LUNC[140.7186358], SOL[.00980268], TRX[.421966], TRX-PERP[1], USD[1151.67], XPLA[7833.09277603] | | |
| 04472972 | | BTC[0.00330011], ETH[0.04802248], ETH-PERP[0], ETHW[0], LUNA2[9.31536811], LUNA2_LOCKED[21.73585894], LUNC[2028441.02], USD[11.81], USDT[0] | | BTC[.0033], ETH[.048] |
| 04473091 | | GST[0], LUNA2[0], LUNA2_LOCKED[4.17447042], SOL[8.01426261], SUSHI[0], USD[.00082929] | | |
| 04473108 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.39], USDT[5.05600531] | Yes | |
| 04473118 | | FTT[0], SRM[3.77929553], SRM_LOCKED[56.49323157] | Yes | |
| 04473139 | | LUNA2[4.79988819], LUNA2_LOCKED[11.19973912], LUNC[1045185.759938], SHIB[98240], TRX[.102556], USD[0.48] | | |
| 04473151 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.47], USDT[6.57286297] | Yes | |
| 04473159 | | ADA-PERP[0], AUD[0.00], BTC-PERP[0], LUNA2[0.24449651], LUNA2_LOCKED[0.57049185], LUNC[53239.63], USD[0.00], USDT[-0.74921320] | | |
| 04473175 | | BTC[0], GALA[1449.7245], LUNA2[0.01668368], LUNA2_LOCKED[0.03892859], LUNC[3632.9075052], USD[1.33] | | |
| 04473184 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.48], USDT[6.57280318] | Yes | |
| 04473341 | | APE[.0962], BAR[22.9956471], BCH[.000905], BNB[.00990785], CHZ[19.977884], DOGE[.68384], DOT[0.09904902], FTT[.0988771], GMT[50.985556], IMX[.0867], LTC[5.9988885], LUNA2[0.51792937], LUNA2_LOCKED[1.20850186], LUNC[112780.2107757], MATIC[.98157], PSG[.098157], RUNE[.0916495], SHIB[299944.71], USD[494.63], XRP[229.957611] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04473431 | | KIN[20753328.34492658], KSOS[875546.48103365], LUNA2[109.8328118], LUNA2_LOCKED[256.2765608], LUNC[23916326], RSR[81356.14559866], SOS[93179461.0162493], TRU[3082.86782697] | | |
| 04473444 | | APE-PERP[0], LUNA2[0.15631049], LUNA2_LOCKED[0.36472448], LUNC[34036.9388107], LUNC-PERP[0], MATIC[0], USD[ -2.58], USDT[0] | | |
| 04473448 | | KIN[1], LUNA2[0.04204733], LUNA2_LOCKED[0.09811045], NFT [412653468290570413/FTX EU - we are here! #195191][1], NFT [451111916233284421B/FTX EU - we are here! #195119][1], NFT [575904688563131726/FTX EU - we are here! #195014][1], TRX[.000051], USDT[723.89895123], USTC[5.9520036] | Yes | |
| 04473451 | | AKRO[.1344], AMPL[0], BNB[0], DOT[0], GST[22.39492], LUNA2[0], LUNA2_LOCKED[5.49916316], OXY[.9684], RUNE[0], TRX[0], USD[0.00], USDT[0] | | |
| 04473488 | | APE[.08685466], FTT[0], LUNA2[0.00181881], LUNA2_LOCKED[0.00424391], LUNC[.00072946], MATH[1], USD[0.00], USDT[0.00000001] | Yes | |
| 04473525 | | LUNA2[0.00003879], LUNA2_LOCKED[0.00009053], LUNC[8.4485635], TONCOIN[.053029], TRX[.000777], USD[50.74], USDT[0.61721792] | | |
| 04473570 | | APE[.00200368], ETH[.00056127], ETHW[0.00056127], LUNA2[14.81116007], LUNA2_LOCKED[34.5593735], LUNC-PERP[0], TRX[.001557], USD[ -3858.42], USDT[4155.34900724] | | |
| 04473599 | | BNB[0], ETH[0], FTT[0], LTC[0], LUNA2[0.08315409], LUNA2_LOCKED[0.19402622], LUNC[2748.3577128], MATIC[0], NFT [417749729490032746/FTX Crypto Cup 2022 Key #17561][1], USD[0.00], USDT[0], USTC[9.98423] | | |
| 04473652 | | BNB[0], ETH[0], LUNA2[0.38519077], MATIC[0], NFT [292670198800645482/FTX EU - we are here! #125528][1], NFT [331342763033699995/FTX EU - we are here! #126050][1], SOL[0], TRX[0], USD[0.00], USDT[0.00000018] | | |
| 04473778 | | FTT[.09996879], SRM[.70568042], SRM_LOCKED[5.29431958], USD[1.31], XRP[.99864] | | |
| 04473787 | | BNB[.00863913], LUNA2[0.35528092], LUNA2_LOCKED[.82898883], LUNC[77363.1698852], LUNC-PERP[25000], TRX[.001559], USD[ -7.34], USDT[0.00000091] | | |
| 04473917 | | BNB[0], HT[0], LUNA2[0], LUNA2_LOCKED[0.35766423], TRX[0], USDT[0] | | |
| 04473970 | | BNB[0], BTC[0], ETH[0], LUNA2[0.02515406], LUNA2_LOCKED[0.05869281], LUNC[5477.3S], MATIC[0], USD[0.00], USDT[0.00016856] | | |
| 04473990 | | 1INCH[0], AAVE[0], ARKK[0], ATOM[0.02525685], AVAX[0], AXS[3.23122801], BNB[0.00699800], BNT[0], BTC[0.04740576], DOGE[0], DOT[0], ETH[0], FTM[0], FTT[0.00000001], KNC[0], LOOKS[111.5], LUNA2[0.00003816], LUNA2_LOCKED[0.00008905], LUNC[0], MATIC[42.00000001], NVDA[0], OKB[0], RAY[0], SNX[0], SOL[0], SUSHI[0], SXP[0], TRX[0.00000001], TSLA[0.00000001], TSLAPRE[0], TWTR[0], UNI[0], USD[ -0.59], USDT[230.41323571], USTC[0] | Yes | |
| 04474023 | | ETH[4.503], ETHW[4.503], LUNA2[258.3459335], LUNA2_LOCKED[602.8071782], LUNC[56255370.94], USD[1.54], USDT[0.00000215] | | |
| 04474039 | | SRM[737.70196089], SRM_LOCKED[46.77803911], TRX[7687.14939925], USD[8.28], XPLA[1020.0028] | | |
| 04474084 | | LTC[.034227], LUNA2[0.00018807], LUNA2_LOCKED[0.00043884], TRX[1.000819], USD[3.60851779], USTC[.0266232] | | |
| 04474186 | | LUNA2[6.42022940], LUNA2_LOCKED[14.98053529], LUNC[1252.9412207], USD[0.17], USTC[908] | | |
| 04474189 | | AVAX[0], LUNA2[0.10708062], LUNA2_LOCKED[0.24985478], LUNC[23317.03051618], USD[0.00], USDT[0.00000045] | | |
| 04474299 | | BTC[0], LUNA2[0.00379192], LUNA2_LOCKED[0.00884781], NFT [521530358520384684/FTX AU - we are here! #44865][1], USD[0.00], USTC[.536765] | | |
| 04474308 | | LUNA2[0.10335343], LUNA2_LOCKED[0.24115801], LUNC[21505.428014], TRX[.001554], USDT[0.00559919] | | |
| 04474310 | | ETH[.02], ETHW[.02], FTT[0.10468098], LUNA2[0.03322413], LUNA2_LOCKED[0.07752299], LUNC[.10702787], USD[0.00], USDT[4.35095538], XPLA[2.64229267] | | |
| 04474337 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GBP[0.00], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.49600967], LUNA2_LOCKED[1.15735589], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[ -104.54], USDT[937.61469309], WAVES-PERP[0] | | |
| 04474339 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.70], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.0028275], BNB-PERP[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.04359111], FTT-PERP[ -29325.6], FXS-PERP[0], GAL-PERP[0], GMR-PERP[0], GMT-PERP[0], GMT-1230[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLV-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00278020], LUNA2_LOCKED[0.0650815], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.36022], TRX-PERP[0], UNI-PERP[0], USD[63707.22], USDT[0.00321853], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP[.60476], XRP-PERP[0], XTZ-PERP[0], YFI-0930[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04474345 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.09943], DOGE-PERP[0], FTM-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC[.00962], LUNA2[1.13817030], LUNA2_LOCKED[2.65573071], MANA[.99411], MATIC-PERP[0], SHIB-PERP[0], TRX[.000888], TRX-PERP[0], USD[0.14], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 04474368 | | BTC[0], BTC-PERP[0], FTT[0], LUNA2[0.00001521], LUNA2_LOCKED[0.00003549], LUNC[3.31288375], OP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.95], USDT[0.13584691] | | |
| 04474371 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.47082327], LUNA2_LOCKED[3.43192096], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 04474555 | | AKRO[1], BAO[3], DENT[1], GBP[0.01], LUNA2[0.32628481], LUNA2_LOCKED[0.75874226], LUNC[1.04852084], USD[5.20] | Yes | |
| 04474606 | | ETH[6.0027992], LUNA2[0.00578132], LUNA2_LOCKED[0.01348976], USD[6.2S], USTC[.81837492] | Yes | |
| 04474610 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0052382], NFT [390835536876122588/FTX EU - we are here! #45816][1], NFT [494672996610623814/FTX EU - we are here! #45459][1], SOL[0], TRX[.741534], USD[0.00], USDT[0.43772241] | | |
| 04474622 | | LUNA2[0.37748392], LUNA2_LOCKED[0.88079583], USD[0.00], USDT[0.00000012] | | |
| 04474650 | | BNB[.00798671], CTX[0], ETH[0], FTT[.0526251], LUNA2[0], LUNA2_LOCKED[3.13337255], NFT [453118808867564058/FTX Crypto Cup 2022 Key #5471][1], USD[0.01], USDT[0.00000001] | | |
| 04474690 | | BAO[1], BTC[0.10621321], DOGE[1.00970762], ETH[1.90187906], ETHW[1.90111499], FTT[2.08089656], LUNA2[0.00088806], LUNA2_LOCKED[0.00207215], SHIB[104517.01784013], TRX[0.00085291], USD[1.61], USDT[3394.95489541], USTC[0.12571031] | Yes | DOGE[1.009668], TRX[.000837] |
| 04474702 | | BTC[1.23335262], ETH[21.32547424], ETHW[21.3221411S], LUNA2[16.58434809], LUNA2_LOCKED[38.6968122], LUNC[3611276.71211], USD[17404.54], USDT[1522.46908192] | | |
| 04474733 | | BAO[14], BTC[0], KIN[16], LUNA2[0.00112740], LUNA2_LOCKED[0.00263062], LUNC[245.49563462], NEXO[17.96709630], RUNE[0], TRX[0.00063928], UBXT[1], USD[0.00], USDT[0.00000003] | Yes | |
| 04474768 | | BTC-MOVE-0330[0], BTC-MOVE-0402[0], BTC-MOVE-0407[0], BTC-MOVE-0409[0], BTC-MOVE-0412[0], BTC-MOVE-0416[0], BTC-MOVE-0420[0], ETH[0.00360886], ETHW[0.00360886], FTT[290], RAY[0], SLRS[0], SOL[0.00600361], SRM[.19261332], SRM_LOCKED[.08562128], USD[ -0.38], USDT[0], XPLA[8200.031] | | |

Amended Schedule F, Nonpriority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04474788 | | LUNA2[1.08746181], LUNA2_LOCKED[2.53741090], LUNC[236797.100001], NFT (373750385742025912/Hungary Ticket Stub #1929)[1], NFT (386511582734311739/The Hill by FTX #12445)[1], NFT (392500940136672195/FTX EU - we are here! #118057)[1], NFT (488400499810506163/Mexico Ticket Stub #7721)[1, NFT (502992302480276490/FTX Crypto Cup 2022 Key #5098)[1], NFT (507003010667297472/FTX EU - we are here! #118111)[1], NFT (521948213702241068/FTX EU - we are here! #118007)[1], NFT (553698018168981274/Montreal Ticket Stub #1723)[1], NFT (567667445535932714/Monza Ticket Stub #1229)[1], SOL[.6874939], TRX[.000777], USDT[58.5602] | | |
| 04474917 | | ATOM[122.3], AUD[0.00], AVAX[38.70000000], ETH[1.647], ETHW[1.647], FTT[25], GALA[14860], LUNA2[210.98284052], LUNA2_LOCKED[25.62662788], LUNC[35.38], MATIC[2180], SOL[29.18], USD[1.12] | | |
| 04474960 | | LUNA2[247.44091574], LUNA2_LOCKED[110.6954701], USDT[.74899225], USTC[6715.490919] | | |
| 04475002 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[904.819], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00000001], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[1.31328], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000005], LUNA2_LOCKED[0.00000013], LUNA-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-003[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[3053.44791416], TRX-PERP[0], TWTR[0], USD[2150.20], USDT[111.66732991], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 04475096 | | APE[.096523], APE-PERP[0], BTC-0624[0], GMT-PERP[0], LUNA2_LOCKED[0.01070530], LUNC-PERP[0], NFT (499349170408204836/FTX AU - we are here! #50520)[1], NFT (529101103209225733/FTX AU - we are here! #50494)[1], TRX-PERP[0], USD[0.00], USTC[64945], USTC-PERP[0], XPLA[9.981], XRP-PERP[0] | | |
| 04475213 | | APE[.07362557], ETH[.00081697], ETHW[.00081697], GST-PERP[0], LUNA2[0.09860623], LUNA2_LOCKED[0.23008120], LUNZ[21471.714798], NFT (295113640826623733/FTX EU - we are here! #265999)[1], NFT (322093040850444728/FTX AU - we are here! #4227)[1], NFT (358474002519931952/FTX AU - we are here! #4230)[1], NFT (491756424126188615/FTX EU - we are here! #266012)[1], NFT (569967754525918215/FTX EU - we are here! #266041)[1], TRX[.000777], USD[13777.31], USDT[.00034163], USDT-0624[0] | Yes | |
| 04475318 | | LUNA2[0.31639885], LUNA2_LOCKED[0.73826399], SOL[0], USD[0.00] | | |
| 04475395 | | BNB[0.00000001], ETH[0], HT[0.00000001], KIN[1], LUNA2[0], LUNA2_LOCKED[1.28440506], NFT (295743184823153538/FTX EU - we are here! #94996)[1], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00000037] | | |
| 04475498 | | ETH-PERP[0], FLM-PERP[0], GENE[.04251909], GMT-PERP[0], LUNA2[2.43787544], LUNA2_LOCKED[5.68837604], LUNA2-PERP[0], LUNC[6565.186412], LUNC-PERP[0], SOL[.009995], SOL-PERP[0], USD[0.01], USDT[-0.50448496], USTC-PERP[0] | | |
| 04475514 | | AKRO[3], BAO[1], BTC[0], DENT[6], ETH[0], KIN[3], KNC[0], LUNA2[1.70408926], LUNA2_LOCKED[3.83529625], LUNC[0], NEXO[0], RSR[5], SHIB[39.61434929], SUSHI[.00000914], TRX[3], UBXT[6], USD[0.00] | | |
| 04475666 | | BTC[0], FTT[.0604255], SRM[.70568042], SRM_LOCKED[5.29431958], TRX[.000001], USD[0.00], USDT[0] | | |
| 04475798 | | GOG[1023.816], LUNA2[0.26378890], LUNA2_LOCKED[0.61550744], LUNC[57440.589584], USD[0.01] | | |
| 04475841 | | AAVE-PERP[0], KAVA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[.006416], REEF-PERP[0], USD[13.00] | | |
| 04475884 | | BTC[.00000001], LUNA2[0.00004331], LUNA2_LOCKED[0.00010107], LUNC[9.43231176], USD[0.00] | | Yes |
| 04476297 | | AMZN[.00099272], BABA[.00498933], BAT[4567], BNTX[.00999224], CRON[4.2], FTT[6.9994326], GBP[4.68], GRT[426], HNT[.09986], HOOD[.0063722], LTC[.045198], LUNA2[0.33494055], LUNA2_LOCKED[0.78152796], LUNC[72934.011432], MAPS[1095], NFT (370527032875366651/The Hill by FTX #44563)[1], NFT (411395189246319490/FTX Crypto Cup 2022 Key #21830)[1], SOL[.00997672], TSM[.00998448], UBXT[16], USD[166.21], WNDR[1152.9994], XRP[.7431] | | |
| 04476492 | | BAO[1], DENT[2], KIN[1], LUNA2[0.00009925], LUNA2_LOCKED[0.00023159], LUNC[21.61303201], UBXT[1], USDT[0] | | Yes |
| 04476578 | | BAO[1], LUNA2[0.00114613], LUNA2_LOCKED[0.02674303], LUNC[249.57283209], USD[0.00] | | Yes |
| 04476652 | | AKRO[11], CAD[1.00], FTT[.1], LUNA2[0.00005537], LUNA2_LOCKED[0.00012920], LUNC[12.05770863], NFT (302056943404511462/FTX AU - we are here! #277060)[1], NFT (308408943474122049/FTX EU - we are here! #277016)[1], NFT (559448115580704535/FTX EU - we are here! #277074)[1], USD[0.00] | | |
| 04476695 | | LUNA2[0.00656053], LUNA2_LOCKED[0.01530791], LUNC[1428.57], USD[0.00], USDT[0.00259175] | | |
| 04476781 | | BAO[1], BTC[.01635807], LUNA2[0.18433088], LUNA2_LOCKED[0.42948211], LUNC[.00100534], NFT (389070451396046819/Monza Ticket Stub #1028)[1], NFT (492730587377799596/Mexico Ticket Stub #763)[1], SOL-PERP[0], TRX[132.97473], USD[1181.80], USDT[0] | Yes | |
| 04476883 | | BNB[0], BTC[0], ETH[2.63493075], ETH-PERP[0], GMT[0], LUNA2[0.45923987], LUNA2_LOCKED[1.07155971], MATIC[0], NFT (336253786950366583/FTX AU - we are here! #30015)[1], NFT (374186505734060699/FTX EU - we are here! #29882)[1], NFT (415234745999981758/FTX EU - we are here! #29435)[1], SOL[0], TRX[0.00002400], USD[17.81], USDT[0.00000001] | | |
| 04476962 | | ETH[0], LUNA2[0.00004196], LUNA2_LOCKED[0.00009790], LUNC[9.13690845], USD[0.00] | | |
| 04477039 | | BNB[.00779192], BTC[.00403321], DOT[5.6], FTT[1.5], LTC[.00880842], LUNA2[0.03104251], LUNC[19.9], SHIB[11000000], SOL[1.00778743], TRX[.000553], USD[1.33], USDT[1.90464134] | | |
| 04477138 | | BRZ[89.20339238], BTC[0.40810201], DOT[.086374], ETH[0.00007210], ETHW[0.00025210], LINK[48.291306], LUNA2[1.22455146], LUNA2_LOCKED[2.85728675], LUNC[266648.66], MATIC[235.95752], USD[0.40], USDT[10682.08101527] | | |
| 04477197 | | LUNA2[.000068], LUNA2_LOCKED[.000159], LUNC[0.70468860], LUNC-PERP[0], NFT (346485746783474800/FTX AU - we are here! #33421)[1], NFT (346491623163705604/FTX AU - we are here! #33499)[1], USD[0.09], USD[0.00917000], XRP-PERP[0] | | |
| 04477232 | | AAVE[0.00112189], ADA-PERP[0], AVAX-0930[0], AVAX[10.07159105], AVAX-1230[0], AVAX-PERP[0], BCH-1230[0], BCH-PERP[0], BNB[0.00000002], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-PERP[0], BTC[0.00001375], BTC-0624[0], BTC-0930[0], BTC-PERP[0], DOGE[2501.57003435], DOT-0624[0], DOT-0930[0], DOT[110.95731315], DOT-1230[0], DOT-PERP[0], EOS-PERP[0], ETH[.0000875], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[15.00007775], FTT[196.28082800], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.01], MATIC[0.87617558], SOL[1.51627607], TRX[36681.30754549], UNI[0.03549538], USD[2969985.85], USD[.00000001], USDT-PERP[0] | | |
| 04477279 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC[.0004999], BTC-PERP[0], DOGE[.8], DOGE-PERP[0], ETC-PERP[0], ETH[.07474077], ETH-PERP[0], ETHW[.0007407], FLOW-PERP[0], FTT[383.87968], FTT-PERP[137.3], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HOLY-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.39924566], LUNA2_LOCKED[0.93157321], LUNC[86858.859202], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[1], SOL-PERP[0], SOS-PERP[503100000], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[-584.10], USDT[20081.702856], USTC[7006], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04477403 | | CTX[0], FTT[250], GMT-0930[0], GMT-PERP[0], LUNA2[4.59237954], LUNA2_LOCKED[10.71555227], LUNC[1000000.3141], SRM[.73099093], SRM_LOCKED[5.50900907], USD[-142.28], XPLA[10531.66966463] | | |
| 04477406 | | APE-PERP[0], BAO-PERP[0], BOLSONARO2022[0], BTT[10349843.92314], DOGE-0624[0], ENS-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], LINA-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00102045], MOB-PERP[0], MTL-PERP[0], TRUMP2024[0], TRX-PERP[0], USD[0.48], USDT[1.15219663], XRP[.75768] | | |
| 04477450 | | BTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0021386], USD[0.11], USDT-PERP[0], XPLA[9.0861] | | |
| 04477452 | | ATOM[0], BNB[0.00331777], BTC[0], ETH[0], GST[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006754], MATIC[0], SOL[0], TRX[0.00002900], USD[0.00], USDT[99.50000452] | | |
| 04477501 | | AAVE[.007614], BAO[1], HXRO[1], LUNA2[0.07577840], LUNA2_LOCKED[0.17681628], SWEAT[34.7728], USD[195.71], USDT[1459.13821532], USTC[10.7268], XPLA[9.486] | | |
| 04477529 | | SRM[.70568042], SRM_LOCKED[5.29431958], USD[0.00], USDT[0], XRP[.082] | | |
| 04477594 | | ETH[0], ETH-PERP[0], FTT[25.9948], LUNA2_LOCKED[0.00000002], LUNC[.001996], USD[0.41], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04477713 | | ALPHA2.00202846], BAO[1], BAT[1], FTT[.073544], GRT[2.00105965], KIN[1], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], MATH[1], RSR[2], SXP[1], TRX[.01327], UBXT[1], USD[0.03], USDT[0.02783843], XPLA[6717.13396145], XRP[.194202] | Yes | |
| 04477733 | | BTC-PERP[0], ETH[.00140665], ETH-PERP[0], ETHW[0.00047904], LUNA2[0.00022269], LUNA2_LOCKED[0.00051961], LUNC[0], TRX[0], USD[ -0.89] | | |
| 04477745 | | LUNA2[65.03517478], LUNA2_LOCKED[151.7487412], NFT [360330274543325476/FTX AU - we are here! #49080][1], NFT [369114337481681754/FTX AU - we are here! #49060][1], TRX[.00081], USD[0.00], USDT[7367.27912915] | | |
| 04477771 | | FTT[0.01474860], LUNA2[0.50836693], LUNA2_LOCKED[1.18618951], LUNC[110697.97000000], MATIC-PERP[0], USD[0.00] | | |
| 04477775 | | AKRO[1], BAO[1], BNB[.00002816], GMT[0], GST[6044.15847546], KIN[1], LUNA2[0.19473037], LUNA2_LOCKED[0.45350703], LUNC[43898.93566462], NFLX[.02820532], TRX[1], USD[2.18], USDT[0.00000001] | Yes | |
| 04477835 | | BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], GALA-PERP[0], GAS[27167], LUNA2[2.88572167], LUNA2_LOCKED[8.73335056], SHIB-PERP[0], SOL[.0106963], SOL-PERP[0], USD[14190.82], XRP[1.99962], XRP-PERP[0] | | |
| 04477977 | | APE-PERP[0], AUDIO-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNA2[0.76216691], LUNA2_LOCKED[1.77838947], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], USD[0.01], USDT[0.07987251], ZRX-PERP[0] | | |
| 04478062 | | ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[0.00000002], ETH-PERP[0], FXS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009404], LUNC-PERP[0], NEAR[0], NEAR-PERP[0], NFT [345658495095133100/FTX EU - we are here! #266075][1], NFT [476311804794310013/FTX EU - we are here! #266063][1], NFT [509947271865254855/FTX EU - we are here! #266073][1], OP-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.001554], TRX-PERP[0], USD[0.00], USDT[0.00002098], ZIL-PERP[0] | | |
| 04478086 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007818], LUNC-PERP[0], TRX[.000973], USD[0.66], USDT[.005994], USDT-PERP[0] | | |
| 04478102 | | ETH[.0004964], ETHW[.0004964], FTT[.03646662], SRM[.57849649], SRM_LOCKED[8.66150351], STG[68.7104], USD[0.04], USDT[0.00000001] | | |
| 04478124 | | 1INCH-093[0], 1INCH-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], AXS-PERP[0], BAL-093[0], BNB-PERP[0], BOBA-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-093[0], CEL-PERP[0], CHZ-093[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EOS-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007138], LUNC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[18.23], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04478147 | | ALCX-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BTC[0.00009997], BTC-PERP[0], CEL-093[0], CEL-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.01440207], LUNA2_LOCKED[0.03360484], MATIC-PERP[0], PERP-PERP[0], TRX-0624[0], TRX-PERP[0], USD[346.09], USTC[2.03868333], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04478197 | | DOGE[100], ETH-PERP[0], ETHW[.0006594], LUNA2[0.69333336], LUNA2_LOCKED[1.61777785], LUNC[150974.8], TRX[.000169], USD[0.00] | | |
| 04478199 | | LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USTC[1] | | |
| 04478216 | | SRM[1.40157756], SRM_LOCKED[10.83842244], USD[0.00] | | |
| 04478256 | | BTC[.05], ETHW[.51715618], FTT[0.01477828], LUNA2[0.00002359], LUNA2_LOCKED[6.02720655], USD[0.02], USDT[0] | Yes | |
| 04478372 | | LUNA2[0.00009455], LUNA2_LOCKED[0.00022063], LUNC[20.59], USD[0.02] | | |
| 04478394 | | LUNA2[0.00170287], LUNA2_LOCKED[0.00397337], LUNC[370.804619], USD[ -0.68], USDT[0.96104731], XRP[ -0.55051222] | | |
| 04478445 | | 1INCH[0], AAVE[0], BAL[0], BAT[0], BCH[0], BNB[0], BNT[0], BTC[0], BULLSHIT[.009996], CHZ[0], COMP[0], COMPBULL[3.01], CRO[0], CRV[0], DAI[0], DENT[0], DOGE[0], DOGEBULL[.0156], ENJ[0], ETH[0], FTM[0], FTT[0], GRT[0], HT[0], KNC[0], LEO[0.16080127], LINK[0], LTC[0], MATIC[0], MKR[0], OMG[0], PAXG[0], RAY[0.00000074], REN[0], SHIB[0], SNX[0], SOL[0], SRM[0.00218623], SRM_LOCKED[0.01698882], STMX[0], STORJ[0], SUSHI[0], TRX[0.00000075], UNI[0], USD[0.00], USDT[0], WAVES[0], WBTC[0], XRP[0.00000050], YFI[0], ZRX[0] | | |
| 04478455 | | AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CVC-PERP[0], FLOW-PERP[0], FTT[0.00034789], HBAR-PERP[0], HNT-PERP[0], LUNA2[0.00000421], LUNA2_LOCKED[1.07155499], LUNA2-PERP[0], LUNC[0.00000001], NEAR-PERP[0], NFT [383436576344505727/Belgium Ticket Stub #1264][1], NFT [467958348038614600/Netherlands Ticket Stub #1202][1], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], STG-PERP[0], STMX-PERP[0], USD[23], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 04478472 | | BTC[0.00002137], FTT[27.29482041], LUNA2[0.36739612], LUNA2_LOCKED[0.85725762], USD[0.37165526], XRP[10614.0421476] | | |
| 04478488 | | BTC[.00000129], DASH-PERP[2.15], ETC-PERP[0], LUNA2[0.00008644], LUNA2_LOCKED[0.00201170], LUNC[18.82374384], STEP-PERP[0], TRU[.9198], TRX[.001554], USD[ -57.03], USDT[0.00636646] | | |
| 04478551 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT[2000000], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], INJ-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002609], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[6772.0622], TRX-PERP[0], USD[2783.19], USDT[158.40000000], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 04478718 | | ALT-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[.00029998], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.0319958], ETH-PERP[0], ETHW[.0319958], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[.159986], LUNA2[0.13487995], LUNA2_LOCKED[0.31471990], LUNC[29370.394746], MATIC-PERP[0], SOL[2.64424472], SOL-PERP[0], USD[103.73], XRP[37.9974], XRP-PERP[0] | | |
| 04478782 | | BTC[0.00007649], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00337953], LUNA2_LOCKED[0.00788557], LUNC[735.9001524], USD[2.53], USDT[3.38194005], XRP[.09807], XRP-PERP[0] | | |
| 04478873 | | ALGO-PERP[0], BTC-PERP[0], FTT[.00000001], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004742], USD[0.02], USDT[0], XPLA[14.09642] | | |
| 04478896 | | LUNA2[0.00000055], LUNA2_LOCKED[0.00000128], LUNC[.1199772], USD[0.00], USDT[0] | | |
| 04478934 | | BTC[0], CHF[0.00], CRO-PERP[0], GMT[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[1.10607869], LUNC[103221.84150600], LUNC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | Yes | |
| 04478972 | | AGLD-PERP[0], LUNA2[0.00664054], LUNA2_LOCKED[0.01549461], LUNC[.00282], LUNC-PERP[0], SOL[.00962], SRN-PERP[0], SUSHI-PERP[0], USD[8.58], USDT[60], USTC[.94], USTC-PERP[0] | | |
| 04479016 | | LUNA2[0.10875623], LUNA2_LOCKED[0.25376455], LUNC[23681.9], SOL[.00000001], USD[0.00], USDT[0] | | |
| 04479072 | | DYDX[0], LUNA2[0.74093431], LUNA2_LOCKED[1.72884674], SOL[.00202457], TRX[.000003], USD[0.22], USDT[0] | | |
| 04479117 | | DENT[1], GBP[0.00], KIN[1], LUNA2[0.08384425], LUNA2_LOCKED[0.19563658], LUNC[18257.26256815], UBXT[1], USD[0.00] | | |
| 04479191 | | BNB[.00488143], LUNA2[0.12965989], LUNA2_LOCKED[0.30253975], LUNC[28233.714738], USD[0.47], USDT[0] | | |
| 04479217 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.03280271], LUNA2_LOCKED[0.07653966], LUNC[.659672], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[ -1.22], USDT[3.08189186], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 04479256 | | AAVE-PERP[0], AGLD-PERP[0], AKRO[1], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[1], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[22.54100439], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00242876], LUNA2_LOCKED[0.00566712], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB[2013422.81879194], SHIB-PERP[0], SLP[.8124258], SLP-PERP[50000], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[ -77.82], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04479311 | | APE-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.21300065], LUNA2_LOCKED[0.49700151], LUNC[46381.34], LUNC-PERP[0], STMX-PERP[0], USD[0.52], ZIL-PERP[0] | | |
| 04479422 | | BTC[0.00249364], ETH[.157018], ETHW[.157018], FTT[0.00840857], LUNA2[0.35326108], LUNA2_LOCKED[0.82427585], LUNC[9342.141194], LUNC-PERP[0], SOL[.0098], USD[2.21], USDT[1249.546] | | |
| 04479528 | | BTC[0.00361784], DOGE[1], LUNA2[0.28817912], LUNA2_LOCKED[0.67241795], LUNC[82751.610947], RSR[1], USD[0.52], XRP[0] | Yes | |
| 04479730 | | ETH-PERP[.042], LUNA2[2.53623242], LUNA2_LOCKED[5.91787565], LUNC[269.95], USD[69.07], XRP[3625.60121954], XRP-PERP[1407] | | |
| 04479773 | | BTT[980000], GST-PERP[0], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], LUNC-PERP[0], TRX[.000781], USD[706.77] | | |
| 04479818 | | AVAX-PERP[0], BTC-PERP[0], LUNA2[0.00002825], LUNA2_LOCKED[0.00006593], PAXG-PERP[0], SUSHI-PERP[0], USD[355.37], USDT[0], USTC[.004], XRP-PERP[0] | | |
| 04479821 | | CRV[11241.32210436], ETH[0.00000001], ETHW[0], GAL[393.54494896], LUNA2[278.96924182], LUNA2_LOCKED[410.6562522], LUNC[505.63743969], NFT (333578628453275179/FTX EU - we are here! #110119)[1], NFT (455148759565798390/FTX EU - we are here! #110289)[1], NFT (470237898180689461/FTX EU - we are here! #110370)[1], NFT (509330330977269315/FTX Crypto Cup 2022 Key #0382)[1], NFT (564975156144450924/The Hill by FTX #26902)[1], SRM[.09124712], SRM_LOCKED[39.5328156], TRX[.00027], USD[0.01], USDT[13294.41245157] | Yes | |
| 04479875 | | BRZ[91.85968146], LUNA2[7.07790162], LUNA2_LOCKED[16.51510379], LUNC[1541227.98], USD[0.00] | | |
| 04480005 | | BTC[0.00000477], LUNA2[0.09812], LUNA2_LOCKED[3.96767204], NFT (398534202878242743/FTX AU - we are here! #52512)[1], NFT (421079240502914970/FTX AU - we are here! #52499)[1], USD[0.00] | | |
| 04480007 | | LUNA2[0.64545145], LUNA2_LOCKED[1.45282672], LUNC[2.00774483], NFT (396781130408868165/FTX EU - we are here! #95790)[1], NFT (406548748591263004/The Hill by FTX #6306)[1], NFT (479022626972566158/FTX AU - we are here! #95986)[1], NFT (491826657341840277/FTX AU - we are here! #47770)[1], NFT (495401444292020239/FTX EU - we are here! #96322)[1], NFT (552857569515757576/FTX AU - we are here! #20385)[1], USD[528.74], USDT[0.00000001] | Yes | |
| 04480089 | | GST[.0635975], GST-PERP[0], LUNA2[0.00686732], LUNA2_LOCKED[0.01602376], LUNC[0010387], USD[10.30], USDT[0.03829610], USTC[.972103] | | |
| 04480253 | | BTC-PERP[0], ETH[0], GMT[0], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[5.87738464], LUNC-PERP[0], SOL[0.11000000], TRX[0], USD[0.55], USDT[0] | | |
| 04480328 | | ETH[0], LUNA2[7.63133446], LUNA2_LOCKED[17.80644707], LUNC[1661739.145688], NFT (314463270533442821/FTX AU - we are here! #38411)[1], NFT (427979698279580812/FTX AU - we are here! #38290)[1], USD[2179.97], USDT[0.17451805] | | |
| 04480374 | | AKRO[.742], ANC-PERP[0], APE-PERP[0], BAL-PERP[0], BARI[.11738], BCH-PERP[0], BTC[.00086148], BTC-PERP[0], CITY[.07864], COPE[.2658], GOG[.6374], INDI[.802], INTER[.0268], JST[8.242], KLUNC-PERP[0], KSHIB-PERP[0], LUNA2[0.00132834], LUNA2_LOCKED[0.00309947], LUNC[289.25], MANA-PERP[0], MAPS[.4638], MTA[.732], OKB[.09152], ORBS[9.292], PRISM[1.912], PROM[.003772], PUNDIX-PERP[0], REEF-PERP[0], ROOK[.000917], RVN-PERP[0], SLRS[.7202], SOL-PERP[0], SPA[8.504], STG-PERP[0], TRX[.177477], TULIP[.098], USD[5.38], USDT[0.40939223], USDT-PERP[0], WRX[.8518] | | |
| 04480383 | | BTC[0.04939061], DOT[613.35], ETH[32.66533329], ETHW[.0004262], LUNA2[0.15360164], LUNA2_LOCKED[276.1739407], SAND[1099.886], SOL[36.99297], USD[39.91] | | |
| 04480418 | | BTC[.28136655], ETH[15.79745392], ETHW[10.54642766], FTT[150.0498], LUNA2[13.79642945], LUNA2_LOCKED[32.19166871], LUNC[3004201.56], SRM[2.08255912], SRM_LOCKED[16.63744088], USD[23298.01], XPLA[4.960673] | | |
| 04480443 | | LUNA2[0.00051232], LUNA2_LOCKED[0.00119542], LUNC[1111.56], USD[0.00], ZIL-PERP[0] | | |
| 04480449 | | BEAR[53045], BNB[.009772], BULL[.0411], CEL-PERP[0], ETH[0.0079738], ETHW[.0079738], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], USD[0.00], USDT[0], USTC[5], XPLA[3.869997] | | |
| 04480473 | | LUNA2[0.01083021], LUNA2_LOCKED[0.02527049], LUNC[2358.301837S], USD[0.00] | | |
| 04480488 | | LUNA2[17.9317666], LUNA2_LOCKED[41.84078873], LUNC[3904679.9298266], MATIC[5], TRX[.974074], USD[0.51], USDT[0.13531601], XRP[.101243] | | |
| 04480500 | | BTC[0], CHZ[9.8398], ETH[.00199982], LINK-PERP[0], LUNA2[0.00698810], LUNA2_LOCKED[0.01630557], TRX[.000056], USD[0.00], USDT[0.00000001], USTC[.9892] | | |
| 04480609 | | AXS[0.09588422], LUNA2[0], LUNA2_LOCKED[1.93000546], LUNC[65053.06734399], LUNC-PERP[0], TRX[0.55418821], TRYB[0.07758569], USD[0.02], USDT[1.64473135], USTC[65.9675396] | | |
| 04480731 | | DOGE[.66478987], LUNA2[0.16049948], LUNA2_LOCKED[0.37449879], LUNC[34949.1], TONCOIN[9.64821847], USD[0.15] | | |
| 04480772 | | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[13.3], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[8.01980198], DOGE-PERP[0], EOS-PERP[0], ETH[0.00001192], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT[1000], FTT-PERP[0], FTXDXY-PERP[0], GALA[4.10967506], GALA-PERP[0], GST-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0.00000010], MATIC-PERP[0], OP-PERP[0], RNDR-PERP[0], SOL-PERP[0], SRM[.78843928], SRM_LOCKED[104.18403654], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[40547.01], USDT[0], XRP-PERP[0] | | USD[40000.00] |
| 04480910 | | LUNA2[0.00664967], LUNA2_LOCKED[0.01551590], LUNC[1447.98], USD[0.00], USDT[0.00000000] | | |
| 04480929 | | AVAX[0], BTC[0], DOT[0], ETH[0], LOOKS[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.16879186], LUNC[0.00000001], MATIC[4.63230484], SOL[0], TRX[0], USD[0.00], USDT[0], USTC[0] | | |
| 04480991 | | BTC[0.00009721], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003316], SOL[0.08846858], SOL-PERP[0], TRX[.001554], USD[0.00], USDT[47.20466581] | | |
| 04481178 | | AGLD[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-0624[0], AXS-PERP[0], BTC[0], CELO-PERP[0], CHF[0.00], DODO-PERP[0], ENS[0], ENS-PERP[0], ETH[0.00004547], ETHW[0.00004546], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HKD[0.00], HUM-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS[0], LEO-PERP[0], LTC[.00000001], LUNA2[0], LUNA2_LOCKED[0.06094398], LUNC[-0.00000001], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], MTL-PERP[0], PERP-PERP[0], REAL[0], RON-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SKL[0], SLP-PERP[0], SOL[0], SOS-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STG[0], STSOL[.2899468], USD[0.03], USDT[0], USTC-PERP[0], VGX[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 04481209 | | AKRO[S], BAO[10], DENT[3], GMT-0930[0], GST[.05], KIN[6], LUNA2_LOCKED[0.00000001], LUNC[.001578], TRX[1.00001100], USD[0.04], USDT[0.04535414] | Yes | |
| 04481273 | | AAVE[.27239295], AKRO[1], ALPHA[12.95516455], ARB[2.06506617], AVAX[.26559617], BAO[23], BCH[.13711953], BNB[.05990762], BTC[.04164026], C98[2.79502582], DENT[1], DOGE[73.59658544], ETH[.11724697], ETHW[1.11540061], FB[.30512405], FTT[1.23190499], GBP[0.90], GT[8.31580921], HGET[2.97524596], INTER[.79142321], KIN[20], LTC[.03364022], LUNA2[0.05360045], LUNA2_LOCKED[0.12506771], LUNC[17280851], MSTR[.10127485], MTL[2.42183067], PORT[7.56370653], PYPL[.17164124], RSR[1], SHIB[4170099.19228731], SNX[.69393049], SOL[1.15721171], SPY[1.1025037], SUSHI[1.17459351], TONCOIN[2.74820949], TRX[3], UBXT[4], USD[27.66], USD[.40159589], USDT[.39442205], YFI[.00068608], YFIE[.00439862], ZM[.08477754] | Yes | |
| 04481439 | | BTC[0.00000096], BTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00573963], LUNC-PERP[0], MATIC[0.00123389], PERP[0.00997527], SOL-PERP[0], USD[0.96], USDT[0.10210410], USDT-PERP[0], USTC-PERP[0] | | |
| 04481441 | | ETH[.00000023], ETHW[1.02477705], FTT[1.2], LUNA2[0.25018169], LUNA2_LOCKED[0.58375727], LUNC[54477.59], TRX[.000246], USD[0.00], USDT[260.4432101] | Yes | |
| 04481585 | | DOT[.06822699], FTT[879.85543335], SRM[.04998734], SRM_LOCKED[6.19001266], USD[2223.23], USDT[9612.64557074], XPLA[.03147] | | |
| 04481605 | | SRM[.71096818], SRM_LOCKED[5.28903182] | | |
| 04481772 | | BNB[0], ETH[0], ETHW[.083], LUNA2[0.22961885], LUNA2_LOCKED[0.53577733], LUNC[49999.99], LUNC-PERP[0], MATIC[0], NFT (290626479398296542/FTX AU - we are here! #54905)[1], NFT (416517705267591583/FTX EU - we are here! #25936)[1], NFT (454277392585343950/FTX EU - we are here! #23136)[1], NFT (455943935802464878/FTX EU - we are here! #23952)[1], SOL[0], TRX[-12.67493575], USD[-2.62], USDT[0.00000350] | | |
| 04481863 | | APE[.098518], LUNA2[0.14438513], LUNA2_LOCKED[0.33689865], USD[0.00], USDT[0.06964170] | | |
| 04482060 | | BOBA-PERP[0], DOGE-PERP[0], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0098043], LUNC-PERP[0], PERP[.099753], PERP-PERP[0], SUSHI-PERP[0], USD[17.29], USDT[0], XRP-PERP[0] | | |
| 04482142 | | ATOM[8.3], AVAX[2.1], BTC[.0074], DOT[.01768373], ETH[.169], ETHW[.169], FTM[116], LUNA2[0.63290348], LUNA2_LOCKED[1.47677479], LUNC[11413.9354584], NEAR[1.01088657], SOL[1.6], TRX[.000778], USD[0.26], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04482151 | | LTC[.00242313], LUNA2[1.08486445], LUNA2_LOCKED[2.53135040], LUNC[236231.52], USDT[0.23127674] | | |
| 04482193 | | 1INCH-PERP[0], ALICE-PERP[0], AMZN[.0007992], APE[.09928], APE-PERP[0], ATOM[.09634], AVAX[.0993], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOGE[.8276], DOGE-PERP[0], DOT[.09874], DYDX[161.28232], DYDX-PERP[0], EOS-PERP[0], ETH[.0009718], ETH-PERP[0], ETHW[.1019796], FIL-PERP[0], FLOW-PERP[0], FTT[7.6991], GALA-PERP[0], GMT[361.9724], GT[.09228], LTC-PERP[0], LUNA2[1.66593477], LUNA2_LOCKED[3.88718113], LUNC[312760.803687], LUNC-PERP[0], MATIC[1.98], MATIC-PERP[0], MINA-PERP[0], MSTR[.004955], NEAR-PERP[0], NEO-PERP[0], NIO[.004311], ROSE-PERP[0], SAND[.9878], SAND-PERP[0], SHIB[96440], SOL[.009334], SOL-PERP[0], SRM[363.001644], TSLA[.009964], USD[0.17], USD[0.27161340], VET-PERP[0], WAXL[1507.471439], YFI[.0069986], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04482289 | | ALCX-PERP[0], ALICE[.04016], CHR[.1712], CLV[.02592], DFL[.75], DYDX[.07936], EGLD-PERP[0], ETHW[.0003136], FTT[.09664], FTT-PERP[0], GALA[.264], IMX[.06322], KNC[.0412], LUNA2_LOCKED[89.07832598], LUNC-PERP[0], QI[6.684], RAY[.2918], SKL[.6878], USD[5.18], USDT[3.16400000], WAVES[3466], XPLA[1779.672] | | |
| 04482544 | | ALICE-PERP[0], BTC[.00032783], ETH[.00423998], ETHW[.00423998], LUNA2[0.04067363], LUNA2_LOCKED[0.09490514], NFT (299517432624137446/FTX EU - we are here! #254786)[1], NFT (419803009200669022/The Hill by FTX #21092)[1], NFT (440592313029501360/FTX EU - we are here! #254803)[1], NFT (443727314595590843/FTX EU - we are here! #254794)[1], TLM[119.24742729], USD[0.00], USDT[1.15760395], USTC[5.75754913] | | |
| 04482565 | | FTT[36.7429856], LUNA2[0], LUNA2_LOCKED[4.82190700], USD[0.00] | Yes | |
| 04482770 | | AKRO[9395.35339196], APE[.00000515], AUDIO[81.09307652], AVAX[2.36434635], BAO[3029690.09133347], BAT[154.44143948], BNB[.00078643], BTC[0.09396221], CHF[0.00], DENT[10], ETH[0.43723128], ETHW[0.43723128], FIDA[2.0309011], FRONT[2.0052123], FTT[4.4477979], GMT[27.12001254], HOLY[8.12631559], KIN[2772757.80379864], LUNA2[0.35407984], LUNA2_LOCKED[0.82238527], LUNC[1.13647041], RSR[4], SECO[20.76338568], SOL[11.60849928], STG[177.61471791], TRU[1], TRX[1.50081363], UBXT[10], XRP[326.75004205] | | |
| 04482813 | | 1INCH[.76865661], 1INCH-PERP[0], ACA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AXS[0], AXS-PERP[0], BTC[.2934], BTC-PERP[0], CEL[0.38692679], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[.058], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-00300], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.00044366], LUNA2_LOCKED[0.00103521], LUNC[.004463], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], NEAR-PERP[0], NFT (294497372737414749/FTX Crypto Cup 2022 Key #6410)[1], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0.15347791], SOL-PERP[0], TRX[365.000777], TWTR-123[0], UNI-PERP[0], USD[3452.28], USDT[0], USDT-PERP[0], USTC[.0628], USTC-PERP[0], WAVES-PERP[0] | | |
| 04482852 | | BAR[.08302], BTC[.00009436], CITY[.0947], ETH[.0009646], ETHW[.0009646], LTC[.00275633], LUNA2[0.00179832], LUNA2_LOCKED[0.00419610], LUNC[391.59], MATIC[19], PSG[.0925], SOL[.003268], TRX[.001557], USD[450.37], USDT[399.40000000] | | |
| 04482934 | | LUNA2[0.02045158], LUNA2_LOCKED[0.04772035], LUNC[4453.374758], MATIC[.1], NFT (360079293213730306/FTX EU - we are here! #167235)[1], NFT (450542142711101106/FTX EU - we are here! #167193)[1], NFT (573084687204057444/FTX EU - we are here! #167044)[1], USD[0.46], USDT[0.57806786] | | |
| 04482949 | | LUNA2[6.54581068], LUNA2_LOCKED[15.27355827], LUNC[1425364.058292], USD[2.84] | Yes | |
| 04483021 | | ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[10], LUNA2[0.46252657], LUNA2_LOCKED[1.07922867], MID-PERP[0], SHIT-PERP[0], USD[397074.60] | | |
| 04483050 | | LUNA2[0.01412738], LUNA2_LOCKED[0.03296390], TRX[.000001], USDT[0.44433967], USTC[1.9998] | | |
| 04483067 | | ANC-PERP[0], APE[25.60727134], APE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT[0], GMT[243.06680108], GMT-PERP[71], LUNA2[22.94835496], LUNA2_LOCKED[11.78367481], LUNC[2328267.01155253], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-378.84], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[1039] | Yes | |
| 04483128 | | BTC[.0027914], LUNA2[7.62570777], LUNA2_LOCKED[17.79331814], LUNC[24.56537] | | |
| 04483213 | | ARS[0.88], LINK[0], LUNA2[0.02061527], LUNA2_LOCKED[0.04810231], TRX[.000169], USD[0.00], USDT[0] | | |
| 04483309 | | APE[.00000994], AUD[0.00], BAO[1], BTC[0.00000015], CRO[.00223767], FTT[.00001037], LUNA2[0.00004277], LUNA2_LOCKED[0.00009980], LUNC[9.31411514], MATIC[.00012982], SOL[.00011002], USD[0.00], USDT[0] | Yes | |
| 04483326 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.05420521], LUNA2_LOCKED[0.12647883], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.76], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 04483541 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], FTT[.00000001], LUNA2[0.00030606], LUNA2_LOCKED[0.00071416], LUNC[66.6473346], LUNC-PERP[0], TRX[.000297], USD[0.01], USD[0.09399387], WAVES-PERP[0] | | |
| 04483659 | | BAO[3], BNB[0], DENT[1], GMT[0], LTC[0.00000001], LUNA2[0.00000003], LUNA2_LOCKED[0.00082780], SOL[0], TRX[.600002], USD[0.00], USD[0.09951374] | | |
| 04483660 | | AUD[0.11], BTC[0.00700027], LUNA2[0.00452540], LUNA2_LOCKED[0.01055927], LUNC[131.1667158], MATIC[7.8136922], SECO[.00002739], SOL[.99547476], USD[2.02], USTC[55532454] | Yes | |
| 04483757 | | AUD[0.71], BTC[0], ETHW[1.99981], JPY[405.40], USD[0.26], USDT[0], USTC[0.00798958] | | |
| 04483790 | | LUNA2[0.31478359], LUNA2_LOCKED[0.73449504], LUNC[68544.79], USD[0.29], USDT[.00430514] | | |
| 04483812 | | FTT[0.04912857], FTT-PERP[0], LUNA2_LOCKED[63.36684677], USD[-0.83] | | |
| 04483927 | | AAPL[0.00070908], APE-PERP[0], LTCBULL[280], LUNA2[0.00663740], LUNA2_LOCKED[0.01548728], LUNC[1000.31], MATICBULL[30], NOK[.01549845], SHIB[0], SRM[0], SRM_LOCKED[.00001212], STMX[0], TRX[0.17110526], USD[0.00], USD[0.00676219], XRPBULL[253.97613425], ZIL-PERP[0] | Yes | |
| 04484045 | | BULL[0.00001909], LUNA2[0.02344657], LUNA2_LOCKED[0.05470866], LUNC[5105.54], USD[1.00], USDT[0.00324992] | | |
| 04484068 | | ADA-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], CEL-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[4.83408216], LUNA2_LOCKED[11.27952506], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USD[7.4216.90472888], XRP-PERP[0], XTZ-PERP[0] | | |
| 04484128 | | ETH[.08398214], ETHW[.08398214], LUNA2[0.99171648], LUNA2_LOCKED[2.31400512], LUNC[215948.3520159], USD[3.31], USDT[0] | | |
| 04484134 | | ARS[0.00], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0064707], USDT[0.89017014] | | |
| 04484154 | | BTC[0.22107991], LUNA2[21.69403106], LUNA2_LOCKED[50.6194058], MATIC[2873], USD[324.70], USTC[3070.89495] | | |
| 04484158 | | ETH[0.07700000], FTT[25.01676890], HXRO[243.9587168], LUNA2[0.00683986], LUNA2_LOCKED[0.01595968], LUNC[0], USD[40.48] | | |
| 04484286 | | ALGO[0], ATOM[0], BAO[6], CAD[0.00], CRO[.00059731], DENT[1], DOT[0], KIN[5], LUNA2[0.49495919], LUNA2_LOCKED[1.12884615], LUNC[.98280453], TONCOIN[.00008807] | Yes | |
| 04484328 | | CTX[0], LUNA2[0.00010422], LUNA2_LOCKED[0.00024320], LUNC[22.696141], USD[0.02] | | |
| 04484384 | | LUNA2[0.17658915], LUNA2_LOCKED[0.41204135], LUNC[38452.66], USDT[39.15410344] | | |
| 04484414 | | BNB[.000011], ETH[.000006], ETHW[.000006], LUNA2[0.22962082], LUNA2_LOCKED[0.53578192], LUNC[50000.41786], SOL[.000144], TRX[.02869], USD[181.96], XPLA[200], XRP[.65285] | | |
| 04484598 | | LUNA2[18.29495453], LUNA2_LOCKED[42.68822725], LUNC[3983764.867644], USD[716.00] | | |
| 04484636 | | LUNA2[0.00773273], LUNA2_LOCKED[0.01804305], LUNC[1683.82], USDT[0.20524396] | | |
| 04484638 | | LUNA2[0.00009603], LUNA2_LOCKED[0.00022408], LUNC[20.912241B], SRM[.38702351], SRM_LOCKED[5.61297649] | Yes | |
| 04484643 | | BNB[0], BTC[.00090632], LUNA2[0.95236913], LUNA2_LOCKED[2.22219464], TRX[.000777], USD[5.00], USDT[0.52359047], USTC[.679199], XRP[.183533] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04484689 | | LUNA2[0.01423032], LUNA2_LOCKED[0.03320408], USTC[2.01437098] | Yes | |
| 04484698 | | ETH[.00099335], ETHW[.00099335], LUNA2[0.0000004], LUNA2_LOCKED[0.0000009], LUNC[0087556], TONCOIN[.08], USD[0.00], USDT[0] | | |
| 04484830 | | ETH[.0000564], ETHW[.0000564], FTT[2.7], LUNA2[0.01640131], LUNA2_LOCKED[0.03826972], LUNC[3571.42], TRX[696.590807], USDT[0.01000000], XRP[1001] | | |
| 04484865 | | AKRO[1], BAO[7], CAKE-PERP[0], DOGE[133.9732], ETH-PERP[0], FTT[0], GALA[7.328], KIN[4], LUNA2_LOCKED[0.00000002], LUNC[.00197465], RSR[1], TONCOIN[24.44815454], TRX[1], USD[29.03], USDT[0.02601419], USTC-PERP[0] | Yes | |
| 04485007 | | APE-PERP[0], BTC[.02106714], ETH[.40824764], ETH-PERP[0], ETHW[.40824764], LUNA2[0.00000734], LUNA2_LOCKED[0.00001714], LUNC[1.6], ONE-PERP[0], USD[477.57], USDT[0] | | |
| 04485037 | | BTC[.27667841], DOT[7.9], FTM[0], LUNA2[25.42487802], LUNA2_LOCKED[59.32471537], TRX[.00207373], USD[0.00], USDT[0.00215300], USTC[12342.20236914] | Yes | |
| 04485210 | | AVAX[.02696522], BTC[20], CEL[.07433066], FTT[.0643118], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0046965], MATIC[.56254292], SOL[.00707757], SOL-PERP[0], USD[0.01], XPLA[3569.34928441], XRP[0.84498200] | Yes | |
| 04485221 | | APE[0], BTC[0], CTX[0], FTT[0.02545523], LUNA2[0], LUNA2_LOCKED[10.61162574], RUNE[0], TRX[0.20766200], USD[0.00], USDT[0] | | |
| 04485281 | | ATOM[18.38883026], BTC[0.03493635], ETH[.54160854], ETHW[.54138104], FTT[25.095482], LUNA2[0.47474946], LUNA2_LOCKED[1.10774875], LUNC[100006.69514188], USD[11.09] | | |
| 04485288 | | BTC[0], FTT[0], LUNA2[0.00255784], LUNA2_LOCKED[0.00596831], USD[0.05], USDT[0], XRP[.843188] | Yes | |
| 04485293 | | INDI[.2348], LUNA2_LOCKED[10910.42261], LUNC[.00797], SOL[.00788], STG[.042], USD[0.01], USDT-PERP[0], XPLA[9.892] | | |
| 04485321 | | SRM[1.05789337], SRM_LOCKED[8.06210663], TRX[0], USD[0.00], XPLA[362] | | |
| 04485442 | | BNB[.00000009], DOT[.0844], LUNA2[5.13790587], LUNA2_LOCKED[11.76233999], LUNC[523374], LUNC-PERP[0], SOL[.65001014], SOL-PERP[0], TRX[.000778], USD[0.00], USDT[1.43479466], USDT-PERP[0] | Yes | |
| 04485471 | | AAVE[0], CRV[0], ETH[0], LUNA2[17.07581556], LUNA2_LOCKED[39.84366965], MANA[0], USD[0.00], USDT[0.00000063] | | |
| 04485519 | | LUNA2[0.00103143], LUNA2_LOCKED[0.00240668], LUNC[224.59717205], USD[0.62] | Yes | |
| 04485571 | | GMT[.988], LUNA2[0.00000002], LUNA2_LOCKED[0.00000002], LUNC[.001906], USD[0.06], USDT[78.074382] | | |
| 04485572 | | CTX[0], LUNA2[0.00776062], LUNA2_LOCKED[0.01810813], LUNC[.025], NFT [292214081981598124/FTX EU – we are here! #273070][1], NFT [377757954602334990/FTX EU – we are here! #273089][1], NFT [408620309040053099/FTX EU – we are here! #273078][1], USTC[0] | | |
| 04485627 | | CEL-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0018962], USD[0.04], USDT[0.00000098] | | |
| 04485644 | | BNB[.00000001], LUNA2[0.00124168], LUNA2_LOCKED[0.00289725], LUNC[0], TRX[0], USD[0.00], USDT[0] | | |
| 04485715 | | LUNA2[0], LUNA2_LOCKED[12.18756729], TRX[.000066], USD[0.20] | | |
| 04485752 | | APE[316.263361], AVAX[87.367], AXS[226.124591], BTC[0.10365974], DOGE[25107.57286], ETH[1.04838544], ETH-PERP[0], ETHW[144.86861901], FTM[5685.69388], FTT[305.344729], LINK[346.725997], LUNA2[16.47493791], LUNA2_LOCKED[38.44152178], LUNC[3587452.4154774], USD[18558.73], USDT[0.00000001], USDT-PERP[0], XPLA[38.9192], XRP[4081] | | |
| 04485762 | | FTT[0.00771002], LUNA2[0.00566610], LUNA2_LOCKED[0.01322091], LUNC[1233.80659], NFT [336002872025442010/FTX EU – we are here! #51702][1], NFT [408129761685017959/FTX EU – we are here! #57067][1], NFT [468583198498853662/FTX EU – we are here! #56966][1], NFT [515040995583673971/FTX Crypto Cup 2022 Key #8771][1], TRX[0], USD[0.02], USDT[0] | | |
| 04485825 | | AKRO[2], BTC[.00465951], ETH[.02739527], ETHW[.02705302], KIN[4], LUNA2[0.06722613], LUNA2_LOCKED[0.15686098], LUNC[21673972], SOL[.11773069], TRX[1], USD[0.05] | | |
| 04486007 | | SRM[.56301491], SRM_LOCKED[8.43698509], TRX[.000168] | Yes | |
| 04486068 | | LUNA2[0.95704281], LUNA2_LOCKED[2.20396552], LUNC[208398.06668065], TRX[.000002], USDT[6.75996583] | Yes | |
| 04486110 | | BAO[2], GBP[130.98], LUNA2[0.39912100], LUNA2_LOCKED[0.92226101], LUNC[3.82113616], SOL[0.00003909], USD[1.17] | | |
| 04486247 | | BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.36159156], FTT-PERP[0], GRT[.397], LUNA2[717.0398892], LUNA2_LOCKED[1673.093075], LUNC[.00000001], RUNE[.00000001], SAND-PERP[0], SOL-PERP[0], TRX[.00157], USD[5687.94], USDT[0.69948558] | | |
| 04486345 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00006888], LUNA2_LOCKED[0.00016073], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-0.50], USDT[0.84070000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04486357 | | ATOM[0.26814028], AVAX[0.0103617], BNB[0.00138036], ETH[0], ETH-PERP[.034], ETHW[2.48212949], FTM[0.46490140], FTT[25], LUNA2[0.00055322], LUNA2_LOCKED[0.00129086], LUNC[120.46659687], MATIC[0.96087958], SOL[0.92756451], TRX[0.00000334], USD[573.49], USDT[0.50843663] | | AVAX[.001035], FTM[.464874], SOL[.927458] |
| 04486603 | | AVAX[0.30453789], BTC-0624[0], BTC-0930[0], FTT[25.00580359], LUNA2[0.00000001], LUNA2_LOCKED[0.04866320], LUNC[13.36600921], LUNC-PERP[0], MATIC[10.1074676], TRX[0], TRX-PERP[0], USD[10170.27], USDT[0.00000001], USDT[0], USTC[0.78192682], USTC-PERP[0] | Yes | AVAX[.3], MATIC[10], USD[100.00] |
| 04486650 | | ETH[0], ETHW[0.00038264], IP3[.4], LUNA2[0.09888281], LUNA2_LOCKED[0.23072656], LUNA2-PERP[0], MATIC[.0180093], NFT [320179970506304798/Medallion of Memoria][1], NFT [338444892081314421/The Reflection of Love #3885][1], NFT [340597316101296258/FTX Crypto Cup 2022 Key #318][1], NFT [352621116294110223/FTX EU – we are here! #40196][1], NFT [354906748987320736/FTX AU – we are here! #39143][1], NFT [439732661862165845/FTX EU – we are here! #39730][1], NFT [449404522946888068/FTX AU – we are here! #39171][1], NFT [541296717025084639/Medallion of Memoria][1], TRX[0], USD[0.00], USDT[0], USTC[13.99734] | Yes | |
| 04486765 | | AKRO[2], AUD[0.10], AXS-PERP[0], BAO[1], BNB[0.00000592], BTC[.00005763], CRO[2.43887178], CRO-PERP[0], DENT[1], ETHW[.00076126], FTT[0.00027849], GMT-PERP[0], KIN[3], KNC-PERP[0], LUNA2[0.00000461], LUNA2_LOCKED[0.00010077], LUNC[1.00525501], LUNC-PERP[0], SOL[0.00819249], USD[0.34], USDT[0.04448425], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 04486805 | | FTT[0.04187804], NFT [364621786981206453/FTX AU – we are here! #15974][1], NFT [400686198772907136/The Hill by FTX #28765][1], NFT [446547036073263134/FTX AU – we are here! #34983][1], SRM[1.73350055], SRM_LOCKED[75.01318368], USD[0.00] | Yes | |
| 04486831 | | BTC[0.00007238], LUNA2[0.10596600], LUNA2_LOCKED[0.24725400], NFLX-0624[0], USD[-0.65], USTC[15] | | |
| 04486845 | | AGLD-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], FTM-PERP[0], LUNA2[0.33191106], LUNA2_LOCKED[0.77445914], LUNA2-PERP[0], LUNC[72274.392137], MATIC-PERP[0], MVDA25-PERP[0], RAMP-PERP[0], UNI-PERP[0], USD[37.39], USDT[0.00000001], WAVES-PERP[0] | | |
| 04486859 | | LUNA2[0.00000052], LUNA2_LOCKED[0.00000123], LUNC[.0000017], USDT[0] | Yes | |
| 04486887 | | AVAX-PERP[0], BTC[2.60188628], BTC-PERP[0], DOT-PERP[0], ETH[0.76008398], ETH-PERP[0], ETHW[3.67508398], FTT[37.5], LUNA2[1.10452938], LUNA2_LOCKED[2.57723524], LUNC[240513.6], USD[-5838.50], USDT[0.00465088] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04486938 | | FTT[0.00114664], GMT[0], GST-PERP[0], LUNA2[0.08894220], LUNA2_LOCKED[0.20753180], SOL[0], TRX[0.00777], USD[0.08], USDT[0] | Yes | |
| 04486943 | | ENS[.00520024], FTT[0.05568819], LUNA2[20.00000082], NFT (351150600790601021/The Hill by FTX #7621)[1], NFT (449231870822757316/FTX AU - we are here! #31898)[1], NFT (491353768044184521/FTX AU - we are here! #16602)[1], SRM[1.0267276], SRM_LOCKED[44.48298552], USD[0.00] | Yes | |
| 04487010 | | ADABULL[0], BEAR[0], DOGEBULL[40], FTT[7.20447746], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00275501], SHIB[0], TRX[0.00003000], USD[7.00], USDT[4.22545447] | | |
| 04487076 | | LUNA2[6.89526477], LUNA2_LOCKED[16.08895113], LUNC[1501458.421], SOL[0.00238161], USD[2.96] | | |
| 04487119 | | AVAX[0], BNB[0], BTC[0.00000005], DOGE[8.07748245], ETH[.0007644], ETH-PERP[0], LUNA2_LOCKED[0.00711566], SOL[0], TRX[.000787], USDT[1539.46655334], USTC[0] | | |
| 04487155 | | LUNA24.86154498], LUNA2_LOCKED[10.99943829], LUNC[1059050.79261129], WRX[41742.84332105], XRP[19682.01497364] | Yes | |
| 04487180 | | FTT[0.02648102], NFT (434663059404634941/FTX AU - we are here! #15994)[1], NFT (529212397523630358/The Hill by FTX #28770)[1], NFT (545158441369957631/FTX AU - we are here! #35295)[1], SRM[1.66762946], SRM_LOCKED[72.17497419], USD[0.00] | Yes | |
| 04487261 | | AKRO[1], LUNA2[0.02878298], LUNA2_LOCKED[0.06716028], LUNC[.09279342], SAND[3.29147306], SOL[.08516009], UNI[1.13433571], USD[0.01], WAVES[98993592] | Yes | |
| 04487321 | | FTT[.00000059], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.00860900], TRX[.36331384], USD[ -0.01], USDT[0] | | |
| 04487370 | | BTC[0.00002226], ETH[.001], ETHW[.001], LUNA2[1.99285908], LUNA2_LOCKED[4.65000452], LUNC[0], USD[3.00], USDT[0.00968951], USTC[.23672437] | | |
| 04487446 | | FTT[1.69941331], GMT[0], KIN[1], LUNA2[0.71337697], LUNA2_LOCKED[1.60733233], LUNC[155339.38164478], NFT (323271598990213979/Singapore Ticket Stub #866)[1], NFT (325760033593879431/Hungary Ticket Stub #1640)[1], NFT (347129121656315445/FTX EU - we are here! #17235)[1], NFT (362260097973467428/France Ticket Stub #1222)[1], NFT (368679026186939569/Monza Ticket Stub #1075)[1], NFT (383085486821583896/FTX EU - we are here! #172323)[1], NFT (427830080177968631/Baku Ticket Stub #1564)[1], NFT (466737120960708790/FTX EU - we are here! #17216)[1], NFT (496426360756694036/FTX Crypto Cup 2022 Key #4395)[1], NFT (499128261113233322/Montreal Ticket Stub #1788)[1], NFT (508693170759072074/FTX AU - we are here! #7652)[1], NFT (528756721833878977/The Hill by FTX #7662)[1], SOL[.00040171], UBXT[1], USD[0.25], USDT[21.62220936] | Yes | |
| 04487484 | | FTT[0.02029043], NFT (290109393138058671/FTX AU - we are here! #32194)[1], NFT (354699928558191128/The Hill by FTX #28758)[1], NFT (466022461855399037/FTX AU - we are here! #15945)[1], SRM[2.2904142], SRM_LOCKED[86.06180513], USD[0.00] | | |
| 04487649 | | BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0.11051785], SRN-PERP[0], TRX[.000777], TRX-PERP[0], USD[51.46], USDT[0], USDT-PERP[0], WAVES-PERP[0], YFII-PERP[0] | Yes | |
| 04487654 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[0.00346775], LUNA2_LOCKED[0.0809141], LUNC[755.11], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04487723 | | AVAX[0], BNB[.00857019], DENT[1], FTT[0], LUNA2[0.00022176], LUNA2_LOCKED[0.00051745], LUNC[48.29], NFT (353352045526305019/FTX EU - we are here! #54670)[1], NFT (390229295405688165/The Hill by FTX #13562)[1], SWEAT[4107.639], TRX[.274098], USD[0.01], USDT[0.00000001] | | |
| 04487815 | | FTT[809.35], SRM[6.25123582], SRM_LOCKED[1.06876418], TRX[.000002], USDT[3999] | | |
| 04487833 | | ETH[0], KSM-PERP[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.93402038], NFT (339830246444571762/The Hill by FTX #30777)[1], NFT (389119831893678264/FTX EU - we are here! #134511)[1], NFT (421550901590161428/FTX EU - we are here! #135534)[1], NFT (472708668496864043/FTX EU - we are here! #135602)[1], SOL[0], TRX[.508692], USD[0.55], USDT[2.29833148], USTC-PERP[0] | | |
| 04487874 | | FTT[0.00471035], LUNA2[0], LUNA2_LOCKED[3.91042394], USD[0.00], USDT[0] | | |
| 04487881 | | ADABULL[3791.54245635], ETHBULL[192.32], LUNA2[18.64296988], LUNA2_LOCKED[43.50026304], LUNC[2049545.94105], TRX[.000416], USD[0.01], USDT[0.00000001] | | |
| 04487934 | | BSVBULL[1214099.16858237], COMPBULL[12.0805369l], DOGEBULL[9.83043123], EOSBULL[10748277.68945414], LUNA2[0.09927208], LUNA2_LOCKED[0.23163486], LUNC[2616.705794], SUSHIBULL[10238095.23809523], SXPBULL[19268647.03337399], THETABULL[1284.62314361], TOMOBULL[1192790.72781722], TRX[.001723], USD[0.00000374], XRPBULL[1748.73357013], XTZBULL[70730.35] | | |
| 04487957 | | AKRO[.81], ANC[.7392], BAO[1], BTC[0.00009262], BTC-PERP[0], CEL[.06948], ETH[.0003672], ETHW[.3153672], FTT[94.50499358], LTC[.00001221], LUNA2[0], LUNA2_LOCKED[19.49619948], TRX[.002332], USD[0.10], USDT[232.05978117] | Yes | |
| 04488030 | | BTC-PERP[0], ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[2.47773862], TRX[.000001], USD[0.00], USDT[0.00000047], USTC-PERP[0] | | |
| 04488317 | | BAO[4], DOGE[57.23134746], KIN[6], LUNA2[0.27445403], LUNA2_LOCKED[0.63853047], LUNC[41532.9406864], TRX[2], USD[0.00], USDT[0], XRP[22.56776397] | | |
| 04488327 | | BTC[.00741571], DOGE[5.79563288], ETH[.0734358], ETHW[.0734358], LUNA2[0.35191261], LUNA2_LOCKED[0.82112942], LUNC[1.13364736], SOL[2.05664613], SOL-PERP[0], USD[0.00] | | |
| 04488402 | | BTC[0], LUNA2[0.00435679], LUNA2_LOCKED[0.0161658b], LUNC[948.70155701], USD[0.00], XRP[0], XRP-0325[0], XRP-0624[0] | | |
| 04488497 | | AKRO[2], ALPHA[1], BAO[15], BTC[.00000002], DENT[5], DOGE[12.65685247], ETH[.00000089], KIN[8], LUNA2[0.00026901], LUNC[25.10465982], MATIC[21.52799424], NFT (304002169199419532/The Hill by FTX #17915)[1], NFT (361660911452590530/FTX EU - we are here! #96519)[1], NFT (489510603699119925/FTX EU - we are here! #96133)[1], NFT (535891137144467856/FTX Crypto Cup 2022 Key #11990)[1], SAND[1.08011832], TRX[3.001689], UBXT[2], USD[0.00], USDT[5.08045506] | Yes | |
| 04489101 | | ETH[0.00099631], ETHW[0.00099631], FTT[5.87042251], GST[.01754719], LUNA2[9.24622745], LUNA2_LOCKED[21.57453072], LUNC[2013385.49465309], NFT (320608530483738017The Hill by FTX #8308)[1], NFT (321462200436418382/FTX Crypto Cup 2022 Key #21585)[1], NFT (357505181308820363/FTX EU - we are here! #21744)[1], NFT (361931980040536281/FTX EU - we are here! #122305)[1], NFT (363566341646145424/Mexico Ticket Stub #1070)[1], NFT (385046976902521706/FTX AU - we are here! #31299)[1], NFT (402402927234960775/FTX AU - we are here! #8508)[1], NFT (424446552804465865/FTX AU - we are here! #5631)[1], NFT (433946656814255189/Baku Ticket Stub #2069)[1], NFT (438659013197166232/FTX EU - we are here! #12134)[1], NFT (464878300596140616/Netherlands Ticket Stub #1206)[1], NFT (498397445823314434/Montreal Ticket Stub #1221)[1], NFT (519705820709291630/Monza Ticket Stub #1068)[1], NFT (573162191840857926/Japan Ticket Stub #1974)[1], SOL[.0097834], TRX[.001565], USD[0.01], USDT[0.00009625] | | |
| 04489116 | | BTC-PERP[0], ETH[.03008556], ETHW[.03008556], LOOKS[0], LOOKS-PERP[0], LUNA2[0.00004776], LUNA2_LOCKED[0.00011144], LUNC[10.4], RAY[33.90163192], RAY-PERP[0], SUSHI[28.04649278], USD[0.00], USDT[0] | | |
| 04489118 | | BAO[1], BTC[0.00000988], DOT[1.29293105], ETHW[.34745088], GBP[0.00], LUNA2[4.95000925], LUNA2_LOCKED[11.1326338], TRX[1], USD[1.00], XRP[0] | Yes | |
| 04489135 | | LUNA2[0.38094596], LUNA2_LOCKED[0.88888232], LUNC[82952.57], NFT (290115572979938471/FTX AU - we are here! #22399)[1], TONCOIN[7.31166329], TRX[.000777], USDT[0.00000125] | | |
| 04489278 | | AKRO[7], BAO[36], DENT[10], ETH[.00000001], KIN[46], LUNA2[0.00000223], LUNA2_LOCKED[0.00000520], LUNC[.48589657], NFT (324030709252920799/FTX AU - we are here! #73331)[1], RSR[3], TRX[3], USD[0.09], USDT[0] | | |
| 04489454 | | BTC[.0000003], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.28531155], LUNA2_LOCKED[0.66445846], NEAR-PERP[0], NFT (380043225803128663/FTX Crypto Cup 2022 Key #19423)[1], NFT (416376360460014917/The Hill by FTX #12851)[1], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], THETA-PERP[0], USD[15.09], USDT[0], VET-PERP[0] | | |
| 04489459 | | APE-PERP[0], BTC[1.23812741], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00003483], KSHIB[9.1811], LUNA2[11.67050443], LUNA2_LOCKED[27.23117701], LUNC[919075.6866673], OP-0930[0], OP-PERP[0], SOL-PERP[0], USD[1.93], USTC[1054.54973] | | |
| 04489694 | | AKRO[1], BAO[3], DENT[1], HOLY[1.02749429], KIN[3], LUNA2[5.00166930], LUNA2_LOCKED[15.5573663], MATH[1], SXP[1.01011461], TOMO[1.00252363], USD[0.00] | Yes | |
| 04489761 | | BTC[0], DOGE[.37402913], ETH[ -0.00000001], ETHW[0], FTT[0.03960966], LUNA2[1.58348635], LUNA2_LOCKED[3.69480150], USD[182.87], USTC[0] | | |
| 04489783 | | ATOM[2.585], AVAX[11.26352333], AXS[10.0028799], BTC[0], DOGE[331.948], ETH[0], FTM[467.958], JOE[64.25], LUNA2[3.20979567], LUNA2_LOCKED[7.48952324], LUNC[10.34], NEAR[87.6319], NEAR[5.17087769], SAND[25.6014504], SOL[.00000001], USD[0.00], USTC[0] | | |

Amended Schedule F-37: Non-Priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04489992 | | 1INCH-PERP[0], AAVE[.009984], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM[.1], ATOM-PERP[0], AUDIO[.980018], AVAX[.1988338], AVAX-PERP[0], AXS-PERP[0], BAL[.009612], BTC[0.00049834], BTC-PERP[0], CHR-PERP[0], CHZ[9.84], CHZ-PERP[0], COMP[0.00040482], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.003], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[.2977246], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HNT[.098351], HNT-PERP[0], HOT-PERP[0], KNC[.0881466], KNC-PERP[0], USTC[200.9786], XMR-PERP[0], XRP[10], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04490018 | | BAO[1], DYDX[.00009206], GALA[57.4621984], KIN[3], LUNA2[0.33817161], LUNA2_LOCKED[0.78609626], LUNC[16.16523513], MATIC[5.97113527], TRX[.00184126], USD[0.00], USDT[0.00005358] | Yes | |
| 04490030 | | BRZ[2009.90132238], ETH[.00008145], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], USD[1.24], USDT[1.10359727] | | |
| 04490036 | | APE-PERP[0], CEL-PERP[0], ETH-PERP[0], LUNA2[2.81391318], LUNA2_LOCKED[6.56579742], USD[-2.03] | | |
| 04490189 | | AKRO[1], BAO[1], BTC[20], GBP[0.00], KIN[4], LUNA2[0.00002313], LUNA2_LOCKED[0.00005397], LUNC[5.03698306], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00000200] | | |
| 04490231 | | APE-PERP[0], BTC-PERP[0], LUNA2[13.79092521], LUNA2_LOCKED[32.17882549], LUNC[3003003], USD[-171.78], USDT[0.00000001] | | |
| 04490258 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX[.005114], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.05270332], LUNA2_LOCKED[0.1297442], LUNC[11476.26], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], RICE-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00112], USD[0.89], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 04490407 | | AAPL[.006371], AMZN[.00081779], BNB[0], BTC[0], ETH[0], ETHW[0], FTT[1.88868663], LTC[0], LUNA2[0.24630146], LUNA2_LOCKED[0.57470340], LUNC[40632.6615877], RAY[157.45971184], SOL[1.84767793], SPY[0.00092727], SQ[.0046447], SRM[84.59818777], SRM_LOCKED[0.1570997], TRX[7595.30536], TRYB[2265.3761534], TSLA[0.00734000], USD[12.19], USDT[0.22096086], XRP[0] | | TRYB[2260.936758] |
| 04490426 | | APE-PERP[0], CRO-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], LUNA2[0.00015993], LUNA2_LOCKED[0.00037317], LUNA2-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 04490429 | | LUNA2[0], LUNA2_LOCKED[0.64357508], USDT[0.05322774] | | |
| 04490602 | | ADA-0624[0], ALA-PERP[0], BTC-0624[0], CRO[14.39748601], DENT[908.05375185], DOGE[8.22866655], ETH[0], ETHW[0], FTT[.03496375], LINK-0624[0], LUNA2[0.04668581], LUNA2_LOCKED[0.10893357], LUNC[10442.48360712], LUNC-PERP[0], SOL-0624[0], TRX[10.26486203], USD[0.00], USDT[99686654] | Yes | |
| 04490645 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.46345936], LUNA2_LOCKED[1.08140518], LUNA2-PERP[0], ROSE-PERP[0], SHIB[300000], SOL-PERP[0], USD[0.10], USDT[0] | | |
| 04490699 | | APE[.05186], LUNA2[5.87076093], LUNA2_LOCKED[13.69844217], LUNC[55150.77638], USD[0.00] | | |
| 04490701 | | APE-PERP[0], APT[.99], APT-PERP[0], BNB-PERP[0], BTC[20], BTC-033[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.10036071], ETH-0930[0], ETH-1230[0], ETH-PERP[30], ETHW[0.00092247], FTT[0.17216542], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-0930[0], GST-PERP[0], JASMY-PERP[0], JPY[2446165.44], LUNA2[102.22180473], LUNA2_LOCKED[238.51754428], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[-36902.00], USDT-PERP[0], USST-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 04490761 | | FTT[0.09297047], LUNA2[15.14922332], LUNA2_LOCKED[35.34818775], LUNC[1424.06291024], LUNC-PERP[0], NFT[41064885268032643O/FTX EU – we are here! #72138][1], NFT[48220618001555O245/FTX EU – we are here! #77607][1], NFT[548363828487157788/FTX EU – we are here! #76987][1], USD[0.83] | | |
| 04490809 | | APE-PERP[0], ASD-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[.000003], ETH-PERP[0], ETHW[0.00000300], FTT[0], LUNA2_LOCKED[7.50088423], MAPS-PERP[0], OP-PERP[0], OXY-PERP[0], SCRT-PERP[0], USD[0.00], USDT[0] | | |
| 04490944 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.0163019], LTC-PERP[0], LUNA2[0.00680393], LUNA2_LOCKED[0.1608585], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.001557], TRX-PERP[0], USD[25.36], USDT[0], USTC[.97587], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04490972 | | ADA-PERP[0], APE[0.00526024], APE-PERP[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00824920], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], LUNA2[0.62084104], LUNA2_LOCKED[1.44802909], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[256.04285146], SRM_LOCKED[47.24482], SRM-PERP[0], STX-PERP[0], TRX-PERP[0], USD[1.97], USDT[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04491198 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000006], ETH-PERP[0], ETHW[0.00000007], FTM-PERP[0], GMT[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LUNA2[0.12405280], LUNA2_LOCKED[0.28945655], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.05], USDT[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 04491312 | | BTC[0.00003185], ETH[.00048036], LUNA2[0], LUNA2_LOCKED[1.24763591], USD[0.00] | | |
| 04491361 | | ANC[19.99259], GAL[1.090791], LUNA2[0.17657645], LUNA2_LOCKED[0.41201171], TRX[0], USD[0.07], USDT[0], USTC[24.99525] | | |
| 04491504 | | BAO[3], CEL[.00022037], KIN[2], LUNA2[0.00003224], LUNA2_LOCKED[4.03602147], LUNC[3.47693875], SHIB[7.95095816], USD[0.00], USDT[0] | Yes | |
| 04491521 | | APE-PERP[0], BTC-PERP[0], LUNA2[0.00006560], LUNA2_LOCKED[0.00015308], LUNC[14.2861931], SOL-PERP[0], USD[1.20], USDT[0] | | |
| 04491546 | | ADA-PERP[0], BCH[0.10548464], ETH[0], GAL-PERP[0], GMT-PERP[0], LUNA2[0.04906210], LUNA2_LOCKED[0.11447824], LUNC[10516.552468], SAND-PERP[0], USD[4.29], USDT[0.00468025], WAVES-PERP[0], XPLA[2250], XRP[.882583] | | |
| 04491579 | | APE[.06308], BTC[0.00008382], LUNA2[0.00000001], LUNC[.001402], USD[0.00], USDT[0.00003862] | | |
| 04491614 | | APT-PERP[0], GMT[38.99696], GMT-PERP[0], LUNA2[22.29618905], LUNA2_LOCKED[5.35777445], LUNA2-PERP[0], LUNC[250000], SOL[.196903], TRX[.000777], USD[0.31], USDT[0.00072954], XPLA[.0962], XRP[34.99335] | | |
| 04491690 | | BTC[0], ETH[.00002229], ETHW[0.00002228], LUNA2[0], LUNA2_LOCKED[0.00010079], LUNC[1.0072719], USD[61.98], USDT[1.00000001] | | |
| 04491788 | | BTC[0.00000240], LUNA2[0.00384303], LUNA2_LOCKED[0.08966707], NFT[297404850098054991/FTX AU – we are here! #49299][1], NFT[440204611938638578/FTX AU – we are here! #49306][1], USD[1.00], USDT[0.25041166], USTC[.544] | Yes | |
| 04491817 | | SRM[1.38194183], SRM_LOCKED[10.73805817], TRX[0], USD[0.00], XPLA[362] | | |
| 04491822 | | APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.44895599], LUNA2_LOCKED[1.04756398], MATIC[0.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[81.27] | | |
| 04491853 | | FTT[0.02609481], NFT[371426501997119582/The Hill by FTX #7622][1], NFT[435665497033795549/FTX AU – we are here! #35862][1], NFT[442297494076698590/FTX AU – we are here! #16110][1], SRM[1.85975645], SRM_LOCKED[80.42302588], USD[0.09] | Yes | |
| 04491931 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003684], USD[0.74], USDT[.00615], XPLA[34897.8248] | | |
| 04491951 | | ETH[.001], ETHW[.001], GMT[.99601], LUNA2[1.58565945], LUNA2_LOCKED[3.69987205], LUNC[345280.6845166], TRX[.000003], USD[0.00], USDT[0] | | |
| 04491982 | | BAO[3], ETH[.00643751], ETH[.32457836], ETHW[.32440964], KIN[1], LUNA2[0.38137843], LUNA2_LOCKED[0.88370411], TRX[2.000777], USD[833.28], USDT[0.15300348] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04492006 | | AKRO[3], BAO[6], BCH[1.02931028], BNB[0.08134302], BTC[0.00528708], DOGE[211.19700850], ETH[0.02519540], ETHW[0.01755072], FTT[0.56394459], GMT[20.50654308], KIN[17], LTC[2.03549749], LUNA2[0.38424022], LUNA2_LOCKED[0.89391157], LUNC[499.66014523], NFT (332680691069207919/FTX AU - we are here! #41009)[1], NFT (349442829007571066/Monza Ticket Stub #1777)[1], NFT (377055056792606031/Monaco Ticket Stub #1243)[1], RAY[20.2082191], SOL[1.29677433], SRM[8.49271226], SRM_LOCKED[0.0671768], TRX[84.06404300], USD[15.87], USDT[61.61887899], USTC[48.99311109] | Yes | DOGE[210.944309], ETH[0.025157], ETHW[.017539], SOL[.591568], TRX[82.476056], USD[15.78], USDT[61.196258] |
| 04492019 | | ADA-PERP[0], APE[.013275], BTC[0.00016151], BTC-PERP[0], BULL[0], CHZ-PERP[0], DAI[0], ETH[0.00704737], ETH-PERP[0], ETHW[0.00704737], FTM[.00000001], HBAR-PERP[0], LUNA2[31.04205217], LUNA2_LOCKED[72.43145506], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL[-0.01453963], SOL-PERP[0], USD[3779.43], USTC[0] | | |
| 04492064 | | AKRO[1], BAO[1], BNB[0], DENT[2], ENS-PERP[0], ETH[0.00000002], ETH-PERP[0], KIN[4], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009116], LUNC-PERP[0], NFT (332009035445154711/FTX EU - we are here! #19865)[1], NFT (441761762704006286/FTX EU - we are here! #19863A)[1], NFT (497582608769879911/FTX EU - we are here! #19863S)[1], STG[0], USD[0.00364700], YFI-PERP[0] | Yes | |
| 04492138 | | BNB[.00000001], ETH[.00025297], ETHW[0.00025297], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006332], LUNC-PERP[0], STG[.79313299], USD[-0.33], USDT-PERP[0] | | |
| 04492225 | | APE[0.09750000], BTC[0.00000451], ETH[0.00000001], ETHW[0.34100000], LUNA2[1.94633666], LUNA2_LOCKED[4.54145222], TRX[.000066], USD[-48.54], USDT[51.81049452] | Yes | |
| 04492331 | | AGLD-PERP[0], APE-PERP[0], ASD-PERP[0], BAT[1], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH[.00100627], ETH-PERP[0], ETHW[0.00117067], FLM-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LUNA2[0.04802491], LUNA2_LOCKED[0.11205814], LUSD-PERP[0], MATIC-PERP[0], PERP-PERP[0], SCRT-PERP[0], SOL[.00996789], TRX[1.000958], USD[-13.84], USDT[16.43000000], USTC[.27313276], USTC-PERP[0], YFI-PERP[0] | Yes | |
| 04492344 | | ETH[0], LUNA2[21.11961435], LUNA2_LOCKED[49.27910015], LUNC[4598840.49], TRX[.564248], USD[0.04] | | |
| 04492433 | | BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008753], NFT (313790282077831862/FTX EU - we are here! #104257)[1], NFT (376582143282200606/FTX AU - we are here! #55811)[1], NFT (430040651737562256/FTX EU - we are here! #104347)[1], NFT (465640991576195040/FTX EU - we are here! #104186)[1], NFT (562504406696996554/NFT)[1], OKB-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 04492445 | | USD[614.00] | | |
| 04492471 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], INJ-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.01421275], LUNA2_LOCKED[0.03316309], LUNC[3094.857464], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.001113], TRYB-PERP[0], USD[3.41], USDT[14.54], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04492484 | | APE[25.29408], ETH[.00000001], LUNA2[0.60492828], LUNA2_LOCKED[1.41149932], LUNC[131724.40696], USD[0.00], USDT[17.80028811] | | |
| 04492488 | | BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00036568], LUNA2_LOCKED[0.00085325], LUNC[.001178], LUNC-PERP[0], NFT (395023836547737845/FTX EU - we are here! #32248)[1], NFT (572548032415557431/FTX AU - we are here! #31967)[1], SOL[22.96], SOL-PERP[0], USD[0.00], USDT[0.84076823], USTC-PERP[0], XRP[.551424] | | |
| 04492498 | | FTT[770], SRM[3.98824556], SRM_LOCKED[67.53175444], USD[0.53], USDT[990.0604986] | | |
| 04492518 | | GST[.04000024], GST-PERP[0], LUNA2[0.55362847], LUNA2_LOCKED[1.29179976], LUNC.765124], NFT (376300816501696317/FTX EU - we are here! #25985)[1], NFT (419756058067295108/FTX EU - we are here! #26525)[1], NFT (498128657321901454/FTX EU - we are here! #26156)[1], USD[0.01], USDT[0] | | |
| 04492545 | | BTC-PERP[0], ETH[.00098692], ETHW[0.00098692], GMT-PERP[0], GST[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0084464], LUNC-PERP[0], OKB-PERP[0], SOL[0], TRX[0.00155500], USD[0.00], USTC-PERP[0] | | |
| 04492625 | | ANC[.0704], ETH[.00000001], FTT[0], GMT[.5688], LUNA2[0.00310411], LUNA2_LOCKED[0.00724292], LUNC[.00291], USD[0.00], USDT[0.00000001], USTC[.4394] | | |
| 04492631 | | BTC[.04900653], FTT[25.13251059], LUNA2[0.00298942], LUNA2_LOCKED[0.00697533], USD[4.71], USDT[1.85164576], USTC[.42316804] | Yes | |
| 04492707 | | HOT-PERP[0], LUNA2[0.19343906], LUNA2_LOCKED[0.45135781], LUNC[42121.76353], SOL[0], USD[0.00], USDT[0] | | |
| 04492764 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], CHR-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[1.77179981], LUNA2_LOCKED[4.13419956], LUNC[385813.14], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 04492838 | | ATOM[11.99772], AVAX[3.799278], BTC[0.00016849], DOT[14.797587], ETH[.0009905], ETHW[.0009905], FTT-PERP[0], LUNA2[0.85971418], LUNA2_LOCKED[2.00599977], LUNC[2.7694737], RUNE[32.192115], SOL[2.5495839], SUSHI[.49316], USDT[5.82230378] | | |
| 04492862 | | ETH[2.9318178], ETHW[2.9318178], LUNA2_LOCKED[48.4037797], TONCOIN[304.43918], TRX[.001314], UMEE[59190], USD[0.49], USDT[1.55014497] | | |
| 04492867 | | LUNA2[0], LUNA2_LOCKED[3.24426958], USDT[0.00000464] | | |
| 04492882 | | ETH-0624[0], LUNA2[0.06019050], LUNA2_LOCKED[0.14044452], LUNA2-PERP[0], LUNC[13106.61], SOL[.00274244], TRX[.000778], USD[-0.14], USDT[0.83000000] | Yes | |
| 04492908 | | APE-PERP[0], BTC-PERP[0], LUNA2[1.85599417], LUNA2_LOCKED[4.33065308], NFT (567135259323455189/The Hill by FTX #43711)[1], USD[0.00] | | |
| 04492934 | | AKRO[2], BAO[3], DENT[2], DOGE[0], ETH[0.04445659], FTT[0], KIN[5], LUNA2[0.00016890], LUNA2_LOCKED[0.00039411], LUNC[36.78], RSR[2], SOL[0], TRX[1.001558], UBXT[5], USD[0.01], USDT[0.00000329] | | |
| 04492988 | | BTC[0], BULL[0], ETHBULL[0], FTM-PERP[0], FTT[0], LUNA2[0.00070580], LUNA2_LOCKED[0.00164686], LUNC[153.68949667], SOL[0], USD[0.00], USDT[0.00000003], XRPBULL[0] | | |
| 04493029 | | APE[0], LUNA2[1.42802909], LUNA2_LOCKED[3.33206788], LUNC[20.62], USD[1.55] | | |
| 04493071 | | ETH[.00034279], ETHW[.00034279], FTT[.06652419], LUNA2_LOCKED[41.00031612], SOL[.002495], TRX[.000004], USD[0.00], USDT[0] | | |
| 04493107 | | BTC[0], ETHW[.12097], LUNA2[1.89058257], LUNA2_LOCKED[4.41135933], SOL[5], USD[16.97], USTC[0] | | |
| 04493209 | | BTC[0], FTT[0.21530237], GBP[0.00], LUNA2[0], LUNA2_LOCKED[2.21793065], LUNC[206982.4580948], USD[0.00], USDT[0] | | |
| 04493223 | | ANC[0], BTC[0], ETH[0], ETHBULL[0], ETH-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0012478], USD[0.00] | | |
| 04493295 | | ADABULL[.081551], FTT[0], LUNA2[0], LUNA2_LOCKED[20.55639907], LUNC[324.64724365], SPELL[0], USD[0.31] | Yes | |
| 04493313 | | ALGO[0.00000001], DOGE[0.00000002], ETHW[.10624686], FTT[3151.34314], LUNA2[1.98655236], LUNA2_LOCKED[4.63528885], USD[8.33] | | |
| 04493463 | | APE-PERP[0], ETH[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001282], LUNC-PERP[0], SOL-PERP[0], USD[1.47], USTC-PERP[0] | | |
| 04493481 | | AKRO[1], BAO[2], DENT[1], KIN[1], LUNA2[0.08501635], LUNA2_LOCKED[0.19837148], LUNC[18458.76667202], NFT (321418122754597320/FTX EU - we are here! #99661)[1], NFT (323008443607476253/FTX AU - we are here! #25564)[1], NFT (353622749404511690/FTX AU - we are here! #99759)[1], NFT (496282506112927440/FTX AU - we are here! #13768)[1], NFT (507860214889738604/FTX EU - we are here! #87580)[1], NFT (529286716301779980/FTX AU - we are here! #13759)[1], SOL[1.15198122], TRX[1.000777], USD[456.47], USDT[0.02552290], USTC[.461759] | Yes | |
| 04493522 | | BTC[0.05436842], LUNA2[0.00298117], LUNA2_LOCKED[0.00695607], TRX[.947511], USD[1.54], USDT[0.00637677], USTC[.422] | | |
| 04493584 | | ETH[.00009395], ETH-PERP[0], ETHW[.02909395], FTT[2.29954], GMT[1104.632564], GST[1418.4], LUNA2[4.77869257], LUNA2_LOCKED[11.15028268], LUNC[.37], TRX[.000779], USD[3.27], USDT[224.36079509] | | |
| 04493611 | | LUNA2[3.74885707], LUNA2_LOCKED[8.74733316], USD[232.66] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04493625 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.00466929], LUNA2_LOCKED[0.01089501], LUNC[.007202], SOL-PERP[0], USD[1.37], USDT[0.00005758], USTC[.660956], WAVES-PERP[0] | | |
| 04493715 | | LUNA2[0.40210752], LUNA2_LOCKED[.93825089], SOL[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04493737 | | APE-PERP[0], ETH-PERP[0], GST[.05], LUNA2[.00316], LUNA2_LOCKED[.00737], LUNC[0], USD[0.12], USDT[0], USTC[.446874] | | |
| 04493745 | | AVAX[.09996], BTC[.00009986], DOGE[13.7568], DOT[.09998], ETH[.0049966], ETHW[.0049966], LUNA2[0.25449457], LUNA2_LOCKED[0.59382068], LUNC[.819826], SOL[.039884], TRX[9.9852], USDT[0.39698484], XRP[27.965] | | |
| 04493759 | | ETH[0.00003934], ETH-PERP[0], LUNA2[1.69380658], LUNA2_LOCKED[3.95221535], LUNC[368829.949254], USD[12.87] | | |
| 04493853 | | ADA-PERP[0], LUNA2[0.98689131], USD[-0.40], XRP[1.68252859], ZIL-PERP[0] | | |
| 04493912 | | LUNA2[0.27554268], LUNA2_LOCKED[0.64293293], LUNC[60000], USD[0.13], USDT[0], XRP[.75] | | |
| 04494032 | | AUD[0.83], BTC[.05348687], ETH[.32799285], ETHW[.32782827], LUNA2[0.17534080], LUNA2_LOCKED[0.408624S5], LUNC[.56463466], SOL[0.72442506], USD[0.00] | Yes | |
| 04494040 | | ANC-PERP[0], BNB[.02], BNB-PERP[0], CEL-PERP[0], CLV-PERP[0], DODO-PERP[0], FTT[177.6], FTT-PERP[-0.09999999], KNC-PERP[0], LUNA2[0.01026343], LUNA2_LOCKED[0.02394801], LUNC[.02], LUNC-PERP[-0.00000004], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], TRX[.060606], USD[72991.78], USDT[18796.74764791], USTC[1.45282566], USTC-PERP[0], WAVES-PERP[0] | | |
| 04494097 | | ADA-PERP[0], ALGO[1.79675969], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000274], ETH-PERP[0], ETHW[0.00000274], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GBP[0.57], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0073696], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.03787594], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.40], USDT[0.34608317], WAVES-PERP[0], XLM-PERP[0], XRP[.26684327], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04494103 | | AUD[0.00], ETH[.17362496], ETHW[.17362496], LUNA2[2.03596998], LUNA2_LOCKED[4.75059662], LUNC[443336.75], USD[0.00], USDT[0.31023826] | | |
| 04494204 | | APE[14.797188], FTT[.099468], GMT[14.99715], LUNA2[0.89953321], LUNA2_LOCKED[2.09891083], LUNC[195875.251577], USD[0.33], USDT[1.1332] | | |
| 04494320 | | LUNA2[0.00006626], LUNA2_LOCKED[0.00015462], LUNC[14.43], USDT[.02086973] | | |
| 04494365 | | APE[.07102], LUNA2[37.15416239], LUNA2_LOCKED[83.63067534], NFT (417081769294951533/FTX AU - we are here! #586)[1], TRX[.000002], USD[0.00], USDT[0] | Yes | |
| 04494395 | | APE[.0733], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003578], USD[0.00], USDT[0] | | |
| 04494522 | | LUNA2[0.15218544], LUNA2_LOCKED[0.35509036], USD[0.00] | | |
| 04494566 | | FTT[770], IP3[3000], SRM[3.98824556], SRM_LOCKED[67.53175444] | | |
| 04494609 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0058559], USD[0.00], USDT[0] | | |
| 04494666 | | ETHW[.283], FTT[2.89910700], LUNA2[0.13650876], LUNA2_LOCKED[0.31852044], LUNC[241615.195709], USD[0.01], XPLA[9.9867] | Yes | |
| 04494794 | | BTC-PERP[0], ETH-PERP[0], LUNA2[0.20262598], LUNA2_LOCKED[0.47279396], SOL[0], USD[0.07] | | |
| 04494890 | | APE[3.3], APE-PERP[0], BNB[.42216773], BTC[.0816], ETH[.50501316], ETH-PERP[0], ETHW[.00001316], FTT[80.44279328], GAL[7.9], GALA[10], GMT-PERP[0], LUNA2[0.00042222], LUNA2_LOCKED[0.00098519], LUNC[91.94083963], MATIC-PERP[0], NFT (334598475532158183/FTX EU - we are here! #314449)[1], NFT (355924341869282792/FTX EU - we are here! #313388)[1], NFT (373223214896704466/Baku Ticket Stub #928)[1], NFT (418678252057934407/FTX AU - we are here! #2288)[1], NFT (421511308682736262/Monaco Ticket Stub #451)[1], NFT (455262065746169823/The Hill by FTX #35706)[1], NFT (463305495970153544/FTX EU - we are here! #131506)[1], NFT (464048370116929622/FTX AU - we are here! #11554)[1], NFT (472718481917139358/FTX AU - we are here! #24318)[1], NFT (502648048822453965/FTX Crypto Cup 2022 Key #21462)[1], SAND[24.16831845], SOL-PERP[0], TRX[.001555], UNI[2.9], USD[914.53], USDT[0] | | |
| 04494896 | | LUNA2[0.00005947], LUNA2_LOCKED[0.00013876], LUNC[12.95], LUNC-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 04494953 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.0562], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.11827008], LUNA2_LOCKED[0.27596353], LUNC[25753.56], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.001504], USD[0.02], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04495020 | | AMPL-PERP[0], ANC-PERP[0], BAND-PERP[0], CEL-PERP[0], CVX-PERP[0], FLM-PERP[0], GALA-PERP[0], GST[.8], GST-PERP[0], KNC-PERP[0], LUNA2[5.90607012], LUNA2_LOCKED[13.7808303], LUNC[.05], LUNC-PERP[-0.00000004], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], TRX[.004954], USD[0.73], USDT[0], USTC[836.03273979], USTC-PERP[0], WAVES-PERP[0] | | |
| 04495093 | | ANC-PERP[0], AXS-PERP[0], BAND-PERP[0], CEL-PERP[0], FLM-PERP[0], GST[.4], GST-PERP[0], LUNA2[0.00618682], LUNA2_LOCKED[0.01443593], LUNC[.15], LUNC-PERP[-0.00000004], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], TRX[.00189], USD[0.01], USDT[0], USTC[0.87567807], USTC-PERP[0], WAVES-PERP[0] | | |
| 04495136 | | AAVE[.74760516], ADA-PERP[0], APE[.03150717], AVAX[5], BNB[.4899525], BTC[0.09360772], BTC-PERP[0], DOGE[500], DOT[11.59943], ETH[2.00873746], ETHW[2.00873746], FTT[1.99981], LINK[23.99924], LUNA2[0.63326426], LUNA2_LOCKED[1.47761662], LUNC[8.3298974], SOL[1.5598936], UNIS.9886], USD[2153.13], XRP[100] | | |
| 04495155 | | ANC-PERP[0], APT-PERP[0], AXS[.1], AXS-PERP[0], BAND-PERP[0], BNT-PERP[0], CAKE-PERP[0], CEL-PERP[0], DODO-PERP[0], DOT-PERP[0], FLM-PERP[0], GMT-PERP[0], GST[.2], GST-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNA2[0.01136686], LUNA2_LOCKED[0.02652268], LUNC[.09], LUNC-PERP[-0.00000018], MOB-PERP[0], OP-PERP[0], PROM-PERP[0], SC-PERP[0], SPELL-PERP[0], TRX[0.13369570], USD[0.03], USDT[0], USTC[1.60897645], USTC-PERP[0], YFII-PERP[0] | | |
| 04495163 | | ANC-PERP[0], AXS-PERP[0], LUNA2[0.00000055], LUNA2_LOCKED[0.00000128], LUNC[.12], LUNC-PERP[0], USD[-0.10], USDT[0.09851678], USTC-PERP[0] | | |
| 04495171 | | INDI[.0358], SRM[9.82698486], SRM_LOCKED[125.17301514], USD[0.35], XPLA[9.694] | | |
| 04495187 | | APE[.09924], LUNA2[0], LUNA2_LOCKED[10.62426689], USD[0.00], USDT[0] | | |
| 04495296 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], LTC[.00407487], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], NEAR-PERP[0], USD[0.00], USDT[0], XRP[.701322] | | |
| 04495319 | | APT[300.0124], FTT[400], FTT-PERP[0], IP3[2300], SRM[42.14915006], SRM_LOCKED[42.97084994], USD[87.65], USDT[1.19064530], XRP[17000.867826] | | |
| 04495583 | | BNB[.80141276], BTC[.00001402], ETH[.25643771], ETHW[.25643771], GMT[114.15127053], GST[650.5], LUNA2[1.28107897], LUNA2_LOCKED[2.98918426], LUNC[278957.642842], SOL[0.00446100], TRX[.002338], USD[2248.00], USDT[17.80694395] | | |
| 04495597 | | APE[1.89946], ENJ[13], LINA[339.998], LUNA2[0], LUNA2_LOCKED[0.82527431], MANA[6], TRY[0.00], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 04495664 | | AAVE[.009994], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE[.09828], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EN4[.9100], ENJ-PERP[0], ENS[.05571], ENS-PERP[0], ETC-PERP[0], ETH[.021903B], ETH-PERP[0], ETHW[.02190438], FIL-PERP[0], FTM-PERP[0], FTT[.0923], GALA[9.92], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK[.09258], LINK-PERP[0], LRC-PERP[0], LTC[.009698], LTC-PERP[0], LUNA2[0.31285549], LUNA2_LOCKED[0.72999615], LUNC[.007844], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR[.09806], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR[8.814], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SOL[.009542], SOL-PERP[0], SPELL[95.52], SRM-PERP[0], STORJ-PERP[0], TRX[.000001], UNI[.0888], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04495919 | | ETH[.092], ETHW[.092], LUNA2[0], LUNA2_LOCKED[0.32967201], USDT[0.37249733], USTC[20] | | |
| 04495947 | | ETHW[.00215698], ETHW-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002204], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04496028 | | AUD[0.27], ETH[.095], ETHW[0.09500000], LUNA2[5.56230961], LUNA2_LOCKED[12.97872244], LUNC[1211204.63], SOL[.20236554], USD[20.00] | | |
| 04496071 | | GALA-PERP[0], LUNA2[0.07709788], LUNA2_LOCKED[0.17989507], LUNC[16788.227278], USD[0.00], USDT[0.00034759] | | |
| 04496172 | | ETH[0], LUNA2[0.38920735], LUNA2_LOCKED[0.90815048], LUNC[84750.72], USD[0.00], USDT[0.00884857] | | |
| 04496231 | | LUNA2[0.10347785], LUNA2_LOCKED[0.24144831], LUNC[22532.52], USD[0.00], USDT[0] | | |
| 04496281 | | CTX[0], LUA[169.467795], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005037], USD[0.00], XPLA[647.68003893], XRP[0] | | |
| 04496284 | | ADA-PERP[0], APE[0.00908977], APT-PERP[0], BAO[3], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[-690], KIN[2], LUNA2[5.52176553], LUNA2_LOCKED[12.88411957], SOL-PERP[0], STG-PERP[0], TRU-PERP[0], USD[9551.53], USDT[0], USTC[109.978], XRP-PERP[0] | | |
| 04496380 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00115390], LUNA2_LOCKED[0.00269256], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX[.334497], TRX-PERP[0], UNI-PERP[0], USD[0.96], USTC[.163348], XEM-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 04496418 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], FLM-PERP[0], FLOW-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 04496538 | | APE[240.146762], ETH[.099981], LUNA2[0.02137428], LUNA2_LOCKED[0.04987333], LUNC[4654.2961086], TRX[.000777], USD[0.32], USDT[0] | | |
| 04496673 | | LUNA2_LOCKED[26.25945259], USDT[0.02138807] | | |
| 04496718 | | AAVE[0.00327200], ANC[0.55492219], BRZ[0.15882741], CEL[.02448], CRV[.4484], ETH[0], FTT[.03678], GALA[0], LUNA2[1.90625998], LUNA2_LOCKED[4.44793997], LUNC[0], MOB[.3029], SOL[.006894], STSOL[.005566], USD[1501.51], VGX[.1854] | | |
| 04496846 | | LUNA2[0.10059955], LUNA2_LOCKED[0.23473229], LUNC[21905.765], USDT[0.00005680] | | |
| 04496864 | | APE-PERP[0], LUNA2[4.15270986], LUNA2_LOCKED[9.68965634], LUNC[904261.315293], NFT (297176861339352019/FTX AU - we are here! #48650)[1], NFT (556356647975290050/FTX AU - we are here! #48665)[1], USD[0.14] | | |
| 04496900 | | BTC[0.00007771], LUNA2[2.00611998], LUNA2_LOCKED[4.68094662], LUNC[269818.43], SOL[.39], USD[0.31] | | |
| 04496913 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008018], LUNC-PERP[0], MANA-PERP[0], PERP-PERP[0], SOL-PERP[0], USD[0.04], USDT[0.00370900], USTC-PERP[0] | | |
| 04496934 | | BNB[0], CEL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], LUNA2[0], LUNA2_LOCKED[5.58266105], LUNC-PERP[0], USD[0.01], USDT[22.25217239] | | |
| 04496985 | | APE[.09932], ETH[.0000001], FTT[0.01923353], LUNA2[0.00000495], LUNA2_LOCKED[0.00011157], LUNC[1.079784], USD[0.00], USDT[0.00000018] | | |
| 04497026 | | APE-PERP[0], APT-PERP[0], AXS-PERP[0], BTC-MOVE-0921[0], BTC-MOVE-0925[0], BTC-MOVE-1002[0], BTC-MOVE-1013[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], DOGE-PERP[0], GALA-PERP[0], HT-PERP[0], LUNC-PERP[0], MASK-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RVN-PERP[0], SRM[.085324], SRM_LOCKED[9.914676], USD[0.00] | | |
| 04497124 | | AVAX[15.89682], ETH[1.2310592], ETHW[1.2310592], FTM[232], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00924], USD[0.96], USDT[0.00470207] | | |
| 04497150 | | APE[.08879869], AVAX[.00135859], CRO[.00717258], ETH[0.00007000], ETHW[0.00007000], FTM[.00746102], GMT[.00444477], LUNA2[1.14293649], LUNA2_LOCKED[2.66685183], LUNC[.75988629], NFT (295618022870746844/FTX EU - we are here! #232190)[1], NFT (386397934238826021/FTX EU - we are here! #232329)[1], NFT (402146512353526133/FTX EU - we are here! #232377)[1], SOL[0.00189260], TRX[.000819], USD[0.08], USDT[0.02815145] | | |
| 04497390 | | LUNA2[0.05530333], LUNA2_LOCKED[0.01243745], NFT (499296954032735095/FTX AU - we are here! #67689)[1], USD[0.94], USTC[.754535], XPLA[700] | | |
| 04497406 | | LUNA2[0.00289316], LUNA2_LOCKED[0.00675071], LUNC[.00932], MATIC[9.982], SOL[.00944], USD[0.94] | | |
| 04497434 | | AKRO[1], APE[.047454], BAO[0], DENT[1], KIN[3], LUNA2[0.15154985], LUNA2_LOCKED[0.35361311], LUNC[34037.27008326], LUNC-PERP[0], NFT (406329402797693544/Montreal Ticket Stub #1546)[1], NFT (406006527012142093/FTX AU - we are here! #46757)[1], NFT (531259252197043573/The Hill by FTX #5613)[1], NFT (571909667777172990/FTX AU - we are here! #46750)[1], RSR[1], TRX[4.010139], UBXT[1], USD[0.01], USDT[0] | Yes | |
| 04497529 | | LUNA2[1.27473614], LUNA2_LOCKED[1.27473614] | | |
| 04497549 | | BAT[29.20075082], BNB[.02059996], BTC[0.00828083], BTT[128.94675238], DOGE[263.09114686], ETH[.00001549], FTT[2.11907253], LUNA2[34.57642176], LUNA2_LOCKED[49.81433044], LUNC[99.9110133], TRX[261.06362828], USD[128.37], USDT[0.00000001], USTC[3021.98901089], XRP[25.21336335] | Yes | |
| 04497574 | | BNB[0], BTC[0.0000045], CAD[0.00], ETH[0], EUR[0.00], LUNA2[0.0009473], LUNA2[0.00022105], LUNC[0], SAND-PERP[0], SOL[0], USD[-0.01], USDT[0] | Yes | |
| 04497692 | | APE-PERP[0], APT-PERP[0], AR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.05158213], FTT-PERP[0], GMT-PERP[0], KLAY-PERP[0], LUNA2[0.03062560], LUNA2_LOCKED[0.07145975], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[4], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 04497698 | | BTC[0.00007140], EOS-PERP[0], ETH[10.0573], ETHW[50.7793], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[500000], MATIC[9066.296], USD[0.00] | | |
| 04497913 | | ANC-PERP[0], ATOM-PERP[0], BIT-PERP[0], CHZ-PERP[0], GMT-PERP[0], KIN[2], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0031809], NEAR-PERP[0], SOL-PERP[0], STG[.99867], TRX[2], USD[-0.27], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XPLA[9.9031], XRP[.796314], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04497915 | | LUNA2[3.62138247], LUNA2_LOCKED[8.44989244], LUNC[11.66588113], USD[0.00], USDT[663.17550729] | | |
| 04497976 | | ATOM[12.50491851], ETH[.25651581], ETHW[0.25632393], FTT[26.40355807], LUNA2[9.78322897], LUNA2_LOCKED[22.01855362], LUNC[8627.13575863], MATIC[585.068392], SOL[5.04021513], USD[0.00], USDT[0], XRP[466.62542209] | Yes | |
| 04497979 | | ALPHA[1], APE[1.29984], ATLAS[290], BTC[.0011], CHZ[30], ETH[.00000001], GALA[30], LRC-PERP[0], LUNA2[0.08885482], LUNA2_LOCKED[0.20732792], LUNC[13264.8], LUNC-PERP[0], MATIC[9.998], SLP[20], SUSHI[2], USD[180.22] | | |
| 04497989 | | LUNA2[0.00283283], LUNA2_LOCKED[0.00660994], LUNC[.00176], USD[1.55], USDT[494.84110610], USTC[.401] | | |
| 04497990 | | BNB[.00113711], LUNA2[0.00400695], LUNA2_LOCKED[0.00934956], LUNC[.00592], LUNC-PERP[0], USD[0.00], USDT-PERP[0], USTC[.5672] | | |
| 04498006 | | BAO[1], BNB[0], BNB-PERP[0], DENT[1], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00939301], UBXT[1], USD[ -0.51], USDT[0.53604450] | | |
| 04498013 | | AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNA2[0.01926066], LUNA2_LOCKED[0.04494445], SRM-PERP[0], USD[1.62] | | |
| 04498102 | | ANC-PERP[0], APE[.02564], AUD[0.00], ETH-PERP[0], LUNA2[0.00132068], LUNA2_LOCKED[0.00303960], LUNC[.002296], LUNC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[.1844], USTC-PERP[0] | | |
| 04498154 | | ETH[.00087689], ETHW[0.00087689], GST[.01], LUNA2[0.00007366], LUNA2_LOCKED[0.00017187], LUNC[16.04], NFT (349819451479883446/Official Solana NFT)[1], SOL[.00414749], TRX[.003112], USDT[3199.55085443] | | |

Amended Schedule F-6: Nonpriority Unsecured 01/23/24 Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04498224 | | AVAX[.099012], AVAX-PERP[0], BNB[.00904657], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.00068745], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0086959], MATIC-PERP[0], SAND-PERP[0], SOL[.0042896], TRX[.000786], USD[-1.80], USDT[0.22167666] | | |
| 04498263 | | GST[.1], LUNA2[0.67411054], LUNA2_LOCKED[1.5729246], SOL[.00002], SOL-PERP[0], TRX[.000779], USD[0.60], USDT[0.00004394] | | |
| 04498387 | | APE[.09838], BTC[0.00002026], LUNA2[0.06013154], LUNA2_LOCKED[0.14030693], LUNC[13093.77], USD[0.22], USDT[0.00004394] | | |
| 04498434 | | APE[0], AXS[0], ETH[0], FTM[0], LTC[.00444195], LUNA2[0.00000022], LUNA2_LOCKED[0.00000052], LUNC[0.00000072], SOL[0], USD[8.83], USDT[0.0000040] | | |
| 04498587 | | BTC[.00270283], LUNA2[3.67849608], LUNA2_LOCKED[8.58315754], LUNC[801000.268024], SOL[1.12772], TRX[.365946], USDT[0.13867579] | | |
| 04498594 | | APE[.014348], BNB[.00666], DOGE[0.96794716], ENJ[.07109], FTM[.46326263], IMX[.084217], LOOKS[.1545], LUNA2[0.00000005], LUNA2_LOCKED[0.00000005], LUNC[.0053013], RNDR[.2], USD[-0.92], USDT[0.69739704] | | |
| 04498673 | | ADABULL[.03], ALGOBULL[21995600], ASDBEAR[464000000], BEAR[738.70176322], BNB[.00022822], DOGEBULL[33579.72174952], EOSBULL[50000], ETCBULL[.4.021], ETHBEAR[22000000.00000005], ETH-PERP[0], GRTBEAR[7000], KNCBULL[.7], LTCBULL[880], LUNA2_LOCKED[29.38547277], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB[842.46], SHIB-PERP[0], THETABULL[4], TOMOBEAR[2021.0843], UNISWAPBEAR[2], USD[0.15], USDT[0], VETBEAR[30000], XLMBULL[.80], XRPBULL[2078183.625496] | | |
| 04498716 | | APT[.511871], BNB[8.7384933], BTC[.00022766], CHZ[9.7036], FTT[.055882], LUNA2[0.00705133], LUNA2_LOCKED[0.01645310], LUNC[3], MATIC[.3312], NEAR[.023433], RUNE[.097112], SOL[.0040155], TRX[.998481], USD[0.04], USDT[5.14202572], USTC[.9962] | | |
| 04498720 | | APE[.09694], APE-PERP[0], ETH[.000984], ETHW[.000984], GST[124.2], LUNA2[1.67058894], LUNA2_LOCKED[3.89804087], LUNC[363774.26], LUNC-PERP[0], SOL-PERP[0], USD[1.57], USDT[0.00458186] | | |
| 04498722 | | LUNA2[0.05349632], LUNA2_LOCKED[0.12482475], LUNC[11648.936838], USD[0.00] | | |
| 04498765 | | APE[0], APE-PERP[0], BNB[0], BOLSONARO2022[0], BTC[0], COMP[0], DOT[0], ETH[0], FTM[0], HNT[0], LUNA2[0.00096197], LUNA2_LOCKED[0.00224461], PERP[0], PERP-PERP[0], SOL[0], SOL-PERP[0], SRM[4.16212859], USD[0.99], USDT[0.13617283] | | |
| 04498807 | | AKRO[1], BAO[4], DENT[1], DOGE[1], KIN[4], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00438306], LUNC-PERP[0], NFT (353839027247479957/FTX Crypto Cup 2022 Key #2785)[1], NFT (392312395195229810/FTX EU - we are here! #122438)[1], NFT (402714040864528075/FTX EU - we are here! #122075)[1], NFT (524248868483290405/FTX AU - we are here! #56512)[1], NFT (531477776553472641/FTX EU - we are here! #122273)[1], TRX[.596611], USD[11.71], USDT[0.00807904] | Yes | |
| 04498835 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00786], SHIB[99380], TRX[16], USD[0.00] | | |
| 04498871 | | LUNA2[1.84171254], LUNA2_LOCKED[4.29732927], TRX[.000935], USD[3.29], USDT[1.07178223], XPLA[402.952] | | |
| 04498941 | | CRO[62.93690312], ETH[.00711768], ETHW[.00003828], LUNA2[0.09660407], LUNA2_LOCKED[0.22540949], LUNC[10009.15644952], TRX[.000778], USD[0.15], USDT[0.00015308] | Yes | |
| 04498978 | | ATLAS[3789.242], BAO[43991.2], IOST-PERP[0], JASMY-PERP[0], KIN[279944], LUNA2[0.00556188], LUNA2_LOCKED[0.00131105], LUNC[122.35090099], PEOPLE[169.968], SHIB[700000], SOS[60500000], TLM[151.9696], TRX[.000777], USD[0.02], USDT[0.00000080] | | |
| 04499232 | | BNB-PERP[0], LUNA2_LOCKED[52.68818092], NEAR[313.485658], NFT (504913563399177149/FTX AU - we are here! #61463)[1], STG[.78758], TRX[.581482], USD[0.56], USDT[0.00883281] | | |
| 04499361 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004], USDT[0] | Yes | |
| 04499374 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.06378787], FTT-PERP[0], GMT-PERP[0], IOST-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[0.7155489], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (313833569480613373/FTX EU - we are here! #262740)[1], NFT (457426596323361914/FTX AU - we are here! #262733)[1], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.08], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 04499387 | | LUNA2[0.01539296], LUNA2_LOCKED[0.03591690], USTC[2.178948], XPLA[68.9035853] | | |
| 04499424 | | AKRO[1], AMZN[.00079385], BAO[5], CEL[.0526], GOOGL[1.146], KIN[2], LUNA2[0], LUNA2_LOCKED[0.00000003], LUNC[.0030021], USD[103.89], USDT[0.00611381] | Yes | |
| 04499490 | | APE[.01242494], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT[.09902], ETH-PERP[0], KIN[1], LUNA2[0.00000005], LUNA2_LOCKED[0.00000005], LUNC[.00499], LUNC-PERP[0], USD[294.35], USDT[0.00028231] | Yes | |
| 04499541 | | BNB[0], BTC[0], BTC-PERP[0], LUA[.02317533], LUNA2[0], LUNA2_LOCKED[0.70109619], LUNC[0], USD[0.29], USDT[0], XRP[42.9958], XRP-PERP[0] | Yes | |
| 04499619 | | LUNA2[0.00010463], LUNA2_LOCKED[0.00224415], USD[0.00] | Yes | |
| 04499694 | | ANC-PERP[0], APT-PERP[0], CEL-PERP[0], CVX-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNA2[0.00545673], LUNA2_LOCKED[0.01273237], LUNC[.03], LUNC-PERP[-0.00000019], MOB-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], SC-PERP[0], SPELL-PERP[0], TRX[.001324], USD[0.01], USTC[0.77240732], USTC-PERP[0], WAVES-PERP[0] | | |
| 04499781 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[.00000443], BTC[0.00003115], BTC-PERP[0], CELO-PERP[0], ENS-PERP[0], ETH[.00018342], ETH-PERP[0], ETHW[.00018342], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[1.95931754], LUNA2_LOCKED[4.57174093], LUNC[.00000001], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.98309], USD[4283.11], USDT[0.00585930], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04499836 | | ETH[.00287072], ETHW[.00282965], FTT[10.0028049], LUNA2[1.16466712], LUNA2_LOCKED[2.6822246], LUNC[25368.73004257], TRX[.075071], USDT[707.28855157] | Yes | |
| 04499841 | | AGLD-PERP[0], ANC-PERP[0], APT-PERP[0], BAT-PERP[0], CEL[0.05169781], CEL-PERP[0], DODO-PERP[0], DOT-PERP[0], FLM-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.05002364], LUNA2_LOCKED[0.11672182], LUNC-PERP[-0.00000047], MOB-PERP[0], MTL-PERP[0], OP-PERP[0], SHIB-PERP[0], TRX[1.33317383], TRX-PERP[0], USD[0.01], USTC[7.08108805], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 04499857 | | 1INCH-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[2.0406295], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.0005514], ETH-PERP[0], ETHW[0.00040924], FTM-PERP[0], FTT[.08272238], FTT-PERP[0], JASMY-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MOB-PERP[0], REN-PERP[0], SAND-PERP[0], SRM[7.85252679], SRM_LOCKED[67.38747321], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[11.27], VET-PERP[0], XTZ-PERP[0] | | |
| 04499870 | | AKRO[2], APE[0.07322000], BAO[3], DENT[1], KIN[2], LTC[0], LUNA2[1.05868827], LUNA2_LOCKED[2.47027263], TRX[2], UBXT[1], USD[0.00], USDT[0.00001366] | | |
| 04499909 | | BTC[0], LUNA2[0.62722088], LUNA2_LOCKED[1.46351540], LUNC[2.02052236], TRX[.000888], USD[0.00], USDT[0.00000013] | | |
| 04499919 | | 1INCH-PERP[0], APT[1], APT-PERP[0], ATOM-PERP[0], AVAX[6], BNB-PERP[0], BTC[1.35721566], BTC-PERP[0], DOGE-PERP[0], ETH-1230[0], ETH[3.909], ETH-PERP[0], FLOW-PERP[0], FTT[780.34718481], FTT-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[1.93297602], SRM_LOCKED[54.01143709], TRX-PERP[0], UNI-PERP[0], USD[99948.08], USDT[0] | | |
| 04500071 | | AKRO[1], BAO[6], BNB[0], DENT[1], GENE[0.00002944], KIN[11], LUNA2[0.00014743], LUNA2_LOCKED[0.00034402], LUNC[32.10498631], NFT (503239835180092574/FTX Crypto Cup 2022 Key #6387)[1], NFT (516805432702490491/The Hill by FTX #13745)[1], TRX[0.00001900], USD[0.00], USDT[0.65819154] | Yes | |
| 04500124 | | LUNA2[8.77786001], LUNA2_LOCKED[20.48167338], LUNC[0], LUNC-PERP[0], USD[0.00], USDT[5.25971807] | | |
| 04500130 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00004190], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], DAWN-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00934], LUNA2_LOCKED[.0218], LUNC[2033.57000000], LUNC-PERP[0], MTL-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00107687], USTC[0], USTC-PERP[0], WAVES-PERP[0.003933], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04500217 | | ETH[0], FTT[0], FTT-PERP[0], LUNA2[0.00750224], LUNA2_LOCKED[0.01750524], NFT (311073786964191668/FTX EU - we are here! #242860)[1], NFT (398113145382005806/FTX EU - we are here! #242878)[1], NFT (404652153631992797/FTX AU - we are here! #67770)[1], NFT (439192527329188420/The Hill by FTX #10173)[1], NFT (490410097271188703/FTX Crypto Cup 2022 Key #4277)[1], NFT (492709697167380804/FTX EU - we are here! #242852)[1], TRX[.000079], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04500279 | | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO[2259], AVAX[5.13970206], AVAX-PERP[0], AXS[78.15664255], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[575.68152345], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[72.15717406], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA[21.14804860], LUNA2_LOCKED[2.67878007], LUNC[2499990], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR[15264.43315559], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SNX[177.23156888], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP[0], TRX[6220.03338887], TRX-PERP[0], UNI-PERP[0], USD[-3508.36], USDT[2098.63905987], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[260.88204116], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | AXS[5.675491] |
| 04500385 | | ETH-PERP[0], GMT-PERP[0], LUNA2[5.94358767], LUNA2_LOCKED[13.86837124], LUNC[.00000001], TRX[.00001], USD[0.00], USDT[0.01252481] | | |
| 04500419 | | BAO[1], LUNA2[0.00486170], LUNA2_LOCKED[0.01134398], USD[0.00], USTC[.688198] | | |
| 04500501 | | AAVE[.019818], BALBEAR[3476276], BTC[.00569846], DOT[.09944], ETH[.0739748], ETHW[.0739748], LUNA2_LOCKED[0.01425472], LUNC[.01968], SOL[.009998], USDT[21.99320026] | | |
| 04500536 | | LTC[0], LUNA2[0.00023899], LUNA2_LOCKED[0.00055765], SOL[.00021834], TRX[.000012], USD[0.00], USDT[0.00000002], USDT[0.03383118], XRP[.00000001] | Yes | |
| 04500556 | | LUNA2[0.23512445], LUNA2_LOCKED[0.54862371], USDT[33.28300252] | | |
| 04500563 | | BTC[.0174], DOGE[1470.48709485], LUNA2[1.16276331], LUNA2_LOCKED[2.71311440], LUNC[253194.16], USD[0.00], XRP[1003.88038069] | Yes | |
| 04500623 | | APE[0], BAO[2], LUNA2[0.00557161], LUNA2_LOCKED[0.01300044], LUNC[1213.23147344], UBXT[1], USDT[0] | Yes | |
| 04500676 | | ADA-PERP[0], APE-PERP[0], BEAR[903.48], BNB-PERP[0], BTC[0.00009950], BTC-PERP[0], DOGE[592], DOGE-PERP[0], ETH-PERP[0], ETHW[0.00099808], FTT[11.0409482], FTT-PERP[0], GRT-PERP[0], LUNA2[0.05739414], LUNA2_LOCKED[0.13391967], LUNC[12497.69625], MATIC-PERP[0], SHIB-PERP[0], SOL[.00857093], SOL-PERP[0], USD[2172.21], XLM-PERP[0], XRP[.9533], XRP-PERP[0] | | |
| 04500722 | | APE-PERP[0], ATLAS-PERP[0], BNB-PERP[0], GMT-PERP[0], LUNA2[0.49807692], LUNA2_LOCKED[1.16217950], LUNC[108457.3], RAY-PERP[0], USD[0.00], USDT[0.00000227] | | |
| 04500947 | | APE[6.4], ETH[.00036239], ETHW[0.00036239], LUNA2[0.00049354], LUNA2_LOCKED[0.00115160], LUNC[107.47], USD[0.00] | | |
| 04501041 | | APT-PERP[0], BNB-PERP[0], CEL-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00464092], FTT-PERP[0], LUNA2[0.00697507], LUNA2_LOCKED[0.01627516], LUNC[0], MATIC-PERP[0], NFT [395057256015773715/FTX AU - we are here! #28922][1], NFT [487964399603163027/The Hill by FTX #26053][1], NFT [557534954303185455/FTX AU - we are here! #17663][1], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], STG-PERP[0], USD[0.00], USDT[0.00000085] | | |
| 04501115 | | APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GST-PERP[0], LUNA2[0.00000932], LUNA2_LOCKED[0.00002175], LUNC[2.029794], OKB-PERP[0], USD[0.05], USDT[0.89998187], USDT-PERP[0] | | |
| 04501148 | | BTC[0], KIN[2], LUNA2[0.00046204], LUNA2_LOCKED[0.00107811], LUNC[100.61220514], NFT [380078102520653642/FTX Crypto Cup 2022 Key #11345][1], NFT [326724021536003409/The Hill by FTX #11150][1], USD[0.00], USDT[0] | | |
| 04501178 | | DENT[1], LUNA2[0.18492505], LUNA2_LOCKED[0.43149179], USD[0.06], USDT[0] | | |
| 04501230 | | BTC[0.00008656], ETH[.00047408], ETHW[.00047408], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0037665], NFT [521829519273641119/FTX EU - we are here! #283027][1], NFT [531500700236069776/FTX EU - we are here! #283023][1], USD[0.73], USDT[0.00000001] | Yes | |
| 04501393 | | ALGO[0.00038349], ETH[0], LTC[0], LUNA2[0.05713868], LUNA2_LOCKED[0.13332360], LUNC[.07], MATIC[.00094], TRX[25.94056100], USDT[0.10008730] | | |
| 04501450 | | ANC-PERP[0], AR-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], LUNC[.001198], OP-PERP[0], SOL-PERP[0], USD[0.04], USDT[0.00786212], WAVES-PERP[0] | | |
| 04501550 | | AKRO[2], BAO[3], KIN[1], LUNA2[0.00002968], LUNA2_LOCKED[0.00006926], LUNC[6.46423316], UBXT[1], USD[0.00] | | |
| 04501602 | | LUNA2[0.46824086], LUNA2_LOCKED[1.09256154], LUNC[101960.39], TRX[.000815], USDT[0] | | |
| 04501752 | | APE-PERP[0], KNC-PERP[0], LUNA2[0.08370860], LUNA2_LOCKED[0.19532006], LUNC[2.429626], LUNC-PERP[0], NEAR-PERP[0], USD[0.01], USDT[0.00343102], ZIL-PERP[0] | | |
| 04501760 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.01299834], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[5.00045115], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0094699], NFT [376234544529060849/FTX AU - we are here! #59075][1], RUNE-PERP[0], SLP-PERP[0], USD[33.59], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 04501861 | | ADA-PERP[0], AMPL-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0056525], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], TRX[0], TRX-PERP[0], USD[0.12], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 04501912 | | ATLAS[7690], KIN[.000002], LUNA2[0.21420201], LUNA2_LOCKED[0.49980470], USD[0.01], USDT[0] | | |
| 04501914 | | BNB[0.00000001], ETH[0], HT[0], LTC[0], LUNA2[0.00695569], LUNA2_LOCKED[0.01622994], LUNC[.0026891], MATIC[0], OKB[0], SOL[.00000001], TRX[.002331], USDT[0], USTC[.98461] | | |
| 04502113 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.082393], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], KAVA-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0085389], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TLM[.2473], TLM-PERP[0], TRX[.000816], TRX-PERP[0], TRY[0.07], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04502147 | | BTC[.0044], DOT[2], DYDX[6.3], LUNA2[0.00097473], LUNA2_LOCKED[0.00227437], LUNC[212.25], TRX[.16573], USD[0.15], USDT[6.14129902], XRP[16] | | |
| 04502168 | | LUNA2[0.01417221], LUNA2_LOCKED[0.03306850], LUNC[3086.03], USDT[0.03278409], XRPBULL[53000] | | |
| 04502193 | | LUNA2[0.00000551], LUNA2_LOCKED[0.00001286], LUNC[0.00001444], USD[0.00], USTC[.00014536], XRP[0] | Yes | |
| 04502222 | | APE[0], BTC[0], ETH[0.01568246], ETHW[0.01568246], LUNA2[0.34564676], LUNA2_LOCKED[0.80650910], LUNC[75265.31], SNX[0], USD[28.72] | | |
| 04502269 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-0624[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.31578769], LUNA2_LOCKED[0.73683842], LUNC[88703.47893809], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS[5.06e+07], STMX-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04502270 | | AKRO[1], APE[0], APT[0], BAO[3], DENT[1], DOGE[0], ETH[0], FTM[0], KIN[3], LUNA2_LOCKED[6.35239384], MATIC[0], RSR[1], SOL[0], TONCOIN[0], TRX[1.000792], USD[0.00], USDT[0.00032242] | | |
| 04502296 | | ANC-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[.00214282], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETC-PERP[8.5], ETH[.00526687], ETH-PERP[0], ETHW[.00526687], LUNA2[0.16762956], LUNA2_LOCKED[0.39113564], LUNC[.54], LUNC-PERP[0], NEAR-PERP[0], USD[-75.28], USDT[0.00000001], WAVES-PERP[0] | | |
| 04502326 | | AVAX[.04612], BTC[.00007016], ETH[3.9362126], ETHW[1.6206758], LUNA2[0.00275719], LUNA2_LOCKED[0.06643345], LUNC[.008882], USD[0.74], USDT[3.01792951] | | |
| 04502345 | | ATOM[.01886], BTC[.00009898], ETH[.00034667], ETHW[.00034667], LUNA2[0.21015954], LUNA2_LOCKED[0.49037227], LUNC[15000], NFT [527477511778754890/FTX Crypto Cup 2022 Key #18351][1], USD[399.26], USDT[2.71657282], USTC[19.998] | | |
| 04502381 | | APE[82.89858], BAO[10.51209009], BAT[.0095862], BCH[1.04481775], DOGE[352.74685932], ENJ[10.91162835], FTT[1.94564744], KIN[2], LUNA2[0.65089539], LUNA2_LOCKED[1.51875591], LUNC[2.09678716], SOL[2.85296885], SUSHI[11.73285686], UBXT[1], USD[0.88], XRP[23.07261311] | | |
| 04502409 | | ALGO[.638767], LUNA2[1.04440944], LUNA2_LOCKED[2.43695536], NFT [381229991231886899/FTX Crypto Cup 2022 Key #8354][1], NFT [470796681150650690/The Hill by FTX #25899][1], USD[0.20], USTC[.692617] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04502462 | | APE[0], BNB[0], ETH[0], FTT[0], GENE[0], LUNA2[0.00002230], LUNA2_LOCKED[0.00005205], LUNC[4.85762302], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 04502466 | | AKRO[1], BAO[2], ETH[.02970508], ETHW[.02970508], LUNA2[0.00001189], LUNA2_LOCKED[0.00002774], LUNC[2.5895079], TRX[.001221], UBXT[1], USDT[10.73720996] | | |
| 04502570 | | BCH-PERP[0], BNB[.00129517], LUNA2[0], LUNA2_LOCKED[6.50177631], USD[0.00], USDT[0], USTC[.7662], USTC-PERP[0] | | |
| 04502669 | | BTC[.00489964], BULL[.04899118], ETH[.04099514], ETHW[.04099514], FTT[2.799856], KNC-PERP[0], LUNA2[0.00001175], LUNA2_LOCKED[0.00002743], LUNC[2.56], SOL[.799856], TRX[.000778], USD[1.97], USDT[26.49788246] | | |
| 04503065 | | AXS[0], BNB[0], FTT[0], GENE[0], LUNA2_LOCKED[0.00000002], USD[0.00], USDT[0] | | |
| 04503127 | | BTC-PERP[0], ETC-PERP[0], FTM-PERP[0], LUNA2_LOCKED[3.65793170], LUNC[187537.91], LUNC-PERP[0], MOB-PERP[0], USD[151.22], USTC[100], USTC-PERP[0] | | |
| 04503265 | | AAVE[.9], BTC[0], LUNA2[0.08852947], LUNA2_LOCKED[0.20656877], USD[0.84] | Yes | |
| 04503372 | | ATOM[998.996], BTC[7.99677752], DOGE[449832.7158], DOT[998.92], ETH[56.9820318], ETHW[56.9327998], LUNA2[392.2442499], LUNA2_LOCKED[915.236583], LUNC[70032207.529262], NEAR[1997.96], SOL[159.988], TRX[309857.00092], USD[0.00], USDT[295923.03301510], USTC[9998] | | |
| 04503442 | | AAVE[0], ADA-0624[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AVAX[0], AXS-PERP[0], BNB[0], BTC[0.00540000], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CREAM-PERP[0], DAI[0], DODO-PERP[0], DOGE[0], DOT[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FLM-PERP[0], FTT[19.91724385], FXS-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK[0], LOOKS-PERP[0], LUNA2[.12013495], LUNA2_LOCKED[24.94698155], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SRM[.00025401], SRM_LOCKED[.146743], SUSHI[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], USD[0.06], USDT[0], WAVES-0624[0], WAVES-PERP[0], XRP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04503445 | | BRZ[76], LUNA2[0.04838122], LUNA2_LOCKED[0.11288953], LUNC[10535.114321], LUNC-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 04503494 | | AVAX[193.9], AVAX-PERP[ -1], ETH[.00516623], ETHW[0.00516622], FTT[25.29494], LUNA2[0.02825760], LUNA2_LOCKED[0.06593440], RUNE-PERP[11], SRM[31.377806], USD[ -78.22], USDT[0.00545965], USTC[4] | | |
| 04503546 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LOOKS[3.99924], LUNA2[6.94530175], LUNA2_LOCKED[16.20570408], LUNC[1512354.0786293], PEOPLE[1.2448], TRX[47028.48589], USD[6.91], XPLA[9.8689], XRP[.244027] | | |
| 04503603 | | APE-PERP[0], ETH[0], ETHW[0.00000822], LUNA2_LOCKED[96.74236027], TRX[0.00002800], USD[0.00], USDT[0] | | |
| 04503671 | | LUNA2[0.00003686], LUNA2_LOCKED[0.00008600], LUNC[8.0263761], NFT (308369871474394747/FTX AU - we are here! #34571)[1], NFT (464216697188705045/FTX AU - we are here! #34619)[1], TRX[.000025], USDT[0] | | |
| 04503687 | | LUNA2[0], LUNA2_LOCKED[1.74522175], LUNC[0], NFT (312240569452514156/FTX EU - we are here! #121224)[1], NFT (315133878892369175/FTX Crypto Cup 2022 Key #3844)[1], NFT (341582912435846005/FTX EU - we are here! #121330)[1], NFT (414158181142438088/FTX EU - we are here! #119237)[1], NFT (568038667262284791/France Ticket Stub #1494)[1], NFT (570927910476461445/The Hill by FTX #8229)[1], TRX[0.00000800], USD[0.00], USDT[0.02005716] | | USDT[.020055] |
| 04503750 | | BTC[0.00680207], ETH[.287], ETHW[.287], LUNA2[1.38447552], LUNA2_LOCKED[3.23044289], MANA[164], SAND[111], SOL[5.24], TRX[.001555], USD[1.09], USDT[9.08903596] | | |
| 04503790 | | APE[.00000001], APE-PERP[0], BNB[.0106796], FTT[252.90825625], GMT-PERP[0], GST[9475.2137017S], LUNA2[4.73724797], LUNA2_LOCKED[0.73769428], LUNC[1031942.23124829], RAY-PERP[0], SOL[202.78900818], SOL-PERP[0], USD[10157.36] | Yes | |
| 04503811 | | FTT[.0370424], GMT-PERP[0], LUNA2[0.04764022], LUNA2_LOCKED[0.11116053], LUNC[10373.76], NFT (384455699504408521/FTX AU - we are here! #8506)[1], NFT (469823621150283917/FTX EU - we are here! #103280)[1], NFT (492892203749786260/FTX EU - we are here! #103553)[1], NFT (549389673310275117/FTX AU - we are here! #8503)[1], NFT (550262918361453202/FTX AU - we are here! #23569)[1], NFT (570698366719726394/Mexico Ticket Stub #1301)[1], NFT (573743565858422686/FTX EU - we are here! #102483)[1], TRX[.000104], USD[0.00], USDT[0] | | |
| 04503824 | | ETH[.00095], ETHW[.00095], LUNA2[4.72920341], LUNA2_LOCKED[0.00], USD[1000.73] | | |
| 04503865 | | LUNA2[0.0826340], LUNA2_LOCKED[0.01928128], USDT[4.85521807], USTC[1.1697255] | | USDT[4.758089] |
| 04503971 | | AUD[0.01], DOT[.00000001], ETH[0.00000008], ETHW[0.00000008], USD[0.00], USDT[0] | | |
| 04504041 | | AKRO[1], APE[39.05329209], ATOM[.02273448], BTC[.00398884], ETH[.00559915], ETHW[0.00553070], KIN[2], LUNA2[0.00170651], LUNA2_LOCKED[0.00398187], LUNC[.00549736], MANA[11.54347603], SLP[203.18244785], SOL[1.56931924], UBXT[1], USD[2.59] | Yes | |
| 04504078 | | AAPL[17.97], ADA-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.31099084], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00348310], NFT (304761161186405716/The Hill by FTX #7133)[1], NFT (322387848828705538/Singapore Ticket Stub #1911)[1], NFT (392172661773912656/FTX AU - we are here! #24757)[1], NFT (370634302712928324/FTX EU - we are here! #123709)[1], NFT (405608382231536856/FTX AU - we are here! #1571)[1], NFT (434254331376335/FTX AU - we are here! #11579)[1], NFT (451157161283997772/FTX Crypto Cup 2022 Key #589)[1], NFT (456789231739305328/FTX EU - we are here! #123402)[1], NFT (491384572948827576/FTX EU - we are here! #123809)[1], NFT (534460567653071487/Belgium Ticket Stub #1973)[1], NFT (535642356421427332/Baku Ticket Stub #964)[1], NFT (573714977685397096/Monaco Ticket Stub #415)[1], SOL-PERP[0], SPY[.023], TRX[.000039], TRX-PERP[0], TSM[.04], USD[0.17], USD[0.00000001] | | |
| 04504096 | | AAVE[0], AVAX[0], BNB[0], DOGE[0], ETH[0], GMT[0], HT[0], LINK[0], LUNA2[0.04699518], LUNA2_LOCKED[0.10965542], MATIC[0], RUNE[0], SOL[0], TRX[0.00233700], USD[0.00] | | |
| 04504143 | | NFT (343855204353525444/Netherlands Ticket Stub #1932)[1], NFT (416181434725289939/The Hill by FTX #16878)[1], NFT (462706083307021964/FTX AU - we are here! #56549)[1], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[49.000001], USD[0.00], USDT[1.14254961] | Yes | |
| 04504197 | | GMT[.07058648], LUNA2[3.06175164], LUNA2_LOCKED[7.14408716], LUNC[666702.866238], SOL[.004792], USD[0.01], USDT[0] | | |
| 04504199 | | 1INCH-PERP[0], AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], DASH-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00033692], ETH-PERP[0], ETHW[0.00033691], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00005466], LUNA2_LOCKED[0.00127532], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], ONE-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.45], USDT[0], USTC[.07736961], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04504339 | | BTC[0.00000091], CRO-PERP[0], DOGE[.00507335], ETH-PERP[0], FTM[.00218595], GMT-PERP[0], GST-PERP[0], LUNA2[0.00001660], LUNA2_LOCKED[4.22446312], LUNC[3.61562409], LUNC-PERP[0], NFT (316650247579648710/Singapore Ticket Stub #271)[1], NFT (363913561536335534/Netherlands Ticket Stub #1256)[1], NFT (424880448406121701/Mexico Ticket Stub #1048)[1], NFT (468711215188203514/Austin Ticket Stub #628)[1], NFT (497587205589817601/Japan Ticket Stub #1025)[1], NFT (530582244803184960/Belgium Ticket Stub #1599)[1], TRX-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0] | | |
| 04504377 | | ETH[0], KIN[3774601.51553892], LUNA2[0.39600047], LUNA2_LOCKED[0.91574321], LUNC[38530.49407595], RSR[2], SOL[.32842093], UBXT[9307.66801745], USD[0.00], USTC[32.06957987], XRP[9.10933875] | | |
| 04504378 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.95773000], SAND-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 04504445 | | LUNA2[0.02047842], LUNA2_LOCKED[0.04778298], LUNC[4459.22], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 04504507 | | FTT[150.93220631], LUNA2[1.96292505], LUNA2_LOCKED[4.45380931], TRX[62], USD[10372.00], USDT[0] | Yes | |
| 04504510 | | ALPHA[0], ANC[0], ANC-PERP[0], APE[0], APE-PERP[0], AVAX[0], BTC[.00000022], CEL-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00001118], GMT[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNA2[0.00640423], LUNA2_LOCKED[0.01494320], LUNC-PERP[0], NEAR[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SHIB[0], SKL[0], SRN-PERP[0], SUSHI-PERP[0], USD[0.00000001], USTC[0], WAVES-PERP[0], XMR-PERP[0] | Yes | |
| 04504600 | | AKRO[1], BAT[1], BNB[0.00301025], KIN[2], LUNA2[4.76506675], LUNA2_LOCKED[10.98124083], RSR[1], SECO[1.0308033], SXP[1], TRX[1.320727], USD[334.01], USDT[0.70107371] | Yes | |
| 04504675 | | FTT[0.00861174], GENE[.03791395], LUNA2[0.16964400], LUNA2_LOCKED[0.39564935], USD[0.00], USDT[0] | | |
| 04504782 | | CTX[0], LUNA2[4.74337728], LUNA2_LOCKED[11.06788033], LUNC-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000003], XRP[.222] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04504850 | | GST[.00001157], LUNA2[0.43844637], LUNA2_LOCKED[1.02304154], SOL[0], USD[0.00], USDT[0.00000020] | | |
| 04504898 | | ATOM[0], AVAX[0], DOT[0], FTT[49.996], LUNA2[7.69567759], LUNA2_LOCKED[17.95658105], LUNC[0], MATIC[0], RAY[1087.20797048], SOL[48.8543817], UNI[0], USD[0.42] | | |
| 04505101 | | APE-PERP[0], LUNA2_LOCKED[136.2054597], USD[0.16], USDT[0] | | |
| 04505108 | | AUDIO-PERP[0], BAO-PERP[0], GMT-PERP[0], GST[.06336], KNC-PERP[0], LUNA2[0.22377827], LUNA2_LOCKED[0.52214930], LUNC[48728.19], LUNC-PERP[0], STMX-PERP[0], USD[0.00], USDT[1.37597701], WAVES-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 04505304 | | ALGO-PERP[0], APT[.95972], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.25302824], IMX-PERP[0], LUNA2[0.00387266], LUNA2_LOCKED[0.00903622], LUNC-PERP[0], NEAR-PERP[0], NFT (358218926332187357/FTX AU - we are here! #54907)[1], NFT (522169863950788884/The Hill by FTX #9723)[1], OP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[0.103532], USD[3.77], USD[0], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 04505316 | | LUNA2[0.00737418], LUNA2_LOCKED[0.01720643], LUNC[1605.7448505], LUNC-PERP[0], USD[0.00], XPLA[1158.7986], XRP[.46823834] | Yes | |
| 04505663 | | AAVE-PERP[0], ADA-PERP[0], ALGO[19.64942288], ALGO-PERP[91], APE-PERP[0], AR-PERP[28], ATOM[21.06677624], ATOM-PERP[22.53], AVAX[9.18046389], AVAX-PERP[0], BCH-PERP[0], BNB[0], BTC[0.00002418], CEL-PERP[0], CHZ[594.67485319], CHZ-PERP[140], COMP-PERP[0], CRO-PERP[90], DAI[12.49347328], DOT[15.32997999], DOT-PERP[32.7], EOS-PERP[0], GRT-PERP[0], KNC-PERP[0], LUNA2[0.00201375], LUNA2_LOCKED[0.00469875], LUNC[6.35460569], LUNC-PERP[0], MATIC-PERP[0], NEAR[44.95863523], NEAR-PERP[0], SOL[0.28546702], SOL-PERP[0], USD[-803.10], USTC-PERP[0], VET-PERP[4698], WAVES-PERP[0], XRP-0624[0], XTZ-PERP[0], ZIL-PERP[0] | | ATOM[19.998063], AVAX[9.022675], BTC[.000024], DOT[15.045131], SOL[.280614] |
| 04505698 | | APE[0], AVAX[722.69062401], BTC[3], LUNA2[31.17316503], LUNA2_LOCKED[72.73738507], LUNC[1687187.10468657], USD[0.01], USDT[9.94981478], USTC[3315.91686252] | | |
| 04505950 | | BNB[.00000008], ETH[0], ETHW[0], FTT[0], LUNA2[0.00596687], LUNA2_LOCKED[0.01392271], TRX[.000126], USD[0.01], USDT[0.01000000] | | |
| 04505975 | | BTC[0], DOGE[.996508], GMT[.94083], GMT-PERP[0], LUNA2[0.00108077], LUNA2_LOCKED[0.00252181], LUNC[.0034816], USD[0.00], USDT[2.01493779] | | |
| 04505989 | | AKRO[2], ALPHA[0], APE[0], BAO[1], DMG[226.21832643], DYDX[31.10568004], FTM[0], GBP[0.00], KIN[6], LUNA2[0.65824032], LUNA2_LOCKED[1.48150446], RSR[7841.47361942], SGD[0.00], SNX[1.72896727], SOL[0], TONCOIN[.70149169], UBXT[2], USD[0.00], USTC[92.87720802], XRP[0] | | |
| 04506008 | | APT-PERP[0], BIT-PERP[0], ETH-PERP[0], FTT[3.72472932], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST[.050096], GST-PERP[829], LUNA2[.41898681], LUNA2_LOCKED[0.97763588], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SPY[.0009806], SRM-PERP[0], USD[1333.80], USDT[2349.71446672] | | |
| 04506017 | | AVAX[100], ETH-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0011911], TRX[.000086], USD[6.68], USDT[0] | | |
| 04506147 | | AKRO[4], BAO[12], BRZ[121.63957961], BTC[0.07377363], BTT[10727557.70174037], CHZ[112.54428882], DENT[487.67810819], ETH[.73863082], ETHW[0.73832070], GBP[0.00], KIN[12], LOOKS[26.7519843], LUNA2[14.06230022], LUNA2_LOCKED[31.6492144], LUNC[.26279541], MATH[1], MATIC[14.44383408], RSR[2], SHIB[453699.96057494], TRU[1], TRX[.00004717], UBXT[813.94364512], USDT[0.00006219], USTC[1979.60042914] | Yes | |
| 04506157 | | BNB[.009914], LUNA2[0.04592379], LUNA2_LOCKED[0.10715551], LUNC[5000.002], LUNC-PERP[0], PERP[.09816], TRX[.003108], USD[39.95], USDT[2.31650760] | | |
| 04506168 | | BAO[1], BTC[.00000249], DOT[.00064408], ETH[0.00000457], LUNA2[0.00003860], LUNA2_LOCKED[0.0009006], USD[0.49], USDT[.47151168], USTC[.00546405] | Yes | |
| 04506216 | | ETH[0], KNCBULL[124.4642], LUNA2[0.00291025], LUNA2_LOCKED[0.06790959], LUNC[633.714436], MATICBULL[.2792], SXPBULL[.616.8], USD[0.00] | | |
| 04506228 | | AKRO[1], BAO[2], DENT[2], KIN[5], LUNA2[0.45694162], LUNA2_LOCKED[1.06619711], LUNC[99500], MATIC[1], RSR[1], TRU[1], TRX[.000777], UBXT[4], USD[0.00] | | |
| 04506340 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS[0], BCH-PERP[0], BTC-PERP[0], CEL[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00935005], LUNA2_LOCKED[0.02181678], LUNC[0.00000001], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], TRX[0], USD[ -0.06], USDT[0.46053366], USTC[0], USTC-PERP[0] | | |
| 04506348 | | LUNA2[2.88899117], LUNA2_LOCKED[6.7409794], LUNC[629083.91], SRM[.17428908], USD[87.33] | | |
| 04506530 | | ETH[.00096789], LUNA2[14.64698779], LUNA2_LOCKED[34.17630484], LUNA2-PERP[0], SOL[.0017], USD[ -1.17], XRP[714.958679] | | |
| 04506566 | | AVAX-PERP[0], ETH[8.068], ETH-PERP[0], ETHW[4.78913076], LINK-PERP[0], LUNA2[4.74144803], LUNA2_LOCKED[11.06337874], LUNC[1032460.29152], RAY-PERP[0], SOL-PERP[0], USD[20.05], USDT[.73366923] | | |
| 04506567 | | FTT[0.06860962], LUNA2[0.58834880], LUNA2_LOCKED[1.37281389], LUNC[.192036], USD[0.23], USDT[0] | | |
| 04506635 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0059], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 04506641 | | 1INCH[.00725695], APE[.00000001], BTC[0], BTC-PERP[0], DOT[0.00008000], DOT-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW[.00072326], FTT[.099254], LUNA2[0.00000001], LUNC[0.00094161], LUNC-PERP[0], TRX[.00234], USD[0.94], USDT[0.59356852] | Yes | |
| 04506656 | | ATOM[0], BTC[.00001242], BTC-PERP[0], GMT[0], LUNA2[0.37873700], LUNA2_LOCKED[0.88371967], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 04506681 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[0.04916731], GMT-PERP[0], LUNA2[0.93288230], LUNA2_LOCKED[2.17672537], LUNC[24289.26491958], LUNC-PERP[0], TRX-PERP[0], USD[ -2.68], USTC[3.89921610], USTC-PERP[0] | Yes | |
| 04506691 | | BNB[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0.13403760], LUNC[.00000001], MATIC[0], USD[0.00], USDT[0.00000073] | | |
| 04506715 | | FTT[184], LUNA2_LOCKED[33.86083449], MATIC[8.8], NFT (311352186090271157/The Hill by FTX #22395)[1], USD[0.18], USDT[12.14451681] | | |
| 04506762 | | AVAX[.599791], LUNA2[0.01116334], LUNA2_LOCKED[0.02604780], LUNC[2430.8416193], USDT[0.00201470] | | |
| 04506791 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.06195715], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.87188954], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[422.26496200], FTT-PERP[-300], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00008245], LUNA2_LOCKED[0.00019239], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (302790862121449717/Montreal Ticket Stub #1494)[1], NFT (340014222617735619/FTX EU - we are here! #10079)[1], NFT (391894905586308061/The Hill by FTX #579)[1], NFT (450220838355696084/FTX EU - we are here! #100652)[1], NFT (557881405259860019/FTX EU - we are here! #99638)[1], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[ -190], STMX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.00000001], TRX-PERP[0], UNI-0930[0], USD[1660.81], USDT[3563.35129310], USTC[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 04506840 | | AKRO[1], ATOM[.07271923], BAO[3], DENT[5], ETH[.00000316], ETHW[.00000316], GRT[1], KIN[5], LUNA2[0.00035921], LUNA2_LOCKED[0.0083816], LUNC[78.21918407], NEAR[.00220478], NFT (378626951106835198/FTX EU - we are here! #188439)[1], NFT (437995441100479574/FTX EU - we are here! #188751)[1], NFT (490528705183733419/FTX EU - we are here! #188575)[1], RSR[1], TRX[3.001718], UBXT[2], USD[0.00], USD[0.01785252], XRP[.00506593] | | |
| 04506864 | | ADA-PERP[0], AUD[0.00], BTC[0.00003612], LTC-PERP[0], LUNA2_LOCKED[298.7092736], SOL-PERP[0], USD[243.79], USDT[36.20864275], USTC[18121.60346955] | | |
| 04506905 | | AVAX[1.05048385], DOGE[99.93459369], DOT[14.47419423], ETH[.38397185], ETHW[1.32584129], KIN[2], LUNA2[3.134597], LUNA2_LOCKED[7.29131511], LUNC[1.00760123], TRX[.00000778], USD[32.40], USDT[69.83718237] | Yes | |
| 04506939 | | ETH[.00011446], ETHW[.00011446], LUNA2[0.00772477], LUNA2_LOCKED[0.01802447], LUNC[146.259208], SOL[.00031124], TRX[.102146], USD[0.00], USTC[17474170], USTC[.9984] | | |
| 04506978 | | BAO[1], ETH[.00000004], ETHW[.00461236], LUNA2[0.00005364], LUNA2_LOCKED[0.00012517], LUNC[11.68187315], TRX[.000066], USD[0.00], USDT[0] | Yes | |
| 04507125 | | BNB[0.00964409], BTC[ -0.00000033], LUNA2[0], LUNA2_LOCKED[5.92252814], LUNC[0], MATIC[0], USD[0.00] | | BNB[.009513] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04507222 | | AAVE[.44239913], AURY[102.83487755], AVAX[1.44639963], ETH[.08614067], ETHW[.08614067], FTM[73.79120723], LUNA2[0.00007430], LUNA2_LOCKED[0.00017337], LUNC[16.17958004], SOL[2.37838458], TRX[0.000001], USD[169.26], USDT[0] | | |
| 04507276 | | LUNA2[0.00466120], LUNA2_LOCKED[0.01087614], LUNC[1014.987402], TRX[.017605], USDT[20.70858880] | | |
| 04507347 | | BTC[.0000143], BTC-PERP[0], FTT[25.99506], LUNA2[0.00460190], LUNA2_LOCKED[0.01073778], LUNC[1002.07513], USD[-1204.20], USDT[0.00837580], WRX[25209.66365196], XRP[14004.59611199], XRP-PERP[0] | Yes | |
| 04507409 | | ATOM[0], AVAX[0.00405654], ETH[0.00033226], ETHW[0.00033225], FTT[0.00033841], LUNA2[0.00326571], LUNA2_LOCKED[0.00762000], LUNC[709.31859318], MATIC[.07075152], SHIB[17143583.63760633], USD[1.59], USDT[0.00000001], USTC[.001169] | | |
| 04507484 | | ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.04806722], BTC-PERP[0], CEL-PERP[0], DOT[ -0.07986777], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.02099460], FTT[.00508181], FTT-PERP[0], LINK-PERP[0], LUNA2_LOCKED[18.10460433], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT (290509537901366896/Hungary Ticket Stub #1668)[1], NFT (442218335779890137/Bahamas Ticket Stub #21245)[1], NFT (442845876780969131/The Hill by FTX #21245)[1], NFT (455684612645161960/France Ticket Stub #381)[1], NFT (541534421755613603/Montreal Ticket Stub #234)[1], SOL[10.06650569], SOL-PERP[0], SWEAT[99.3016], TRX-PERP[0], USD[1072.31], USD[0.00000001] | | |
| 04507502 | | LUNA2[0], LUNA2_LOCKED[21.43140737], MATIC[1], NFT (379460422905871150/FTX EU - we are here! #276514)[1], NFT (416584484789519808/FTX EU - we are here! #276518)[1], NFT (497120374999112356/FTX EU - we are here! #276526)[1], NFT (530885753669743325/The Hill by FTX #37086)[1], USD[0] | | |
| 04507508 | | AKRO[2], APE[.5], BAO[1], DENT[1], LINK[.04055832], LUNA2[3.77206093], LUNA2_LOCKED[8.80147551], LUNC[821374.21], TRX[2.000832], USD[650.48], USDT[0.24685329] | Yes | |
| 04507543 | | LUNA2[0.00012497], LUNA2_LOCKED[0.00029160], LUNC[0.00168479], USD[0.00], USTC[.01768972], USTC-PERP[0] | | |
| 04507679 | | LUNA2[0], LUNA2_LOCKED[3.44670857], TRX[.000002], USDT[0.00839500] | | |
| 04507884 | | AMPL[4.96583354], ATOM[.393502], AUDIO[.95801], AVAX[.09981], BCH[.00765111], BNB[.00765111], COMP[0.00013214], CREAM[.0171823], DOGE[.71215], ETH[.01074407], ETHW[.01060717], EUR[0.00], FIDA[1.93084], HNT[.09848], KNC[.36637], LINK[.098328], LUNA2[0.07985576], LUNA2_LOCKED[0.18633012], LUNC[386.3287631], MAPS[.92571], MATH[.043424], MKR[.00096694], MOB[3.4259], SOL[.0097074], SRM[.060423], TOMO[.154381], UNI[.0891035], USD[0.00], USDT[54.62891474], USTC[11.24785], XPLA[39.9449], YFI[.00099753] | Yes | |
| 04507901 | | GMT-PERP[0], GST-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007284], USD[0.36], USDT[0] | | |
| 04507909 | | BTC[.001], ETH[.002], ETHW[.002], LUNA2[1.22528762], LUNA2_LOCKED[2.85900445], LUNC[266808.96], ROSE-PERP[0], USD[0.05], XEM-PERP[0], ZIL-PERP[0] | | |
| 04507961 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0092325], LUNC-PERP[0], NFT (312674063913799932/FTX AU - we are here! #60873)[1], USD[0.00], USDT[0] | | |
| 04508037 | | BTC[.00261877], FTT[1.09918], LUNA2[1.14981115], LUNA2_LOCKED[2.68289269], LUNC[250373.8], USD[0.00] | | |
| 04508051 | | LUNA2[0.05614168], LUNA2_LOCKED[0.13099725], LUNC[1379.39054577], TRX[.000001], USD[-0.03], USDT[0] | | |
| 04508130 | | APE[0], ATOM[0], AVAX[0], AXS[0], DOT[0], FTM[0], FTT[44.00793052], LUNA2[0.89086025], LUNA2_LOCKED[2.07867392], LUNC[0], USD[0.36], USDT[0.00000001], USTC[0] | | |
| 04508162 | | BTC[0], FTT[0.04524672], LUNA2[0], LUNA2_LOCKED[8.85211700], USD[0.00] | | |
| 04508232 | | LUNA2[0.87212011], LUNA2_LOCKED[2.03494692], LUNC[2.809438], SOL[.009486], USD[0.32], XRP-PERP[0] | | |
| 04508312 | | BNB[0], FTT[.11297740], LUNA2[5.11937889], LUNA2_LOCKED[11.94521742], LUNC[499695.338474], USD[14.17], USDT[0.00000939] | | |
| 04508409 | | LUNA2[0.00753953], LUNA2_LOCKED[0.01759224], LUNC[1641.7497737], SOL[.00515792], USD[0.00], USDT[0.02074003] | | |
| 04508546 | | LUNA2[0.18164490], LUNA2_LOCKED[0.42383810], USD[0.18], USDT[0.00000001] | | |
| 04508600 | | BTC[0.00147786], FTT[11520.28747094], LUNA2[0.00802885], LUNA2_LOCKED[0.01873399], LUNC[.005547], USD[0.00], USDT[14028.71152763], USTC[.70475] | Yes | |
| 04508666 | | LUNA2[0.83129668], LUNA2_LOCKED[1.93969222], LUNC[113203.39239361], SOL[0], USD[0.00], USDT[0.00000004] | | |
| 04508724 | | BTC[0], FTT[0.09748615], LUNA2[0.00185679], LUNA2_LOCKED[0.00433251], USD[0.78], USDT[0] | | |
| 04508810 | | CVX[0], DENT[1], EUR[0.00], KIN[1], LUNA2[0.00355732], LUNA2_LOCKED[0.00830043], LUNC[774.61568445], TRU[1], USD[0.00], USDT[0] | Yes | |
| 04508858 | | BTC[.00002248], DOGEBULL[95.58088], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004042], TRX[.000777], USD[0.00], USDT[0] | | |
| 04508880 | | APE[8.13173672], AUDIO[4.89273887], BTT[134780.12400228], CRO[11.27700886], DOGE[38.4465951], LUNA2[0.00095253], LUNA2_LOCKED[0.02222258], LUNC[207.41635672], SHIB[1015583.75896586], SLP[94.28952962], USD[0.00] | Yes | |
| 04508999 | | BNB[0], ETHW[.15153598], LUNA2[0.00648646], LUNA2_LOCKED[0.01513508], LUNC[1412.44179679], USD[0.00], XRP[30.15] | | |
| 04509020 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00402], LUNC-PERP[0], USD[0.01], USDT[0] | | |
| 04509092 | | AAVE[.03818882], ALGO[2.98689], ATOM[8.69515524], AUDIO[730.6743867], AVAX[6.69513182], BNB[0.17984466], BTC[0.00279936], CRO[149.832838], DOT[5.4837873], ETH[0.08098764], ETHW[0.08098764], FTM[579.2130017], FTT[0], FXS[6.23994909], GMT[20.1301944], LEO[.9863466], LINK[24.3880946], LRC[75.583795], LUNA2[4.31], LUNA2_LOCKED[10.1], LUNC[938720.33000000], MATIC[367.96035], NEAR[19812641], OKB[.19982957], SOL[8.25483469], STETH[0.02184776], TRX[.000779], USD[560.87], USDT[0], WBTC[0.00649878], XRP[490.4692255] | | |
| 04509263 | | GBP[16.17], LUNA2[0.76594584], LUNA2_LOCKED[1.78720696], LUNC[166786.32], TRX[1], USD[0.00] | | |
| 04509264 | | ADA-PERP[0], APE[.0401], APE-PERP[0], APT-PERP[0], BTC[0.30751868], BTC-PERP[0], CHF[0.00], CRV-PERP[0], DOGE-PERP[0], DOT[0.09936639], DOT-PERP[0], ETC-PERP[0], ETH[.00050972], ETH-PERP[0], ETHW[.00025485], EUR[0.00], FTT-PERP[0], GMT[0], GMT-PERP[0], INJ-PERP[0], LINK-PERP[0], LTC[.008182], LTC-PERP[0], LUNA2[4.40589379], LUNA2_LOCKED[10.28041885], MATIC-PERP[0], SOL[.00144866], SOL-PERP[0], SRM[.0003956], SRM_LOCKED[.34279633], SRM-PERP[0], USD[ -4542.61], USDT[0.00928032], VET-PERP[0], XRP-PERP[0] | | |
| 04509293 | | AAPL[0.00001164], BTC-PERP[0], CRO-PERP[0], ETH[0.28801842], ETH-PERP[0], ETHW[0.00000001], EUR[0.30], FTT[0.00089811], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0], LUNC-PERP[0], NFT (354223688044447171/Mexico Ticket Stub #1147)[1], NFT (374340662881615418/Monaco Ticket Stub #1146)[1], NFT (414695540915207200/FTX EU - we are here! #82255)[1], NFT (526025683378057911/Baku Ticket Stub #2196)[1], NFT (548927696348413221/FTX EU - we are here! #81995)[1], NFT (554250893236619574/FTX AU - we are here! #38289)[1], SOL-PERP[0], TRX[0.00000700], TSLA[.00081228], USD[ -14.77], USDT[1057.49691359] | Yes | |
| 04509415 | | LUNA2[3.12868096], LUNA2_LOCKED[7.30025564], LUNC-PERP[0], USD[24.49], USDT[0] | | |
| 04509535 | | APE[0.05075794], AVAX[0], BNB[0.00543014], BTC[0.00000701], ETH[0.00081091], ETHW[3.81079597], FTM[0], LUNA2[74.261555], LUNA2_LOCKED[.0281], LUNC[1114.33048669], MATIC[0], SOL[0.00433427], USD[0.00], USTC[0.97874722] | | APE[.050754], BTC[.000007], ETH[.00081], SOL[.004287] |
| 04509732 | | LUNA2[0.99316169], LUNA2_LOCKED[2.31737728], LUNC[3.19936], USD[0.67] | | |
| 04509767 | | BTC[0], LUNA2[1.05259563], LUNA2_LOCKED[2.45605648], SOL[.00042885], USD[0.25], USDT[0.00000732], USTC[1419], WBTC[.00001832] | | |
| 04509885 | | ANC-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[1.13875485], LUNA2_LOCKED[2.65709465], LUNC[253209.980453], PEOPLE-PERP[0], RAMP-PERP[0], USD[ -90.83], USDT[144.83984094], USTC[1106.027721], WAVES-PERP[0] | | |
| 04509904 | | GENE[.07325084], LUNA2[0.00021951], LUNA2_LOCKED[0.00051220], LUNC[47.8], USD[0.80], USDT[.0039943] | | |

Amended Schedule F3 – Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04510011 | | BTT-PERP[0], LUNA2[0.52865229], LUNA2_LOCKED[1.23352201], LUNC[115115.15], SOL-PERP[0], STEP-PERP[0], USD[5.19] | | |
| 04510041 | | AVAX-PERP[0], ETHW[.0006542], FTM[.372], GALA-PERP[0], LUNA2[0.00082574], LUNC[.00266006], SOL[.00648], TRX[.000777], USD[18.79], USDT[0] | | |
| 04510073 | | AKRO[1], ALCX[0], BTC[0.68137346], DENT[2], ETH[0.18804357], ETHW[0.18785606], FTT[9.95457552], HOLY[1.04749616], IMX[839.48867763], KIN[1], LUNA2[10.66199379], LUNC[249951.5], NEAR[161.6], RSR[1], STG[488.17002561], SUSHI[44.99127], TRX[1], USD[0.00], USDT[1064.08424670], USTC[1347.43427126] | Yes | |
| 04510195 | | BAO[1], LUNA2[0.39415302], LUNA2_LOCKED[0.91176246], LUNC[88257.51090433], TRX[25.48230628], USD[2.84] | Yes | |
| 04510376 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000001], FTT[0.02405126], GALA-PERP[0], GST-PERP[0], LDO-PERP[0], LUNA2_LOCKED[242.5234198], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.07], USDT[0.00630990] | | |
| 04510549 | | LUNA2[0.27067726], LUNA2_LOCKED[0.63158027], LUNC[58940.5435312], USDT[50.69875453] | | |
| 04510604 | | LUNA2[0.00067521], LUNA2_LOCKED[0.00157550], LUNC[147.03], USD[0.51] | | |
| 04510783 | | LUNA2[0.15715200], LUNA2_LOCKED[0.36668801], LUNC[34220.18], USDT[0.22635095] | | |
| 04510798 | | APE-PERP[0], BTC[.00019998], BTC-PERP[0], CHZ[9.992], CHZ-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.08420198], LUNC[18335.16], RNDR[.0098], SOL-PERP[0], STEP-PERP[0], USDT[141.77], USTC-PERP[0] | | |
| 04510814 | | BTC-PERP[0], FTT[0.02021193], LUNA2[0.00174496], LUNA2_LOCKED[0.00407157], NEAR[.00305882], USD[0.00] | | |
| 04510902 | | LUNA2[1.11457016], LUNA2_LOCKED[2.60066371], SOL[.00000001], USD[4.34], USDT[0.04139626] | | |
| 04511176 | | APE[3.26000546], BTC[1.00034815], ETH[.00056115], ETHW[.0598082], FTT[2.61373298], LUNA2[0.00067615], LUNA2_LOCKED[0.00157769], LUNC[147.23403374], NFT [307083666612010829/FTX AU – we are here! #2323][1], NFT [307203752147326724/Mexico Ticket Stub #395][1], NFT [312205986026899692/Singapore Ticket Stub #571][1], NFT [312549289604022055/Belgium Ticket Stub #414][1], NFT [336106857954429396/Monaco Ticket Stub #863][1], NFT [345107814365250340/The Hill by FTX #1779][1], NFT [358437053333246368/FTX AU – we are here! #2343b][1], NFT [362702113873801081/Netherlands Ticket Stub #841][1], NFT [366667316967389164/FTX AU – we are here! #2322][1], NFT [394209282965077454/France Ticket Stub #386][1], NFT [426763314928977986/Silverstone Ticket Stub #347][1], NFT [427086144145300714/Baku Ticket Stub #1789][1], NFT [437853897713799972/Montreal Ticket Stub #809][1], NFT [478491364959650400/FTX Crypto Cup 2022 Key #198][1], NFT [479023924729891019/Japan Ticket Stub #1318][1], NFT [496328380736451904/Austria Ticket Stub #695][1], NFT [511576731399026043/FTX EU – we are here! #206752][1], NFT [525050936417769360/FTX EU – we are here! #206725][1], NFT [528065084612242593/Hungary Ticket Stub #445][1], NFT [544900912778838626/FTX EU – we are here! #206770][1], TSLA[.03], TSM[.04], USD[0.01], USDT[0], XPLA[20.94113878] | Yes | |
| 04511205 | | ANC-PERP[0], BTC[0.00008665], BTC-PERP[0], ETH-PERP[0], FTT[25.6], FTT-PERP[0], GMT-PERP[0], LUNA2_LOCKED[209.3610468], LUNC[0], NFT [330603667292328416/FTX EU – we are here! #22793$][1], NFT [373231441238445739/FTX AU – we are here! #228004][1], NFT [383041813485597041/FTX EU – we are here! #22772][1], SOL[0.02035719], SOL-PERP[0], TRX[0], USD[2.64], USDT[2.58873025], XRP[0] | | |
| 04511459 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006], SOL[.000526], USD[0.00] | | |
| 04511494 | | ETH[0], LUNA2[30.12448069], LUNA2_LOCKED[70.29045494], LUNC[.09351], TRX[.990452], TRX-PERP[0], USD[0.05] | | |
| 04511508 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00001523], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[8.97697690], LUNA2_LOCKED[20.94627945], LUNC[.008761], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0624[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.39], USDT[.001262], VET-PERP[0], WAVES-PERP[0], XRP[.4981], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04511593 | | EOS-PERP[0], LUNA2_LOCKED[8.49626476], TRX[.892145], USD[0.00] | | |
| 04511609 | | LUNA2[0.21833625], LUNA2_LOCKED[0.50945127], LUNC[47543.18], USD[0.12], USDT[6] | | |
| 04511701 | | LUNA2[4.49147786], LUNA2_LOCKED[10.48011501], USD[0.01], USTC[635.79039999] | Yes | |
| 04511754 | | LUNA2[0.71167881], LUNA2_LOCKED[1.66058390], LUNC[154031.038482], NFT [457161876967164245/FTX AU – we are here! #36001][1], NFT [482212881924969856/FTX AU – we are here! #36092][1], USD[1.72], USTC[.610108] | | |
| 04511796 | | LUNA2[0.01403944], LUNA2_LOCKED[0.03275870], LUNC[3057.1189648], MATIC[.91524145], USD[1.02], USDT[0] | | |
| 04511828 | | ANC[.6356], APE[.07772], BTC-PERP[0], CHZ[9.308], CITY[.04952], GMT[.853], LUNA2[0.00266893], LUNA2_LOCKED[0.00622750], PEOPLE[4.562], SNX[.07434], USD[0.01], USDT[2.07791569], USTC[.3778], YFII-PERP[0] | | |
| 04511906 | | CTX[0], LUNA2[13.68170321], LUNA2_LOCKED[31.92397416], LUNC-PERP[0], USD[0.03], USDT[0.00000011] | | |
| 04511920 | | LUNA2[1.31880794], LUNA2_LOCKED[3.03188944], LUNC[287173.20698714], TRX[.425829], USD[0.00], XPLA[2131.47086358] | | |
| 04511940 | | APE[.067794], APE-PERP[0], BTC[.48690747], ETHW[12.99753], LUNA2[0.00430871], LUNA2_LOCKED[0.01005367], TRX[.000777], USD[908.35], USDT[.0036], USTC[.60992] | Yes | |
| 04511942 | | AKRO[1], BNB[.00000001], BTC[0.07140284], ETH[.13406958], FTT[0.42232864], GST[.2019013], KIN[3], LUNA2[4.77818026], LUNA2_LOCKED[10.75397703], LUNC[39640.82439012], NFT [363827786822569281/FTX EU – we are here! #159327][1], NFT [529813741680298062/FTX EU – we are here! #159327][1], NFT [542677107974539210/FTX EU – we are here! #159291][1], SAND[7.21535479], SOL[.00448], TRX[1.000777], USD[9.49], USDT[0], USTC[477.50523475] | Yes | |
| 04512111 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00648], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04512138 | | LUNA2[5.85861384], LUNA2_LOCKED[13.18564706], LUNC[.00844716], NFT [374363942013691824/The Hill by FTX #28973][1], NFT [419288055601288992/FTX EU – we are here! #173426][1], NFT [458189193619736634/FTX EU – we are here! #173576][1], NFT [533773227841991484/FTX EU – we are here! #173525][1], NFT [542931782688817022/FTX Crypto Cup 2022 Key #2249][1], SOL[17.14824846], TRX[.000777], USD[5.17], USDT[0] | | |
| 04512201 | | ALGO[.6292], LUNA2[3.57785366], LUNA2_LOCKED[8.34832522], LUNA2-PERP[0], MATIC[8.496], NEAR[.04744], RSR[.6734], RSR-PERP[0], SOL[.00837718], TRX[.000001], USD[0.84], USDT[.00110931], XPLA[6.236], XRP[2492.7086], XRP-PERP[0] | | |
| 04512216 | | LUNA2[5.70025345], LUNA2_LOCKED[13.30059138], LUNC[1241242.19], USD[ -1.75], XPLA[9.7093], XRP[.5249] | | |
| 04512252 | | ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[.00003856], LUNA2[0.00592808], LUNA2_LOCKED[0.01383219], USD[0.00], USDT[0.00725969], USTC[.00711999] | Yes | |
| 04512257 | | BAO[7], BTC[0], ETH[.00000087], ETHW[.09430984], KIN[8], LTC[.51799934], LUNA2[0.05083328], LUNA2_LOCKED[0.11861098], LUNC[0.10175412], SHIB[13182.61420417], SOL[1.46325226], TRX[106.17666122], USD[118.80], USDT[140.80602424] | Yes | |
| 04512303 | | LUNA2[0.00310127], LUNA2_LOCKED[0.00723630], NFT [323011407418849431/FTX EU – we are here! #173953][1], NFT [380348024304660783/The Hill by FTX #28978][1], NFT [383887548851624195/FTX Crypto Cup 2022 Key #2270][1], NFT [419737146333083426/FTX AU – we are here! #173878][1], NFT [548873974027877408/FTX EU – we are here! #173991][1], USDT[3.64762974], USTC[.439] | Yes | |
| 04512349 | | BTC[0.00002923], LUNA2[0.00354058], LUNC[770.97], LUNC-PERP[0], SAND-PERP[0], USD[0.15] | | |
| 04512375 | | ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00007049], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00047412], ETH-PERP[0], ETHW[0.00047411], FIDA-PERP[0], FLM-PERP[0], FTT[150.0393154$], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], LTC-PERP[0], LUNA2[0.18828750], LUNA2_LOCKED[0.43933750], LUNC[41000], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SKL-PERP[0], SOL[.00000001], SOL-PERP[0], UNI-PERP[0], USD[3422.23], XMR-PERP[0], XRP-PERP[0] | | |

Amended Schedule 6.307 No Priority Unsecured 01/23/24 Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04512429 | | AAVE[.0003531], APE-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CVX-PERP[0], ETH[.00000004], ETH-PERP[0], FLOW-PERP[0], FTT[0.05962172], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MATIC[.068175], NFT (381887773751730730/FTX AU - we are here! #32349)[1], NFT (433171146767508890/The Hill by FTX #4765)[1], NFT (469878005269301390/FTX EU - we are here! #177896)[1], NFT (507416573342857587/FTX AU - we are here! #15368)[1], NFT (540758732552877272/FTX EU - we are here! #177986)[1], NFT (564544491990127784/FTX EU - we are here! #178038)[1], SHIB-PERP[0], SRM[.41397852], SRM_LOCKED[179.35620543], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 04512443 | | FTT[0.01201022], LUNA2[0.00335022], LUNA2-PERP[0], USD[0.00], USDT[0], USTC[.47424] | | |
| 04512445 | | LUNA2[16.66360623], LUNA2_LOCKED[38.88174787], LUNC[3628535.34], USD[0.00] | | |
| 04512456 | | ETH[.16196959], ETHW[.00199999], LUNA2[2.81187556], LUNA2_LOCKED[6.56104298], TRX[.0001], USD[3066.75], USDT[2950.74059762] | | |
| 04512568 | | BNB[0], ETH[0], ETHW[1.50043463], LUNA2[0.00672045], LUNA2_LOCKED[0.01568106], LUNC[1463.39371531], MATIC[0], SOL[46.87676713], USD[0.28], USDT[0.00161927] | | |
| 04512569 | | LTC[.0016221], LUNA2[1.30546963], LUNA2_LOCKED[3.0460958 1], LUNC[284268.76192], SOL[10.74696], SOL-PERP[0], USD[0.93], USDT[0.00135241] | | |
| 04512592 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM[.05858], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], CVX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00746090], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNC[.0078428], LUNC-PERP[0], MANA-PERP[0], MATIC[.1955], MATIC-PERP[0], MNGO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[.26792], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX[.000008], TRX-PERP[0], UNI-0624[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 04512668 | | LUNA2[0.00007897], LUNA2_LOCKED[0.00018427], LUNC[17.19656], TRX[0.10059466], USDT[0.10016108] | | |
| 04512969 | | ADA-PERP[0], APT[0], AVAX[0], BNB[0.00000001], ETH[0], FTT[0.00064093], HT[0], LUNA2[0], LUNA2_LOCKED[0.05594809], LUNC-PERP[0], MATIC[0], SOL[0], TOMO[0], TRX[0], USD[0.00], USDT[0.00000017] | | |
| 04513244 | | APE[3299.373], ETH[4.12726549], FTT[0.05303185], LUNA2[1037.038043], LUNA2_LOCKED[2419.755435], LUNC[72017641.9776933], TRX[.000029], USD[0.00], USDT[190332.60242222], USTC[99981] | | |
| 04513322 | | BTC[0.00162944], BTC-0930[0], BULL[0.00159969], ETHBULL[0.01899639], LUNA2[0.00000001], LUNC[0.0037632], TRX[1.37495617], USD[145.51], USTC-PERP[0], XRP[.24184765] | | |
| 04513332 | | BTC[0.01158442], DOGE[225.96164367], LTC[.0005888], LTC-1230[0], LUNA2[0.00001960], LUNA2_LOCKED[0.0000457 5], LUNC[4.27], NFT (335907728073771737/FTX EU - we are here! #151126)[1], NFT (434194748265393859/FTX EU - we are here! #151260)[1], NFT (464924840065168911/FTX EU - we are here! #151219)[1], TRX[.99171704], TRX-PERP[0], USD[0.28], USDT[607.54605822], XRP[44.970012] | | |
| 04513410 | | LUNA2[0.38470150], LUNA2_LOCKED[0.89763685], LUNA2-PERP[0], LUNC[83769.563366], LUNC-PERP[0], TRX[.215143], USD[-3.02] | | |
| 04513564 | | LUNA2[0.86070361], LUNA2_LOCKED[2.00830843], LUNC[.002702], SOL[.004], USD[6.67] | | |
| 04513591 | | LUNA2[0.67288654], LUNA2_LOCKED[1.57006859], LUNC[146522.461344], SXP[1.03176178], USD[0.00], USDT[0.00033666] | | |
| 04513652 | | LUNA2[6.66], LUNA2_LOCKED[15.5], LUNC[145018 2.18000000], USDT[0], XPLA[1] | | |
| 04513706 | | LUNA2[7.55770126], LUNA2_LOCKED[17.63463629], LUNC[.363086], USD[0.00], USDT[177.59517707] | | |
| 04513721 | | ANC-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-0325[0], BTC-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[100], LDO-PERP[0], LUNA2[0.00918301], LUNC-PERP[0], MINA-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[-42.74], USDT[15.12881519], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04513739 | | BNB[0], BTC[0], CEL-0930[0], DOGE[0], ETH[0], ETH-PERP[0], LTC[0], LUNA2[0.32799812], LUNA2_LOCKED[0.76532896], TRX[0.00000900], USD[0.00], USDT[85.02488058] | | |
| 04513769 | | BNB[0], BTC[0], ETH[0], ETH-PERP[0], GMT[0], GST[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004384], NFT (461903012163021014/Official Solana NFT)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 04513780 | | BTC[0.05718913], ETHW[.0088091], LUNA2[0.00523698], LUNA2_LOCKED[0.01221963], USD[1.44], USDT[0] | Yes | |
| 04513783 | | ADAHALF[.024522], AVAX[4], BTC[.2676], DOGE[514], ETH[3.108], ETHW[3.108], LUNA2[0.00030121], LUNA2_LOCKED[0.00070283], LUNC[65.59], SHIB[300000], SOL[10.62], USD[6.41], WAVES[52], XRP[800] | | |
| 04513866 | | AVAX-PERP[0], LUNA2[0.10747941], LUNA2_LOCKED[0.25078530], LUNC[.346233], USD[0.22], USDT[0.30398641], XPLA[7.5972] | | |
| 04513914 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ[9.644], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000224.0684561], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.001778], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.02], USD[544.57530021], VET-PERP[0], XRP-PERP[0] | | |
| 04514026 | | AKRO[1], APE[2.29173703], BAO[4], BTC[.00130158], ENJ[29.12365003], ETH[.01641969], ETHW[.01621434], KIN[2], LUNA2[0.04325439], LUNA2_LOCKED[0.10092691], LUNC[.13944971], UBXT[1], USD[0.00] | | |
| 04514206 | | BTC[.00001959], ETH[.00063855], ETHW[.00163855], LUNA2[0.04769161], LUNA2_LOCKED[0.11128042], LUNC[10278.96], SOL[.01554812], USD[0.06] | | |
| 04514258 | | APE[0], APE-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[39.36442048], FTT-PERP[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[18.57500776], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NFT (324988920942278556/FTX EU - we are here! #102259)[1], NFT (333357508274434842/FTX EU - we are here! #102057)[1], NFT (363509064191146458/FTX Crypto Cup 2022 Key #21269)[1], NFT (431535477470262561/The Hill by FTX #5177)[1], NFT (437684892670941291/FTX AU - we are here! #18049)[1], NFT (442429844293267283/Japan Ticket Stub #1633)[1], NFT (449213841407384058/FTX EU - we are here! #102344)[1], NFT (558999187765027435/FTX AU - we are here! #28583)[1], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], USTC[0], USTC-PERP[0], YFI-PERP[0] | Yes | |
| 04514292 | | BNB[0], KLUNC-PERP[0], LUNA2[0.08879753], LUNA2_LOCKED[0.20719424], LUNA2-PERP[0], LUNC[.85], TRX[.00007382], USD[0.00], USDT[0.00001353] | | |
| 04514294 | | ADA-PERP[0], ETH[1], ETH-PERP[0], ETHW[1], GMT-PERP[0], IP3[570], LUNA2[0.00631156], LUNA2_LOCKED[0.01472698], LUNC[.00766], LUNC-PERP[0], USD[7.67], USD[0.89342772] | | |
| 04514338 | | LUNA2[0.39731701], LUNA2_LOCKED[0.92707304], TONCOIN[.02], USD[0.01], USDT[0] | | |
| 04514408 | | AKRO[1], BAO[2], BTC[0], KIN[3], LUNA2[0.33378994], LUNA2_LOCKED[0.77597474], RSR[1], TRX[1], USD[0.01] | | |
| 04514498 | | APE[13.68433707], BAO[5], BTC[.01958833], ETH[.05604122], ETHW[.05604122], GBP[526.29], KIN[2], LUNA2[0.00446668], LUNA2_LOCKED[0.01088592], LUNC[101.62081302], MATIC[.55388108], RSR[2], TRX[3], UBXT[1], USD[0.00] | Yes | |
| 04514544 | | AKRO[5], BAO[6], BLT[10558.23247718], DENT[1], FRONT[2], GRT[1], KIN[3], LUNA2[2.99767682], LUNA2_LOCKED[6.74866016], LUNC[653072.44006096], NFT (315923035643186889/The Hill by FTX #28876)[1], NFT (521148715164914008/Austin Ticket Stub #1006)[1], RSR[1], SOL[54.07564262], TRX[2.000845], UBXT[8], USD[18.17], USD[0] | Yes | |
| 04514650 | | BTC[4.71157684], FTT[.02], SRM[.3379364], SRM_LOCKED[2.6620636], USD[39.11], USDT[18.14517701], XPLA[10.19031676] | Yes | |
| 04514653 | | BTC[.04], CEL-PERP[0], ETH[.00074658], ETHW[.00074658], LUNA2[1.54471318], LUNA2_LOCKED[3.60433076], LUNC[336364.548590 7], NFT (324273778086927676/FTX EU - we are here! #38359)[1], NFT (398411388270281694/FTX EU - we are here! #36698)[1], NFT (454849890133389 8/FTX AU - we are here! #40049)[1], TRX[.000066], USD[0.26], USDT[0.35769098], XPLA[119.9772], XRP[.693189] | | |
| 04514688 | | BTC[0], BTC-PERP[0], LUNA2[0.00003104], LUNA2_LOCKED[0.00007243], LUNC[6.76], TRX-PERP[0], USD[0.04185126], ZIL-PERP[0] | | |
| 04514823 | | BNB[0], LUNA2[0.0000003], LUNA2_LOCKED[0.00000007], LUNC[.00657], TRX[0], USD[0.00], USDT[0.00385207] | | |
| 04514950 | | ANC-PERP[0], GARI[.4634], LINA-PERP[0], LUNA2[4.00843710], LUNA2_LOCKED[9.35301991], LUNC[565249.545478], LUNC-PERP[-739000], SRN-PERP[0], TRX[.00155 4], TRX-PERP[0], USD[128.14], USDT[245.88295398], USTC[199.96] | | |
| 04514995 | | FTT[0], LUNA2[0], LUNA2_LOCKED[1.71951255], USD[0.00], USDT[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04515024 | | ALGO[.22689], BTC[0], ETH[0], LTC[.00570265], LUNA2[0.00027317], LUNA2_LOCKED[0.00063739], NEAR[0], SOL[0], TONCOIN[0], USD[0.07], USDT[0] | | |
| 04515109 | | AAVE-PERP[0], ADA-PERP[0], ALGO[.9442], ALGO-PERP[0], APE-123[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.0007005], ETH-PERP[0], FTT[0.23071123], GLMR-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0077922], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 04515128 | | AUD[0.00], BAO[2], KIN[1], LUNA2[0.00003960], LUNA2_LOCKED[0.00009240], LUNC[8.62307833], UBXT[1], USD[0.00] | | |
| 04515167 | | ATOM[.08856], AVAX[.3], BTC[0.00007020], DOGE-PERP[0], DOT-PERP[0], ETH[.00101176], ETH-PERP[0], ETHW[.00101176], FTT[0.08977600], LUNA2[0.08530110], LUNA2_LOCKED[0.19903592], LUNC[17998.711964], LUNC-PERP[0], SOL[.0033565], SOL-0930[0], SRM[1.20210234], SRM_LOCKED[13.79789766], TRX[.003888], USD[752231.49], USDT[.00683674], USTC[.374302], ZEC-PERP[0], ZRX[.76032], ZRX-PERP[0] | | |
| 04515285 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APLA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], C98-PERP[0], CEL-PERP[0], ETHW[.000964], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS[98.074], KSOS-PERP[0], LOOKS-PERP[0], LUNA2[0.04596079], LUNA2_LOCKED[0.10726286], LUNA2-PERP[0], LUNC[10010.0205146], LUNC-PERP[0], MAPS-PERP[0], MTA-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], SC-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRU-PERP[0], USD[0.04], USDT[15.51559033], USTC-PERP[0], ZIL-PERP[0] | | |
| 04515286 | | ANC-PERP[0], APE[.0905], APE-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CHZ-0624[0], FTT[105.10900595], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[0.22957527], LUNA2_LOCKED[0.53567564], LUNC[49990.5], LUNC-PERP[0], RAMP-PERP[0], RAY[.9981], SAND-PERP[0], SOL-0624[0], SOL-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.04], USDT[0.14], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XPLA[444.242] | | |
| 04515434 | | AKRO[2], GOG[164], LUNA2[0.12847121], LUNA2-PERP[0], TRX[.000006], USD[0.00], USDT[9.21136504] | | |
| 04515435 | | LUNA2_LOCKED[236.1368299], TRX[.410481], USD[0.75], XPLA[5948.218], XRP-0624[0] | | |
| 04515442 | | ALGO[3], APT[2], BTC[.009998], ETH[.0078714], ETHW[.0008714], FTT[11.9998], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[.9998], RSR[2470], TRX[10], USD[500.92], USDT[615.09495989] | | |
| 04515488 | | BNB[.00000001], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004962], TRX[.0010867], USD[0.01], USDT[0.00262840] | | |
| 04515515 | | LUNA2[0.00264174], LUNA2_LOCKED[0.00616408], SOL[-0.06172134], TRX[.001554], USTC[0.37395235] | | |
| 04515517 | | BTC[0], FTT[0.16741707], LUNA2[0], LUNA2_LOCKED[1.64343044], LUNC[153368.76], USD[0.34], USDT[0] | | |
| 04515542 | | ANC-PERP[0], AUD[1037.20], DOGE-PERP[0], FTT[0.03303437], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008624], ONE-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 04515618 | | ATLAS[122975.430656], DOGE[984205.05032826], NFT (328343397454581731/FTX Crypto Cup 2022 Key #5376)[1], NFT (358955109812180038/FTX EU - we are here! #154732)[1], NFT (438926220376618512/The Hill by FTX #10994)[1], NFT (442755825675360789/FTX EU - we are here! #155175)[1], NFT (456995925051107721/FTX EU - we are here! #155074)[1], SHIB[228813869.00972723], SOL[3.66338453], SRM[2780.51175713], SRM_LOCKED[33.11204682], TRX[376.6487798], XRP[65871.6469144] | Yes | |
| 04515640 | | LUNA2[15.32274709], LUNA2_LOCKED[35.75307655], LUNC[3336560.44], USD[0.00], USTC-PERP[0], XPLA[8.742] | | |
| 04515700 | | GBP[0.00], LUNA2[0.33104760], LUNA2_LOCKED[0.76965618], LUNC[74501.79396012], SHIB[51.54904051], USD[0.00], USDT[0.00000001] | Yes | |
| 04515740 | | BTC[.0000581], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.29590628], LUNA2[0.02266663], LUNA2_LOCKED[0.05288881], NFT (474781852791064341/FTX Crypto Cup 2022 Key #2191)[1], USD[402.95] | Yes | |
| 04515812 | | DOGE[131.71797466], FTT[0.03476688], KIN[1], LUNA2[0.01131650], LUNA2_LOCKED[0.02640516], MNGO[1349.14336884], RAY-PERP[0], REAL[49.76453983], SRM[.00095088], SRM_LOCKED[0.03924422], TRX[1], USD[36.45] | Yes | |
| 04515931 | | HNT[.07484], LUNA2[0.00035636], LUNA2_LOCKED[0.00083152], LUNC[.001148], SOL[.002698], USD[0.00] | | |
| 04515933 | | BTC[.00000353], BTC-PERP[0], LUNA2[0.00000004], NFT (315254158627172397/FTX EU - we are here! #72169)[1], NFT (485172188309633740/FTX EU - we are here! #71806)[1], NFT (529247788830817617/FTX EU - we are here! #72211)[1], UBXT[1], USD[1.82] | Yes | |
| 04515937 | | LUNA2[0.00301510], LUNA2_LOCKED[0.00703523], USD[1094.89], USTC[.426802] | | |
| 04515978 | | AKRO[1], BAO[5], DENT[2], KIN[5], LUNA2[0.00012146], LUNA2_LOCKED[0.00028342], LUNC[26.45027205], SHIB[5168.44491007], TRX[.000002], USD[0.07], USDT[0] | Yes | |
| 04516001 | | AKRO[1], ATOM[.0008905], BAO[4], BTC[0.00592505], CHZ[1], DENT[2], DOGE[128.55327684], FTT[10.27592143], KIN[3], LUNA2[1.05565496], LUNA2_LOCKED[2.37590221], LUNC[80.80712958], MATIC[1.00042927], RSR[1], TRX[1.003378], UBXT[2], USD[47.49], USDT[0] | Yes | |
| 04516198 | | BTC-PERP[0], BNB-PERP[0], LUNA2[0.32563198], LUNA2_LOCKED[0.75980796], LUNC[70907.05], TRX[.002331], USD[0.00], USDT[0] | | |
| 04516218 | | APE[31.7], APE-PERP[0], AVAX[7.5], BNB[0], BTC-PERP[0.13520000], DOT[44.31345337], ETH[0.55613564], ETH-PERP[0], ETHW[0.00076157], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LTC[.0000001], LUNA2[0.00532375], LUNA2_LOCKED[0.01242208], MATIC-PERP[0], NEAR[410.1], OP-PERP[0], SAND[142.9146], SOL[18.16], SOL-PERP[0], TONCOIN-PERP[0], TRX[.001131], USD[-4346.52], USDT[0.97760600], USTC-PERP[0], WAXL[78.455063] | | |
| 04516223 | | FTT[0.09176276], GST-PERP[0], LUNA2[0.00351351], LUNA2_LOCKED[0.00819819], TRX[.000022], USD[0.00], USDT[0.16000000] | | |
| 04516231 | | AXS[0], BTC[0], ETH[0], LRC[0], LUNA2[0.00210775], LUNA2_LOCKED[0.00491808], LUNC[458.96760744], SOL[0.00003305], TRX[0.00172400], USDT[0.00785421] | | |
| 04516270 | | AKRO[6], BAO[12], BTC[.00000001], DENT[7], ETH[0], FIDA[1.00625695], FTM[.01927481], FTT[15.24617865], KIN[9], LUNA2[10.9584462], LUNA2_LOCKED[24.66354805], LUNC[9659.00307217], RSR[1], TRX[.06531968], UBXT[7], USD[3.14] | | |
| 04516403 | | CAD[0.00], GMT[0], GST[0], LUNA2[0.57872602], LUNA2_LOCKED[1.30718888], LUNC[1.13538593], SOL[.0004097], USD[0], XRP[0] | Yes | |
| 04516404 | | DENT[1], GBP[0.01], LUNA2[0.00031674], LUNA2_LOCKED[0.00073906], LUNC[68.97156587], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 04516448 | | DOGEBULL[.09952], LUNA2[0.00000001], LUNC[.00143002], MATICBULL[260], USD[0.00] | Yes | |
| 04516486 | | APE-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FXS-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033346], LUNC-PERP[0], NEAR-PERP[0], TRX-PERP[0], USD[12.54], USDT[15.00000001], XMR-PERP[0], XRP-PERP[0] | Yes | |
| 04516516 | | BNB[.00000001], HT[0], LUNA2[0.51851071], LUNA2_LOCKED[1.20985833], NFT (328380288397832301/FTX EU - we are here! #42488)[1], NFT (337553363785081874/FTX EU - we are here! #42257)[1], NFT (473913843818701545/FTX EU - we are here! #41239)[1], TRX[0.00077700], USD[0.00], USDT[19] | Yes | |
| 04516762 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], LRC-PERP[0], LUNA2[0.00542510], LUNA2_LOCKED[0.01265858], LUNC[.000001], LUNC-PERP[-0.00000001], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.04], USTC[.76795], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04516795 | | BNB[0.00003399], BTC[.00527003], EUR[0.00], FTT[25.9992666], LUNA2[0.00383601], LUNA2_LOCKED[0.00895071], USD[0.00], USDT[0.04566625], USTC[.543007] | Yes | |
| 04516823 | | 1INCH-PERP[0], APT-PERP[0], AXS-PERP[0], BNB[.00246748], BNB-PERP[0], BRZ[.00006045], BTC-PERP[0], CAKE-PERP[0], ETC-PERP[0], ETH[.00087461], ETH-PERP[0], FIDA-PERP[0], FTT[25.00051264], FTT-PERP[0], GAL-PERP[0], GMT[.87], GMT-PERP[0], GRT-PERP[0], GST[.25917355], GST-PERP[0], IMX-PERP[1], KAVA-PERP[.1], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTL-PERP[0], NFT (288237289054073509/Official Solana NFT)[1], NFT (328164457235523285/Singapore Ticket Stub #1128)[1], NFT (351603723538650426/Baku Ticket Stub #2054)[1], NFT (360055810501166545/FTX AU - we are here! #36161)[1], NFT (362636493648011923/FTX EU - we are here! #36315)[1], NFT (388629988923758184/FTX AU - we are here! #61101)[1], NFT (397046470696749844/FTX EU - we are here! #83761)[1], NFT (412082960121770413/Hungary Ticket Stub #196)[1], NFT (416658603366670633/Austin Ticket Stub #854)[1], NFT (467091820512580491/Belgium Ticket Stub #384)[1], NFT (492316394127232973/FTX EU - we are here! #82128)[1], NFT (493804285484290235/FTX Crypto Cup 2022 Key #502)[1], NFT (503442487681431530/France Ticket Stub #128)[1], NFT (509272094760953676/Monza Ticket Stub #472)[1], NFT (509720049616943187/Mexico Ticket Stub #434)[1], NFT (511607064557870957/FTX AU - we are here! #27147)[1], NFT (528521373484051892/Netherlands Ticket Stub #405)[1], NFT (528611309912893954/Austria Ticket Stub #627)[1], NFT (530877742819645643/Japan Ticket Stub #1030)[1], NFT (567137711071599886/The Hill by FTX #1963)[1], PUNDIX-PERP[1], SLP-PERP[0], SNX-PERP[0], SOL[.0099112], SOL-PERP[0], SRM[.3947643], SRM_LOCKED[5.725235], TLM-PERP[1], USD[93.61], USDT[0.04604278], USTC-PERP[0] | Yes | |

Amended Schedule F-1 Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04516851 | | AKRO[1], AUD[.46], BAO[6], BTC[.00017487], DOGE[89.39523289], ETH[0.00316151], ETHW[0.00314443], FTT[.20094663], KIN[8], LUNA2[0.03302289], LUNA2_LOCKED[0.07705342], LUNC[.10646301], RUNE[1.09476012], SHIB[631981.54704852], USD[26.20] | Yes | DOGE[68.948501], ETH[.003118], USD[1.30] |
| 04516943 | | ETC-PERP[0], LUNA2[0.00472186], LUNA2_LOCKED[0.01101768], TRX[.000003], USD[-0.04], USDT[81.07000000], USTC[66840283] | Yes | |
| 04517067 | | DOGE[82], LUNA2[0.00515851], LUNA2_LOCKED[0.01203652], LUNC[123.2765369], SOL[.04], TOMO[2.2], USD[1.10], XRP[12] | | |
| 04517073 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[46], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[ -110.3], BAL-PERP[0], BAND-PERP[0], BNB-1230[0], BNB-PERP[0.70000000], BTC[0.00008981], BTC-0930[0], BTC-1230[0], BTC-MOVE-WK-1014[0], BTC-PERP[1.1012], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[-137], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH[-1.60017359], ETH-PERP[14.99], ETHW[.4059696], FTT[25.24107286], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KLAY-PERP[0], LINK-1230[0], LINK-PERP[0], LTC[1.84], LTC-PERP[0], LUNA2[0.57482357], LUNA2_LOCKED[76.00792166], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], SNX[.074122], SNX-PERP[0], SOL-1230[-106.5], SOL-PERP[0], TRX[.000781], UNI-PERP[0], USD[-26077.29], USDT[0.47383518], USDT-PERP[22], USTC[4611.12372] | | |
| 04517093 | | APE-PERP[0], BTC[0], GMT[.00071613], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00251839], SPELL-PERP[0], USD[0.00] | | |
| 04517404 | | ATOM[2], AVAX[3], BTC[0], CEL[0], ETH[0], FTM[0], FTT[0.59413393], KNC[0], LUNA2[0.00705735], LUNA2_LOCKED[0.01646715], LUNC[0.00000001], RUNE[0], SOL[0], SUSHI[0], TRX[0], USD[-0.21], USDT[0], XRP[0] | | |
| 04517468 | | AVAX[.08328], LUNA2_LOCKED[0.00000001], LUNC[.001011], SOL[.00689], USD[0.36], USDT[0.00024802], XPLA[9.8195] | | |
| 04517580 | | APE-PERP[0], BNB[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], FIL-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], LINK-PERP[0], LUA[8.2], LUNA2[0.45923785], LUNA2_LOCKED[1.07155499], LUNC[100000.0093807], LUNC-PERP[0], MATIC[0], NFT (403070102267928889/FTX EU - we are here! #156267)[1], NFT (473764976742068904/FTX EU - we are here! #156121)[1], NFT (554331126771457798/FTX EU - we are here! #155840)[1], REN-PERP[0], TRX[0.00090100], TRX-PERP[0], USD[0.00], USDT[6.97250327], VET-PERP[0], ZIL-PERP[0] | | |
| 04517590 | | ADA-PERP[0], APE-PERP[0], BNB[0.00164110], BTC[0.00027228], DOGE[0], ETC-PERP[0], ETH[0.00008046], ETH-PERP[0], ETHW[0.00074060], FTT[11.02658620], FTT-PERP[0], GALA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[.15055776], SRM_LOCKED[14.49536657], SRM-PERP[0], TRX[0.33606120], USD[-0.09], USDT[1.68433657], USTC-PERP[0], XRP[1.14328634], XRP-PERP[0] | | |
| 04517621 | | ADA-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0], LUNA2_LOCKED[1.61659753], LUNC-PERP[0], TRX[.000777], USD[0.70], USDT[0.00000194] | | |
| 04517629 | | BTC-PERP[0], LUNA2[0.00542959], LUNA2_LOCKED[0.01266905], LUNC[.0082941], LUNC-PERP[0], TRX[.300037], TRY[165.55], USD[0.00], USDT[0], USTC[.76858], USTC-PERP[0] | | |
| 04517703 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00003618], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09499391], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000003], LTC-PERP[0], LUNA2[0.16215158], LUNA2_LOCKED[0.37835368], LUNA2-PERP[0], LUNC-PERP[-0.00000002], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00563791], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SWEAT[0], TRX[131059.9349], TRX-PERP[0], USD[1.19], USDT[0.00041433], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04517714 | | AKRO[739.43465962], BAO[23993.67076341], BTT[367562.46663634], CONV[2224.61151651], DENT[1932.45439411], DFL[178.52573111], KBTT[1145.02720243], KIN[147747.76617629], LUNA2[0.44658807], LUNA2_LOCKED[1.02376762], LUNC[234659.39979143], PRISM[174.83753117], QI[285.78127527], REEF[407.53838798], RSR[108.01737473], SHIB[36278.28525347], SLP[105.31337745], SOS[747433.67552619], SPELL[1280.21997985], SUN[107.45465620], TLM[32.90624702], TRX[702.03831358], XRP[38.07526299] | Yes | |
| 04517744 | | FTT[179.99246], LUNA2[4.59246994], LUNA2_LOCKED[10.71576321], LUNC[1000020], RAY[3122.25181343], SOL[326.63994522], TRX[163.000179], USD[17.94], USDT[23139.90178324] | | SOL[325.937179] |
| 04517780 | | LUNA2[0.02691833], LUNA2_LOCKED[0.06280944], LUNC[5861.52354237], TRX[.000091], USD[10.00], USDT[0] | | |
| 04517781 | | LOOKS-PERP[0], LUNA2_LOCKED[32.96637258], TRX[.000031], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 04517799 | | ATLAS[25432.27067925], FTT[80.6], SRM[449.04190681], SRM_LOCKED[5.27871375] | | |
| 04517973 | | APE[.0949], FTT[0], LINK[0], LUNA2[2.83667995], LUNA2_LOCKED[0.61891988], LUNC[.83516421], USD[0.00], USDT[0] | | |
| 04517997 | | AKRO[2], BAO[1], DENT[3], ETH[.00001361], ETHW[.00001361], KIN[2], LUNA2[1.13845250], LUNA2_LOCKED[2.65638918], RSR[1], TRX[3.001557], UBXT[11], USD[8160.54], USDT[101.57069840] | Yes | |
| 04518204 | | FTT-PERP[0], LUNA2[0.71262261], LUNA2_LOCKED[1.66278610], NEAR-PERP[0], USD[0.05], USDT[0] | | |
| 04518486 | | ETH[.448], ETHW[.448], LUNA2[0.00084772], LUNA2_LOCKED[0.00197803], USD[64.47], USTC[.12] | | |
| 04518517 | | GMT[.22647014], LUNA2[2.82576010], LUNA2_LOCKED[6.59344023], USTC[400] | | |
| 04518650 | | SRM[91.04163173], SRM_LOCKED[1.05255871] | | |
| 04518666 | | LUNA2[3.38392778], LUNA2_LOCKED[7.89583150], LUNC[736857.4], USD[0.06], USDT[0.00000221], XPLA[309.8119] | | |
| 04518685 | | FTT[0.02608328], NFT (322631984992224583/The Hill by FTX #42902)[1], NFT (406207912561233057/FTX AU - we are here! #16119)[1], NFT (460365242385547534/FTX AU - we are here! #36467)[1], SRM[1.86241814], SRM_LOCKED[80.53765159], USD[0.09] | Yes | |
| 04518703 | | BTC[0.00009420], LUNA2[0], LUNA2_LOCKED[21.47903164], SOL[29.08401957], USD[0.62] | | |
| 04518716 | | FTT[0.03134638], FTT-PERP[0], NFT (341809276230537125/FTX AU - we are here! #36635)[1], NFT (436033819096354934/The Hill by FTX #28774)[1], NFT (563937706066845969/FTX AU - we are here! #16157)[1], SRM[1.73135664], SRM_LOCKED[74.91988244], USD[0.09] | | |
| 04518723 | | BNB[0], CHZ[.00171744], ETH[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008948], SOL[0], TONCOIN[0], TRX[.000001], USD[0.01], USDT[0], USTC[0] | | |
| 04518738 | | LUNA2[2.44943163], LUNA2_LOCKED[5.71534047], TRX[.000163], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 04518745 | | BTC[0.00000001], ETHW[.00017539], LUNA2[6.34275366], LUNA2_LOCKED[14.41974868], TRX[36], USD[0.01], USDT[0.70931269], USTC[.577959] | Yes | |
| 04518779 | | 1INCH-PERP[0], AUDIO-PERP[0], BTC-PERP[0], GALA-PERP[0], HBAR-PERP[0], IMX-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00668], TRX[.001554], USD[0.01], USDT[0] | | |
| 04518797 | | AUD[0.03], LUNA2[0.43674604], LUNA2_LOCKED[1.00175461], LUNC[1.38435704], USD[0.00] | Yes | |
| 04518810 | | APE-PERP[0], BTC[0], CEL-PERP[0], CRO-PERP[0], CRO-PERP[0], ETH-PERP[0], ETHW[.032], GMT-PERP[0], LUNA2[0.00014764], LUNA2_LOCKED[0.00034450], LUNC[32.15], LUNC-PERP[0], NEAR-PERP[0], NFT (299726528875698321/FTX AU - we are here! #13896)[1], NFT (523847792308152522/FTX AU - we are here! #13903)[1], SRN-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], YFII-PERP[0], YFI-PERP[0] | Yes | |
| 04518977 | | BAO[1], BTC[.0186572], LUNA2[0.00688431], LUNA2_LOCKED[0.01606340], TRX[2], USDT[0.01191506], USTC[.974508] | | |
| 04518996 | | AVAX[0.00000001], BNB[0.00000001], ETH[0], ETHW[0], LUNA2[0], LUNA2_LOCKED[13.77913236], TRX[.000446], USD[0.00], USDT[0.00000001], USTC[835.92976438] | | |
| 04519045 | | BTC[.00638215], ETHW[16.34444824], LUNA2[943.112437], LUNA2_LOCKED[2200.595686], TRX[.001312], USDT[4.317211], USTC[133502.1238] | Yes | |
| 04519049 | | LUNA2_LOCKED[38.48521917], USDT[0.00010035] | | |
| 04519082 | | APT-PERP[0], BTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00496], LUNC-PERP[0], TRX[.273063], USD[0.20], USDT[0.01360352], USTC-PERP[0], XPLA[.86] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04519145 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00200369], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.05806979], ETH-PERP[0], ETHW[0.05806979], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KLAY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001336], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-6.10], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04519178 | | ETH[0.03790025], ETHW[0.03790025], LUNA2[0.02118472], LUNA2_LOCKED[0.04943102], USDT[.02023776], USTC[2.9988] | | |
| 04519186 | | APE-PERP[0], DOGE-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[.0062], TRX[.000777], USD[0.00], USDT[0.00000001] | Yes | |
| 04519219 | | LUNA2[14.14610828], LUNA2_LOCKED[33.007586], USD[0.02], USTC[2002.45] | Yes | |
| 04519299 | | APE-PERP[0], BTC-PERP[0], ETH[.115], ETHW[.086], GALA-PERP[0], KAVA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0034], SAND-PERP[0], USD[0.83] | Yes | |
| 04519345 | | BAO[1], BTC[1.19407825], CHZ[1], DENT[1], ETH[.95677405], ETHW[.95695685], KIN[1], LUNA2[8.89924942], LUNA2_LOCKED[20.22540353], TRX[.001582], USD[0.10], USDT[14138.72122153], USTC[1260.22870855] | | |
| 04519364 | | BTC[.00003495], ETH-0624[0], ETH-PERP[0], EUR[0.00], LUNA2[0.36986273], LUNA2_LOCKED[0.86301305], LUNC[86538.39], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[2166.58], USDT[0.35182026], VET-PERP[0] | | |
| 04519386 | | BCH[0], BNB[0], BTC[0], DOGE[0], KSOS[6600], LUNA2[30.35197686], LUNA2_LOCKED[73.15461267], SAND[0], SOL[0.00774050], STMX[0], TONCOIN[19.70000000], TRX[.001554], USD[0.00], USDT[0] | | |
| 04519395 | | AKRO[3696.32323107], BAO[16], BTC[.00596799], CHF[2.27], ETH[.05203557], ETHW[.05139166], FTM[196.06435708], IMX[28.52210754], KIN[14], LUNA2[0.03192835], LUNC[2985.43020864], MATIC[64.05685993], SOL[1.22747532], TRX[1], UBXT[22], USD[0.76] | Yes | |
| 04519424 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25.07716624], FTT-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[38.23433251], SRM_LOCKED[590.62375993], TRX[.000016], TRX-PERP[0], USD[0.31], WAVES-PERP[0], XRP-PERP[0] | | |
| 04519457 | | 1INCH[.9838], AGLD[.09402], ALGO[.9854], BAO[995.2], BAR[.99808], BTC[0], BTC-PERP[0], CEL[.08484], DMG[.093], DOGE-0624[0], GALA-PERP[0], GOG[.9972], HOT-PERP[0], JST[9.08], KSOS[99.62], LTC[.009928], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009942], MINA-PERP[0], POLIS[.06966], QI[7.69], ROOK[.0309938], RSR[9.816], SAND[.9986], SOS[90780], SPA[1179.062], UBXT[.4494], USD[-2.78], XPLA[19.996], XRP[.993] | | |
| 04519480 | | ETH[2.49229556], ETH-PERP[0], ETHW[1.80848274], FTT[179.09316778], LUNA2[6.01002965], LUNA2_LOCKED[13.89930953], LUNC[13071B1.97990736], NFT (313401927583380041/Baku Ticket Stub #137)[1], NFT (346424799703914259/Montreal Ticket Stub #798)[1], NFT (360915723392726395/FTX AU – we are here! #50399)[1], NFT (361472256689064957/Mexico Ticket Stub #1375)[1], NFT (363984435981807957/FTX EU – we are here! #203607)[1], NFT (394983276204750997/FTX EU – we are here! #203721)[1], NFT (408946300799441736/Austin Ticket Stub #1152)[1], NFT (420007870584428355/FTX Crypto Cup 2022 Key #1553)[1], NFT (454027083819034906/France Ticket Stub #1123)[1], NFT (468389749334045932/Singapore Ticket Stub #1802)[1], NFT (483490467060199346/FTX AU – we are here! #21397)[1], NFT (514759869327119733/The Hill by FTX #6790)[1], NFT (518577849206082748/Monaco Ticket Stub #641)[1], TRX[.000805], USD[2782.83], USDT[0] | Yes | |
| 04519491 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AXS-PERP[0], BOBA-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00700965], LUNA2_LOCKED[0.01635585], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], USD[8.92], USDT[0], USDT-PERP[0] | | |
| 04519611 | | BAO[2], KIN[.00000001], LUNA2[0.00000708], LUNA-PERP[0], LUNA2_LOCKED[0.00001653], LUNC[1.54327003], TONCOIN[0], USDT[0] | Yes | |
| 04519705 | | AAPL-0624[0], BAO[1], GMT-PERP[0], KIN[1], NEAR-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000777], UBXT[1], USD[4.69], USDT[7.05268028] | | |
| 04519734 | | AGLD-PERP[0], BTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0075787], LUNC-PERP[0], USD[7.99], USDT[0], WAVES-PERP[0] | | |
| 04519816 | | LUNA2[0.21419338], LUNA2_LOCKED[0.49978455], LUNC[46641.059922], TRX[.000001], USDT[.01329127] | | |
| 04519840 | | APE-PERP[0], BTC-PERP[0], CEL-PERP[0], FTT[.00015241], GMT-PERP[0], LUNA2_LOCKED[0.00000004], LUNC[0.00365100], LUNC-PERP[0], USD[0.03], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04519871 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[.00705895], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00069621], ETHW[0.00000579], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[.0427827], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LOO-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00056673], LUNC[1016.976377], LUNC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], SRM-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000872], UNI-PERP[0], USD[0.01], USDT[1.13679239], USTC[.034382], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04519910 | | FTM[0], FXS[4.02290002], LUNA2[0.00950369], LUNA2-PERP[0], LUNC[5.40678337], USD[0.00] | | |
| 04520076 | | FTT[.04335756], MINR[5.62734368], SRM_LOCKED[87.97265632], USDT[0] | | |
| 04520125 | | LUNA2[1.24170045], LUNA2_LOCKED[2.89730106], LUNC[26.459143], TRX[.519], USD[8000.21], XPLA[6.198] | | |
| 04520155 | | AGLD[.05828], APT[.4244], APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[8.99865015], KLAY-PERP[0], LUNA2[0.02555872], LUNA2_LOCKED[0.00597036], LUNC[.000014], LUNC-PERP[0], USD[0.25], USDT[0], USTC[.3622], XPLA[.209714], XRP[.692207], XRP-PERP[0] | | |
| 04520185 | | FTT[2.1582873], LUNA2_LOCKED[135.1496246], LUNC[445158.10135351], NFT (519321719389822033/FTX AU – we are here! #43903)[1], USDT[0.20000075], USD[2187.78800091] | Yes | |
| 04520379 | | BTC[.03827744], DOT[113.57414], ETH[.5007704], ETHW[.5007704], FTM[.878], FTT[41.39172], LUNA2[0.00210281], LUNA2_LOCKED[0.04906057], LUNC[.006774], MATIC[400.16], SOL[.007318], TRX[46.9906], USD[2.75], USDT[.0049064] | | |
| 04520384 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNA2[0.09683569], LUNA2_LOCKED[0.22594995], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.98], USDT[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04520482 | | LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[.99981], TRX[0], USD[0.00], XRP[0] | | |
| 04520516 | | LUNA2[4.73015242], LUNA2_LOCKED[11.03702232], LUNC[1030000.648662], USD[0.01] | | |
| 04520645 | | FTT[0.06839936], LUNA2[1.69982208], LUNA2_LOCKED[3.96625153], TSLA[.00634], USD[0.00] | | |
| 04520816 | | ACB[13.14649133], BAO[1], LUNA2[0.00444799], LUNA2_LOCKED[0.01037865], NFT (311297023024005236/FTX EU – we are here! #246722)[1], NFT (349969338038288691/FTX EU – we are here! #246746)[1], NFT (398862507552906774/FTX AU – we are here! #65325)[1], NFT (415181847347447009/FTX EU – we are here! #246737)[1], TLRY[63.29586279], TRX[.003112], UBXT[1], USD[1.47], USDT[.1786619] | Yes | |
| 04520837 | | LUNA2[0.00289643], LUNA2_LOCKED[0.00675835], USD[0.04], USDT[0.05432807], USTC[.410005], XPLA[9.9694] | | |
| 04520884 | | FTT[0.02825445], NFT (325313755030214862/FTX Crypto Cup 2022 Key #1983)[1], NFT (344687636353863270/The Hill by FTX #28777)[1], NFT (483143111651734215/FTX AU – we are here! #16166)[1], NFT (483665966956520819/FTX AU – we are here! #36766)[1], SRM[1.73134438], SRM_LOCKED[74.91988244], USD[0.09] | | |
| 04520966 | | BNB[0], BTC[.00754876], LUNA2[2.77132295], LUNA2_LOCKED[6.46642022], LUNC[461.40743], USD[0.74], XRP[.00000001] | | |
| 04521039 | | AVAX-PERP[0], DOGE-PERP[0], FTT[0.06003866], GST-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM[.34443818], SRM_LOCKED[5.79525616], STX-PERP[0], USD[0.34], XEM-PERP[0] | | |
| 04521061 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH[.00002652], ETH-PERP[0], LUNA2[0.00009485], LUNA2_LOCKED[0.00222799], LUNC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 04521070 | | APT[.02613853], BNB[0], ETH[0], GENE[0], GMT[0], LUNA2-LOCKED[0.00000000], LUNC[0.00208], MATIC[0.02998352], SOL[0], USD[14.94] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04521089 | | AKRO[1], APE[0], AVAX[0], BTC[0], DOT[0], ETH[0], GBP[0.00], LUNA2[0.00511688], LUNA2_LOCKED[0.01193939], LUNC[1114.21216631], NEAR[0], PAXG[0], USD[0.00], XRP[0.00911069] | Yes | |
| 04521099 | | LUNA2[0.00046692], LUNA2_LOCKED[0.00108948], NFT [388758172343897302/FTX EU - we are here! #130091][1], NFT [526041424364140138/FTX EU - we are here! #129992][1], NFT [569740636774680325/FTX EU - we are here! #130144][1], USD[0.53], USTC[.066095] | | |
| 04521142 | | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00687917], LUNA2_LOCKED[0.01605140], NFT [330343863040721380/FTX EU - we are here! #29475][1], NFT [342757718584779538/FTX EU - we are here! #29353][1], NFT [372863684120560471/FTX EU - we are here! #29150][1], NFT [485626422852365602/FTX AU - we are here! #39521][1], NFT [566315993743825100/FTX AU - we are here! #39466][1], TRX[.217193], USD[0.42], USDT[0.00337928], USTC-PERP[0], WAVES-PERP[0] | | |
| 04521189 | | LUNA2[0.00275857], LUNA2_LOCKED[0.00643666], USD[0.00], USTC[.390489] | | |
| 04521272 | | FTT[0], LUNA2[0], LUNA2_LOCKED[1.53262598], TRX[.000778], USD[0.00], USDT[1.03887107] | | |
| 04521302 | | AAVE[0.00995696], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00537886], LUNC[.007086], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USTC[.76141], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 04521308 | | BAO[1], BTC[0], FTT[0.00187540], LUNA2[0.00536894], LUNA2_LOCKED[0.01252753], NFT [296149366438816701/FTX AU - we are here! #24109][1], NFT [385853895025276870/FTX AU - we are here! #35846][1], NFT [409655469433569201/FTX AU - we are here! #24000][1], NFT [464033669396524514/FTX AU - we are here! #24343][1], NFT [546756760241088245/FTX AU - we are here! #35757][1], TRX[.005323], USD[0.04], USDT[0.21090519], USTC[.76], XRP[.005738] | Yes | |
| 04521363 | | FTT[3.98483243], LUNA2[0.00707358], LUNA2_LOCKED[0.01650503], LUNC[2], USDT[7.72361467], USTC[1] | | |
| 04521430 | | LUNA2[141.4302782], LUNA2_LOCKED[330.0039824], LUNC-PERP[0], USD[90.57], USDT[0.00258479] | | |
| 04521508 | | FTM[.9502], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009508], USD[0.00], USDT[0.53052838] | | |
| 04521517 | | 1INCH-PERP[0], ALGO-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00112284], LUNA2_LOCKED[0.00261997], LUNC[.82360S], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[880534.3049], TRX-PERP[0], USD[0.29], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XPLA[6.65], XRP[.682026], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04521531 | | BTC[0], ETH[0], LTC[0], LUNA2[0.22029587], LUNA2_LOCKED[0.51402371], TRX[0.00000200], USDT[0.08526917], USTC[31.18394605] | | |
| 04521657 | | BOBA[61.9831], FTT-PERP[0], GMT[.9696], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], SOL-PERP[0], TRX[.319269], USD[ -0.42], USDT[0.00376126] | | |
| 04521729 | | LUNA2[0], LUNA2_LOCKED[20.64417575], USDT[0.00000285] | | |
| 04521752 | | DOGE-PERP[26], GLMR-PERP[0], LUNA2[0.01678394], LUNA2_LOCKED[0.03916254], LUNC[3654.74], TRX[.001554], USD[ -1.60], USDT[0] | | |
| 04521795 | | BAO[5], FTT[.75985639], GMT[0.00110687], KIN[6], LUNA2[32.44416934], LUNA2_LOCKED[74.96076306], LUNC[7065750.38250189], NFT [329367726215907465/FTX EU - we are here! #132215][1], NFT [338642017333852966/France Ticket Stub #1063][1], NFT [358706472633821148/FTX EU - we are here! #131714][1], NFT [386907183708069831/Baku Ticket Stub #1289][1], NFT [449110909321828666/Japan Ticket Stub #1356][1], NFT [524437097576308598/FTX AU - we are here! #20474][1], NFT [535215017603614740/Monaco Ticket Stub #921][1], NFT [568140764920024631/FTX AU - we are here! #132393][1], SOL-PERP[0], TRX[1.000785], UBXT[2], USD[1615.21], USDT[5279.39380170] | Yes | |
| 04521833 | | BRZ[3.35132336], BTC[0.02061375], ETH[0.00809846], ETHW[0.00809846], LUNA2[0.28549555], LUNA2_LOCKED[0.66615629], LUNC[.9196922], USD[0.00] | | |
| 04521921 | | LUNA2[0.39581552], LUNA2_LOCKED[0.92356956], LUNC[86189.664784], TRX[.781298], USD[1066.24], USDT[0.54277920], XPLA[9.47] | | |
| 04521923 | | BNB[0], BTC[0], FTT[0], LINA[0.47736174], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], USD[0.00], USDT[0] | Yes | |
| 04521933 | | LUNA2[0.63981637], LUNA2_LOCKED[1.49290487], LUNC[0.34940026], USD[ -0.01], USTC[.07568506] | | |
| 04522002 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0051684], USD[0.01] | | |
| 04522083 | | BAO[13], BNB[.00000277], BTC[.00000002], ETH[.0000004], KIN[8], LUNA2[0.00483090], LUNA2_LOCKED[0.01127211], LUNC[.00447561], NFT [303455772942496754/Baku Ticket Stub #1522][1], NFT [319377483039204487/FTX Crypto Cup 2022 Key #1518][1], NFT [436180786779318438/Singapore Ticket Stub #478][1], NFT [447037169484147170/Belgium Ticket Stub #76][1], NFT [456944849360000407/The Hill by FTX #20036][1], NFT [465238743872404209/Montreal Ticket Stub #951][1], NFT [469860860832946167/Hungary Ticket Stub #533][1], NFT [495926069500952916/France Ticket Stub #1358][1], NFT [512889925456695251/Mexico Ticket Stub #562][1], TRX[.000028], UBXT[2], USD[0.00], USDT[0.00000001], USTC[.68383504] | Yes | |
| 04522264 | | BNB[0], ETHW[.00090891], LUNA2[0.49535149], LUNA2_LOCKED[1.15582014], NFT [388400372844643283/FTX AU - we are here! #28594][1], NFT [408077271824873030/FTX AU - we are here! #105023][1], NFT [417032443019718038/FTX AU - we are here! #104814][1], USD[0.00], XRP[96.32512329] | | |
| 04522361 | | LUNA2[0.00253492], LUNA2_LOCKED[0.00591481], LUNC[.00586], USD[0.00], USDT[0] | | |
| 04522567 | | ATOM[17.4941], BNB[.01824062], LOOKS[434], LUNA2[0.00292047], LUNA2_LOCKED[0.00681445], LUNC[.009406], SAND[154], USD[1.69] | | |
| 04522608 | | FTT[0.00000003], LUNA2[0.19547379], LUNA2_LOCKED[0.45610551], LUNC[42564.83], MATIC[0], USD[0.00], USDT[0.00000164] | | |
| 04522648 | | BTC[.0059], FTX_EQUITY[0], LUNA2[0.64280439], LUNA2_LOCKED[1.49987691], LUNC[1072.009334], STG[223.57004322], TRX[.002359], USD[0.41], USDT[73.50000000] | | |
| 04522687 | | BTC[0], BTC-PERP[0], LUNA2[13.70265742], LUNA2_LOCKED[30.83978707], LUNC[26.43875437], TRX[.007933], USD[0.00], USDT[0.56710898] | Yes | |
| 04522694 | | APE[0], FTT[0], KIN[1], LOOKS[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00362], USD[0.00], USDT[0], XRP[0] | | |
| 04522857 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2[0.01692164], LUNA2_LOCKED[0.03948382], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[41.05], USDT[0], USTC-PERP[0] | | |
| 04522926 | | CUSDT[0], ETH[.00000001], ETHW[0.00000001], LUNA2[45.59680398], NFT [471558862403551152/FTX Crypto Cup 2022 Key #0097][1], NFT [510108933599670098/The Hill by FTX #20633][1], SOL[0.00], USDT[0.09884047] | | |
| 04523007 | | BAO[1], KIN[1], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005924], USD[0.00], USDT[0.00000040] | | |
| 04523014 | | BTC[0], ETH[0], LUNA2[0], LUNA2_LOCKED[0.15538252], MATIC[0], NEXO[0], USD[0.00], USDT[0.00027270] | | |
| 04523111 | | BNB[.00000001], DYDX-PERP[0], ENS-PERP[0], FTM[ -68.93280797], FTM-PERP[0], JASMY-PERP[0], LTC-PERP[0], LUNA2[1.16738301], LUNA2_LOCKED[2.72389370], LUNC[.11], MATIC-PERP[0], USD[22.19], USDT[311.37371378], XRP-PERP[0] | | |
| 04523128 | | BTC[.01441947], DOT[.899862], HNT[.79984], LUNA2[0.00000321], LUNA2_LOCKED[0.00000749], LUNC[.69986], SOL[.001], USD[2.64] | | |
| 04523267 | | LUNA2[0.00595994], LUNA2_LOCKED[0.01305720], SOL[18.26125832], USD[0.01], USTC[.792133] | | |
| 04523296 | | ATLAS[2584.85841234], AVAX[5.08922071], BRZ[33.92000000], BTC[0.01079632], CHZ[384.70021528], CRO[818.59161711], DOT[11.56098436], ETH[0.03716066], ETHW[0.14085994], FTT[110.06333653], LUNA2[0.55326679], LUNA2_LOCKED[1.29095586], LUNC[120475.01], MATIC[31.629932], POLIS[1778.46807176], SAND[77.23132623], SOL[22.57018405], SPELL[214116.54837235], USD[13.61] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04523357 | | BTC[.00000573], BTC-PERP[0], FTM[300.924], FTM-PERP[0], GAL-PERP[0], KSHIB-PERP[0], LUNA2[0.20168346], LUNA2_LOCKED[0.47059476], LUNC[43917], USD[1.08] | | |
| 04523393 | | APE[39.582121], AVAX[5.298005], BTC[0.00509821], DOGE[87.24285], DOT[14.996029], ETH[.05398271], ETHW[.05398271], LUNA2[0.57092580], LUNA2_LOCKED[1.33216020], LUNC[12.9187517], SOL[2.5790975], USD[5.99], XRP[239.88809] | | |
| 04523443 | | FTT[1], LUNA2[0.00103956], LUNA2_LOCKED[0.00242566], LUNC[226.36826896], MOB[11.38053193], USD[0.01], USDT[0.41361808] | Yes | |
| 04523479 | | BTC[0], LOOKS[.83644], LUNA2[0.00133913], LUNA2_LOCKED[0.00312465], LUNC[291.6], USD[0.06], USDT[.00228366], XPLA[7418.725305] | | |
| 04523582 | | LUNA2[1.61739050], LUNA2_LOCKED[3.77391118], LUNC[352190.188552], TRX[.407126], USD[45.29], XPLA[139.984] | | |
| 04523660 | | APE[18.4993], APE-PERP[0], AUDIO[428.9142], BTC[.02959408], BTC-PERP[0], DOGE-PERP[0], ETH[.8178182], ETH-PERP[0], ETHW[.8178182], GMT[296.9406], LUNA2[2.66120370], LUNA2_LOCKED[6.20947531], LUNC[579482.710274], MATIC[1109.864], MATIC-PERP[0], MTL[178.66426], SOL[18.216356], SOL-PERP[0], USD[1.14], XRP[1297.4962] | | |
| 04523730 | | LUNA2[0.00635383], LUNA2_LOCKED[0.0148256[1], LUNC[.0076301], LUNC-PERP[0], NFT (294100158012907875/FTX EU - we are here! #30301)[1], NFT (400557937248769281/FTX EU - we are here! #30103)[1], NFT (561413789469784004/FTX AU - we are here! #49095)[1], SOL[20.98316001], USD[7403.93], USTC[0.89941], USTC-PERP[0], XRP[56] | Yes | |
| 04523832 | | APE[.09998], BTC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00309866], LUNA2_LOCKED[0.00723021], LUNC[.009982], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[ -1.12], USDT[13.330341], XMR-PERP[0], ZIL-PERP[0] | | |
| 04523914 | | LUNA2[0.00060945], LUNA2_LOCKED[0.00142206], LUNC[132.71], TRX[.253393], USD[0.00], USDT[0.0463237] | | |
| 04523976 | | LUNA2_LOCKED[26.57470781], NFT (319398660947453296/The Hill by FTX #10748)[1], NFT (408873315784757205/FTX Crypto Cup 2022 Key #2869)[1], PEOPLE[8.898], SOL-PERP[0], USD[0.08], XRP[0.80856927] | | XRP[.798324] |
| 04524078 | | BTC-PERP[0], LUNA2[0.02271498], LUNA2_LOCKED[0.05300162], LUNC[.059981], NFT (561426410064234344/FTX Crypto Cup 2022 Key #3623)[1], TRX[.652246], UBXT[1], USD[2.30], USDT[0.82287400], USTC[.57972], USTC-PERP[0], XPLA[1821.557658], XRP[42.75267724] | | |
| 04524160 | | APE-PERP[0], ATOM-PERP[0], BOLSONARO2022[0], DOGE-PERP[0], LUNA2[0.00041204], LUNA2_LOCKED[0.00096144], LUNC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[.05832749] | | |
| 04524197 | | GOG[.0648], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008084], USD[0.00], USDT[0.34755104], XPLA[.422] | | |
| 04524202 | | CTX[0], LUNA2[0.02825194], LUNA2_LOCKED[0.06592121], USD[0.12], USTC[3.9992] | | |
| 04524217 | | APE[.092723], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00005234], BTC-PERP[0], CRV-PERP[0], DOGE[.30064], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.0000001], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC[.004186], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0034678], NEAR-PERP[0], OP-PERP[0], RAY[.88581], RAY-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[80], SUSHI[.14508], THETA-PERP[0], TRX-PERP[0], USD[ -781.07], USDT[1.07019626], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XPLA[6.5895], ZEC-PERP[0] | | |
| 04524264 | | BNB[0], BTC[0.58061973], BTC-PERP[.0027], LUNA2[3.14505679], LUNA2_LOCKED[7.33846585], LUNC[4520.48246051], SOL[202.07394843], USD[15153.06] | | |
| 04524317 | | LUNA2[0.00039427], LUNA2_LOCKED[0.00091997], LUNC[85.854526], USDT[0.00000296] | | |
| 04524330 | | BTC[0.00059992], KIN[1], LUNA2[0.28258085], LUNA2_LOCKED[0.65935532], TRX[20.885018], USD[184.99], USTC[.96466], XPLA[43.25178] | | |
| 04524381 | | AUD[0.00], AVAX[0], BNB[0], BTC[0.00009629], CRO[2653.400567[1], CVC[331.48183051], DOGE[0], ETH[0.00098507], FTT[18.66513673], LUNA2[0.46865381], LUNA2_LOCKED[1.09352557], LUNC[0], RAY[231.61909659], SOL[0.89066569], SRM[0.16888288], SRM_LOCKED[0.0185158], SUSHI[0], USD[1050.16], USDT[0.00710535] | Yes | |
| 04524444 | | LUNA2[0.00155274], LUNA2_LOCKED[0.00362307], LUNC[.005002], SOL[.00461488], USD[0.29], USDT[0.00000001] | | |
| 04524465 | | LUNA2[0.09024914], LUNA2_LOCKED[0.21058134], LUNC[19651.94213], LUNC-PERP[ -19000], USD[28.12], XPLA[.0943], XRP[.6866] | | |
| 04524481 | | ANC-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNA2[0.56333779], LUNA2_LOCKED[1.31445484], LUNC[122667.99], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SOL[.0098974], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[ -6.33], XRP-PERP[0], YFI-PERP[0] | | |
| 04524557 | | BAO[1], BTC[6.35041005], BTC-PERP[0], ETH[.00042486], ETHW[.00042486], KIN[1], LUNA2[0.04599136], LUNA2_LOCKED[0.10731318], TRX[198163.73977075], TSLA[.0081], USD[0.01], USDT[0.00041285], USTC[.99253271] | Yes | |
| 04524564 | | FTT[1031.05], SRM[3.86169982], SRM_LOCKED[102.21830018], USDT[1999.71] | | |
| 04524653 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00184545], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[7.2785733], SRM_LOCKED[156.70109402], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | Yes | |
| 04524672 | | LUNA2[0.0286557S], LUNA2_LOCKED[0.06686343], LUNC[6239.85178], USD[0.02], XRP[.482228] | | |
| 04524673 | | LUNA2_LOCKED[33.27947997], TRX[.000777], USD[0.07], USDT[0], USTC[0] | | |
| 04524743 | | BTC[1.25668511], BTC-PERP[0], ETH[9.89370212], ETH-PERP[0], ETHW[10.06690363], FTT[4164.401544], SRM[8.07560747], SRM_LOCKED[150.92439253], USD[ -61.63], USDT[564.119] | Yes | |
| 04524776 | | BNB[.00000001], ETH[.0155], ETHW[.007], FTT[0.01043322], LUNA2[0.00417359], LUNA2_LOCKED[0.00973839], LUNC[908.81], MATIC[.00000001], TRX[.418279], USD[31.79], USDT[0] | | |
| 04524819 | | LUNA2[0.07357546], LUNA2_LOCKED[0.17167608], USTC[10.41496289], XPLA[10398.82041649] | | |
| 04524925 | | LUNA2[25.53382263], LUNA2_LOCKED[59.57891946], LUNC[82.4443687], USD[0.13], XPLA[1879.4604] | | |
| 04524962 | | BAO[4], KIN[2], LUNA2[0.00008680], LUNA2_LOCKED[0.00202053], LUNC[18.90141688], USD[0.00] | | |
| 04524979 | | LUNA2[5.39662851], LUNA2_LOCKED[12.59213319], LUNC[1175127.22], USD[0.00], USDT[0.08231102] | | |
| 04524982 | | FTT[1000.00425], LTC[.00860647], SRM[12.00226787], SRM_LOCKED[184.9494251], TRX[.001555], USD[5.82], XPLA[51140.5064] | | |
| 04525060 | | ANC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0066159], SOS[77447], SOS-PERP[0], USD[1.01], USDT[0.18555261], USTC-PERP[0], XPLA[9.7188], ZIL-PERP[0] | | |
| 04525076 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], FTM-PERP[0], FTT[0], GLMR-PERP[0], HNT-PERP[0], JASMY-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNC[0.00154355], MCB-PERP[0], MTL-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2.95], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 04525095 | | APT[0], BNB[0.00000001], ETH[0], HT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0054], MATIC[0], SOL[.0000001], USD[0.00], USTC[0], NFT (333815543339417659/FTX EU - we are here! #23778S)[1], NFT (362813503367350508/FTX EU - we are here! #237773)[1], SOL[0], TRX[0.000009], USDT[0.0000015] | | |
| 04525117 | | APT[164.9695905], BNB[0.00001448], FTT[0], LUNA2[0.00474825], LUNA2_LOCKED[0.01107925], MATH[14.21148279], NFT (301070067218613837/FTX Crypto Cup 2022 Key #4458)[1], SOL[0], TRX[.000001], USD[0.00], USDT[10.65548967], USTC[.6721382] | Yes | |
| 04525146 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CVC-PERP[0], DOGE-1230[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], GMT-PERP[0], LUNA2[24.8567364], LUNA2_LOCKED[57.9990516], MATIC[0], MATIC-PERP[0], SOL[4.11], WAVES-PERP[0], XRP[181.98878063], XRP-PERP[0] | | |
| 04525172 | | AMPL[0], BTC[0], FTT[0], LUNA2[0.00649500], LUNA2_LOCKED[0.01515502], USD[22.66], USTC[.9194] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04525174 | | APE[0.00001392], BAO[7], DENT[2], GST[.00377062], KIN[3], LUNA2[0.00110995], LUNA2_LOCKED[0.00258989], LUNC[241.69486795], SOL[0], TRX[1], USDT[0] | Yes | |
| 04525177 | | ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], BAL-PERP[0], BNT-PERP[0], CEL[-0.25008775], CEL-PERP[0], CVX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00093234], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], LDO-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0094394], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OP-PERP[0], RON-PERP[0], ROSE-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.37], USDT[287.36885732], USTC-PERP[0], ZIL-PERP[0] | | |
| 04525216 | | ETH[0], FTT[750.05321779], SRM[.1885614], SRM_LOCKED[108.92563857], USDT[0.00000003] | | |
| 04525292 | | BTC[0], FTT[.02820469], LUNA2[0.00957290], LUNA2_LOCKED[0.02233677], LUNC[2084.52], RAY[0], SLP[0], SRM[0], STEP[0], USD[0.11] | | |
| 04525312 | | APE[0.00981043], APE-PERP[0], APT-PERP[0], AVAX[0.06897195], AVAX-PERP[0], BNB[9.07909257], BNB-PERP[0], BTC[3.57297108], BTC-PERP[0], CEL[0.01748614], CEL-PERP[0], DOGE[698.09508760], DOGE-PERP[0], ETH[0.10064041], ETH-PERP[0], ETHW[0.05005225], FTM[0.91204528], FTM-PERP[0], FTT[23.60000664], FTT-PERP[0], LINK-PERP[0], MATIC[10988.42979263], MATIC-PERP[0], RAY[61998.00753418], RAY-PERP[68469], SOL[4692.64982833], SOL-PERP[0], SRM[704.09028172], SRM_LOCKED[14216.46971828], TRX[4554323.68993060], TRX-PERP[0], USD[-19565.76], USDT[10.01247500], USDT-PERP[0], USTC[0], USTC-PERP[0], XRP[0.64562675], XRP-PERP[0] | | |
| 04525330 | | LUNA2[0.05586590], LUNA2_LOCKED[0.13035377], LUNC[.1799658], USD[0.10], XRP[.2926] | Yes | |
| 04525376 | | ALPHA[1], LUNA2[0.00306948], LUNA2_LOCKED[0.00716212], LUNC[.009888], TRX[.04322173], USD[0.03] | | |
| 04525445 | | AUD[0.00], BAO[3], DENT[1], FRONT[1], HOLY[1], HXRO[1], KIN[5], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], SECO[1], TRU[1], TRX[2], UBXT[1], USD[20709.82] | | |
| 04525466 | | FTT[0.01282484], LUNA2[0.56873874], LUNA2_LOCKED[1.32705708], LUNC[123844.06], USD[0.00] | | |
| 04525503 | | BTC[0], ETHW[0], FTT[2.099601], LUNA2[0.00158631], LUNA2_LOCKED[2.37558601], LUNC[0], SAND[.37059139], USD[0.03], USTC[0] | Yes | |
| 04525518 | | CTX[0], LUNA2[2.39219552], LUNA2_LOCKED[5.58178956], LUNC[7.706192], USD[0.00] | | |
| 04525613 | | ALPHA-PERP[0], APE-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[.00008159], BTC-PERP[0], CELO-PERP[0], CTX[0], CVX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00030880], FLM-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LUNA2[0.22845327], LUNA2_LOCKED[0.53305765], LUNC[009174], LUNC-PERP[0], MAPS-PERP[0], MTA-PERP[0], NFT (296785667726221902/FTX EU - we are here! #42389)[1], NFT (341568003142902779/FTX EU - we are here! #280749)[1], NFT (354230428895030554/The Hill by FTX #13703)[1], NFT (485597425425868490/FTX Crypto Cup 2022 Key #8964)[1], NFT (500102530774786449/FTX EU - we are here! #280768)[1], PEOPLE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[-0.98], USDT[0.22654750], USTC[32.33865987], XRP[0.56277919], ZIL-PERP[0] | | |
| 04525638 | | LUNA2[0.23572644], LUNA2_LOCKED[0.55002837], LUNC[51329.93], NFT (349241773854417614/FTX EU - we are here! #208722)[1], NFT (355385319630215801/FTX EU - we are here! #209337)[1], NFT (358939944807282404/FTX EU - we are here! #209410)[1], USD[0.00], USDT[0.62334320] | | |
| 04525660 | | LUNA2_LOCKED[0.00000001], LUNC[.00161], TRX[.951976], USDT[0], XPLA[759.698] | | |
| 04525691 | | BNB-PERP[0], DOGE[.8718], DOT[44.57322871], ETH[.00036], ETH-PERP[0], ETHW[.00036], LUNA2[0.66104712], LUNA2_LOCKED[1.54244329], LUNC[143944.403476], OXY[1212.6992], RUNE[380.53571], SHIB[31258.10636980], SOL[35.9928], SRM[122.1520864], SRM_LOCKED[.1443595], TRX[.000777], USD[7042.20], USD[0] | | |
| 04525717 | | LUNA21.70504747], LUNA2_LOCKED[3.92887072], LUNC[20865.78756781], NFT (525810507249277713/FTX Crypto Cup 2022 Key #3685)[1], TRX[.829389], USD[0.05], XPLA[839.59980766] | Yes | |
| 04525733 | | CTX[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002841], USD[0.50], XPLA[2324.70515483], XRP[.4448] | | |
| 04525901 | | BNB[0], ETH[0.20136670], ETHW[.26470657], LUNA2[2.91535352], LUNA2_LOCKED[6.71196510], LUNC[634824.37926479], NFT (349155282875344108/FTX EU - we are here! #159923)[1], NFT (355502939667840046/FTX Crypto Cup 2022 Key #17263)[1], NFT (360396269218236885/Japan Ticket Stub #1966)[1], NFT (428030885584362303/The Hill by FTX #16453)[1], NFT (433065528217232883/FTX EU - we are here! #160279)[1], NFT (527600779492278283/FTX EU - we are here! #268392)[1], USD[0.00], USDT[37.29650370] | Yes | |
| 04526040 | | AVAX[1.01657314], BTC[0], FTT[0.00010153], LUNA2[0.72094838], LUNA2_LOCKED[1.68221290], LUNC[0], SOL[0], SUSHI[0], USD[42.08] | | |
| 04526115 | | APE-PERP[0], LUNA2[0.00114174], LUNA2_LOCKED[0.00266406], LUNC[.003678], SOL[.005668], USD[0.01], USDT[0.34091672], XPLA[9.932] | | |
| 04526214 | | AKRO[3], BAO[13], BNB[0], ETH[0], HT[0], KIN[10], LTC[20], LUNA2[0.00001386], LUNA2_LOCKED[0.00003234], LUNC[3.01852959], MATIC[0], NFT (313071596136908759/FTX EU - we are here! #33616)[1], NFT (542249412872153208/FTX EU - we are here! #33420)[1], NFT (551471368883421481/FTX EU - we are here! #33692)[1], TRX[0], UBXT[2], USD[0.00], USDT[.35574567] | | |
| 04526244 | | ANC[0], APT[34.70493536], ETH[2.44946485], ETHW[0], LUNA2[9.30071967], LUNA2_LOCKED[21.70167924], LUNC[299620.055687 ], MATIC[1892.88567721], SHIB[0], SWEAT[0], USD[0.01] | Yes | |
| 04526293 | | BNB[0], DAI[0], ETH[0.00065721], ETHW[0], LUNA2[3.42684223], LUNA2_LOCKED[7.99596521], USD[2234.76], USDT[0.00000000], USTC[0] | | USD[0.76] |
| 04526485 | | LUNA2[9.1847562], LUNA2_LOCKED[21.4310978], LUNC[2000000], TONCOIN[204.2], USD[0.26], USDT[0.00000034] | | |
| 04526549 | | 1INCH[208.77444339], AAVE[06636048], AGLD[2.39854314], AKRO[391.55781363], ALCX[.03551016], ALEPH[9.76539155], ALGO[3.83783252], ALICE[3.57575593], ALPHA[2.91040694], AMPL[0.36011290], ANC[4.99410372], APE[.65041894], APT[3.81772165], ASD[481.93632576], ATLAS[556.19029368], ATOM[.53205037], AUDIO[5.14501176], AURY[.38923181], AVAX[.47214724], AXS[.2749866], BADGER[1.23709886], BAL[.68050995], BAND[2.728621], BAO[5607.61294985], BAT[1.45496666], BCH[.03630608], BICO[2.14077161], BIT[154.40729911], BLT[18.51635462], BNB[.000002], BNT[5.19945377], BORA[10.55634138], BRZ[56.57921184], BTC[2.0018469], BTT[17149012.34832363], C98[3.77941865], CEL[3.18005022], CHR[4.40217813], CHZ[55.78041596], CITY[.26011198], CLV[8.25523543], COMP[.08925027], CONV[966.60282749], COPE[7.12598145], CQT[3.06811089], CREAM[.27634294], CRO[335.47666017], CRV[26.94371348], CUSD[145.28629751], CVC[8.90967879], CVX[.13132449], DAWN[1.30960408], DENT[833.46898301], DFL[158.17381717], DMG[165.32296207], DODO[16.27742009], DOGE[73.84641743], DOT[.65645437], DYDX[17.22530738], EDEN[57.48411006], EMB[22.44474275], ENJ[19.64715909], ENS[7.2126974], ETH[2.01191173], ETHW[18.7304957], FIDA[9.07900957], FRONT[5.36247539], FTT[1.79730360], FXS[.40663396], GAL[4.60051651], GALFAN[.81842331], GARI[21.45207755], GENE[.84085669], GMT[3.41885887], GODS[1.03136225], GOG[2.50427015], GRT[28.61142296], GST[3.86822763], GT[1.48341243], HGET[1.67488973], HNT[8.56277031], HOT[291.22997639], HUM[3.118453], HXRO[34.36477590], IMX[0.65539197], INDI[7.76960075], INTER[.42036747], JET[13.27257361], JOE[10.98376394], JST[170.89156746], KBTT[1406.41437468], KIN[68305.03872869], KNC[2.05421855], KSHIB[104.40901885], KSOS[946.7724527], LEO[16.3098817], LINA[502.99183631], LINK[.8722712B], LOOKS[7.44207509], LRC[.14319531], LTC[1.11630026], LUA[33.396245], LUNA[25.17958383], LUNA2_LOCKED[37.65774694], MAPS[2.90048023], MATH[31.57970098], MATIC[8.81855522], MBS[60.04440743], MCB[.73251472], MEDIA[.15500435], MER[75.76131023], MKR[.00058432], MNGO[81.14173625], MOB[2.57566345], MSOL[.00968372], MTA[7.79645181], MTL[.36367911], NEAR[.8094247], NEXO[.4598926], NFT (291279076207028228/FTX EU - we are here! #48130)[1], NFT (313154440450459556/FTX EU - we are here! #48240)[1], NFT (354472542068679067/FTX EU - we are here! #48196)[1], ORBS[12.36938694], OXY[24.21948231], PAX[2.00503817], PEOPLE[21.94021466], PERP[40.61134729], POLIS[7.04952460], PRISM[259.32697451], PRMX[30368208], PSG[.28032009], PSY[33.06626326], PTU[3.60105977], PUND[0.02386], QI[287.19897464], RAMP[36.24145232], RAY[9.49903872], REAL[.76017693], REEF[177.18891431], REN[2.87065184], RNDR[7.3451055], ROOK[09166334], RSR[360.30204469], RUNE[1.43681457], SAND[4.35428191], SECO[1.27561946], SHIB[5455082.48940671], SKL[55.77144736], SLND[1.57166204], SLP[788.76788576], SLRS[8.47802072], SNX[1.8134416], SNY[2.00507641], SOL[58115577], SOS[3081906.45429256], SPA[73.17727002], SPELL[2952.6645176], SRM[5.16718151], STARS[37.74615742], STEP[102.02866637], STETH[.00398875], STG[8.88576562], STNK[0.00046260], STOR[22.59322167], STSOL[.02490457], SUN[72.62949844], SUSHI[18.67599956], SXP[9.90583371], TLM[86.77371761], TOKEN[0.23559852], TONCOIN[5.62242738], TRB[58.86583796], TRX[183.97835123], TRYB[166.67745137], TULIP[9.22462696], UBXT[24.37461814], UMEE[169.99934438], UNI[7.20290843], USD[-0.02], USDT[0.00000000], VGX[8.25205419], WAVES[7.06350882], WFLOW[74703940], WRX[4.53801563], XAUT[.0095948], XPLA[4.35914833], XRP[216.28558687], YFI[.00637097], YGG[.56678533], ZRX[13.26449716] | Yes | |
| 04526586 | | AAVE-093920[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[.684791], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000008], LUNA2-PERP[0], LUNC-PERP[0000000], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ[.083118], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.55], USDT[0.00767845], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XPLA[9.7245], XRP[.9856], XRP-PERP[0] | | |
| 04526603 | | LUNA2[0.29971947], LUNA2_LOCKED[0.69934544], USD[0.30589779], XRP[13.99734] | | |
| 04526699 | | AKRO[2], BAO[5], BTC[0], DENT[2], ETH[.00000001], EUR[8.07], KIN[4], LUNA2[0.35278012], LUNA2_LOCKED[0.82315362], LUNC[76818.61501684], LUNC-PERP[0], RSR[1], TRX[1.00384209], UBXT[1], USD[2.32], USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04526822 | | AAPL-0624[0], ADA-PERP[0], ATOM-PERP[0], BTC[0.00002927], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], ICX-PERP[0], LUNA2[115.0390714], LUNA2_LOCKED[268.4244999], LUNC[25050000], SAND-PERP[0], TSLA-0624[0], USD[10.88], USDT-PERP[0], WAVES-PERP[0], XPLA[24427.014] | | |
| 04526892 | | ADABULL[146.18350102], AXS[.00161438], BNB-PERP[0], BTC[0], BULL[.00091489], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00064000], FIL-PERP[0], GBP[0.00], KNC[.05003534], LRC-PERP[0], LUNA2[29.83483424], LUNA2_LOCKED[69.61461324], LUNC[92.84095402], PAXG[.00000001], SOL[0], USD[-3.30], USTC[143.6315185] | | |
| 04526911 | | GRT[.878], LUNA2[1.75052594], LUNA2_LOCKED[4.08456053], LUNC[.71], TRX[2411.518443], USD[0.12], USD[0.0307345], XPLA[.996] | | |
| 04527141 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002826], NFT[346523065351969374/FTX AU - we are here! #40846][1], NFT[371528329168182954/FTX AU - we are here! #40790][1], USDT[0] | | |
| 04527145 | | BTC[.0036], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0047602], LUNC-PERP[0], USD[0.15], USTC-PERP[0], XRP[0] | | |
| 04527491 | | AKRO[1], KIN[2], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], USD[0.00], XPLA[41.25649564] | | |
| 04527792 | | BTC[0], COMP[0], ETH[0.01900000], ETHW[0.11304599], GBP[0.00], LUNA2[.18328973], LUNC[5.09434271], TRX[.001583], USD[0.00], USDT[20.70640000] | | |
| 04527841 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007555], NFT[441693205943644958/FTX AU - we are here! #54180][1], USD[0.00], USDT[0], USTC[0] | | |
| 04527976 | | CEL[.0581875], ETHW[.0008323], GST[.091887], HT[.097054], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0073224], SWEAT[.40703], USD[256.42], USDT[0.00000001] | | |
| 04528085 | | AKRO[495.6111994], APE[1.72619754], BAQ[74087.67924392], BARI[1.06927353], BCH[1.04847349], CLV[70.09006095], CONV[1002.04061839], DENT[3773.17093773], DFL[187.86959669], DOGE[1778.71134441], GALA[126.47686417], HNT[3.17211062], KIN[128487.6483234], LINA[182.23655483], LTC[1.05150778], LUNA2[0.04038447], LUNA2_LOCKED[0.09423043], LUNC[28935.47237458], MNGO[110.91974263], RSR[1], SAND[3.95584245], SHIB[48327116.80336426], SLRS[109.8334949], SOL[1.05843392], SOS[5594931.21281006], SPELL[2412.45166398], STEP[107.43023322], TRX[97.11951227], UBXT[127.16480016], USD[0.00], USDT[0.00000001] | | |
| 04528285 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNC[0.00188288], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00001500], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.37], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 04528293 | | BTC[0], DOGE[0.15495225], LUNC[0006032], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | Yes | |
| 04528578 | | BTC-PERP[0], ETH-PERP[0], ETHW[33.47790662], LUNA2[0.01690708], LUNA2_LOCKED[0.03944986], LUNC[3681.553542], LUNC-PERP[0], NFT[496502736456639153/FTX AU - we are here! #21284][1], SOL[.00138976], SOL-PERP[0], USD[5.25] | | |
| 04528679 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC-MOVE-0326[0], BTC-MOVE-0402[0], BTC-MOVE-0409[0], BTC-MOVE-0425[0], BTC-MOVE-0507[0], BTC-MOVE-0511[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.34710719], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00374074], LUNA2_LOCKED[0.00639724], LUNC[.008832], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.010008], TRX-PERP[0], UNI-PERP[0], USD[521.22], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04528844 | | ETH[0], GST[.06], LDO[.902948], LUNA2[0.00000013], LUNA2_LOCKED[0.00000032], LUNC[.03], NFT[361989922004658193/FTX EU - we are here! #20873][1], NFT[399102878303978786/FTX AU - we are here! #32138][1], NFT[433078266244818624/FTX AU - we are here! #20592][1], NFT[443738604085553311/FTX AU - we are here! #33210][1], TRX[.000777], USD[4.70], USDT[0.06935826] | | |
| 04528917 | | LUNA2[7.08390900], LUNA2_LOCKED[16.529121], LUNC-PERP[0], TRX[.130378], USD[0.52], USDT[0.00076311], USTC-PERP[0], XPLA[600] | | |
| 04528924 | | ETH[.0009988], ETHW[.0059988], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003288], TRX[.684203], USD[0.01], XPLA[.018] | | |
| 04528949 | | CAKE-PERP[0], ETH[.00006834], ETH-PERP[0], ETHW[18.3601724], GMT-PERP[0], LUNA2_LOCKED[50.69156558], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000044], USD[82.60], USDT[52.18894215], USDT-PERP[0], USTC[.1592], USTC-PERP[0] | | |
| 04528992 | | BTC[.0001], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00697962], LUNA2_LOCKED[0.01628579], USD[-0.82], USDT[0.00000001], USTC[.988], USTC-PERP[0] | Yes | |
| 04529047 | | AXS[0], ETH-PERP[0], FTT[1984.13703359], HT[0], ICP-PERP[0], NFT[288384111341911734/FTX EU - we are here! #17103][1], NFT[346401088523894876/FTX AU - we are here! #63632][1], NFT[482097764949375028/FTX EU - we are here! #223682][1], NFT[543820622320891947/FTX EU - we are here! #223672][1], SRM[.83681318], SRM_LOCKED[32.16318682], TONCOIN[10527.3036767], USD[0.16], USDT[0] | Yes | |
| 04529116 | | BTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007516], LUNC-PERP[0], USD[0.03], WAVES-PERP[0], XPLA[6.476] | | |
| 04529167 | | BAO[5], BNB[0], DAI[0], ETH[0.00418085], ETH-PERP[0], LTC[0], LUNA2[0.00001100], LUNA2_LOCKED[0.00002568], LUNC[2.39672768], MATIC[0], SOL[0], USD[0.00], USD[0.00005007] | Yes | |
| 04529213 | | ETH[.00000011], ETH-PERP[0], ETHW[.00000011], FTT[25.79506], FTT-PERP[0], GST[380.4], LUNA2[0.27590023], LUNA2_LOCKED[0.64188838], LUNC[62134.02377561], NFT[332280473697573083/FTX AU - we are here! #21453][1], NFT[398028531465373551/FTX AU - we are here! #1830][1], NFT[429746212051187000/FTX EU - we are here! #106560][1], NFT[438064933476103818/FTX AU - we are here! #53953][1], NFT[456693786071906017426/FTX EU - we are here! #106436][1], NFT[477303566099527631/Montreal Ticket Stub #674][1], NFT[537502069821291569/Baku Ticket Stub #1868][1], NFT[547409983175527193/FTX Crypto Cup 2022 Key #1099][1], NFT[552828218926280578/Austria Ticket Stub #759][1], NFT[569256934707599881/Monaco Ticket Stub #977][1], NFT[574800258499811161/FTX EU - we are here! #106646][1], SOL[.00001986], SOL-PERP[0], TRX[.000782], USD[227.61], USDT[7.49349838] | | |
| 04529279 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 04529317 | | SRM[.60473704], SRM_LOCKED[8.51526296] | | |
| 04529372 | | FTT[.06140494], NFT[439876314958166185/FTX AU - we are here! #30960][1], SRM[1.93084973], SRM_LOCKED[51.10915027], USDT[0] | | |
| 04529549 | | FTT[0], SRM[.36275344], SRM_LOCKED[5.61297649] | | |
| 04529558 | | ETH[.00005698], ETHW[.00005696], IP3[6.6265], NFT[327258675562226474/FTX AU - we are here! #33681][1], NFT[333585944264227850/FTX Crypto Cup 2022 Key #4494][1], NFT[459658373035446712/The Hill by FTX #6842][1], SRM[1.85660409], SRM_LOCKED[23.20359383], USD[0.01], XPLA[9.52] | | |
| 04529564 | | FTT[900], SRM[5.99009252], SRM_LOCKED[90.72990748], USD[11000.00] | | |
| 04529627 | | NFT[573155779663313396/FTX AU - we are here! #28487][1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.39] | | |
| 04529646 | | SRM[.74061394], SRM_LOCKED[11.49938606], USD[0.01] | | |
| 04529682 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 04529687 | | BTC[0], FTT[0.01889540], SRM[1.3438896], SRM_LOCKED[58.2240328], USD[0.09] | Yes | |
| 04529752 | | LUNA2[0], LUNA2_LOCKED[1.09964580], TRX[.6837], USD[0.02499230] | | |
| 04529792 | | BTC-PERP[0], LUNA2[0.00024763], LUNA2_LOCKED[0.00057781], LUNC[53.92285], TRX[.121503], USD[0.03207186], XPLA[669.654] | | |
| 04529819 | | SRM[.83176735], SRM_LOCKED[11.40823265], TRX[.001793], USDT[.27421266] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04529884 | | FTT[0.01888230], NFT (290245931066986754/The Hill by FTX #28773)[1], NFT (321958576629311290/FTX AU - we are here! #16099)[1], NFT (366416486562463898/FTX AU - we are here! #35739)[1], SRM[1.3438896], SRM_LOCKED[58.2240328], USD[0.00] | Yes | |
| 04529911 | | APE[1.30414175], AXS[0], BAO[1], LUNA2[0.00004418], LUNA2_LOCKED[0.00010309], LUNC[9.62077229], SOL[0.00000091], USD[1.04] | Yes | |
| 04529977 | | FTT-PERP[0], LUNA2[0.10487274], LUNA2_LOCKED[0.24470306], NFT (304229639456058587/FTX AU - we are here! #52782)[1], NFT (493947440779760669/FTX AU - we are here! #52719)[1], TRX[0.002331], USD[0.00], USDT[0] | | |
| 04529986 | | LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USTC[1] | | |
| 04530098 | | NFT (347001465590993507/FTX AU - we are here! #14190)[1], NFT (443262919329552022/FTX AU - we are here! #47138)[1], NFT (567472792133865718/FTX AU - we are here! #14208)[1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 04530161 | | DOGE-PERP[0], KNC-PERP[0], LUNA2[1.04521976], LUNA2_LOCKED[2.43884612], MOB-PERP[0], NEAR-PERP[0], POMO-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.02968378] | | |
| 04530187 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00324942], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04530235 | | FTT[0.01889205], NFT (379057444250704636/FTX AU - we are here! #16055)[1], NFT (442008376871296150/FTX AU - we are here! #35608)[1], NFT (564836282510064777/The Hill by FTX #28757)[1], SRM[1.3438896], SRM_LOCKED[58.2240328], USD[0.00] | Yes | |
| 04530262 | | ADA-PERP[0], CHF[0.00], DOT[99.5], EUR[0.00], GALA[10370], LUNA2[93.34590591], LUNA2_LOCKED[217.8071138], LUNC[20326267.54], TRX[.004443], USD[0.00], USDT[4096.90603232] | | |
| 04530319 | | AVAX[0], FTT[0], LUNA2[0.00000003], LUNC[0.00813], TONCOIN[0], USD[0.02], USDT[0] | | |
| 04530449 | | DENT[2], DOGE-PERP[ -1], LUNA2[0.03532202], LUNA2_LOCKED[0.08241804], LUNC[.004162], MATH[1], USD[5.27], USDT[0.00000002], USTC[5] | Yes | |
| 04530468 | | CEL[.01083128], ETHW[.00085759], EURT[.06], LEO[1.5625], LUNA2[0.00153797], LUNA2_LOCKED[0.00358860], LUNC[.0088917], LUNC-PERP[0], USD[101.00], USDT[0.00375774], USTC[.217702] | | |
| 04530513 | | BAO[2], BTC-PERP[0], ETH[.00000049], ETHW[.00000049], NFT[.00000009], LUNC[.0086956], NFT (347591860963212795/FTX AU - we are here! #168231)[1], NFT (416901078354906493/FTX EU - we are here! #168678)[1], NFT (461703209404545159/Monaco Ticket Stub #77)[1], NFT (481905660244271636/Baku Ticket Stub #1140)[1], USD[0.00], USDT[0] | Yes | |
| 04530538 | | LUNA2[0.30126895], LUNA2_LOCKED[0.70296089], LUNC[66338.15233159], USD[0.01], XPLA[2397.59420424], XRP[.743097] | Yes | |
| 04530554 | | APE-PERP[0], AVAX-PERP[0], BTC[.00007], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CVX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], LDO-PERP[0], LUNA2[4.03023394], LUNA2_LOCKED[9.40387920], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RNDR-PERP[0], SNDR-PERP[0], TLM-PERP[0], TRX[.000072], USD[ -109.53], USDT[121.88108375] | | |
| 04530605 | | FTT[20.01860069], SRM[2.37593057], SRM_LOCKED[56.90440643], USD[1453.13], USDT[1200] | | |
| 04530625 | | LUNA2[1.55023464], LUNA2_LOCKED[3.61721416], TRX[.000001], USD[2.91], USDT[7.73297684], XPLA[.498] | | |
| 04530784 | | BTC[0], LUNA2[0.02928313], LUNA2_LOCKED[0.06832731], LUNC[6376.464452], USDT[0.00092541] | | |
| 04530817 | | ETH-PERP[0], GMT-PERP[0], GST[.03], GST-PERP[0], LUNA2[0.00585160], LUNA2_LOCKED[0.01365374], LUNC-PERP[0], USD[0.02], USDT[0], USTC[.628323] | | |
| 04530858 | | FTT[2S], NFT (288725063164321161/Singapore Ticket Stub #1239)[1], NFT (320901409397022297/Belgium Ticket Stub #683)[1], NFT (363274306321419872/Netherlands Ticket Stub #390)[1], NFT (375492902389842143/FTX Crypto Cup 2022 Key #2950)[1], NFT (377902255065396321/France Ticket Stub #600)[1], NFT (381743589686862849/FTX EU - we are here! #189801)[1], NFT (385807892000928188/The Hill by FTX #4748)[1], NFT (392027004892031423/FTX AU - we are here! #5988)[1], NFT (469570737909563208/FTX AU - we are here! #25853)[1], NFT (476970989335522344/FTX EU - we are here! #189871)[1], NFT (496917398299880227/FTX AU - we are here! #189902)[1], NFT (548987270994122827/FTX AU - we are here! #5998)[1], SRM[.3947643], SRM_LOCKED[5.7252357], USD[1934.85] | Yes | |
| 04530895 | | APT[0], AVAX[0], AXS[0], BNB[0], ETH[0], FTT[0.00000002], LUNA2[0.00001289], LUNA2_LOCKED[0.00003007], LUNC[2.80698557], MANA[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 04530919 | | BTC[.0003], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[7.06907306], LUNA2_LOCKED[16.49450381], TRX[.000788], USD[27.55], USDT[2274.47554183], USTC[1000.66145906] | | |
| 04531021 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003634], USD[0.00], USTC-PERP[0] | | |
| 04531115 | | BTC[0.00310910], LUNA2[0.52881221], LUNA2_LOCKED[1.23389515], LUNC[115149.97212404], USD[ -0.60] | | BTC[.002499] |
| 04531343 | | LUNA2[0.02755334], LUNA2_LOCKED[0.06429114], LUNC[5999.7998], USD[4340.37] | | |
| 04531351 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.001564], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[ -0.02], USDT[0.06518471], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04531517 | | BNB[0], GST[.04884531], LUNA2[1.21163935], LUNA2_LOCKED[2.82715850], LUNC[263837.0214396], SOL[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 04531588 | | FXS[2.48389146], LUNA2[0.07432154], LUNA2_LOCKED[0.17341693], LUNC[.23941859], RAY[0], RUNE[1.11382342], SOL[0.54542010] | | |
| 04531624 | | BRZ[6.5415115], BTC[0], LUNA2[0.16164782], LUNA2_LOCKED[0.00384493], LUNC[358.818222], USD[0.00] | | |
| 04531787 | | BTC[.00017568], LUNA2[0.09305030], LUNA2_LOCKED[0.21711738], SHIB-PERP[0], USD[ -1.52], USDT[0] | | |
| 04531824 | | AVAX[0], DENT[0], FTM[0], LUNA2[0.00004825], LUNA2_LOCKED[0.00011259], LUNC[10.50749047], MATIC[0], TRX[0], USD[0.00], USDT[0], WAVES[0] | Yes | |
| 04531853 | | ALGO[.0192], DOT[.0668639], ETHW[.0002202], ETHW[.0001588], FTM[1.2664], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.003412], RUNE[.0349], TRX[880.000777], USD[0.34], USDT[0.00238758] | | |
| 04531904 | | APE[3.38908], GALA[337.998], LUNA2[2.08592496], LUNA2_LOCKED[4.86715824], LUNC[454214.55251], RUNE[.0935], SAND[2.9534], SUSHI[1.9493], USD[2.44], USDT[0] | | |
| 04531944 | | LUNA2[0.00004734], LUNA2_LOCKED[0.00011047], LUNC[10.31], USD[1.33] | | |
| 04531962 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0044365], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], TRX-PERP[0], USD[ -0.03], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[0.17116052], XTZ-PERP[0] | | |
| 04531970 | | LUNA2[0], LUNA2_LOCKED[2.97057954], TRX[.002331], USD[0.06], USDT[0] | | |
| 04532021 | | BRZ[0.03513885], BTC[0], ETH[0], LUNA2[0.33587971], LUNA2_LOCKED[0.78371932], USD[0.00], USDT[0.06699746] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04532126 | | ATOM[2.9], AVAX[2.7], BCH[.00064514], BNB[1.6998366], BTC[0.19647856], CRO[250], DOGE[1368], DOT[10.1], ETH[1.24876269], ETHW[1.24876269], HT[37.096124], LTC[47.40560071], LUNA2[2.25989482], LUNA2_LOCKED[5.27308793], LUNC[7.28], MATIC[70], SHIB[5600000], SOL[3.34], TRX[.060894], UNI[6.99867], USD[94472.30], USDT[700.00547905], WBTC[.0028], XRP[494.8936] | | |
| 04532219 | | BTC[.0001], USD[10.83] | | |
| 04532277 | | BTC[.0001], ETH[.03372948], ETHW[0.00072947], FTT[27.4945], IP3[10], LUNA2[0.01648370], LUNC[.01], TRX[.443432], USD[0.36], USTC[1], XPLA[741657], XRP[1] | | |
| 04532296 | | ALICE[.09951], ATOM[.0191276], AVAX[0.02066956], BRZ[11118.66467608], BTC[0.00006713], CRO[9.98], ENJ[.964274], ETH[0.00092425], ETHW[0.00092425], FTM[.956156], FTT[.0990326], LUNA2[0.00178637], LUNA2_LOCKED[0.00416821], LUNC[4.12990131], SAND[.985688], SOL[0.00772563], TRX[.001723], USD[0.00], USDT[205.78889147] | | |
| 04532299 | | LUNA2[0.00686221], LUNA2_LOCKED[0.01601182], NFT (351862933159472727/FTX EU - we are here! #245830)[1], NFT (526328944260184103/FTX AU - we are here! #57738)[1], NFT (548065411655469210/FTX EU - we are here! #245850)[1], NFT (566285555967397806/FTX EU - we are here! #245845)[1], USD[0.28], USTC[1.971379], XPLA[7.7325] | | |
| 04532329 | | AKRO[5], BAO[16], BTC[0.00000333], BTC-PERP[0], DENT[4], DOT[0.00009168], ETH[0.00000053], ETHW[0.00000053], EUR[0.00], FTM[0.00420082], KIN[17], LINK[0], LUNA2[0.00008040], LUNA2_LOCKED[0.00018760], LUNC[16.09519361], NEAR[.00008058], SOL[0], TRX[3], UBXT[4], USD[166.48], USDT[22.49092741] | Yes | |
| 04532396 | | BTC[.07400959], LUNA2[4.85528384], LUNC[1057248.28], USD[-0.03] | | |
| 04532408 | | DOGE[.88138], LUNA2[3.48737655], LUNC[759383.586346], TRX[.001554], USD[0.00], USDT[.12] | | |
| 04532484 | | ETH[.00177984], ETHW[.00177984], LUNA2[0.0007908], LUNA2_LOCKED[0.00018452], LUNC[17.22], NFT (377818020933282603/FTX EU - we are here! #111931)[1], NFT (404604997633458314/FTX EU - we are here! #111681)[1], NFT (530894883209287200/FTX EU - we are here! #92598)[1], USD[0.98], USDT[0.17577676] | | |
| 04532536 | | CTX[0], DOGE[.3401654], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004546], MOB[0], SPA[5.884], TRX[0], USD[0.10] | | |
| 04532613 | | 1INCH-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-1230[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-1230[0], DOGE-PERP[0], EOS-PERP[0], ETH[.0000001], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-1230[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00267147], LUNA2_LOCKED[0.00623345], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1.59], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[.30567601], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04532727 | | FRONT[1], GRT[1], GST-PERP[0], LUNA2[0.00354491], LUNA2_LOCKED[0.0838814], USD[0.02], USDT[4.64713124], USTC[.508878], XPLA[.07996268] | | |
| 04532742 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00342374], LUNA2_LOCKED[0.00798872], LUNC-PERP[0], USD[0.04], USTC[.484647], USTC-PERP[0], XPLA[1] | | |
| 04532786 | | LUNA2[1.14890824], LUNA2_LOCKED[2.68078591], LUNC[250177.19], USD[0.05], USDT[0.05507772] | | |
| 04532823 | | BTC[0.96230000], DMG[16183.6], DOT[.07338], ETH[.0066536], ETHW[.0066536], FTT[.09], LINK[.00676], LTC[.00000605], LUNA2[0.00076688], LUNA2_LOCKED[0.00178938], LUNC[166.99], SOL[.006554], TRX[.002415], USD[11.40], USDT[20.42575337] | | |
| 04532851 | | AUD[0.00], AXS-PERP[0], BTC[.0022], BTC-PERP[0], LUNA2[5.40304291], LUNA2_LOCKED[12.60710013], LUNC[1176523.97], USD[33.22], USDT[28.28943694] | | |
| 04532868 | | FTT[0.00320260], LUNA2[0.00139311], LUNA2_LOCKED[0.00325059], USTC[.19720178] | Yes | |
| 04532878 | | BAO[2], CAD[0.00], GMT[.00006512], LUNA2[0.00001396], LUNA2_LOCKED[0.00003258], LUNC[3.04116624], SOL[.00000182], USD[0.16] | Yes | |
| 04532885 | | ANC-PERP[0], BTC[0], CTX[0], ETH-PERP[0], GMT[0], GMT-PERP[0], KAVA-PERP[0], LUNA2[10.49921372], LUNA2_LOCKED[24.49816535], LUNC[2286225.89245610], LUNC-PERP[0], USD[0.00], USTC-PERP[0], XPLA[12913.84051444], XRP[0], XRP-PERP[0] | Yes | |
| 04532947 | | APE-PERP[0], BNB[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT[0], GMT-PERP[0], GST[0], GST-0930[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00278695], OP-PERP[0], PUNDIX-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0] | | |
| 04533020 | | ANC-PERP[0], GAL-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00506532], USD[0.00], USDT[0] | | |
| 04533027 | | AXS-PERP[0], BLOCK [00441756], BTC[0.02365505], BTC-PERP[0], ETH[0.00037520], ETH-PERP[0], FTT[0.07044248], FTT-PERP[0], GMT[.57000001], GMT-PERP[0], GST[.07], GST-PERP[0], LUNA2[0.27686960], LUNA2_LOCKED[0.64453204], LUNC-PERP[0], MATIC[.99792078], SOL[23.91720175], SOL-PERP[0], USD[0.70], USDT[0.00000001] | Yes | |
| 04533050 | | LUNA2[0.00556255], LUNA2_LOCKED[0.01297929], LUNC[.009986], USD[27.36], USTC[.7874] | | |
| 04533110 | | BTC[.00002757], LUNA2[0.59643326], LUNA2_LOCKED[1.39167762], LUNC[129874.599884], TRX[.01174], USD[0.01], USDT[553.19646525] | | |
| 04533118 | | FTT[.10338229], NFT (289605534515316606/FTX Crypto Cup 2022 Key #504)[1], NFT (292765071376982482/Japan Ticket Stub #1309)[1], NFT (309200731749152009/France Ticket Stub #406)[1], NFT (328165140935381002/Netherlands Ticket Stub #1665)[1], NFT (329467214217991106/Hungary Ticket Stub #1165)[1], NFT (353961176893699150/The Hill by FTX #2288)[1], NFT (379988349605901696/FTX EU - we are here! #12940)[1], NFT (434396634332918504/FTX EU - we are here! #113193)[1], NFT (455668018133904432/Singapore Ticket Stub #1977)[1], NFT (469368869506417599/Montreal Ticket Stub #1649)[1], NFT (490384077895485808/Monza Ticket Stub #1278)[1], NFT (549359000794318401/Baku Ticket Stub #1089)[1], NFT (549383400807793774/FTX AU - we are here! #113075)[1], SRM[2.75263645], SRM_LOCKED[45.27891213], TRX[.000777], USD[1.67], USDT[2070.24354319] | Yes | |
| 04533121 | | SRM[21.21212791], LUNA2[2.72806675], LUNC[264073.58294358], USD[0.03], XRP[.01242934] | Yes | |
| 04533183 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003333], USD[0.01], USDT[0.05724064], XPLA[8.872] | Yes | |
| 04533184 | | BTC[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0.00413620], LUNA2_LOCKED[0.00965114], LUNC-PERP[0], REEF-PERP[0], TRX-PERP[0], USD[0.08], USDT[0], USTC[.5855], USTC-PERP[0], WAVES-PERP[0] | | |
| 04533228 | | ETH[.00000553], LUNA2[0.16990172], LUNC[33072.80140625], USD[0.00], XPLA[9.85414079] | Yes | |
| 04533239 | | ANC-PERP[0], CTX[0], LUNA2[11.35354032], LUNA2_LOCKED[26.49159407], LUNC[.00000001], SOL[1.93475740], USD[0.25], USDT[0.00000002], USDT-PERP[0], USTC[4.933], USTC-PERP[0], XPLA[1639.79412387] | | |
| 04533290 | | LTC[.1], LUNA2[20.70703689], LUNA2_LOCKED[48.31641942], LUNC[4509000.88], TRX[101.000035] | | |
| 04533350 | | APT[.6234], CEL[.01346], DOGE[.8076], ETH[.000929], ETHW[.000929], FTT[.02351138], LUNA2[0.06009969], LUNA2_LOCKED[0.01402263], LUNC[.0030095], MPLX[.6648], NEAR[.09892], ORCA[.8732], SOL[.000906], STG[.5486], SWEAT[97.7384], TAPT[.09884], TRX[.001555], USD[809.09], USDT[7.27578406], USTC[.8507], WAXL[6.2846] | | |
| 04533524 | | ANC[.8878], ANC-PERP[0], BTC-PERP[0], LUNA2[0.00676628], LUNC-PERP[0], NEAR-PERP[0], NFT (330599427006984018/FTX AU - we are here! #41482)[1], NFT (536848211343179972/FTX AU - we are here! #41462)[1], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[.00182667], USTC[.9578], USTC-PERP[0] | | |
| 04533540 | | ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOGE[4.14], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], LUNA2[4.66406604], LUNA2_LOCKED[10.88282076], LUNC[1015610.2], RAY[0], RAY-PERP[0], SHIB[4000000], SHIB-PERP[0], SOL[0.01034648], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[51.18], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 04533554 | | BTC-PERP[0], CHZ-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0094457], LUNC-PERP[0], NFT (353287201297290772/FTX AU - we are here! #1550)[1], NFT (379506029390193322/FTX AU - we are here! #9585)[1], SOL-PERP[0], TRX[.002331], USD[88.59], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 04533564 | | AVAX[.9998], BRZ[40.30456704], BTC[.01279938], CRO[149.97], ETH[.208594], ETHW[.080994], FTT[.9998], LUNA2[0.00515150], LUNA2_LOCKED[0.01202016], LUNC[1121.75], USD[0.86], USDT[1.12140875] | | |
| 04533580 | | BTC[0.10065564], ETH[0.00088075], ETHW[0.00088075], FTT[50.14048307], LUNA2[107.155491], LUNC[.19], NFT (412227968486793207/FTX EU - we are here! #63414)[1], SOL[0], USD[5.40], USDT[0], USTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04533600 | | LUNA2[10.77315685], LUNA2_LOCKED[3.47600933], LUNC[2190835.91], USD[804.78], USDT[0.00234882], XPLA[609.94], XRP[.2] | | |
| 04533638 | | BTC[0], FTT[0.02741925], SRM[1.66954391], SRM_LOCKED[72.25781974], USD[0.09] | Yes | |
| 04533656 | | BNB[0], BRZ[3.64787553], BTC[0], ETH[.0007934], ETHW[.0007934], LUNA2[0.00002943], LUNA2_LOCKED[0.00006867], LUNC[26.40934496], USD[0.04], USDT[0] | | |
| 04533692 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[3.09245588], LUNA2_LOCKED[7.21573040], LUNC[74366.9847707], USD[-1.81], USDT[0.00000001], USDT-PERP[0] | | |
| 04533703 | | LUNA2[0.00872836], LUNA2_LOCKED[0.02036618], LUNC[1900.6198], TRX[.764746], USD[7.64], USDT[0.00349542], XPLA[430.0971] | | |
| 04533734 | | FTT[0], SRM[2.23725118], SRM_LOCKED[54.60783528] | | |
| 04533774 | | LTC[0.04269626], LUNA2[0.20737682], LUNA2_LOCKED[0.48387924], USTC[29.35519136] | | |
| 04533823 | | LUNA2[0], LUNA2_LOCKED[5.08891864], USD[10.78], XPLA[4069.2267], XRP[.585312] | | |
| 04533830 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.39134972], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[224719.6968], ETC-PERP[0], ETH2.41619154], ETHBULL[84.179524], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05424195], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[164256.6], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.01454217], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000156], TRX-PERP[0], UNI-PERP[0], USD[310.06], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04533838 | | ADA-PERP[0], BAO[1], LUNA2[0.45915058], LUNA2_LOCKED[1.07135136], LUNC[99981.0064426], SOL-PERP[0], USD[3439.78], XRP[.932558], XRP-PERP[0] | | |
| 04533851 | | BTC-PERP[0], DOGE[.61341952], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LUNA2[0.11906486], LUNA2_LOCKED[0.27781802], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[1], TRX-PERP[0], USD[43.77], USDT[0.00000001], USTC-PERP[0], XMR-PERP[0] | | |
| 04533856 | | SRM[.38702351], SRM_LOCKED[5.61297649] | Yes | |
| 04533861 | | FTT[.01], LUNC-PERP[0], NFT [404335026410508201/FTX EU - we are here! #108421][1], NFT [562362847787031436/FTX EU - we are here! #108535][1], NFT [575433338467372917/FTX EU - we are here! #106736][1], SRM[5.89629013], SRM_LOCKED[87.10170987], USD[0.00] | | |
| 04533888 | | ATLAS[3.24719314], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004946], NFT [552680860349741624/FTX AU - we are here! #35547][1], NFT [557582046467826528/FTX AU - we are here! #35525][1], POLIS[.01355585], USD[0.13], USTC-PERP[0] | | |
| 04533956 | | LUNA2[0.47361953], LUNA2_LOCKED[1.10511223], USDT[0.00000013] | | |
| 04533961 | | GST[.09000048], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00240136], NFT [414517729297187333/FTX EU - we are here! #89616][1], NFT [422220619483690182/FTX EU - we are here! #89809][1], NFT [441494899710166879/FTX EU - we are here! #89741][1], NFT [552156166601548920/FTX AU - we are here! #63342][1], TRX[.000777], USD[1.85], USDT[0.00912928] | | |
| 04534006 | | ANC-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH[0.00967093], ETH-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KBIT-PERP[0], KSOS-PERP[0], LUNA2[0.07136671], LUNA2_LOCKED[0.16659234], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SOL-0624[0], SOL-PERP[0], SRN-PERP[0], SUSHI[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04534008 | | AAVE[.83252177], ATOM[1.02972466], AUD[190.63], AVAX[1.00264596], DOT[1.00516563], FTM[10.00628198], FTT[3.04890185], HNT[1.02280931], LUNA2[0.71269455], LUNA2_LOCKED[1.66295395], RUNE[22.24500491], SOL[1.00551796], USD[0.00], USTC[100.88535869] | | |
| 04534042 | | BNB[.39], ETH[.30998], FTT-PERP[0], LUNA2[0.02223890], LUNC[487.5273522], USD[53910.46] | | |
| 04534077 | | CTX[0], DOGE-0624[0], DOGE-PERP[0], ETC-PERP[0], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005222], SRM-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.00], USDT-0624[0], USDT-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XPLA[.0230315] | Yes | |
| 04534141 | | FTT[0.04663114], NFT [418697683896223980/The Hill by FTX #28762][1], NFT [446969227017262992/FTX AU - we are here! #15960][1], NFT [575337790799176269/FTX AU - we are here! #32362][1], SRM[1.92676236], SRM_LOCKED[83.31296494], USD[0.00] | Yes | |
| 04534189 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00041041], BRZ[12.3458668], BRZ-PERP[0], BTC[0.0024974], BTC-PERP[-0.0047], CHZ-PERP[0], CREAM-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000012], FTM-PERP[0], FXS-PERP[0], ICP-PERP[0], LUNA2[0.00047466], LUNA2_LOCKED[0.00110755], LUNC[103.36], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROOK-PERP[0], STORJ-PERP[0], TRX[2], UNI-PERP[0], USD[102.35], USDT[2.85156695], USTC-PERP[0], YFII-PERP[0] | | |
| 04534270 | | BTC-PERP[0], DOT[0.08244241], ETC-PERP[0], FTT[.02078], LUNC-PERP[0], MATIC[0.03317906], SRM[.83176735], SRM_LOCKED[11.40823265], SUSHI[0], TRX[0.04273858], USD[40459.53], USDT[0.00000001], USTC-PERP[0], WBTC[0.00005173] | Yes | |
| 04534332 | | FTT[0.04087837], NFT [301040538459730526/FTX AU - we are here! #37178][1], NFT [321258980686911513/The Hill by FTX #28779][1], NFT [430595392367504331/FTX AU - we are here! #16203][1], SRM[1.60250987], SRM_LOCKED[69.36788128], USD[0.09] | Yes | |
| 04534396 | | ETH[.00053559], ETHW[.00053559], LUNA2[0.00126023], LUNA2_LOCKED[0.00294054], LUNC[.00981], NFT [538354904350359297/FTX AU - we are here! #4947][1], NFT [548022905553384817/FTX AU - we are here! #4960][1], USD[0.00], USTC[.178386] | | |
| 04534412 | | LUNA2[0.00140878], LUNA2_LOCKED[0.00328717], USD[0.00], USDT[5.19942068], XPLA[10] | | |
| 04534413 | | NFT [565356495451501006/FTX AU - we are here! #54072][1], SRM[5.72412686], SRM_LOCKED[65.67587314], TRX[.000168], USDT[0] | | |
| 04534458 | | LUNA2[2.26721922], LUNA2_LOCKED[5.29017820], LUNC[493691.760573], USD[0.00], USTC[0], XPLA[451.15901478] | | |
| 04534497 | | BTC-PERP[0], LUNA2[74.71190846], LUNA2_LOCKED[174.3277864], LUNC[16268675.36472533], LUNC-PERP[0], USD[-2778.61], USDT[3084.95001945] | | USDT[862.114395] |
| 04534539 | | BTC[0], FTT[0.00021269], LUNA2[1.48203626], LUNA2_LOCKED[3.34257828], LUNC[148737.67342584], USD[1.79], USDT[0], USTC[106.19024995] | Yes | |
| 04534567 | | BTC[1.95271628], ETH[2.312], ETHW[2.312], FTT[25.431765], LUNA2[1.90310658], LUNA2_LOCKED[4.44058203], LUNC[16948.5], TRX[31262.835098], USD[0.41], USDT[1169.74451388], XRP[31850.012366] | | |
| 04534575 | | AAPL[.009992], AVAX[0], AVAX-PERP[0], BNB[0.01112576], BTC[0.00000001], C98[.9964], DODO[0], DOGE[0.00000001], ENJ[0], ETH[0.00000001], ETHW[0.13491701], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS[0], LTC[0], LUNA2[0.03768797], LUNA2_LOCKED[0.08793860], LUNC[8206.63531], LUNC-PERP[0], MANA[0], MATIC[0], PERP[0.14598378], RAY-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], SOL[0.00000001], SPELL[99.62], SWEAT[.9856], TRX[0.31528100], USD[-3.00], USDT[0.00581860], YFII-PERP[0], ZIL-PERP[0] | | |
| 04534608 | | LUNA2[0], LUNA2_LOCKED[1.56685124], USD[0.00], XRP[75.12564075] | | |
| 04534630 | | FTT[.00000243], SRM[5.99009252], SRM_LOCKED[90.72990748], USD[3898.67] | | |
| 04534633 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[180], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0.00200000], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05495404], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.53353418], LUNC-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-10.46], USDT[0.10314593], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP[8.1383715], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04534637 | | ATOM[.04742229], BTC[1.04987222], LUNA2[0.31319163], LUNA2_LOCKED[0.72851847], LUNC[70440.41152762], NFT [565318164623865756/The Hill by FTX #32086][1], TRX[.001389], USDT[0.98988610] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04534670 | | ADA-PERP[0], APT[0], BTC[0.00004322], BTC-PERP[0], FTT[25.08019499], MATIC-PERP[0], RAY[0.27300530], SRM[.191646], SRM_LOCKED[13.28490833], USD[0.18], XRP[14] | | |
| 04534692 | | BNB[0], LUNA2[0.00017579], LUNA2_LOCKED[0.00041019], LUNC[38.28], NFT (297039047141519363/FTX EU - we are here! #216420)[1], NFT (377473280227167994/FTX EU - we are here! #216337)[1], NFT (480441348221365651/FTX EU - we are here! #216337)[1], SHIB[0.06422018], SOL[0.00000010], TRX[.000102], USDT[0] | Yes | |
| 04534714 | | BTC[0], LUNA2[0.00008982], LUNA2_LOCKED[0.00020959], LUNC[19.56], SOL[0.00011326], TRX[.001556], USD[0.00] | | |
| 04534802 | | LUNA2[0.00308314], LUNA2_LOCKED[0.00719399], LUNC[.009932], USD[0.54], USDT[0.00000001] | | |
| 04534829 | | FTT[0.00021170], NFT (294683786029121760/FTX EU - we are here! #153639)[1], NFT (303457233635337363/FTX EU - we are here! #153516)[1], NFT (546265772231670548/FTX EU - we are here! #153384)[1], SRM[.10470848], SRM_LOCKED[90.72990748], USD[0.00] | | |
| 04534855 | | ETH[0.02910432], ETH-PERP[0], ETHW[0.02894679], FTT[4.86133431], FTT-PERP[0], LUNA2_LOCKED[0.00023914], LUNC[22.31765852], NFT (301012954670369848/Montreal Ticket Stub #360)[1], NFT (323756582643913514/Moralis Ticket Stub #1653)[1], NFT (340394076487544895/FTX AU - we are here! #45337)[1], NFT (396146470172399238/FTX EU - we are here! #92875)[1], NFT (432893659946740642/FTX Crypto Cup 2022 Key #2756)[1], NFT (468619977199047044/Baku Ticket Stub #1431)[1], NFT (473954996699035231/FTX EU - we are here! #93989)[1], NFT (497095627979251343/FTX AU - we are here! #93634)[1], NFT (510154654582280463/FTX AU - we are here! #45322)[1], USD[0.07], USDT[-0.00000083] | Yes | ETH[.028754] |
| 04534888 | | AKRO[1], AVAX[2.66614948], BTC[.01403174], ETH[.20135125], ETHW[.20114217], LUNA2[0.00000679], LUNA2_LOCKED[0.00001586], LUNC[1.48061967], NEAR[6.29653907], USDT[234.51560085] | Yes | |
| 04534896 | | 1INCH[64.95535], AAVE[.3996713], ATOM[3.499164], AVAX[1.599373], AXS[4.898841], BAT[140.96732], BTC[0.00109944], CRO[149.9753], CRV[35.96599], DOGE[85.35742], DOT[4.497948], ENJ[26.96162], ETH[.01199544], ETHW[.01199544], FTM[61.94414], FTT[2.099563], GALA[199.7777], JOE[58.9563], LINK[6.497891], LTC[.6198385], LUNA2[0.09927699], LUNA2_LOCKED[0.23164633], LUNC[35.0594376], MATIC[109.9734], RAY[23.99468], SAND[34.98803], SHIB[2197986], SOL[.5294699], SUSHI[36.988885], TRX[12.56091], UNI[10.491906], USD[0.24], XRP[41.43097] | | |
| 04534901 | | ETH[4.2291458], ETHW[2.23669886], FTT[62.36283582], FTT-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[21693.33], USDT[5236.34749964] | | |
| 04534910 | | ANC-PERP[0], FTT[25.01195013], GST-PERP[0], IP3[500], SRM[16.34637147], SRM_LOCKED[223.41362853], TRU-PERP[0], TRX[.000171], USD[1005.05], USDT[1500], YFII-PERP[0] | | |
| 04534923 | | LUNA2[0.00434038], LUNA2_LOCKED[0.01012755], LUNC[.002722], TRX[.000013], USD[0.00], USDT[244.25149806], USDT-PERP[0], USTC[.6144] | Yes | |
| 04534951 | | LUNA2[0.04731724], LUNA2_LOCKED[0.11040690], LUNC[10303.43], TRX[.001739], USDT[0] | | |
| 04535025 | | AKRO[1], APE[54.89297128], AUDIO[1.00011173], BAO[8], BTC[.07010017], DENT[2], DOGE[1], ENJ[1705.66272928], ETH[1.22865505], ETHW[1.22813892], GRT[1], KIN[6], LUNA2[6.04405155], LUNA2_LOCKED[13.60300833], LUNC[18.79911407], MATIC[3035.48792856], NFT (336486736098457469/FTX AU - we are here! #58961)[1], NFT (395990367609145068?/FTX EU - we are here! #235204)[1], NFT (502439849438814007/FTX EU - we are here! #235200)[1], RSR[4], TRX[5], UBXT[5], USD[0.20.63], XPLA[155.90865576], XRP[765.18175566] | | |
| 04535029 | | BTC[-0.00015065], LUNA2[0.24338505], LUNA2_LOCKED[0.56789846], LUNC[52997.608358], TRX[.001566], USD[-2.44], USDT[370.87047752] | | |
| 04535101 | | ANC[.762688], ETHW[40.601], LUNA2_LOCKED[144.656904], USD[0.12], USDT[0] | | |
| 04535124 | | LUNA2[3.86772862], LUNA2_LOCKED[9.02470011], LUNC[842206.05], TRX[.39342], USD[1.30] | | |
| 04535167 | | AKRO[1], BAO[5], BAT[1], DENT[1], KIN[4], LUNA2[0.00024532], LUNA2_LOCKED[0.00057241], LUNC[53.419314], RSR[1], USD[0.01], XPLA[34902.05588368], XRP-PERP[0] | Yes | |
| 04535223 | | BTC-PERP[0], ETH-PERP[0], OKB[0.07739468], SRM[.83176735], SRM-LOCKED[11.40823265], TRX[.000462], USD[0.62], USDT[0] | | |
| 04535231 | | ANC[.8636], ANC-PERP[0], ATOM[198.36032], AVAX[63.38732], AVAX-PERP[15.2], CELO-PERP[773.4], ENJ[.892], IMX[.0149], KAVA-PERP[19], LUNA2[0.00219160], LUNA2_LOCKED[0.00511373], LUNC[.00706], LUNC-PERP[0], MINA-PERP[1556], NEAR-PERP[99.98], TOMO-PERP[756.1], TONCOIN-PERP[414.9], USD[-1732.58], USDT[.006] | | |
| 04535272 | | BNB[0.00000037], HT[0], LTC[0.00003422], LUNA2[0.00000980], LUNA2_LOCKED[0.33387622], LUNC[.107132], MATIC[0.73371823], TRX[0], USD[0.01], USDT[0] | | |
| 04535319 | | ADA-PERP[0], ALPHA[1], AVAX-PERP[0], DOGE-PERP[0], GMT-PERP[0], LUNA2[2.28604471], LUNA2_LOCKED[5.33410433], LUNC-PERP[0], MATIC[1], NEAR-PERP[0], SOL-PERP[0], TOMO[1], UBXT[1], USD[0.00], USDT[0.07186654], WAVES-PERP[0], XRP-PERP[0] | | |
| 04535404 | | BTC[0], LUNA2[0.00483445], LUNA2_LOCKED[0.01128040], TRX[.573691], USDT[1.30757742], USTC[.684341], XRP[.247448] | | |
| 04535420 | | BTC[.0117], ETH[.1], ETHW[.1], FTT[25], LUNA2[0.00275511], LUNA2_LOCKED[0.00642860], TRX[1000], USD[2473.93], USDT[10.09497130], USTC[.39], XRP[100.139238] | | |
| 04535471 | | LUNA2[0.00635796], LUNA2_LOCKED[0.01483524], USTC[.9] | | |
| 04535481 | | ADABULL[42.7], DOGEBULL[6152.31191372], LUNA2[0.04278039], LUNA2_LOCKED[0.09982091], LUNC-PERP[713000], SHIB[6000000], THETABULL[3380.11430815], TRX[.570513], USD[3.90], USDT[0], XRPBULL[15.19220177] | | |
| 04535482 | | LUNA2[0.00507930], LUNA2_LOCKED[0.01185170], USTC[.719] | | |
| 04535561 | | BNBBULL[2.03], DOGEBULL[709.6], FTM-PERP[26], LTCBULL[28000], LUNA2[2.51726314], LUNA2_LOCKED[5.87361400], LUNC[548139.35], LUNC-PERP[0], SHIB[4800000], SUSHI[6], SUSHIBULL[21800000], THETABULL[1561.1], TRX[.001555], USD[ -7.94], USDT[0.00000002], WAVES[2.5], XRPBULL[1879872.43302] | | |
| 04535577 | | LUNA2[0.00014507], LUNA2_LOCKED[0.00033851], LUNC[31.5906558], LUNC-PERP[0], USD[0.30], USDT[0] | Yes | |
| 04535644 | | FTT[781.77166868], NFT (330222564799373786/FTX EU - we are here! #102209)[1], NFT (413802149704339296/FTX EU - we are here! #101942)[1], NFT (477081267004405385/FTX EU - we are here! #102066)[1], SRM[.2617712], SRM_LOCKED[90.72990748], USD[0.00] | Yes | |
| 04535776 | | AVAX[0], BNB[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004724], MATIC[0], SLP[4.52425711], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 04535777 | | BTC[.00003008], ETH[.00094378], ETHW[.00094378], LUNA2[0.03988117], LUNA2_LOCKED[0.09305607], LUNC[8684.21], TRX[2.00072], USDT[0.93247742], XRP[.0036] | | |
| 04535778 | | BAO[2], FTM[1125.17459425], KIN[1], LUNA2[0.70022540], LUNA2_LOCKED[1.57595763], LUNC[2.17790656], USD[0.00] | Yes | |
| 04535788 | | FTT[0.01455764], LUNA2[1.01455781], LUNA2_LOCKED[2.36730156], LUNC[220922.1], USDT[0] | | |
| 04535833 | | LUNA2[4.21338901], LUNA2_LOCKED[9.83124103], LUNC[917474.328428], USD[0.02], XPLA[249.95] | | |
| 04535871 | | LUNA2_LOCKED[127.0761526], LUNC[67438.32275371], TRX[.000779], USD[0.80], USDT[0.33312729] | | |
| 04535939 | | BTC[20], ETH[1.02956535], ETHW[1.02918762], LUNA2[21.43902785], LUNA2_LOCKED[50.04024044], LUNC[834.48], USDT[0.78513540], USTC[3034.79796241], XRP[.489626] | Yes | |
| 04535944 | | BNB-PERP[0], BTC[8.27957900], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[149.92595563], ETH-PERP[0], ETHW[0.33087109], FTT[19999.08454326], FTT-PERP[0], GST-0930[0], GST-PERP[0], MATIC[0.09643915], RAY[.08576185], SOL[500.38907208], SRM[.67994595], SRM_LOCKED[440.13426233], USD[917980.75], USDT[19.59773], USDT-PERP[0], XRP-PERP[0] | | USD[700000.00] |
| 04535959 | | CQT[2453], LUNA2[0.79386615], LUNA2_LOCKED[1.85235435], NFT (317139269673797640/FTX EU - we are here! #193368)[1], NFT (364298532368434045/The Hill by FTX #23262)[1], NFT (449849047787538106/FTX EU - we are here! #193264)[1], NFT (499587457950994744/FTX EU - we are here! #193400)[1], USDT[.380353], USTC[112.375591] | | |
| 04536046 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-0624[0], ETH-PERP[0], LUNA2[0.21049073], LUNA2_LOCKED[0.49114504], LUNC[45834.8], USD[0.00], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04536109 | | BNB[0], BTT[3648399.70390679], CQT[1.32816], DFL[30], FTT[30], JPY[126.64], LUNA2_LOCKED[385.4883024], TRX[.00255], USD[0.01], USDT[0], USTC[.556045] | Yes | |
| 04536143 | | AAVE[0], AKRO[0], ASD[0], ATOM[0.00000001], BAO[0], BNT[0], BTC[0.00000016], BTT[0], CONV[0], DFL[0], DMG[0], DOT[0], ETH[0], EUR[0.00], FRONT[0], FTT[0.00142172], GBP[0.00], HXRO[0], JPY[0.00], KIN[0], KSHIB[0], KSOS[0], LUA[0], MATH[0], MCB[0], OKB[0], PEOPLE[0], RAY[0], RSR[0], SHIB[0.00000001], SKL[0], SLRS[0], SOL[0.00128058], SOS[0], SRM[0.00000001], SRM_LOCKED[.000238], STARS[0], SUN[0], TRX[0], USD[0.00], WFLOW[0], WRX[0], YFI[0] | | |
| 04536214 | | LUNA2[0.43835621], LUNA2_LOCKED[1.02283116], LUNC[144.429793], TRX[.00079], USD[0.70], USDT[1.08507120] | | |
| 04536284 | | AAPL-0624[0], AAVE-PERP[0], ABNB-0624[0], ALCX-PERP[0], ALICE-PERP[0], AMZN-0624[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00], ETH-PERP[0], EXCH-PERP[0], FB-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.1], FTT-PERP[0], GALA-PERP[0], GDX-0624[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.00204360], LUNA2_LOCKED[.00476841], LUNC[445], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NVDA-0624[0], ONT-PERP[0], PFE-0624[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-0624[0], SPY-0624[0], TLM-PERP[0], TRX[.000777], UNI-PERP[0], UNISWAP-PERP[0], USD[1.75], USDT[0.00247568], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 04536337 | | BNB[0], LUNA2[0.01305443], LUNA2_LOCKED[0.03046034], TRX[0.00001400], USD[0.00], USDT[0] | | |
| 04536464 | | AAVE[16.88000000], BCH[0], BNB[0], BTC[0.02850000], ETH[1.00100000], ETHW[0], FTT[37.90000000], LINK[23], LTC[0], LUNA2[0.61405051], LUNA2_LOCKED[1.43278453], LUNC[132380.12760912], SOL[14.44000000], TRX[105], USDT[0.26309039], XRP[2642] | | |
| 04536507 | | AKRO[2], AVAX[.09993107], BAO[7], BIT[.26714638], BTC[.00004084], DOGE[45.55037147], ETH[.00001079], ETHW[.00001079], FTT[.77086531], KIN[7], LTC[.04847611], LUNA2[0.07034343], LUNA2_LOCKED[0.16413467], LUNC[.009592], RSR[1], SECO[1.04766826], SOL[.34173259], TRX[1.000777], USD[0.00], USDT[0], USTC[39.95744642], XRP[1.9902] | Yes | |
| 04536639 | | BRZ[0], BTC[0.01150445], FTT[0], LUNA2[0.00001120], LUNA2_LOCKED[0.00002614], USD[0.00], USDT[0.00000939] | | |
| 04536668 | | LUNA2[2.63612280], LUNA2_LOCKED[6.15095320], LUNC[574021.29], TRX[.00078], USDT[0.00000085] | | |
| 04536726 | | APE[151.16976], ETH[1.14977], ETHW[1.14977], LUNA2[271.9428647], LUNA2_LOCKED[634.533351], LUNC[59216131.340552], USD[0.88] | | |
| 04536779 | | AKRO[3], ALPHA[1], ATLAS[4.5895426], AUDIO[5815.76335876], BAO[4], DENT[2], FRONT[1], KIN[2], LUNA2[0.0181434], LUNA2_LOCKED[0.02990013], LUNC[2794.65987292], MATH[1], RSR[1], SXP[1], TRX[1.071949], UBXT[1], USD[75.25], USDT[0] | Yes | |
| 04536791 | | LUNA2[0], LUNA2_LOCKED[13.31746698], LUNC[50031.06], NFT[375715446110609733/FTX EU - we are here! #244167][1], NFT[417635251985164967/FTX EU - we are here! #273052][1], NFT[486710647634075786/FTX AU - we are here! #63120][1], NFT[529805382248401145/FTX EU - we are here! #273042][1], SAND[586.89626], SAND-PERP[0], TRX[.627983], USD[432.22], USDT[0.00290199], XPLA[2063.9886], XRP[5] | Yes | |
| 04536806 | | BTC[.07922132], ETH[.05366758], ETHW[.05350441], EUR[1.24], FTT[51.52177565], GBP[7.52], HKD[78.16], LUNA2[0.00482199], LUNA2_LOCKED[0.01125132], LUNC[1050], TRX[25.46764823], USD[10.00], USDT[73.30501301] | Yes | |
| 04536811 | | LUNA2[0.00027218], LUNA2_LOCKED[0.00063509], LUNC[59.2689648], TONCOIN[50.9905], USD[0.00] | | |
| 04536854 | | APE-PERP[0], APT-PERP[0], AURY[0.00237585], BTC[0], BTC-PERP[0], LUNA2_LOCKED[0.28927942], NEAR-PERP[0], USD[0.00], USDT[0.00000220] | | |
| 04536871 | | LUNA2[0.00000606], LUNA2_LOCKED[0.00001414], LUNC[1.32], NFT[339000916682028405/FTX EU - we are here! #275197][1], NFT[397344649767033882/FTX EU - we are here! #275186][1], NFT[451935341582779070/FTX EU - we are here! #275202][1], TRX[.001555], USDT[.0081391] | | |
| 04536892 | | FTT[0.04619961], GALA[0], LUNA2[8.16421956], LUNA2_LOCKED[19.04984566], LUNC[1777776], USD[-1.35], USDT[-0.00114609] | | |
| 04536919 | | APE[.098233], APE-PERP[0], LUNA2[0.00501166], LUNA2_LOCKED[0.01169387], LUNC[1091.3], SOL[1.0899278], TOMO[.097112], USD[0.00], USDT[0.00033386], XRP[.75] | | |
| 04536961 | | BAO[3], BTC[0.00008407], ETH[0.38042700], ETH-PERP[0], ETHW[0.38042700], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00520077], MATIC[959.90939570], MATICBULL[388677.504], MATIC-PERP[0], SPELL[40.0685308], UBXT[11], USD[0.77], USTC-PERP[0] | Yes | |
| 04536971 | | LUNA2[0.70863604], LUNA2_LOCKED[1.65348409], LUNC[154306.99], USDT[0.00080148], XPLA[210] | | |
| 04536985 | | ALICE-PERP[0], BRZ[3927.99999999], BTC[0.02559758], DOT[0], ETH[0.00000001], ETHW[0], FTT[4.39201809], LINK[0], LUNA2_LOCKED[39.04921594], MATIC[0], SOL[0], USDT[1510.94385509] | | |
| 04537016 | | BTC[0.00585009], CHF[0.00], DOGE[12604], FTT[0.01455219], LUNA2[0.00110195], LUNA2_LOCKED[0.00257121], LUNC[239.952], SOL[0.00115200], USD[0.00], USDT[0] | | |
| 04537029 | | DOT[.00004014], LUNA2[0.01221962], LUNA2_LOCKED[0.02851246], SOL[0], TRX[.008817], USD[0.00] | | |
| 04537030 | | FTT[0], SRM[.56301491], SRM_LOCKED[8.43698509], USD[4484489.85], USDT[1.56998734] | | |
| 04537060 | | ATLAS[9.406], BNB[.00967778], BTC[0.02423322], FTM[.96], FTT[9.39812], LUNA2[1.53319336], LUNA2_LOCKED[3.57745117], LUNC[4.939012], RAY[30.6493137], SOL[2.00254272], USD[1.72] | | |
| 04537219 | | LUNA2[2.13879739], LUNA2_LOCKED[4.99052724], NFT[456655252436643925/FTX AU - we are here! #37273][1], NFT[539507916022450975/FTX AU - we are here! #37240][1], USD[0.01], USDT[0.20071992] | | |
| 04537233 | | AAVE-PERP[0], ANC-PERP[0], APE[.7962], APE-PERP[0], AVAX-0624[0], AVAX-PERP[0], BCH-0624[0], BCH-PERP[0], BNB-0624[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOT-0624[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ROOK-PERP[0], SKL-PERP[0], SOL-0624[0], SOL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-0.52], USDT[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 04537250 | | BTC[0], LTC[0], LUNA2[0.00001704], LUNA2_LOCKED[0.00003976], LUNC[3.71071], TRX[0], XRP[0] | | |
| 04537281 | | LUNA2[0.07228462], LUNA2_LOCKED[0.16866411], LUNC[15740.1288072], USD[0.00], USDT[8.28922780], XPLA[1778.9873], XRP[.165776] | | |
| 04537282 | | BTC[0.08287497], LUNA2[0.00217546], LUNA2_LOCKED[0.00507609], USTC[.307948], XRP[.676935] | | |
| 04537288 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[17.05852206], LUNA2_LOCKED[39.80321814], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], TRX[.001557], TRX-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04537357 | | BTC[0.00456607], LINK[0], LUNA2[0.06117767], LUNA2_LOCKED[0.14274791], LUNC-PERP[0], TSLA[.122538], USD[1.04] | | |
| 04537415 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BEAR[33.34], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ[120], CHZ-PERP[0], CLV[.00661358], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.27715125], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000413], LUNA2_LOCKED[0.00009646], MATIC[0], MATIC-PERP[0], MFT-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSD-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000008], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000003], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 04537477 | | AKRO[1], ATOM[70.29750427], AVAX[18.69998362], BAO[5], BTC[0], DENT[2], DOT[9.2489383], HNT[42.2360803], KIN[5], LTC[.00627557], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00370533], LUNC-PERP[0], RSR[2], SOL[21.12994713], TRX[3], UBXT[4], USD[-6.65], USDT[0] | | |
| 04537501 | | BNB[0], BTC[0], LTC[0], LUNA2[0.09986424], LUNA2_LOCKED[0.23301657], TRX[0.46574454], USD[0.00], USDT[16.57793719] | | |
| 04537534 | | FTT[.00002752], SOL[.004], SRM[2.14856291], SRM_LOCKED[54.01143709], USD[0.35], USDT[3909.64086897] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04537568 | | LUNA2[0.00006686], LUNA2_LOCKED[0.00015601], TRX[0.001554], USD[0.00], USDT[0.00000001], USTC[.009465] | Yes | |
| 04537690 | | BTC[.0942], FTT[645.393873], MOB[181.5], NFT [426673226503044675/FTX AU - we are here! #61143][1], NFT [540634819749160799/FTX AU - we are here! #19102][1], SRM[5.08432032], SRM_LOCKED[82.63567968], TRX[.001557], USDT[2.32313722] | | |
| 04537696 | | LUNA2[0.00254525], LUNA2_LOCKED[0.00593892], LUNC[554.2346754], SOL[64.9475626], TRX[.001554] | | |
| 04537778 | | GMT[19.9744], LUNA2[0.00286523], LUNA2_LOCKED[0.00668554], LUNC[623.9103], SOL[.419782], USD[0.20], USDT[0.02354802] | | |
| 04537780 | | BTC[.0032994], LUNA2[37.38113859], LUNA2_LOCKED[87.22265671], LUNC[8139821.63], USD[0.00], USDT[0.00000046] | | |
| 04537781 | | APE-PERP[.1], AVAX[-0.18826676], BTC[.00014448], BTC-0624[0], CELO-PERP[0], ETH[.00162647], ETH-0624[0], ETHW[.00162647], LUNA2[0.01188424], LUNA2_LOCKED[0.02772991], LUNC[03828379], SOL[.03932379], USD[6.71] | | |
| 04537896 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.08082517], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], NFT [338390901561582856/FTX AU - we are here! #24840][1], NFT [401255106641069540/FTX Crypto Cup 2022 Key #327][1], NFT [414264131214675501/The Hill by FTX #2114][1], NFT [497988936448470461/FTX AU - we are here! #24847][1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[68467.01], USDT[0] | Yes | |
| 04538039 | | BTC[0], BULL[0], ETH[0], FTT[.00000002], LUNA2_LOCKED[53.43884251], OP-PERP[0], USD[0.00], USDT[0] | | |
| 04538086 | | FTT[150], NFT [358230359464302863/FTX AU - we are here! #184998][1], NFT [451833682295721723/FTX AU - we are here! #16734][1], NFT [490377070292770751/FTX AU - we are here! #185167][1], NFT [511252961897395995/FTX AU - we are here! #185418][1], SRM[1.90237048], SRM_LOCKED[50.53762952], USD[6.72], USDT[0.54851488] | | |
| 04538114 | | FTT[150], NFT [402284355032501688/FTX AU - we are here! #188869][1], NFT [482323474507883056/FTX AU - we are here! #190005][1], SRM[1.88102924], SRM_LOCKED[49.71887076], USD[5.65] | | |
| 04538137 | | FTT[150], MATIC[49.451831], NFT [327680982252399299/FTX AU - we are here! #201105][1], NFT [375864761635315025/FTX AU - we are here! #16795][1], NFT [403063729321895417/FTX AU - we are here! #200818][1], NFT [405115859083797822/FTX AU - we are here! #191666][1], SRM[1.88102924], SRM_LOCKED[49.71897076], USD[4.40], USDT[98.01305998] | | |
| 04538176 | | ANC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.10945215], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], NFT [330467562004636660/FTX EU - we are here! #253267][1], NFT [349933498004602838/FTX EU - we are here! #253398][1], NFT [473038305911848359/Austria Ticket Stub #1664][1], NFT [477965176096984638/FTX EU - we are here! #253253][1], SOL[0], TRX[0.000952], USD[0.01], USDT[5.34864928] | | |
| 04538224 | | BRZ[11.89148623], BTC[0], ETH[0], ETHW[0.00265021], LUNA2[0.00400507], LUNA2_LOCKED[0.00934517], TRX[.000777], USD[0.00], USDT[0.79130262], USTC[.566938] | | |
| 04538234 | | AKRO[3], ALPHA[1], BAO[6], BTC[.07381814], DENT[2], ETH[2.86579228], ETHW[0], FIDA[1], FRONT[1], GBP[11.40], KIN[4], LUNA2[0.00003588], LUNA2_LOCKED[0.00008373], LUNC[7.81417124], MATH[1], RSR[1], RUNE[0.00091098], SNX[57.40495886], STETH[0.00000962], TRX[1], UBXT[1], USD[166.49] | Yes | |
| 04538264 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007312], USD[0.00] | | |
| 04538331 | | LUNA2[0.00005503], LUNA2_LOCKED[0.00012840], LUNC[11.98319655], USD[21.41], USTC[0] | | USD[21.31] |
| 04538349 | | APE-PERP[0], DOGE[0.00000007], DOGE-PERP[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNA2[0.09604425], LUNA2_LOCKED[0.22494326], LUNC[20992.23], LUNC-PERP[0], NFT [336771324719693361/FTX AU - we are here! #68040][1], NFT [423349046785573557/FTX EU - we are here! #129155][1], NFT [543909559967232644/FTX AU - we are here! #129074][1], NFT [569149372834964813/FTX EU - we are here! #128961][1], NFT [569839850145665610/FTX AU - we are here! #47647][1], USD[-0.36], USDT[0.00000002], WAVES-PERP[0] | | |
| 04538358 | | ANC-PERP[0], ETH[0], ETHW[3.13000000], FTT[25.01617071], LUNA2[0], LUNA2_LOCKED[0.18627564], NFT [426593190041486898/FTX AU - we are here! #280598][1], NFT [469898266861398604/FTX AU - we are here! #280610][1], USD[0.61], USDT[0] | | |
| 04538414 | | FTT[32.4935], LUNA2[0], LUNA2_LOCKED[2.31430714], SOL[.007716], TRX[.000777], USD[0.41], USDT[0.00772140] | Yes | |
| 04538427 | | AVAX[0], BNB[0], BTC[0], DOGE[0.10333782], DOT[0], ETH[0], ETHW[0], FTT[0], LUNA2[0.00792332], LUNA2_LOCKED[0.01848776], MATIC[0], SOL[0], TRX[0.000026], USD[14.72], USDT[325.20100002] | | |
| 04538456 | | APE[84.9], LUNA2[0.00446891], LUNA2_LOCKED[0.01042747], NFT [311253256151522240/FTX AU - we are here! #229576][1], NFT [360502156047018156/FTX AU - we are here! #40396][1], NFT [389063445777721546/FTX AU - we are here! #40120][1], NFT [470458028855366877/The Hill by FTX #11090][1], NFT [532561992799557835/FTX Crypto Cup 2022 Key #19389][1], NFT [539155621365589316/FTX AU - we are here! #229481][1], USD[0.05], USDT[2.67447112], USTC[.632597], XRP[.452688] | | |
| 04538486 | | BTC[.00093], DOGE[73.379807], ETH[.012814], ETHW[.012814], EUR[0.00], FTT[1.92742487], LUNA2[0.21998322], LUNA2_LOCKED[0.51329418], LUNC[47901.81], SHIB[1000876.9063278], USD[0.88] | | |
| 04538711 | | 1INCH[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-0624[0], BNT-PERP[0], BRZ-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CEL[0], CEL-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENS-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT[25.09498], FXS-PERP[0], GST-PERP[0], HTD.00000001], HT-PERP[0], HUM-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-0624[0], LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], LUNC[20000], LUNC-PERP[0], MOB-PERP[0], OMG-0624[0], OMG-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-0624[0], SOL-0930[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], TRX-0624[0], TRX-PERP[0], USDT-PERP[0], XRP-PERP[0] | | |
| 04538872 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00758796], LUNA2_LOCKED[0.1770525], LUNC[1652.2960041], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.003152], USD[-0.22], USDT[58.64285055], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04539027 | | ETH[.00095204], ETHW[.00095204], LUNA2[0.08921309], LUNA2_LOCKED[0.20816389], LUNC[19426.34], USD[0.49] | | |
| 04539067 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[19.53890128], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000007], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 04539150 | | FTT[220.09566395], LUNA2[0.18998115], LUNA2_LOCKED[0.44328936], LUNC[41368.79684295], NFT [497122730040024573/FTX AU - we are here! #72208][1], USD[278.65], USDT[366.258036] | | |
| 04539161 | | AAVE[.509772], ALGO[200.86719], APE[50.066085], AVAX[2.09981], AXS[.097986], BAT[59.9886], BNB[.0098328], BRZ[0.28303423], BTC[0.00139754], CEL[33.086225], CRV[30.98005], DOT[3.096124], ENJ[29.9943], ETH[0.48147099], ETHW[0.30006124], FTM[150.96295], GALA[1309.6751], GMT[.92476], HNT[7.097131], LDO[15], LEO[6.99905], LINK[14.396903], LOOKS[200.95421], LUNA2[.14806181], LUNA2_LOCKED[0.01214422], LUNC[118074.0919972], MANA[120.98575], MATIC[259.9677], NEAR[.098062], RUNE[.094756], SAND[76.99088], SOL[8.56316], STETH[0.00009093], TRX[1500.53906], UNI[11.095592], USD[821.26], USTC[200.9468], WAVES[14], ZRX[.9335] | | |
| 04539192 | | BTC[0], DOT[0], ETH[0], ETHW[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], MATIC[0], USD[0.00], USDT[0.00000760] | | |
| 04539218 | | BTC[0.00441786], BTC-PERP[0], ETH[.00019745], ETH-PERP[0], ETHW[.00019745], LUNA2[0.00008482], LUNA2_LOCKED[0.00019790], USD[0.00], USDT[0.00020389], USTC[.01200761], USTC-PERP[0] | | |
| 04539234 | | AKRO[1], BAO[1], COMP[1.01212819], DENT[1], GBP[281.51], HOLY[1.01788391], HXRO[1], KIN[2], LUNA2[0.14128800], LUNA2_LOCKED[0.32967201], RSR[3], USD[0.00], USDT[2.01569595], USTC[20.05027969] | Yes | |
| 04539404 | | BTC-PERP[0], LUNA2[1.63187645], LUNA2_LOCKED[3.80771173], USD[0.00], USTC[231] | | |
| 04539502 | | BAO[1], DENT[2], GBP[0.00], KIN[1], LUNA2[0.00056173], LUNA2_LOCKED[0.00131072], LUNC[122.31952593], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 04539719 | | ADABULL[.03972], BEAR[13.24], DEFIBULL[7.996], DOGEBULL[.83], ETCBULL[69.614], EUR[105.16], LINKBULL[466.7], LUNA2[0], LUNA2_LOCKED[4.69514018], MATICBULL[77.38], MKRBULL[.6558], SHIB[98600], THETABULL[26.44], TRX[.209168], USD[314.18], USDT[332.49108869], XRP[501.8996], XRPBULL[8658] | | |
| 04539791 | | BTC[0.01839668], ETH[.00086788], ETHW[.00086788], LUNA2[4.98821803], LUNA2_LOCKED[11.63917542], USD[1146.51] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04539809 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], ETH-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[0.45801476], LUNA2_LOCKED[1.06870112], LUNC[99733.68], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SNX-PERP[0], STORJ-PERP[0], TRX_002332], TRX-PERP[0], USD[0.20], USTC-PERP[0], ZIL-PERP[0] | | |
| 04539845 | | LUNA2[0.61986169], LUNA2_LOCKED[1.44634396], LUNC[45851.189832], NFT (443124214091565246/The Hill by FTX #15815)[1], USDT[13.20144370] | | |
| 04539855 | | APE[.02404], BAT[.2234], BRZ[.00126309], BTC[0.00233200], DOGE[.61013], LUNA2[0.00306821], LUNA2_LOCKED[0.00715915], LUNC[.003132], USD[0.00], USDT[0.00965711] | | |
| 04539956 | | ADA-PERP[0], LUNA2[0.11480945], LUNA2_LOCKED[0.26788872], USD[5.79], USDT[0] | | |
| 04540033 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00013841], LUNA2_LOCKED[0.00032296], LUNC[30.14], LUNC-PERP[0], MANA-PERP[0], MATIC[.002], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[201.69], USDT[0.00560002], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04540100 | | ANC-PERP[0], APE-PERP[0], BNB[0.04971030], BTC[.00000038], BTC-PERP[0], ETH-PERP[0], GAL-PERP[0], JASMY-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.31226575], LUNC[0], SHIB-PERP[0], TSLA[.02495637], USD[0.00], USDT[17.32100385] | | USDT[.00431] |
| 04540121 | | BRZ[.02], BTC[0], ETH[0], LINK[0], LUNA2[0.01053542], LUNA2_LOCKED[0.02458264], LUNC[2294.11], TRX[.000777], USDT[0.01153481] | | |
| 04540136 | | BTC[0], LUNA2[3.83369343], LUNA2_LOCKED[8.94528468], TRX[.00078], USD[0.04], USDT[0] | | |
| 04540161 | | LUNA2[0.02929502], LUNA2_LOCKED[0.06835506], USD[0.00], USDT[0.00000001] | | |
| 04540175 | | ADABULL[1050119], ALPHA[0], BNB[0.00101689], BTC[.00004762], CHZ[4.870038], DENT[90.76806768], DOGE[14.87859509], KBTT[0], LRC[2.27932415], LUNA2[0.00662170], LUNA2_LOCKED[0.01545064], LUNC[.02133109], NEXO[0], RUNE[0.40808687], SPELL[200], THETABULL[5.69975767], TRX[58.10908879], USD[0.00], VETBULL[88.17572589] | | |
| 04540230 | | BNB[0], BTC[0], FTT[0], LUNA2[0.01066579], LUNA2_LOCKED[0.02488686], TRX[.001554], USD[0.00], USDT[0.00000269], USTC[0] | | |
| 04540242 | | BTC[0], LTC[0], LUNA2[0.20639239], LUNA2_LOCKED[0.48158226], LUNA2-PERP[.6], LUNC[34942.379452], LUNC-PERP[-9000], MATIC[0], NFT (29295817093455247/The Hill by FTX #37762)[1], NFT (471749521361059208/FTX EU - we are here! #109902)[1], NFT (474452228023441013/FTX EU - we are here! #111089)[1], NFT (543086617191231573/FTX EU - we are here! #110810)[1], SOL[0.00000300], TONCOIN[0], USD[0.80], USDT[0] | | |
| 04540302 | | AAVE[0], BRZ[.0034], DOT[0], ETH[0], ETHBULL[.08], ETHW[0], LUNA2[0.0475927], LUNA2_LOCKED[0.01110498], MATIC[0], NEAR[.0822], RUNE[0], STETH[0], USD[24.29], USDT[0] | | |
| 04540402 | | BTC[0.23011333], LUNA2[0.11801911], LUNA2_LOCKED[0.27537792], LUNC[25698.91], TRX[57], USD[0.00], USDT[.8383448] | | |
| 04540460 | | LTC[.00416687], LUNA2[1.27738664], LUNA2_LOCKED[2.98056883], NFT (304019786621966572/FTX EU - we are here! #230393)[1], NFT (529187224071357341/FTX EU - we are here! #230430)[1], NFT (563950328798457688/FTX EU - we are here! #230385)[1], SOL[.00000001], USD[0.00], USDT[0.28375000], USTC[.66] | | |
| 04540465 | | BTC[.01899658], BTC-PERP[0], ETH[.10598092], ETHW[.10598092], LUNA2[0.06517753], LUNA2_LOCKED[0.15208092], LUNC[.2099622], USD[3.00] | Yes | |
| 04540506 | | FTT[0], LUNA2[0.32281230], LUNA2_LOCKED[0.75322870], LUNC[70293.058576], MATIC[.6], USD[.0.01], USDT[0] | | |
| 04540558 | | AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CUSDT-PERP[0], EUR[0.53], FTT[253.0557075], FTT-PERP[0], KSOS-PERP[0], MATIC[0], SOL-PERP[0], SOS-PERP[0], SRM[2.59373964], SRM_LOCKED[56.68626036], TRX[152.003929], UNISWAP-0624[0], UNISWAP-PERP[0], USD[14.77], USDT[1.67424962], USDT-PERP[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0] | Yes | |
| 04540626 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[.063391], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.00022943], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[5], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00146717], LUNA2_LOCKED[0.00342340], LUNC[319.48], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.13], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[8831.10], WAVES-PERP[0], XRP[626], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04540632 | | AXS[6.15969759], BAND[64.27962888], BTC[0.00439916], ETH[.07199221], ETH-PERP[0], ETHW[.07199221], LUNA2[0.00000001], LUNC[.0012265], SOL[2.07135926], SUSHI[0], USD[577.81], WBTC[0] | | BAND[48.99069] |
| 04540670 | | FTT[.05995], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 04540722 | | BRZ[.46865564], BTC[0.00000982], CHZ[9.904], DOT[.09764], GALA[9.484], LUNA2[2.59300817], LUNA2_LOCKED[6.05035241], LUNC[564632.99], TRX[.001554], USD[0.00], USDT[0.00015800] | | |
| 04540808 | | FTT[602.000125], SRM[4.27869191], SRM_LOCKED[76.84130809], USD[1297.25], USDT[706] | | |
| 04540821 | | LUNA2[0.06602218], LUNA2_LOCKED[0.01540510], LUNC[1437.64], SOL-PERP[0], USD[0.50] | | |
| 04540931 | | BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[.00037062], ETHW[.00037062], LUNA2[0.00003035], LUNA2_LOCKED[0.00007082], LUNC[8.61], TRX[.120984], USD[0.30], USDT[1.73598351] | | |
| 04541110 | | DENT[1], DOGE[0.01808966], ETH[0.11724411], ETHW[0.00769377], GMT[0.00027315], GST[0], LUNA2[0.01136946], LUNA2_LOCKED[0.02652869], LUNC[2475.72], SOL[0], TONCOIN[129.12683053], UBXT[3], USD[4339.87] | Yes | |
| 04541168 | | CTX[0], LUNA2[0.16333796], LUNA2_LOCKED[0.38112192], LUNC[.506834], USD[0], USTC[.8498905], XPLA[1022.61365399] | | |
| 04541234 | | BNB[0.00000001], LUNA2[0.00018595], LUNA2_LOCKED[0.00043389], LUNC[40.4919], MATIC[.00937], SOL[0.00000000], TRX[0], USD[0.00], USDT[0] | | |
| 04541356 | | FTT[.02006225], FTT-PERP[0], LUNA2[0.17402136], LUNA2_LOCKED[0.40555270], NFT (369394158702506790/The Hill by FTX #5156)[1], NFT (397359578614219888/Belgium Ticket Stub #129)[1], NFT (551435029826027866/FTX Crypto Cup 2022 Key #1163)[1], NFT (552333144591522883/Hungary Ticket Stub #187)[1], TRX[.0014], USD[0.04], USD7[0.15832915], USTC-PERP[0] | Yes | |
| 04541471 | | BNB[0], BTC[.00006641], LUNA2[0.00000021], LUNA2_LOCKED[0.00000049], LUNC[0.04624431], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.004486], USD[200014.56], USDT[4796.81396615] | Yes | |
| 04541481 | | LUNA2_LOCKED[90.49970194], USD[0.00], USDT[3.42458711], USTC[.0943], XPLA[5.0961], XRP[.610653] | | |
| 04541507 | | CTX[0], LUNA2[0.00950622], LUNA2_LOCKED[0.02218118], LUNC[2070], MATIC[0], SOL[0.0100000], TRX[0], USD[0.00], USDT[15.19456199] | | |
| 04541534 | | BTC[0.00596639], ETH[0.08998440], LUNA2[0.00077730], LUNA2_LOCKED[0.00181370], USD[0.00], USDT[0.00000228] | | |
| 04541542 | | BTC[0.00009813], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0095281], MANA[46.30806037], MATIC[.3213], TRX[.281776], USD[0.71] | | |
| 04541553 | | APE-PERP[0], GAL-PERP[-0.29999999], LUNA2[0.01798958], LUNA2_LOCKED[0.04197569], LUNC[3917.27], LUNC-PERP[0], USD[-.99.15], USDT[111.23247058] | | |
| 04541577 | | LUNA2[83.47712242], LUNA2_LOCKED[194.7799523], USD[45.65], USTC[11816.59014828] | | USD[45.03] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04541589 | | 1INCH-PERP[4], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[ -1], ALPHA[.02114305], ANC[.02485603], ATOM[.00002639], AVAX[.00005092], AXS-0930[0], AXS[.1], BAT[2], BAT-PERP[0], CAD[0.05], CAKE-PERP[0], CEL[.4], CEL-PERP[0.09999999], CHZ[.16750408], CHZ-PERP[0], COMP[.00820049], COMPBULL[10000], DAI[7.70336462], DOT[.00047584], EOS-0930[0], EOSBEAR[100000], EOS-PERP[ -1.8], ETCBULL[.5], ETH[.00000256], ETHW[.00000256], FIL-0930[0], FTM[.00874765], FTM-PERP[1], GARI[15], GLMR-PERP[0], GRT[2.02175105], GST[.5], GT[.00541077], HNT[.1], IOTA-PERP[0], KNC[.00697999], KNC-PERP[2], KSM-PERP[.06], LEO-PERP[0], LINK[.1447764], LINK-PERP[0], LTC[.0002902], LTCBULL[4000], LUNA[40.13382820], LUNA2_LOCKED[0.31226580], LUNC[29112.44663994], LUNC-PERP[1000], MATIC[.400], MATIC-PERP[0], MKRBULL[3], MKR-PERP[ -0.002], MTA[.01698862], NEAR[.00151494], NEAR-PERP[0], NEXO[1.03092392], ONT-PERP[0], ORBS[50], REN[1.06187611], RSR[9.976], SNX-PERP[ 1], SOL[.0100048], SOL-PERP[0], SPELL[1.85253797], SUSHI[.04823173], THETABULL[60], TRX[.05686017], TRX-PERP[ -2], UNI[.00047385], UNI-PERP[0], USD[ -6.19], VETBEAR[100000], VETBULL[2000], VET-PERP[5], WAVES[6.00292162], XLM-PERP[0], XMR-PERP[0], XRP[.02259809], XRP-PERP[ -1], XTZ-PERP[0], YFI[.00000041], YGG[.00214858], ZECBULL[1800], ZEC-PERP[.05], ZIL-PERP[0], ZRX[.01068431] | | |
| 04541652 | | GMT[.9966], LOOKS-PERP[0], LUNA2[0.00603530], LUNA2_LOCKED[0.01408238], LUNC[1314.2011723], STG[9.9983], TRX[.54233097], USD[0.00], XPLA[169.9541], XRP[.9358] | | |
| 04541655 | | BAR[0], ETH[0], ETHW[0], HNT[0], LUNA2[0.24993324], LUNA2_LOCKED[0.58151773], LUNC[56290.21740061], NEAR[.00103927], STETH[0], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 04541665 | | FTT[785.65146036], MATIC[100], NFT (389011967412311161/FTX AU - we are here! #16964)[1], NFT (401287797509139429/FTX EU - we are here! #175836)[1], NFT (429805137281786069/FTX EU - we are here! #177421)[1], NFT (445048787583630507/FTX AU - we are here! #30043)[1], NFT (568102447226695067/FTX EU - we are here! #175734)[1], SRM[1.88102924], SRM_LOCKED[49.71897076], USDT[0.0784474] | | |
| 04541685 | | BTC-PERP[0], DOGE[.7078], DOGE-PERP[0], FTT[0], GMT-PERP[0], LUNC[-0.05], WAVES[.4661], XRP[.121643] | | |
| 04541685 | | BAO[1], BTC[0], GALA[47764.92121174], GRT[1], KIN[1], LUNA2[0.00620671], LUNA2_LOCKED[0.01448232], USD[0.00], USDT[0.00000002], USTC[.87859], WRX[11187.02883584], XRP[24781.89858934] | Yes | |
| 04541697 | | AVAX[0], BNB[0.00000001], ETH[0], FTM[0], KIN[1], LUNA2[0.00001501], LUNA2_LOCKED[0.00003503], LUNC[3.26941692], MATIC[0.00000001], SOL[0], TRX[0.00155600], USD[0.00], USDT[0.00000001] | Yes | |
| 04541720 | | LUNA2[0.00398901], LUNA2_LOCKED[0.00930771], NFT (352324932226464869/FTX EU - we are here! #53808)[1], NFT (436166947752737491/FTX EU - we are here! #53930)[1], NFT (517231769451553134/FTX EU - we are here! #54145)[1], TRX[.76408], USD[0.28], USDT-PERP[0], USTC[.564665], USTC-PERP[0] | Yes | |
| 04541731 | | ADA-PERP[0], AKRO[2], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[8], BIT-PERP[0], BNB-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVX-PERP[0], DENT[3], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.02619928], GLMR-PERP[0], GMT[.00175215], GMT-PERP[0], GST-0930[0], GST-PERP[0], KIN[5], KSHIB-PERP[0], LUNA2[.46548028], LUNA2_LOCKED[1.07155489], LUNA2-PERP[0], LUNC[.94526365], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR[2], SHIB-PERP[0], SNX-PERP[0], SOL[.00000119], SOL-PERP[0], TRX[.00044], USD[2835.42], USDT[2514.46372959], YFI-PERP[0] | | |
| 04541751 | | LUNA2[6.29359990], LUNA2_LOCKED[14.68506645], LUNC[1370444.630576], USD[0.12], USDT[0.00004951], XRP[.04] | | |
| 04541751 | | ETH[0], FTT[150], NFT (355774578756596394/FTX EU - we are here! #179857)[1], NFT (402085881921949808/FTX EU - we are here! #179348)[1], NFT (446387499301708568/FTX AU - we are here! #16998)[1], NFT (553993048143206605/FTX AU - we are here! #29951)[1], NFT (570141703100262280/FTX EU - we are here! #180091)[1], SRM[1.88102924], SRM_LOCKED[49.71897076], USDT[6.2911772] | | |
| 04541860 | | LUNA2[0.00393537], LUNA2_LOCKED[0.00918253], USD[86.38], USTC[.567071] | | |
| 04541936 | | ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[10], LUNA2[0.33214995], LUNA2_LOCKED[0.77501656], MID-PERP[0], SHIT-PERP[0], USD[78144.09] | | |
| 04542020 | | AAPL[0.60707053], AMC[48.289607], APT[1.99848], BABA-0624[0], BABA[10.78322445], BEAR[415.816], BIL[18.4464945], BULL[3.99930406], DOGEBEAR2021[.24], ETH[.000943], ETHBEAR[3752000000], ETHBULL[319.67194628], ETHW[3.412202], FTT[11.081855], LUNA2[0], LUNA2_LOCKED[19.89822405], LUNC-PERP[0], NIO[24.68402617], NVDA[.402348], USD[501.93], USDT[6516.50347321], ZM[.5398974] | | USD[500.00], USDT[3000] |
| 04542021 | | FTT[.00000195], SRM[2.14856291], SRM_LOCKED[54.01143709], USD[0.00] | | |
| 04542071 | | LUNA2[0.00404140], LUNA2_LOCKED[0.00942995], LUNC-PERP[0], TRX[.010886], USD[136274.57], USDT[0.27096788], USTC[.572081] | Yes | |
| 04542125 | | LUNA2[23.37891013], LUNA2_LOCKED[54.5507903], LUNC[104760.9816309], USD[30.40], USDT[3241.295407] | | |
| 04542227 | | FTT[.0977661], FTT-PERP[0], SRM[.56301491], SRM_LOCKED[8.43698509], USD[0.00], USDT[0] | | |
| 04542230 | | LUNA2[0.36573046], LUNA2_LOCKED[0.85337109], NFT (359064929742554402/FTX EU - we are here! #261210)[1], NFT (479672090466784216/FTX EU - we are here! #261211)[1], NFT (565182556636781309/FTX EU - we are here! #261141)[1], USDT[0.06925487] | | |
| 04542255 | | AKRO[2], ALPHA[1], BAO[1], BTC-PERP[0], FIDA[1], FRONT[1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008428], TRX[1], UBXT[1], USD[0.00], USDT[4.68849025] | | |
| 04542303 | | BNB-PERP[0], BTC-PERP[0], LINK[.01776921], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009738], LUNC-PERP[0], USD[.84], USDT[0.0638289], USDT-0624[0], USDT-PERP[0], USTC-PERP[0] | | |
| 04542391 | | APE-PERP[0], APT-PERP[0], BAND[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT[0], HT-PERP[0], KSM-PERP[0], LUNA2_LOCKED[0.00000588], LUNC-PERP[0.00000002], MOB-PERP[0], NFT (497330773624249392/FTX EU - we are here! #174318)[1], NFT (540486132208679643/FTX EU - we are here! #176239)[1], NFT (570117468924928223/FTX EU - we are here! #175147)[1], SOL-PERP[0], SRM[.20230689], SRM_LOCKED[116.86595206], SUN[0.00006888], TRX[.7751975], USD[7.84], USDT[0.00000001], USTC-PERP[0] | | |
| 04542448 | | BTC[0.00000033], BTC-PERP[0], ETH-PERP[0], FTT[0.11347890], GST-PERP[0], LUNA2[3.87944064], LUNA2_LOCKED[9.92792742], SOL-PERP[0], TRX[.000789], USD[0.00], USDT[0] | Yes | |
| 04542465 | | CEL-PERP[0], FTT[.044], FTT-PERP[0], NFT (343512551928216042/FTX EU - we are here! #274623)[1], NFT (370165169127753708/FTX EU - we are here! #274617)[1], NFT (437601671120471217/FTX EU - we are here! #274614)[1], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000027], USD[0.25], USDT[0] | | |
| 04542481 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALEX-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00540136], LUNC[5098.7], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX[.002601], TRX-PERP[0], USD[0.46], USDT[0.00319200], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04542531 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00249395], LUNA2_LOCKED[0.05819221], LUNC[.008034], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00001472], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04542533 | | BTC[.03834836], ETH[19.23111474], ETHW[19.23111474], LUNA2[10.27111185], LUNA2_LOCKED[23.96592764], LUNC[22236556.229274], USD[0.27] | | |
| 04542586 | | LUNA2[11.13268125], LUNA2_LOCKED[25.97625624], LUNC[242416.4.78], TRX[.001554], UMEE[3.19476692], USD[0.00], XRP[.26] | Yes | |
| 04542684 | | BTT[555476], LUNA2[0.00026052], LUNA2_LOCKED[0.00060789], LUNC[56.73], TRX[.04189], USD[0.01], USDT[0.00030920], XPLA[259.90404404] | | |
| 04542694 | | BTC-PERP[0], ETH-PERP[0], ETHW[.0000716], FTT[0], GST-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006668], NFT (300628024340431115/The Hill by FTX #18831)[1], NFT (458290585449154034/The Hill by FTX #11139)[1], RUNE-PERP[0], TRX[.000017], USD[2.00], USDT[0.00688110] | | |
| 04542700 | | BTC[0.00089997], LUNA2[0.15001380], LUNA2_LOCKED[0.35003220], LUNC[32665.8209071], LUNC-PERP[ -129000], USD[24.10], USD[0.93817253], XRP[.886194] | | |
| 04542745 | | BNB[0], ETH[.00895458], FTT[0.12389893], LUNA2[0.00000004], LUNC[.008798], TRX[.000052], USD[0.16], USDT[0] | | |
| 04542793 | | FTT[794.09124211], SRM[3.96733707], SRM_LOCKED[74.03395176], TRX[0], USD[0.96] | Yes | |
| 04542796 | | FTM[96825.32234351], FTT[780], IP3[.00845], NFT (542208475987465861/The Hill by FTX #34013)[1], SRM[5.27588917], SRM_LOCKED[85.20411083], USD[0.01], USDT[.2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04542848 | | LUNA2[1.41052648], LUNA2_LOCKED[3.29122846], LUNC[.1113388], NFT (302694087493175983/FTX EU - we are here! #258958)[1], NFT (309304420566174029/FTX EU - we are here! #258984)[1], NFT (402489673445690967/FTX AU - we are here! #63283)[1], NFT (530096963971871804/FTX EU - we are here! #258998)[1], TRX[601.84110854], USD[0.00], XPLA[.0096] | | |
| 04542885 | | AVAX-PERP[0], AXS-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], FLOW-PERP[0], HUM-PERP[0], KAVA-PERP[0], LUNA2[0.01148004], LUNA2_LOCKED[0.02678887], LUNC[2500], MANA-PERP[0], NEO-PERP[0], SAND-PERP[0], USD[2.75], USDT-PERP[0], WAVES-PERP[0] | | |
| 04542902 | | LUNA2[0.17127119], LUNA2_LOCKED[0.39963278], NFT (398441530820267051/FTX EU - we are here! #76281)[1], NFT (418553457028957372/FTX EU - we are here! #77748)[1], NFT (441952808690074077/The Hill by FTX #7419)[1], NFT (503110126004276488/FTX Crypto Cup 2022 Key #17448)[1], TRX[.198914], USD[0.00], USDT[0.42421130] | | |
| 04542939 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], FXS-PERP[0], LUNA2[0.00428238], LUNA2_LOCKED[0.00999222], OP-PERP[0], RUNE-PERP[0], STX-PERP[0], TRX[.001919], USD[0.00], USDT[0.32776706], USTC[.606192], WAVES-PERP[0] | Yes | |
| 04543240 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0041338], USD[0.00], USDT[0] | | |
| 04543311 | | ADA-PERP[0], ATOM[0], BAND[0], BNB[0], BTC[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-WK-0325[0], BTC-PERP[0], CAD[0.00], DAI[0], DOT[0], ETH[0], ETH-PERP[0], EUR[0.00], LUNA2_LOCKED[0.0000001], LUNC[0], MATIC[0], SOL[0.03151034], SOL-PERP[0], TRX[0], USD[3.24], USDT[3.87354123], USTC[0] | | |
| 04543487 | | LUNA2[0], LUNA2_LOCKED[3.21446188], NFT (334483408814091411/FTX EU - we are here! #111578)[1], NFT (381726425827075722/FTX EU - we are here! #111678)[1], NFT (405194946972010303/FTX EU - we are here! #99176)[1], TRX[.002345], USD[0.00], USDT[0] | | |
| 04543503 | | AVAX[.01], BNB[.20437103], BTC[0.07123826], DAI[.0595], DOT[.00000001], ETH[-0.87197322], ETHW[1.81911112], FTT[27.56655096], LUNA2[0.07064547], LUNA2_LOCKED[0.16483943], LUNC[.32], MATIC[8], SOL[.0357534], TRX[925.46071775], USD[0.00], USDT[0], USTC[10] | | |
| 04543512 | | LUNA2_LOCKED[0.00000002], LUNC[.002056], TRX[.002331], USDT[0] | | |
| 04543521 | | AKRO[1], BAO[2], BTC[0.06363352], CRO[.00232182], ETH[.76011397], ETHW[.45545224], EUR[172.06], KIN[6], LUNA2[0.00000323], LUNA2_LOCKED[0.00000755], RSR[1], USD[0.00], USDT[0], USTC[.00045856] | Yes | |
| 04543595 | | BTC[0], CTX[0], ETH[0.00000003], ETHW[0], FLOW-PERP[0], FTT[0.00015940], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], NFT (333228012756173614/Japan Ticket Stub #1608)[1], NFT (484043231260516617/FTX Crypto Cup 2022 Key #2732)[1], NFT (491977888063186152/The Hill by FTX #6440)[1], SOL[0], TRX[.000001], USD[0.20], USDT[0] | Yes | |
| 04543607 | | APE-PERP[0], BTC-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS[4.77884678], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006092], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.002331], USD[-0.23], USDT[0] | | |
| 04543686 | | BTC[0], FTT[0], LTC[0], LUNA2[1.03328879], LUNA2_LOCKED[2.41100718], LUNC[.81], USD[0.00], USDT[2.53347151] | | |
| 04543691 | | BAO-PERP[0], BTC-PERP[0], DOGE[.9908], DOGE-PERP[0], ENJ-PERP[0], LUNA2[0.04944126], LUNA2_LOCKED[0.11536295], LUNC[1], MER-PERP[0], USD[0.00], USDT[0.46085001], USTC[8.998], WAVES-PERP[0] | | |
| 04543706 | | AVAX[0], BNB[0], BTC[0], DOGE-PERP[0], FTM[0], HT[0], LUNA2[0.00000209], LUNA2_LOCKED[0.00000487], LUNC[0.45526863], MATIC[0], TRX[0.76261974], USD[5.76], USDT[0], USDT-0930[0], XRP[0] | | |
| 04543774 | | LUNA2[0.00292910], LUNA2_LOCKED[0.00683458], LUNC[.0078074], USD[0.00], USDT-PERP[0], USTC[.414624] | | |
| 04543810 | | ANC-PERP[0], BTC[0.00010077], BTC-PERP[0], BULL[0], DEFIHALF[0], ETH[.00001001], ETH-PERP[0.06000000], FTT[150.09531707], JPY[0.00], LINK-PERP[-0.09999999], LUNA2[7.65888587], LUNA2_LOCKED[17.87073370], LUNC[149.2576484], LUNC-PERP[0], NFT (439416056013769854/The Hill by FTX #28611)[1], RVN-PERP[0], SUP-PERP[0], USD[1243.56], USDT[0.00520624], USTC[1.03314] | | |
| 04543846 | | ETH[0.57245842], ETHW[0.57245842], FTT[10.74390701], LUNA2[0.00268022], LUNA2_LOCKED[0.00625386], USD[0.00], USTC[.379399] | | |
| 04543850 | | BAO[1], GST[0], KIN[1], LUNA2[0.00599629], LUNA2_LOCKED[0.01399136], LUNC[0], LUNC-PERP[0], NFT (296270798043855549/The Hill by FTX #25510)[1], SOL[0], USDT[0] | Yes | |
| 04543881 | | GODS[1999.64], IMX[999.8], LOOKS[4498.5004], LUNA2[0.99745497], LUNA2_LOCKED[2.32739495], LUNC[217197.921726], USD[1.05] | | |
| 04543888 | | BNB[.95406542], BTC[.1444057], CRO[2848.77228961], ETH[1.24693309], ETHW[1.2464249], FTT[9.91224209], LUNA2[4.11494541], LUNA2_LOCKED[9.26127207], LUNC[896480.00668378], SAND[58.91717689], SHIB[831001.86324658], TLM[426.09744], TRX[.001554], USD[120.80], USDT[903.34811590] | Yes | |
| 04544000 | | BRZ[5.05], BTC[.00220265], ETH[.009998], ETHW[.009998], FTT[.40482404], IMX[11.90599281], LEO[3.29491479], LUNA2[0.05911424], LUNA2_LOCKED[0.13793323], LUNC[.19042996], MATIC[.54300871], SLP[272.57295634], SOL[.1654523], USD[23.03] | | |
| 04544026 | | AMPL[0], APT[0], FTT[25.12515798], FXS-PERP[0], LUNA2[0.00068879], LUNA2_LOCKED[0.00160718], LUNC[.0033346], LUNC-PERP[0], USD[0.00], USDT[0], USDC-PERP[0] | | |
| 04544055 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.08558], AXS-PERP[0], BAND[.0769], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR[.8374], CHZ[12622.96802477], COMP-PERP[0], CRV-PERP[0], DOT[-0.04269939], ETH[.0007358], ETH-PERP[0], ETHW[.0007358], FTM-PERP[0], LOOKS-PERP[0], LUNA2[0.00229404], LUNA2_LOCKED[0.00535276], LUNC[.00739], LUNC-PERP[0], MANA-PERP[0], MATIC[16303.73851816], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[.001136], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04544061 | | BTC[0], LUNA2[0.01572429], LUNA2_LOCKED[0.03669003], LUNC[3436.18291958], TRX[.000947], USD[42545.02], USDT[1.09629668] | | |
| 04544080 | | LUNA2[0.18985128], LUNA2_LOCKED[0.44298632], LUNC[41340.5163709], USD[0.00], XPLA[259.9639], XRP[.883265] | | |
| 04544088 | | LUNA2[0.02295748], LUNA2_LOCKED[0.05356745], LUNC[4999.04], USD[4.28], XRP[.70512236], XRP-PERP[0] | | |
| 04544117 | | ATOM[.15528212], BNB[0], ETH[0], ETHW[0], GENE[0.32179012], LUNA2[0.00038338], LUNA2_LOCKED[0.00089456], LUNC[83.4833], SOL[0], TRX[0], USD[0.00], USDT[0.00000002], USTC[0] | | |
| 04544136 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 04544169 | | FTT[0], NFT (516682023687654282/FTX AU - we are here! #23750)[1], NFT (540928186629399616/FTX AU - we are here! #53484)[1], SRM[4.08057094], SRM_LOCKED[38.83737137], USD[0.34] | | |
| 04544386 | | BNB[.29977391], KIN[1], LUNA2[0.01601728], LUNA2_LOCKED[0.03737366], LUNC[3487.797867], RSR[2], UBXT[1], USD[7.03], XPLA[392.1056237], XRP[.96647] | | |
| 04544510 | | BTC[0], LUNA2_LOCKED[71.08366069], LUNC[.2699348], LUNC-PERP[0], TRX[0.00001200], USD[0.00], USDT[0.37485047], XPLA[.60331] | | |
| 04544529 | | AVAX-PERP[0], BTC[.00452898], BTC-PERP[0], ETH[.06326286], ETH-PERP[0], ETHW[.06326286], LUNA2[5.22073115], LUNA2_LOCKED[12.18170604], LUNC[1135516.118492], USD[0.00], USDT[0.00000001], USTC[.851], USTC-PERP[0], XRP-PERP[0] | | |
| 04544571 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.00895049], LUNA2_LOCKED[0.02088449], PUNDIX-PERP[0], SOL-0624[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 04544610 | | ETH[.00070468], ETHW[0.00070469], NFT (302537387528379274/FTX EU - we are here! #102892)[1], NFT (303331896671061195/FTX Crypto Cup 2022 Key #1472)[1], NFT (320681544864696809/FTX AU - we are here! #34388)[1], NFT (358528614963834000/Hungary Ticket Stub #1624)[1], NFT (370004451594047218/FTX AU - we are here! #2970)[1], NFT (370453922083135531/FTX EU - we are here! #102821)[1], NFT (414358843785856688/FTX EU - we are here! #102423)[1], NFT (567633040622831716/FTX AU - we are here! #2965)[1], SRM[.72513335], SRM_LOCKED[11.27486665], USD[0.06] | Yes | |
| 04544615 | | BAO[1], BTC[0.00002812], FTT[150.00053414], NFT (410989558435071/The Hill by FTX #45345)[1], NFT (470231317155830640/FTX Crypto Cup 2022 Key #22258)[1], SOL[0], SRM[0.88289021], SRM_LOCKED[8.11652683], USD[0.00], USDT[0.00000012] | Yes | |
| 04544691 | | LUNA2[1.40125910], LUNA2_LOCKED[3.26960457], LUNC[305127.12], NFT (322287176385672262/FTX EU - we are here! #259174)[1], NFT (493108628226414666/FTX AU - we are here! #259195)[1], NFT (509116038543347324/FTX AU - we are here! #63317)[1], NFT (528817450418908842/FTX AU - we are here! #259202)[1], TRX[.415441], USD[4.55], XPLA[1249.9126] | | |
| 04544753 | | SRM[.38702351], SRM_LOCKED[5.61297649], USDT[2000] | | |
| 04544773 | | GMT-PERP[0], LUNA2[26.48402982], LUNA2_LOCKED[61.79606958], LUNC[627091.00675312], NEAR-PERP[0], TRX[.249222], USD[-17.48], USDT[0.00120823], USTC-PERP[0], WAVES-PERP[0], XPLA[2959.98] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04544824 | | BAO[1], HNT[0], LUNA2[0.00000044], LUNA2_LOCKED[0.00001102], LUNC[0.00000142], USD[4.75], USDT[0.00000058] | Yes | |
| 04544851 | | ETHW[.000772], HT[.02984], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005129], SWEAT[.7822], TRX[939.114], USD[642.07], USDT[0.94304374] | | |
| 04544870 | | BTC[.00002238], LUNA2[3.06097308], LUNA2_LOCKED[7.14227053], LUNC[666533.333858], LUNC-PERP[0], USD[4686.64] | Yes | |
| 04545031 | | AKRO[1], BAO[3], BRZ[0], KIN[4], LUNA2[0.17274104], LUNA2_LOCKED[0.40257210], LUNC[.55627172], RSR[2], TRX[0], UBXT[2] | Yes | |
| 04545041 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00670669], TRX[.001584], USD[0.76], USDT[0.00395491] | | |
| 04545053 | | BAO[1], BNB[.009978], DOGEBULL[77.88442], KIN[1], LUNA2[1.31041005], LUNA2_LOCKED[3.05762346], LUNC[285344.54868], USD[15.74], USDT[0.14519030], XRP[130.9528], XRP-PERP[0] | | |
| 04545092 | | BTC[.0472], ETH[.341], ETHW[.341], LUNA2[0.55255670], LUNA2_LOCKED[1.28929897], LUNC[1.78], MATIC[311.9456654], USD[0.00] | | |
| 04545143 | | BTC[.00005191], LUNA2_LOCKED[0.01219786], USDT[.1762566], USTC[.74] | | |
| 04545154 | | DAI[0], LUNA2[0], LUNA2_LOCKED[1.79345813], USD[0.00], USDT[0], USTC[0] | Yes | |
| 04545192 | | ANC-PERP[0], FTT[0.00003744], LUNA2[0.00367762], LUNA2_LOCKED[0.00858111], LUNC[4.525592], USD[0.00], USTC[.517643], USTC-PERP[0] | | |
| 04545216 | | AKRO[4], BAO[7], BAT[3.1003149], BTC[0], CHZ[1], DENT[6], DOGE[0], FRONT[2.00380254], FTT[0], FTT-PERP[0], GOG[0], GRT[1], HXRO[2], KIN[3], MATIC[1.00538081], NFT (380147399509224114/FTX EU - we are here! #132428)[1], NFT (462908212464398979/FTX EU - we are here! #132052)[1], NFT (574813332329517815/FTX EU - we are here! #132644)[1], RSR[3], SECO[1.04670724], SHIB[.00000011], SRM_LOCKED[98.48090844], TRU[1], TRX[4], UBXT[4], USD[-0.27], USDT[0.00012715] | Yes | |
| 04545298 | | BNB[0], BTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], NFT (304221769233573784/FTX EU - we are here! #237792)[1], NFT (406802493365439917/FTX EU - we are here! #237812)[1], NFT (545348867250711782/FTX EU - we are here! #237834)[1], POLIS[294.3], USD[0.00], USDT[0] | | |
| 04545433 | | ATOM[.19916], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP[1.00006454], COMP-PERP[0], DOT[5.32608289], EGLD-PERP[0], ETH-PERP[0], FTT[1.4997], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00019513], LUNA2_LOCKED[0.00045531], LUNC[42.4915], LUNC-PERP[0], MKR-PERP[0], TRX[.001554], USD[1.82], USDT[0.20256433], WAVES[4.999] | | |
| 04545438 | | ANC[.3842], APE[.0552], ATOM[.087555], BTC[0.13569664], CRO[6.84824363], DOGE[.42514863], FTT[.1], KNC[0.07868042], LUNA2[1.45141765], LUNA2_LOCKED[3.38664118], LUNC[0.00939766], SOL[0.00822057], TRX[0.01308440], USD[-1603.81], USDT[0.00000001], WAVES[.4818] | | |
| 04545574 | | BTC[.12197256], ETH[3.72508976], ETHW[3.78509413], FTT[30.81810038], LUNA2[0.00495585], LUNA2_LOCKED[0.01156366], NFT (309975597711870153/FTX EU - we are here! #95553)[1], NFT (354989230227444582/FTX EU - we are here! #95972)[1], NFT (366676027533989194/FTX AU - we are here! #6097)[1], NFT (395494679012540020/FTX AU - we are here! #2296)[1], NFT (414574333670180241/Japan Ticket Stub #1934)[1], NFT (467862508441496945/FTX AU - we are here! #21869)[1], NFT (521085060729133662/FTX Crypto Cup 2022 Key #2409)[1], NFT (552973056775688178/FTX EU - we are here! #97246)[1], NFT (571192528213753726/The Hill by FTX #24162)[1], TSLA[1.5], USD[4.30], USDT[36.27288388] | | |
| 04545611 | | BTC[0.00000673], ETH[0.00093470], FTT[120.15459599], SOL[80.50937674], SRM[600.84661271], SRM_LOCKED[1.77987235], USD[13279.19] | Yes | |
| 04545646 | | FTT[763.4586485], KIN[1], SRM[7.05894199], SRM_LOCKED[107.39134801], TRX[.000028], USD[0.00], USDT[.05827796] | Yes | |
| 04545759 | | LUNA2[1.83736750], LUNA2_LOCKED[4.28719084], LUNC[5.9188752], SOL[2.6794908], STG[239.9544], TRX[.001554], USD[0.77], USDT[2.24071208] | | |
| 04545763 | | BCH[.001], LUNA2[0.00589986], LUNA2_LOCKED[0.01376636], TRX[.000777], USDT[0.20305964], USTC[.835155] | | |
| 04545844 | | APE[3.71800846], BAO[1.00000001], BAT[1], ETH[.00000227], ETHW[.00000227], KIN[2], LUNA2_LOCKED[3.40894659], USDT[0.00000138], USTC[214.51244978], XRP[0] | Yes | |
| 04545940 | | DOGE[0], ETH[0], LUNA2[0.28954312], LUNA2_LOCKED[0.67560062], LUNC[.00000001], USD[0.00], USDT[0] | Yes | |
| 04545986 | | GOG[1421.8408], LINK[17.59648], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC[500000], USD[0.48] | | |
| 04546016 | | BTC[0.00882585], CRO[2479.53393], FTT[0.09360669], LUNA2[0.00922202], LUNA2_LOCKED[0.02105138], USD[292.46], USDT[0] | | |
| 04546059 | | LUNA2[0.01412880], LUNA2_LOCKED[0.03296720], TRX[.001554], USD[0.00], USDT[0], USTC[2] | Yes | |
| 04546089 | | BNB[.00871504], DAI[1], ETH[0.00000802], ETHW[0.0800000], LUNA2[0.00000001], LUNC[0.00228958], MATIC[.65], NFT (300213224727937218/FTX AU - we are here! #6335)[1], NFT (446008385239713109/FTX AU - we are here! #41903)[1], NFT (500373568309119681/FTX AU - we are here! #8387)[1], TRX[.056828], UNI[.03103], USD[0.12], USDT[0.00445573] | | |
| 04546148 | | AVAX[0], BNB[0], ETH[.00000001], HT[0], LUNA2[0.00003059], LUNA2_LOCKED[0.00007139], LUNC[6.66285146], MATIC[0], NFT (339290570127012919/FTX EU - we are here! #52325)[1], NFT (456528781411048179/FTX EU - we are here! #51777)[1], NFT (548833940272351419/FTX EU - we are here! #52039)[1], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 04546525 | | ADA-PERP[0], ATOM[.002758], BOLSONARO2022[0], BRZ[0.13096419], FTT[0], LUNA2[0.00000003], LUNC[.006758], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 04546530 | | APE[0], FTT[3.31082105], LUNA2[4.5923781], LUNA2_LOCKED[0.7155489], NFT (404028789006889542/FTX EU - we are here! #142543)[1], NFT (448965845465704504/FTX AU - we are here! #52451)[1], NFT (477940320920465083/FTX EU - we are here! #142258)[1], NFT (499675382602280859/FTX AU - we are here! #141935)[1], NFT (508107277987594071/FTX AU - we are here! #18589)[1], SOL[.0099995], USD[0.00], USDT[1.85686965] | | |
| 04546769 | | BRZ[.93065], BTC[0.00002163], BTC-PERP[0], ETH[.00096751], ETHW[.00096751], LTC[33.8205076], LUNA2[0.00326159], LUNA2_LOCKED[0.00761039], LUNC[710.22], TRX[.001554], USD[1.37], USDT[0.00487860] | | |
| 04546776 | | AAVE-PERP[0], ADA-PERP[0], AKRO[1], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], CRV-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GALM-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICA-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00008048], LUNA2_LOCKED[0.00018779], LUNC[0.0035908], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG[.964], SUSHI[0], SUSHI-PERP[0], SWEAT[.88192], THETA-PERP[0], TOMO-PERP[0], TRX[.002379], TRX-PERP[0], USD[26.91], USDT[50.15911057], USTC[.01139067], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 04546813 | | FTT[0], LUNA2[0.00675244], LUNA2_LOCKED[0.01575571], NFT (463703845132301586/FTX EU - we are here! #280698)[1], NFT (504053027460376794/FTX EU - we are here! #280708)[1], SOL[0], USD[0.00], USDT[0] | | |
| 04546897 | | LUNA2[1.26861161], LUNA2_LOCKED[2.96009376], LUNC[276242.85], USDT[0.00000001] | | |
| 04547012 | | LUNA2[0.00217297], LUNA2_LOCKED[0.00507027], LUNC[.007], USTC[0] | | |
| 04547312 | | ADA-PERP[0], APE-PERP[0], AVAX[0.01319007], BTC[0.00008306], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], DOGE[.17916479], ETH[0.00042422], ETHW[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.44583231], LUNA2_LOCKED[1.04027541], LUNC[420.47375266], LUNC-PERP[0], MATIC[22.74192259], NEAR[0.03954559], NEAR-PERP[0], RAY-PERP[0], SHIB[4949.49903381], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[5.48], USDT[0.00000367], VET-PERP[0], WAVES[0], XRP[0.08444121], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04547329 | | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BRZ[-531.24564281], BTC[0.09647870], BTC-PERP[0], DOT[2.90900000], DOT-PERP[0], ETH[.10629836], ETH-PERP[0], ETHW[.10897211], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM[.00007423], SRM_LOCKED[.04288339], USD[0.00], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04547512 | | USD[0.01], USDT[0] | | |
| 04547559 | | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25.095231], GAL-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.01060955], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SKL-PERP[0], USD[0.52], USDT[0.01491844], XRP-PERP[0] | Yes | |
| 04547705 | | BOLSONARO2022[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[10.71812067], USD[0.03], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04547790 | | ADA-PERP[0], BRZ[.00273806], BTT-PERP[0], CHZ[9.9297], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], IMX-PERP[0], LUNA2[0.32106185], LUNA2_LOCKED[0.74914432], LUNC[69911.8942158], USD[0.01], USDT[0.00000001], VET-PERP[0], XRP[.99031], XRP-PERP[0] | | |
| 04547832 | | LUNA2[0.16258558], LUNA2_LOCKED[2.79585416], LUNC[34250.9654885], USD[0.00], USDT[0.60253510] | | |
| 04547833 | | BTC[0], LUNA2[1.19822321], LUNA2_LOCKED[2.79585416], TRX[.001554], USD[0.03], USDT[0] | | |
| 04547907 | | 1INCH[.985838], ADABULL[26.74972242], BTC[0.03199738], C98[1.963528], CAD[0.88], CEL[.0784272], CHF[0.00], CHZ[9.80794], CRO[1849.68184], CVX[14.9903776], DAWN[484], DFL[22.31344], ENJ[.9338], ETH[0.39695363], ETHBULL[3.97090076], ETHW[0.26095363], FTT[31.60992397], GMT[527.27444], GRT[3446.302376], JOE[.982346], KNC[132.3628038], LEOBEAR[2364], LUNA2[0.68802185], LUNA2_LOCKED[1.60538432], LUNC[18.94499966], MANA[.954992], MBS[1.385214], MCB[.00348602], MTA[1848.89231], NEXO[4], PERP[.0909984], RUNE[50.0431906], SHIB[16291050.8], SLND[392.3466888], SOL[10.12806786], STMX[8.88062], USD[1.58], USDT[0.00460349], WAVES[44.488252], XPLA[19.98836], XRP[5497.820188] | | |
| 04547933 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALGO[5.48279591], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BEAR[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-MOVE-WK-1014[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-0624[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-0930[0], DOGE[.00000001], DOGE-PERP[0], DOTD[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETHBULL[0.00304673], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00531636], FTT-PERP[0], FTTD[0.00510390], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.07528461], LUNA2_LOCKED[0.17566410], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-BULL[0], MATIC-PERP[0], MID-0624[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000027], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 04547944 | | FTT[0], LUNA2[0.77331541], LUNA2_LOCKED[1.80440262], LUNC[168391.058794], TRX[1.23930445], USD[0.00] | | |
| 04547972 | | ETH[.00000001], ETHW[0.00075343], LUNA2[0.00000665], LUNA2_LOCKED[0.00001553], USD[0.00], USDT[6.26728115] | | |
| 04547974 | | APE[17.0194354], BTC[0.02720893], FTT[1.02103766], LUNA2[1.82487111], LUNA2_LOCKED[4.25803259], SOL[.0944819], USD[0.00], USTC[258.319326] | | |
| 04547986 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.080088], FTT-PERP[0], GALA-PERP[0], GBP[52000.00], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.36675303], SRM_LOCKED[36.11324697], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10128.96], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 04548114 | | LUNA2[0.76318735], LUNA2_LOCKED[1.78077049], LUNC[88.76], USD[0.03], USTC[107.975158] | | |
| 04548132 | | AVAX[.899772], AXS[2.399088], BNB[1.5073951], BTC[0.00836217], DOT[5.099031], ETH[0.0499772], ETHW[.0499772], FTM[63.98784], GALA[239.7511], LUNA2[1.36247606], LUNA2_LOCKED[3.17911081], LUNC[4.3890652], MATIC[9.9924], OMG[17.49107], SOL[3.595763], USD[22.08] | Yes | |
| 04548135 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC[1.9289], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX[0], AXS-PERP[0], BADGER-PERP[0], BAND[ -0.01536019], BAND-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], CEL[0.08136183], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0991], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX[.1], IMX-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.01206363], LUNA2_LOCKED[0.02814847], LUNA2-PERP[0], LUNC[4.40775393], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.001562], UNI-PERP[0], USD[-28.11], USDT[83.19425168], USTC[1.70479678], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 04548162 | | LUNA2[0.74438072], LUNA2_LOCKED[1.73688835], LUNC[162090.470108], USDT[260.65541293] | | |
| 04548227 | | BTT[3089.60674157], LUNA2[0.05555883], LUNA2_LOCKED[0.12963727], LUNC[12488.36925251], USD[0.00] | Yes | |
| 04548241 | | ENJ-PERP[0], LUNA2[0.03227247], LUNA2_LOCKED[0.07530244], LUNC[7027.4], USD[0.00] | | |
| 04548386 | | AUD[0.09], LUNA2[0.00002328], LUNA2_LOCKED[0.00005432], USD[0.00], USTC[.00329571], USTC-PERP[0] | | |
| 04548409 | | AAVE[1.58906796], APE[9.8549721], ATOM[34.98974468], AVAX[13.05002408], AXS[14.29774478], BAT[344.8451694], BCH[0.74267132], BNB[0.82918647], BTC[0.01688509], BTT[55902944], CEL[.18088922], CHZ[189.427978], COMP[1.79816419], CRO[839.858052], CRV[34.9401752], CVX[12.79258544], DOGE[691.439338], DOT[28.19535114], ETH[0.07498134], ETHW[0.07498134], FTM[516.9047494], FTT[6.69788716], GALA[1819.52228], GRT[596.6675778], HNT[24.79321166], HT[.89636382], LEO[23.9833032], LINK[34.0849493], LTC[0.13920814], LUNA2[0.74411380], LUNA2_LOCKED[7.3626553], LUNC[9.27697812], MANA[377.91963], MATIC[113.7401268], MKR[0.01894300], NEXO[65.9672832], OKB[1.7946801], SAND[97.9588178], SHIB[22089865.8], SOL[11.82758252], UNI[1.78876584], USD[16.41], WAVES[59.988426], WBTC[0.00599879], XRP[521.8622496] | | |
| 04548716 | | LUNA2[0.00056537], LUNA2_LOCKED[0.00131920], LUNC[123.111086], XRP[17780.22300568] | Yes | |
| 04548735 | | APE[.19994], APE-PERP[0], BRZ[.0026854], BTC[0.00020332], ETH[.001], ETHW[.001], GMT[.9998], LUNA2[0.02172789], LUNA2_LOCKED[0.05069842], LUNC[.069994], SOL[.06], USD[0.33] | | |
| 04548834 | | AKRO[2], AUD[0.00], BAO[176.05186025], DENT[1], DOGE[2], ETH[.00004106], ETH-PERP[0], ETHW[0.00062401], FTT-PERP[0], KIN[3], LUNA2[0.00007329], LUNA2_LOCKED[0.00017102], LUNC[15.9607074], TRX[1], UBXT[3], USD[-0.03], USDT[0.00803229] | Yes | |
| 04548924 | | CEL-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], NEAR[.00000001], NFT (291783890409034534/FTX Crypto Cup 2022 Key #4126)[1], NFT (335983514107929958/FTX AU - we are here! #42075)[1], SOL-PERP[0], TRX-PERP[0], USD[26.38], USDT[1.58092538], WAVES-PERP[0] | | NFT (367775740376941596/FTX AU - we are here! #42151)[1], NFT (367775740376941596/FTX AU - we are here! #42079)[1], SOL-PERP[-1.36], TRX[.83352], TRX-PERP[0], USD[26.38], USDT[1.58092538], WAVES-PERP[0] |
| 04548953 | | BTC[0.00125027], ETH[0], FTT[0.00000285], LTC[.00000008], LUNA2[0.00000289], LUNA2_LOCKED[0.00010726], LUNC[10.0099981], SOL[0], TRX[9], USD[0.00], USDT[0.12726338], XLM-PERP[0] | | |
| 04549058 | | LUNA2[0.00012047], LUNA2_LOCKED[0.00028111], LUNC[26.234752], USD[0.03], USD[.04482159], XPLA[3.598] | | |
| 04549064 | | DOGEBULL[100.35387387], LUNA2[0.25484102], LUNA2_LOCKED[0.59462906], SHIB[8252.45739348], TRX[0], USD[0.00], XRP[42], XRPBULL[2999.4] | | |
| 04549174 | | LUNA2[0.01862178], LUNA2_LOCKED[0.04345082], LUNC[.059988], NFT (557358691031141957/FTX AU - we are here! #45148)[1], USD[0.18], XPLA[239.98], XRP[.017407] | | |
| 04549184 | | BTC[0], DOGE[499.905], FTT[0.10489870], LUNA2[0.00224238], LUNA2_LOCKED[0.00523222], LUNC[1.18512374], NFT (310194740036374663/FTX AU - we are here! #11393)[1], NFT (377145565642575894/FTX AU - we are here! #11379)[1], SOL[2.09176531], USDT[0] | | |
| 04549487 | | LUNA2[3.57086200], LUNA2_LOCKED[8.33201133], LUNC[777562.7186813], USD[ -0.29], XPLA[1190], XRP[.320395] | | |
| 04549603 | | APE[.02297850], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.00001451], ETH-PERP[0], ETHW[.00088868], GMT-PERP[0], LUNA2[0.00123714], LUNA2_LOCKED[0.00288666], LUNC[.00745], NFT (291834951229021272/FTX AU - we are here! #11326)[1], NFT (508288061438958266/FTX AU - we are here! #11337)[1], NFT (557789357327494277/FTX AU - we are here! #41794)[1], USD[6.96], USDT[0], USTC[1.75411887], YFII-PERP[0] | Yes | |
| 04549732 | | 1INCH-PERP[0], AMPL[0.03324756], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.05402636], GMT-PERP[0], LTC[18.03875643], LUNA2_LOCKED[0.00000001], LUNC[.001346], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 04549882 | | LUNA2[0.01241452], LUNA2_LOCKED[0.02896721], LUNC[.039992], USDT[12.09412215], XRP[.72931] | | |
| 04550029 | | ALPHA-PERP[0], ANC-PERP[0], CREAM-PERP[0], FTT[781.10977656], GMT-PERP[0], ICX-PERP[0], LRC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SRM[5.24357165], SRM_LOCKED[83.91758335], TRX[.001554], USD[0.00], USDT[4.82992548], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04550156 | | LUNA2[0.03931999], LUNA2_LOCKED[0.09174665], LUNC[8562.0121527], TRX[.00003], USDT[0.00083205] | | |
| 04550229 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], EDEN-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], IOST-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00756348], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX[.327153], TRX-PERP[0], USD[-0.03], USTC-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[.045856], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04550310 | | ADA-PERP[0], ALGO[.436], APE[.07072625], APE-PERP[0], APT-PERP[0], BICO[.6218315], BTC-PERP[0], DOGE-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00041244], FTT[.07764], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNA2[0.00272491], LUNA2_LOCKED[0.0638812], LUNC[.008778], LUNC-PERP[0], MATIC-PERP[0], NFT (339923290174450354/FTX EU - we are here! #19205)[1], NFT (462683581199147675/FTX EU - we are here! #19091)[1], NFT (506793172654599827/FTX EU - we are here! #19229)[1], NFT (512640558587893176/FTX AU - we are here! #59226)[1], SOL[.01299868], SOL-PERP[0], TRX[.000113], USD[-0.16], USDT[2.16677178], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[.6533] | Yes | |
| 04550313 | | AUD[5.84], LUNA2[1.40889351], LUNA2_LOCKED[3.28741820], TRX[.000779], USD[0.00], USDT[0] | | |
| 04550342 | | BTC-0624[0], BTC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT[0.04803256], SRM[.60473704], SRM_LOCKED[8.51526296], USD[6.67] | | |
| 04550390 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-437.49], USDT[20.38796115], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04550427 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007232], LUNC-PERP[0], TONCOIN[.03], USD[8.57], USDT[0] | | |
| 04550597 | | AXS[.00000319], BAO[1], FTT[78.79242852], GMT-PERP[0], KIN[1], LINK[22.90312111], LUNA2[11.20034917], LUNA2_LOCKED[25.21118791], LUNC[2438863.69694159], RAY[35.12085882], SOL[0.00901200], SOL-PERP[0], USD[0.00], USDT[122.52661856] | Yes | |
| 04550733 | | BTC[0.12524839], ETH[1.80108302], ETHW[1.80108302], LUNA2[15.1087583], LUNA2_LOCKED[3289963.93], USD[0.00], USDT[0 17001436] | Yes | |
| 04550898 | | AVAX[.0964], ETH[0], FTT[4], LUNA2[0.00016073], LUNA2_LOCKED[0.00037504], LUNC[36], NFT (330638702533865677/Austria Ticket Stub #1953)[1], NFT (336558497059388949/FTX Crypto Cup 2022 Key #1881)[1], NFT (339678729157511389/The Hill by FTX #3659)[1], NFT (339945580576562185/Japan Ticket Stub #1776)[1], NFT (429381354484460251/FTX EU - we are here! #174077)[1], NFT (442202507404927084/FTX EU - we are here! #173687)[1], NFT (459703770658313952/FTX EU - we are here! #174264)[1], NFT (467052096708451550/FTX AU - we are here! #48886)[1], NFT (501329524012951797/Netherlands Ticket Stub #1806)[1], SOL[.0086], USD[0.00], USDT[0.13966180] | | |
| 04550979 | | APT[.00257649], ETH[0.00003092], ETH-PERP[0], ETHW[2.55578947], LUNA2[0.00474982], LUNA2_LOCKED[0.01108291], LUNC[1034.2834488], SOL[0.00990001], TRX[.000777], USD[0.75], USDT[0.00000001] | Yes | |
| 04551065 | | EUR[0.38], NFT (333688708627461668/FTX AU - we are here! #16416)[1], NFT (340077445300593957/FTX AU - we are here! #55165)[1], SRM[.60473704], USD[132.27] | | |
| 04551077 | | EUR[130.38], NFT (359301100470983448/FTX AU - we are here! #5516)[1], NFT (426821356461979039/FTX AU - we are here! #16425)[1], SRM[.60473704], SRM_LOCKED[8.51526296] | | |
| 04551110 | | LUNA2[0.55702157], LUNA2_LOCKED[1.29971700], LUNC[121292.62], USD[0.00], USDT[0] | | |
| 04551221 | | DOGEBULL[2364.5599849], ETH[0.01], LUNA2[0.00000000], LUNA2_LOCKED[173.8945821], LUNC[0], USD[2239.19], USDT[0] | | |
| 04551252 | | ETH[0], LUNA2[0.00082172], LUNA2_LOCKED[0.00191734], LUNC[178.93140305], MATIC[0], NFT (365176842401765178/FTX AU - we are here! #197153)[1], NFT (443947889720806710/FTX AU - we are here! #196612)[1], NFT (500643829193436194/FTX AU - we are here! #196450)[1], SOL[0], TRX[.000012], USDT[0.77402936], USTC[0] | | |
| 04551354 | | ETH[.00093438], ETHW[.00093438], FTT[2583.626957], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0061324], SXP[.05829], TRX[.321236], USD[1.34], USDT[3.90187235] | | |
| 04551530 | | ATLAS[2.26236575], ATLAS-PERP[0], LUNA2[0.00698229], LUNA2_LOCKED[0.01629202], LUNC[1520.41], USD[0.00], USDT[1.42386441] | | |
| 04551571 | | ETH-PERP[0], FTT[.00248416], GST-PERP[-.3], NFT (298279736211387069/FTX EU - we are here! #73026)[1], NFT (352173640848050767/FTX AU - we are here! #60598)[1], NFT (357344779154040188/FTX EU - we are here! #73243)[1], NFT (441216534109307821/FTX EU - we are here! #245076)[1], NFT (568700827479661899/FTX AU - we are here! #17823)[1], SRM[.84302381], SRM_LOCKED[7.98353241], USD[0.45], USDT[0] | | |
| 04551726 | | BAO[.00000001], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], NFT (372394011678866802/FTX EU - we are here! #25214S)[1], NFT (420682162116509965/FTX Crypto Cup 2022 Key #4950)[1], NFT (446826586136080002/FTX AU - we are here! #43212)[1], NFT (527273765459861620/FTX AU - we are here! #57824)[1], NFT (547880809260482472/FTX EU - we are here! #42868)[1], NFT (552967374791749262/The Hill by FTX #6995)[1], SOL[0], SOL-PERP[0], TRX[.24944723], TRX-PERP[0], USD[1129.32] | | |
| 04551875 | | LUNA2[19.12311379], LUNA2_LOCKED[44.62059885], LUNC[4164098.290174], USD[44.82], USTC[0] | | |
| 04552059 | | CTX[0], FTT[0.01657098], LUNA2[0.00730256], LUNA2_LOCKED[0.01724930], LUNC[1609.7455796], USD[74.05], USDT[0], XPLA[.00725829] | | |
| 04552083 | | ATOM[.00010963], ATOM-PERP[0], AVAX[.015688], AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.03324264], FTT-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[38.39946574], NFT (403960975585505539/Official Solana NFT)[1], NFT (492619485358464709/Magic Eden Prime)[1], SOL[.00125655], SOL-PERP[0], SUSHI-PERP[0], TRX[.001559], USD[0.00], USDT[15.14964226], WAVES-PERP[0], WRX[.54663971], XRP-PERP[0] | | |
| 04552174 | | AUD[0.00], AVAX-PERP[0], BTC[0.00000005], BTC-1230[0], BTC-PERP[0], CHF[0.01], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], GBP[0.57], LUNA2[0.01143892], LUNA2_LOCKED[0.02669082], LUNC[25.27473286], SOL-PERP[0], TRX[.000916], UBXT[1], USD[0.00], USDT[0], USTC[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 04552265 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[.0022], CHO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0624[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[1.03129769], LUNA2_LOCKED[2.40636128], LUNC[224567.24386142], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX-PERP[0], USD[-46.70], USDT[49.00647030], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04552413 | | AGLD[15.89682], ALCX[.0088792], ALPHA[64.987], ASD[100.29822], AVAX[4.50835332], BADGER[6.968606], BCH[.1179764], BICO[3.9992], BNB[.3699860 1], BNT[15.29843178], BTC[.01339752], CEL[37.17676], COMP[1.1007982], COPE[11.9976], CRV[1.9982], DENT[1399.72], DOGE[605.5484812], ENS[.009726], ETC-PERP[.2], ETH[0.03499780], ETH-0930[0], ETHW[0.03499780], FIDA[36.998], FTM[55.998], FTT[.9992], FTT-PERP[0], GRT[279.9902], JOE[143.9952], LINA-PERP[0], LINK-0624[0], LINK[3.5664377], MOB[1.4987], MTL[14.997], OP-PERP[0], PEOPLE[30], PERP[43.69714], PROM[2.02941], PUNDIX[.09416], RAY[93.98654969], REN[140.9896], RSR[599.88], RUNE[3.09826], SAND[1.9996], SKL[281.9738], SOL[.29994], SOL-PERP[0], SPELL[298.9], STMX[1299.74], TLM[210.9748], USD[885.60], USTC[99.96], WRX[20.9958], XRP-PERP[0] | | |
| 04552434 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 04553004 | | AKRO[1], BAO[4], BTC[.03993451], BTT[586120.5608689], DENT[2], KIN[9], LUNA2[0.00838473], LUNA2_LOCKED[0.01956438], LUNC[1825.84439968], MATIC[.46473689], TRX[1.000784], UBXT[1], USD[0.00], WRX[421.91879648], XRP[11993.6554618] | Yes | |
| 04553034 | | AAVE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC-MOVE-0324[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.54617291], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005156], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], SOL-PERP[0], STG.98980, TRX[.002412], USD[0.01], USDT[0], XRP[.439417] | | |
| 04553036 | | BTC[0.04749217], ETH[.6229411], ETHW[.6229411], LUNA2[9.94765897], LUNA2_LOCKED[23.21120427], TRX[.829506], USDT[742.87853353], USTC[1000], XRP[.776403] | | |
| 04553089 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM[.08627951], ATOM-PERP[0], AXS[.01333515], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[.02575276], BTC-PERP[.0731], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[1.00014139], ETH-PERP[0], ETHW[1.00014139], FTM-PERP[0], FTT[5.50000000], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], IMX-PERP[0], LEO[.38897823], LEO-PERP[0], LINA-PERP[0], LINK[.07088318], LINK-PERP[0], LRC-PERP[0], LUNA2[0.32865004], LUNA2_LOCKED[0.53306534], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00645513], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[.003241], USD[-1272.38], USDT[0.00136831], USTC-PERP[0] | | |
| 04553206 | | LUNA2[0.09180364], LUNA2_LOCKED[0.21420851], MATIC[0], NFT (326554604079318282/FTX EU - we are here! #39707)[1], NFT (352381933817680514/FTX AU - we are here! #6761O)[1], NFT (444201951289985870/FTX EU - we are here! #39052)[1], NFT (496076397305358179/FTX AU - we are here! #41628)[1], NFT (515893400360655000/The Hill by FTX #9517)[1], TRX[.000444], USDT[1.060941], USTC[12.99525] | | |
| 04553261 | | ETH[.00000001], FTT[178.31560631], LUNA2[0], LUNA2_LOCKED[4.26879928], NFT (383803707349484214/The Hill by FTX #8376)[1], SOL[0], TRX[.000777], USD[0.00], USDT[0.00001502] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04553302 | | LUNA2[0.93622920], LUNA2_LOCKED[2.18453480], LUNC[203865.88], TRX[.001666], USDT[7.20252877] | | |
| 04553343 | | BTC-PERP[0], ETH-PERP[0], GST-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00664796], NFT [340115499253768319/FTX EU - we are here! #150547][1], NFT [406694998424080878/The Hill by FTX #6824][1], NFT [450874126217226097/FTX EU - we are here! #150497][1], NFT [455463769013917816/FTX EU - we are here! #150634][1], NFT [520901255474569029/FTX EU - we are here! #18037][1], USD[0.00], USDT[0.00998952] | Yes | |
| 04553344 | | CTX[0], LUNA2_LOCKED[644.6667552], USD[0.01], XPLA[ 10541474], XRP[1.01015529] | | |
| 04553351 | | BTC[.00009], ETH[.00076], ETHW[.50076], LUNA2[1.57017194], LUNA2_LOCKED[3.66373453], LUNC[2756.217766], USD[1572.94], USTC[.81] | | |
| 04553466 | | AMPL-PERP[0], ANC-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[2], BTC-PERP[0], CHZ-PERP[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[0.60858906], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MASK-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], USD[68053.90], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 04553498 | | ALGOBULL[999240], AMC[.091108], DOGEBEAR2021[.002786], DOGEBULL[.20798], LUNA2[0.03296041], LUNA2_LOCKED[0.07690762], SHIB[5998860], THETABULL[8.73783], USD[24.91], USDT[0.00000001], XRPBULL[8538.9] | | |
| 04553582 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], CRO-PERP[0], FIDA-PERP[0], FXS-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[0], LUNA2_LOCKED[16.08282086], LUNC-PERP[0], MOB-PERP[0], NFT [326975626427937271/FTX AU - we are here! #67923][1], PUNDIX-PERP[0], RUNE-PERP[0], STEP-PERP[0], USD[0.32], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0] | | |
| 04553637 | | CAKE-PERP[0], FTT[1.4], LUNA2[0.29190522], LUNA2_LOCKED[0.68111219], NFT [315752407833446140/FTX Crypto Cup 2022 Key #4867][1], NFT [357822394928523151/FTX AU - we are here! #43134][1], NFT [540240092991923419/FTX AU - we are here! #256893][1], TRX[.030505], USD[1.51], USDT[71.51936613] | | |
| 04553884 | | BTC[0.00409918], BTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], USD[0.17] | | |
| 04553931 | | GRT-0624[0], LUNA2[0.00182781], LUNA2_LOCKED[0.04264489], LUNC[398.01], TRX[.821319], TRX-PERP[0], USD[8.68], XPLA[3342.646] | | |
| 04554103 | | BNB[0], ETH[0], LUNA2[0.0001315], LUNA2_LOCKED[0.00003068], LUNC[2.86402166], MATIC[0], NEAR[0], SOL[0], TRX[0.00010700], USD[0.00], USDT[0.00000001] | Yes | |
| 04554155 | | BNB[3.99319691], BTC[0.04535590], LUNA2_LOCKED[0.1058304 3], USD[0.00], USDT[0.00000029] | | |
| 04554195 | | BCH[0], BTC[0], DOGE-PERP[0], LUNA2[0.04099220], LUNA2_LOCKED[0.09564848], SHIB[20757.46981008], SHIB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04554263 | | ETH[.002], ETHW[.002], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[008582], NFT [297776941920072711/FTX EU - we are here! #91342][1], NFT [331690097073592362/FTX EU - we are here! #91621][1], NFT [378161892251182301/FTX AU - we are here! #18775][1], NFT [437369013824740084/FTX EU - we are here! #91513][1], NFT [557616216289044838/FTX AU - we are here! #29596][1], USD[1.62], USDT[.006045] | | |
| 04554282 | | AAVE[0], ALGO[0], APE[0], AVAX[0], BAO[0], BNB[0], BTC[0], CHR[0], CHZ[0.00424000], CRO[0], CRV[0], DFL[0], DOGE[0], DOT[0], ENS[0], ETH[0], FTM[0], GARI[0], GMT[0], GRT[0], GST[0], IMX[0], JST[0], LEO[0], LINA[0], LINK[0], LOOKS[0], LRC[0], LUNA2[0.00084759], LUNA2_LOCKED[0.00197772], LUNC[184.56544619], MATIC[0], MER[0], MXN[0.00], NEAR[0], NEXO[0], OXY[0], RSR[0], SHIB[0], SOL[0], SPELL[0], STG[0], STMX[0], SUN[0], TOMO[0], TONCOIN[0], TRU[0], TRX[0], UMEE[0], UNI[0], USD[0.00], WAVES[0], ZRX[0] | Yes | |
| 04554289 | | LUNA2[0.87307651], LUNA2_LOCKED[2.03717854], LUNC[190114.25], NFT [305723587660308332 7/FTX AU - we are here! #273153][1], NFT [338667446884513643/FTX EU - we are here! #273179][1], NFT [543433427568232990/FTX EU - we are here! #273168][1], TRX[.08647], USD[7.31], USDT[.0076149S], XPLA[990] | | |
| 04554395 | | AUD[5.38], BTC[0.00381367], FTT[988.3241], LUNA2[0.00155539], LUNA2_LOCKED[0.00362924], LUNC[338.69], USD[2.85] | | |
| 04554450 | | BNB[.02772811], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], USD[0.00], USDT[0.00000010] | | |
| 04554476 | | BTC[.00000886], ETH[.00000001], ETHW[.05], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], MATIC[5], TRX[.000046], USD[7.62], USDT[1.66447006] | | |
| 04554483 | | LUNA2[107.5663801], LUNA2_LOCKED[250.9882202], LUNC[23408961.14], NFT [402453852897810609/FTX AU - we are here! #19071][1], USD[0.00], USDT[0.02661900], USTC[9] | | |
| 04554523 | | AAVE-PERP[0], AVAX-PERP[0], BTC[.00002547], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], KAVA-PERP[0], LUNA2[0.00000001], LUNC[.001146], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.20], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04554527 | | AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], APE-PERP[0], AVAX-0624[0], AVAX-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], DOGE-PERP[0], DOT[0], EOS-PERP[0], ETH-0624[0], ETH-PERP[0], LUNA2[6.12378224], LUNA2_LOCKED[14.28882524], LUNC[1333213.3337456], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], USD[2484.58101322], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04554601 | | ANC-PERP[0], AR-PERP[0], ATOM[.09709732], ATOM-PERP[0], BTC[.00381264], BTC-PERP[0], DOGE-PERP[0], ETH[.00346873], ETH-PERP[0], ETHW[.00000001], LUNA2[0], LUNA2_LOCKED[0.71204412], LUNC-PERP[0], MATIC[.54019148], NFT [326681814017866127/FTX EU - we are here! #151470][1], NFT [351703130981870939/FTX EU - we are here! #151512][1], NFT [353402839853013136/Belgium Ticket Stub #1528][1], NFT [362603402328497214/Montreal Ticket Stub #404][1], NFT [425305854126616273/The Hill by FTX #5278][1], NFT [477488779323348366/FTX AU - we are here! #19159][1], NFT [493236651304102216/Baku Ticket Stub #2084][1], NFT [508866970108027356/Silverstone Ticket Stub #994][1], NFT [516473180002520843/FTX Crypto Cup 2022 Key #5210][1], NFT [521216786350380308/FTX EU - we are here! #151557][1], NFT [559040556548983262/FTX AU - we are here! #7282][1], SOL-PERP[0], USD[-0.01], USDT[1.00064272], USTC-PERP[0] | Yes | |
| 04554646 | | BAO[2], CTX[0], DENT[1], GRT[1], KIN[1], LUNA2[0.11219336], LUNA2_LOCKED[0.26178451], TRX[3], USD[0.00] | | |
| 04554779 | | BNB[.049990S], ETH[.0009905], ETHW[.049990S], FTT[14.1], LTC[.00646478], LUNA2[4.08075656], LUNA2_LOCKED[9.52176532], LUNC[888593.3344455], MATIC[7.4924], NFT [289509059542141106/FTX AU - we are here! #35703][1], NFT [350975564598055626/FTX Crypto Cup 2022 Key #3615][1], NFT [388398335864311283/FTX AU - we are here! #19304][1], NFT [463667221578890266/FTX EU - we are here! #235097][1], NFT [497072730934637282/FTX AU - we are here! #235115][1], NFT [520233482100076340/FTX AU - we are here! #235071][1], NFT [529072607990770340/The Hill by FTX #20806][1], TRX[.000777], USD[1.45], USDT[0.04399044] | | |
| 04554788 | | LUNA2[0.00108508], LUNA2_LOCKED[0.00253186], LUNC[236.28], TRX[.450332], USD[0.03], XPLA[9.924] | | |
| 04554860 | | BTC[0.50248917], ETH[0.07734388], ETH-PERP[0], ETHW[0.00051870], FTT[28.28387351], LUNA2[0.15086880], LUNA2_LOCKED[0.35202721], LUNC[32862], UNI[.08664545], USD[10312.54], USDT[0.00161635] | | ETH[.076] |
| 04554996 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], IMX-PERP[0], LUNA2[0.00002296], LUNA2_LOCKED[0.00005357], LUNC[5], LUNC-PERP[0], NEAR-PERP[0], RON-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 04555255 | | APE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[0.00197375], GALA-PERP[0], LINK-PERP[0], LUNA2[24.21285429], ONE-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04555483 | | DOGEBULL[98.29718], GRTBULL[258948.2], LUNA2[0.00261800], LUNA2_LOCKED[0.00610867], LUNC[570.075962], THETABULL[1222.96012], TRX[.005439], USD[0.00], USDT[0] | | |
| 04555484 | | LUNA2[1.07326897], LUNA2_LOCKED[2.50429427], USDT[0] | | |
| 04555491 | | FTT[.00180277], FTT-PERP[0], SRM[7.06403061], SRM_LOCKED[69.25596939], USD[0.07] | | |
| 04555493 | | APE-PERP[0], LUNA2[9.52522794], LUNA2_LOCKED[22.22553188], LUNC[1000000], SOL[.20119053], USD[475.98], XPLA[150] | | |
| 04555508 | | APE-PERP[0], APT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00008271], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[7.97136379], LUNA2_LOCKED[18.59984885], LUNC[1735781.2488891], TRX[.001554], USD[29546.48], USDT[30.57104552] | | |
| 04555643 | | BTC[0], ETH[0.00099280], ETHW[0.00099280], LUNA2[0.16689630], LUNA2_LOCKED[0.38942471], LUNC[36120.333128], SHIB[488.98964292], TONCOIN-PERP[0], USD[0.15], USDT[1.96960531], USTC[0.14411411] | | |
| 04555673 | | BTC[.11937612], BTC-PERP[0], ETH[3.15597917], ETH-PERP[0], ETHW[3.15597917], LUNA2[0.03551627], LUNA2_LOCKED[0.08287130], LUNC[7733.742942], NEAR[831.53366], TRX[.003263], USD[0.88], USDT[0.00404000] | | |
| 04555794 | | FTT-PERP[0], NFT [434116519321986407/FTX AU - we are here! #53409][1], NFT [448104461302005937/FTX AU - we are here! #23720][1], SRM[5.11118245], SRM_LOCKED[44.32881755], USD[0.00], USDT[0.74507383] | | |
| 04555865 | | CTX[0], GMT[0], LUNA2[0.00037305], LUNA2_LOCKED[0.0087046], USD[0.00], USTC[.052808], XPLA[1225.96676708] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04556070 | | DOGE[5796.122116], FTT[959.62460284], LUNA2_LOCKED[118.7331876], NEAR[.081991], USD[1321.27], XRP[.40742] | | |
| 04556237 | | BTC[0.00022090], ETH[.00099981], ETHW[.00099981], LUNA2[0.11437821], LUNA2_LOCKED[0.26682469], LUNC[24906.0969423], TRX[1.001367], USDT[.00286641] | Yes | |
| 04556288 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.00009902], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0037801], LUNC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RSR-PERP[0], SKL-PERP[0], SUSHI-PERP[0], TRX[.001555], USD[231.51], USTC-PERP[0] | | |
| 04556435 | | FTT[0.07882244], LUNA2[0.02048669], LUNA2_LOCKED[0.04780227], LUNC[4461.02], NFT [354180023770688083/The Hill by FTX #20300][1], USD[0.36], USDT[0] | | |
| 04556438 | | APE[.068162], ATOM[158.365344], AVAX[.066617], BTC[.0001], DOGE[.0319], LUNA2[0.06455633], LUNA2_LOCKED[0.15063145], LUNC[14057.2786095], SOL[.0092251], TRX[.001554], USD[0.14], USDT[.071671] | | |
| 04556467 | | LUNA2[0], LUNA2_LOCKED[4.52654060], USD[0.00] | Yes | |
| 04556532 | | ADA-PERP[0], BTC[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], HBAR-PERP[0], LUNA2_LOCKED[53.47957011], LUNA2-PERP[0], LUNC[.137036], LUNC-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], USD[13.09], USDT[0], WAVES-PERP[0], XRP[1.077581], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 04556615 | | AKRO[458.56396609], BAO[5], BTC[.01769373], DENT[1], ETH[.29193005], ETHW[.29178333], KIN[381555.36762959], LUNA2[0.34817158], LUNA2_LOCKED[0.80892020], LUNC[1.11786275], SOL[.51131694], TRX[1], UBXT[3], USD[0.00] | | |
| 04556664 | | ALGO-PERP[0], AXS-PERP[0], GMT-PERP[0], HUM-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00510295], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ORBS-PERP[0], TRX[.802539], TRX-PERP[0], USD[2163.81], XRP-PERP[0], XPLA[9.992875] | | |
| 04556683 | | ETH[.00076098], ETHW[.00076098], GMT[1110.71272], LUNA2[0.00884339], LUNA2_LOCKED[0.02063458], LUNC[1925.6673418], TRX[7500], USD[0.66], USDT[0.01050189], XPLA[5608.8182] | | |
| 04556698 | | LUNA2[0.00467557], LUNA2_LOCKED[0.01091433], SOL[.41021136], USD[0.00], USDT[0.00000015], USTC[.662133], USTC-PERP[0] | | |
| 04556744 | | AKRO[1], LUNA2[0.45381100], LUNA2_LOCKED[1.03979457], LUNC[100650.86543204], UBXT[11], USD[0.78], XPLA[99.11928535] | Yes | |
| 04556997 | | BNB[0], ETH[0.00145596], ETHW[0.00145596], LUNA2[0.00001768], LUNA2_LOCKED[0.00004127], LUNC[3.85141922], USD[0.00] | Yes | |
| 04557001 | | BTC[0.01379837], DOT[1.95569846], LUNA2[0], LUNA2_LOCKED[2.33050523], LUNC[0], MATIC-PERP[0], SOL[0.45357063], USD[0.74], USDT[0.00008184] | | |
| 04557037 | | LUNA2[0.00461525], LUNA2_LOCKED[0.01076893], USDT[0.75966601], USTC[.653312] | | |
| 04557052 | | ETH-PERP[0], ETHW-PERP[0], SRM[0.67510877], SRM_LOCKED[.06740736], USD[0.00] | | |
| 04557296 | | LUNA2[1.46164158], LUNA2_LOCKED[3.41049702], LUNC[4.7085159], USDT[0], XPLA[330] | | |
| 04557433 | | DOGEBULL[102.089379], LUNA2[0.02301961], LUNA2_LOCKED[0.05371243], LUNC[5012.57], USD[0.00], USDT[0.00000001], XRP[.875707], XRPBULL[85.997] | | |
| 04557473 | | BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], LUNA2[0.20.55754912], LUNA2_LOCKED[46.26848524], LUNC[438982.6.21568964], LUNC-PERP[0], NFT [430959217388881450/FTX AU - we are here! #20787][1], USD[ -422.63] | Yes | |
| 04557496 | | LUNA2[0.00644581], LUNA2_LOCKED[0.01504022], LUNC[1403.589226], USDT[.0076979] | | |
| 04557535 | | AXS[.034], LUNA2[47.53497368], LUNA2_LOCKED[110.9149386], NEAR[.029706], USD[0.00], USDT[0.00261517], XPLA[9.2742] | | |
| 04557572 | | BTC[0.17259845], LUNA2[0.00405955], LUNA2_LOCKED[0.00947230], USD[297.63], USDT[0.00000001], USTC[.57465], XRP[.85289263] | Yes | |
| 04557592 | | DENT[1], LUNA2[0.00070078], LUNA2_LOCKED[0.00016516], NFT [494313272980859904/FTX AU - we are here! #20845][1], NFT [511469406162140797/The Hill by FTX #37860][1], RSR[1], TRX[1], USD[12251.65], USDT[0.00637212], USTC[1141.84742495] | Yes | |
| 04557611 | | BNB[.0098], BTC[.00002076], DOGE[500.103], ETH[.00062], ETHW[.00062], FTT[.096], LUNA2[9.77493277], LUNA2_LOCKED[0], SOL[.0094], TRX[.001554], USD[0.00], USDT[0] | | |
| 04557746 | | FIL-PERP[0], FTT[0.00021681], LUNA2_LOCKED[0.00000001], LUNC[.00128559], ONE-PERP[0], TONCOIN-PERP[0], USD[0.10], USDT[0] | | |
| 04557788 | | BTC-PERP[0], CHZ-PERP[0], FTT-PERP[0], LUNA2[15.20369408], LUNA2_LOCKED[35.4752862], LUNC[3310636.3966056], SOL-PERP[0], TRX[.89926], USD[ -593.13], XPLA[9.6333] | | |
| 04557843 | | AAVE[.4399694], AVAX[1.99918775], BNB[.1299928], BOLSONARO2022[0], BTC[0.00180001], BTC-PERP[0], CAKE-PERP[0], DOT[4.4], ETH[0.00975988], LINK[5.6], LUNA2[1.00856126], LUNA2_LOCKED[2.35330961], LUNC[0090328], SOL[.9360708], UNI[5.3], USD[1790.83] | | |
| 04557870 | | BAT[8.60337751], ETH[.33088913], ETHW[.33072303], LUNA2[0.00412048], LUNA2_LOCKED[0.00961445], SOL[2.14583351], UBXT[1], USD[0.00], USTC[.58327409], XRP[43.39768733] | Yes | |
| 04557874 | | AKRO[2769.84677986], ASD[45.15245178], ATLAS[606.51380632], AUDIO[38.95120202], BAO[137428.2533803], BAT[59.15723858], BLT[21.4208343], BRZ[49.38342652], BTT[32392058.16236083], CEL[5.90058216], CHZ[173.8525205], CONV[2070.63209639], CUSDT[478.99844253], DENT[3125.38661968], DFL[567.09423799], DMG[327.99802936], DOGE[286.3920102], EMB[121.9869519], GALA[39.09993218], GODS[14.03795967], GOG[55.393322], GRT[21.54129939], IND[55.25888893], JET[37.51283984], JST[168.89686875], KBTT[467.83541072], KIN[2958186.03120046], KSHIB[377.09367119], KSO[596971.74110683], LINA[399.09678268], LUA[882.26519914], LUNA2[0.38219768], LUNA2_LOCKED[0.88551257], LUNC[2630.05678906], MATH[76.41232107], MBS[44.83414573], MER[77.36996793], MNGO[206.83242926], ORBS[115.08510923], PEOPLE[131.56925369], PORT[53.74340982], PRISM[693.45284771], PSY[115.25820005], QI[149.56332938], RAMP[99.30130148], REEF[899.90528131], RSR[2884.41973054], SHIB[2538572.83962205], SKL[166.94282853], SLP[476.75987181], SLRS[55.77440092], SNY[21.83436001], SOS[443515782.72131485], SPELL[9509.40040571], STMX[479.79419778], SUN[676.39709533], TLM[83.36297958], TRX[145.36665661], TRYB[152.43130379], UBXT[695.47781555], UMEE[121.90121044], USD[0.00], USTC[53.64877611], XRP[11.1645912], YGG[3.35863978] | Yes | |
| 04557947 | | FTT[.0455021], GMT-PERP[0], NFT [312837834639082111/FTX AU - we are here! #28304][1], NFT [510237556476513474/FTX AU - we are here! #28326][1], NFT [517228833453516921/FTX EU - we are here! #86811][1], NFT [567624666821420718/FTX EU - we are here! #86756][1], NFT [570168558820299780/FTX EU - we are here! #86879][1], SRM[5.59922937], SRM_LOCKED[86.80077063], USD[0.00], USDT[0] | | |
| 04558040 | | FTT[780], SRM[1.85658609], SRM_LOCKED[49.14341391] | | |
| 04558082 | | ADA-PERP[0], APE[0.998], BTC[.0324935], ETH[0], ETHW[2.00553811], GMT[11.36621681], ICP-PERP[0], LUNA2[0.01382029], LUNA2_LOCKED[0.03224735], LUNC[3009.398], LUNC-PERP[0], SAND[75.9848], SHIB[4099360], SOL[10.27973090], TRX[199.96], USD[5106.41], XRP[4169.1824] | | GMT[10.95892], SOL[10.072942] |
| 04558277 | | BTC[0], LOOKS[0], LUNA2[0], LUNA2_LOCKED[3.49641963], LUNC[0], RAY[0], TRX[.00198], USD[0.00], USDT[0.00000002] | | |
| 04558412 | | AAVE[.0099924], LUNA2[0.00000055], LUNA2_LOCKED[0.00000128], LUNC[ 12], TRX[.000777], USD[0] | | |
| 04558413 | | AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], LUNA2[0.00171167], LUNA2_LOCKED[0.00399390], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[0.09], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04558420 | | LUNA2[0.00009134], LUNA2_LOCKED[0.00021313], LUNC[19.89], USD[28.41], XPLA[159.9772] | | |
| 04558426 | | APE[20], BTC[.0197], DAI[.048213], LUNA2[5.97858128], LUNA2_LOCKED[13.95002299], LUNC[1301848.660954], USD[1.16], USDT[420.01434043] | | |
| 04558500 | | AMPL[0], AVAX[0.06627266], BNB[0], ETH[0.00032256], ETHW[0.06109953], FTT[107.699], LTC[0.0507482O], SOL[0], SRM[2.27328203], SRM_LOCKED[43.62671797], TRX[0.00255942], USD[4.03], USDT[1.24919084] | | AVAX[.064121], TRX[.002466] |
| 04558540 | | BTC[.0007], LUNA2[0.00704073], LUNA2_LOCKED[0.01642838], NFT [537845043596587718/FTX AU - we are here! #60461][1], USD[0.48], USTC[.99665] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04558603 | | FTT[760], OP-0930[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[7.34], USDT[0] | | |
| 04558719 | | AKRO[2], AUDIO[1.006211], BAO[13], DENT[2], KIN[9], LUNA2[1.32985698], LUNA2_LOCKED[2.99303303], RSR[3], TRX[1], UBXT[0], SOL[0.00], USDT[0], USTC[188.34054172], XPLA[754.23969772] | Yes | |
| 04558730 | | LUNA2[0.58161261], LUNA2_LOCKED[1.35709610], TRX[1] | | |
| 04558748 | | ETHW[.0008], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002526], NFT (3559638634785547711/FTX EU - we are here! #279585)[1], NFT (447375262976320164/FTX EU - we are here! #279625)[1], USD[1.05] | | |
| 04558749 | | ADABULL[.138184], DOGEBULL[70.40822], ETCBULL[.08616], LINKBULL[89.812], LUNA2[0.00681291], LUNA2_LOCKED[0.01589680], LUNC[.002021], TRX[.001554], USD[0.00], USDT[0], USTC[.9644] | | |
| 04558898 | | LUNA2[0.00012077], LUNA2_LOCKED[0.00028181], LUNC[26.3], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 04558929 | | APT[80], BTC[.1526], ETH[2.112], ETHW[.657], GMT[795], GST[399.9], LUNA2[0.00091838], LUNA2_LOCKED[0.00214289], LUNC[199.98], SOL[20], USD[49.62], USDT[18012.42106588] | | |
| 04558955 | | BTC[.0239665], BTC-PERP[-0.0003], LUNA2[0.19583351], LUNA2_LOCKED[0.45694486], LUNC[42643.16], LUNC-PERP[0], TRX[.001554], USD[-68.63], USDT[0.22403551] | | |
| 04558960 | | APE[12.90630984], BTC[.12956603], BTC-PERP[0], ENS-PERP[0], ETH[1.97058395], ETH-PERP[0], ETHW[.47445633], FTT[193.90510696], LUNA2[7.69777206], LUNA2_LOCKED[17.96146814], LUNC[0], LUNC-PERP[0], NFT (3182735841760255541/Monaco Ticket Stub #656)[1], NFT (3236437691340375558/FTX EU - we are here! #79472)[1], NFT (3355621592562895026/Mexico Ticket Stub #1390)[1], NFT (3560750739249000956/Singapore Ticket Stub #1372)[1], NFT (3588145758032472266/Japan Ticket Stub #846)[1], NFT (4148980914838069590/Monza Ticket Stub #1672)[1], NFT (4170656521496555234/Austin Ticket Stub #1041)[1], NFT (4186705542249163667/TX Crypto Cup 2022 Key #940)[1], NFT (4613714539766562567/The Hill by FTX #3653)[1], NFT (4730596342571492500/Montreal Ticket Stub #471)[1], NFT (4732478377140044449/France Ticket Stub #680)[1], NFT (4835768080250052663/FTX EU - we are here! #79247)[1], NFT (4925653005702169918/Hungary Ticket Stub #1455)[1], NFT (5180137182641350054/FTX EU - we are here! #79711)[1], NFT (5437140278205833158/Baku Ticket Stub #1607)[1], SAND-PERP[0], TRX[0.01293208], USD[0.00], USDT[1281.59842469] | Yes | |
| 04559169 | | ANC-PERP[0], BTC[0.00003409], BTC-MOVE-0516[0], DOGE[0], FTT[0.02405512], JASMY-PERP[0], LUNA2[121.2201512], LUNA2_LOCKED[282.8470194], SRM[.22501], SRM_LOCKED[19.4971165], TRX[8496.000036], USD[0.92], USDT[0.15434067], USTC[0], XRP[0] | | |
| 04559260 | | AAVE[9.32], BNB[3.24], BTC[2], DOT[71.5], ETH[8], ETHW[8], FTT[63.65547104], LINK[89.9], LUNA2[3.24394243], LUNA2_LOCKED[7.56919902], LUNC[10.45], SOL[15.97], UNI[143.2], USD[56413.64], USDT[0] | | |
| 04559295 | | BTC[.10667866], CEL[6.89774345], DOGE[6243], ETH[1.9996004], FTT[131.57368], LUNA2[0.00528465], LUNA2_LOCKED[0.01233087], TRX[.703713], USD[1046.20], USDT[0], USTC[0.74806915] | | |
| 04559436 | | ADA-PERP[0], APE-0930[0], APE[8.99943202], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], FLM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.87103382], LUNA2_LOCKED[2.03241226], MATIC-PERP[0], NFT (2929206829050392797/FTX EU - we are here! #129029)[1], NFT (3017459238181011172/Belgium Ticket Stub #1361)[1], NFT (3045350727488563645/FTX Crypto Cup 2022 Key #2787)[1], NFT (3447269596271386753/Hungary Ticket Stub #1044)[1], NFT (3481225664756780143/Baku Ticket Stub #2426)[1], NFT (3571805104249680609/FTX EU - we are here! #123039)[1], NFT (4669945473775688361/FTX EU - we are here! #120989)[1], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.20], USDT[0], WAVES-PERP[0] | | APE[8.99856], USD[0.20] |
| 04559447 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.23343098], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.88820089], LUNA2_LOCKED[9.07246874], LUNC[646663.93], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.001554], TRX-PERP[0], UNI-PERP[0], USD[735.36], USDT[0.00000083], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 04559537 | | ATLAS[909.818], CHZ[339.932], LUNA2[0.15027011], LUNA2_LOCKED[0.35063027], SHIB[399920], USD[0.01] | | |
| 04559567 | | LUNA2[0.07608682], LUNA2_LOCKED[0.17753591], LUNC[16568.065724], USD[1.00] | | |
| 04559585 | | BTC[0.00002650], ETH[.00101417], ETH-PERP[0], ETHW[.00100048], FTT[0], LUNA2[5.54966806], LUNA2_LOCKED[12.49032023], NFT (4044942071128653333/FTX AU - we are here! #21944)[1], NFT (4295514107610099760/FTX AU - we are here! #284621)[1], NFT (4824587295940446993/FTX EU - we are here! #284610)[1], USD[1141.72] | Yes | |
| 04559686 | | EUR[0.00], GBP[0.70], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00258735], USD[0.00], USDT[0.00000001] | | |
| 04559686 | | BTT[970000], ETHBULL[.05718856], FTT[0.00131640], LUNA2[0.12024422], LUNA2_LOCKED[0.28056985], LUNC[13127.54715348], TRX[.002331], USD[14.97] | Yes | |
| 04560062 | | BNB[0], BTC[.00029096], ETH[.0009134], ETHW[.0009134], LUNA2[0.00534652], LUNA2_LOCKED[0.01247521], LUNC[.008828], USD[-3.68], USDT[3.18699183], USTC[0.75682000] | | |
| 04560199 | | DOT[109.9], FTT[29.2], FXS[.08834], LUNA2[0.00819625], LUNA2_LOCKED[0.01912460], MATIC[1649.6799], STG[.6142], USD[941.21], USDT[1126.00728305], USTC[.667716] | | |
| 04560203 | | LUNA2[0.00379282], LUNA2_LOCKED[0.00884993], TRX[.000777], USD[0.04], USDT[0], USTC[0.53689319] | | |
| 04560209 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1000.85296], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[.40833489], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0010453], SOL-PERP[0], SRM[4.28693386], SRM_LOCKED[103.1306614], STG-PERP[0], SUSHI-PERP[0], TRX[.000805], UNI-PERP[0], USD[700.8], USDT[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 04560307 | | AAVE[0.00591699], AXS[0.08996042], BNB[0.00037595], BTC[0.00013016], BTC-PERP[0], ETH[0.00092605], ETH-PERP[0], ETHW[0.00024736], LINK[0.08800176], LUNA2[0.00001359], LUNA2_LOCKED[0.00003171], LUNC[2.96], MATIC[1.03944147], SOL[0.00123372], SRM[37.90305723], SRM_LOCKED[447702S], USD[3685.53], USDT[0.00082509], USTC[23] | | |
| 04560333 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APE[0], AVAX-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.01424985], SRM_LOCKED[8.23167828], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[449.6328861.4], XRP-PERP[0], ZIL-PERP[0] | | |
| 04560346 | | AAVE[0], AAVE-PERP[0], BRZ[15], BTC[0.00399924], FTT[0], LUNA2[0.00325815], LUNA2_LOCKED[0.00760236], TRX[25], USD[0.06], USD[62.28721665] | | |
| 04560512 | | LUNA2[0.00099833], LUNA2_LOCKED[0.00232945], LUNC[217.39], SOL[.00447389], TRX[.000777], USDT[0] | | |
| 04560515 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BEAR[0], BIT-PERP[0], BNB-0624[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-0411[0], BTC-MOVE-1025[0], BTC-MOVE-202202[0], BTC-MOVE-202203[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0923[0], BTC-PERP[0], BTT-PERP[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CONV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[10.33189908], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.46809859], LUNA2_LOCKED[1.09223004], LUNA2-PERP[0], LUNC[0000001], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PRM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.05027476], SRM_LOCKED[0.00833681], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRY[0.00], UNI-PERP[0], USD[0.21], USDT[0.00000004], USTC-PERP[0], WAVES-0930[0], WAVES-1230[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[0.21] |
| 04560692 | | APE[.04], LUNA2[24.54668452], LUNA2-PERP[0], USD[0.00], USDT[0] | | |
| 04560778 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002948], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 04560804 | | BRZ[0.60000000], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0042176], TRX[.00433], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04560843 | | BNB[0.10147624], BRZ[0], BTC[0], ETH[0], FTT[0.00000001], LUNA2[0.00000421], LUNA2_LOCKED[0.00000983], LUNC[004873], MATIC[18.91333152], RAY[11.41633658], SAND[0], SRM[11.85589556], SRM_LOCKED[ 1244607], USD[0.00], USDT[0.00000001] | Yes | |
| 04561012 | | BTC[0.00094723], ETHW[ 13279713], LUNA2[0.00436326], LUNA2_LOCKED[0.01018095], LUNC[950.11], TRX[.001554], USD[0.00], USDT[1368.66681261] | | |
| 04561098 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LUNA2[10.5442025], LUNA2_LOCKED[24.60313916], LUNC-PERP[0], USD[0.00], ZRX[0] | | |
| 04561224 | | ETH[.00091469], ETHW[.00091469], LUNA2[0.00310366], LUNA2_LOCKED[0.00724187], LUNC[ 009981], SOL[.00943651], USD[0.04], USDT[ 00760033] | | |
| 04561356 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[ -12], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[1.26988512], LUNC-PERP[0], MATIC[136], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[ -10], TRX_LOCKED[1.9350977], USD[403.44], USDT[0.00785592], USTC-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 04561458 | | APE[0], AXS[0], BAO[1], GBP[0.00], KIN[2], LUNA2[0.23105265], LUNA2_LOCKED[0.53866006], LUNC[0], SECO[0], SHIB[0], USD[0.00], USDT[0], XRP[0.00018406] | Yes | |
| 04561739 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[ 005523], USD[0.00], USDT[87.47243436] | | |
| 04561983 | | AUD[0.00], BAO[0], BTC[0.00000017], ETH[.00000028], FTT[0.27597999], KIN[3], LUNA2[15.2871348], LUNA2_LOCKED[35.6699812], LUNC[49.2458056], UBXT[11], USD[0.97], USDT[0] | Yes | |
| 04562019 | | BTC[0.00003158], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00629], TRX[.001554], USD[0.00], USDT[0.04894876] | | |
| 04562077 | | AKRO[4], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX[0], BADGER-PERP[0], BAL-PERP[0], BAO[27], BCH[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00537341], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAD[ -15.05], CEL[0], CEL-0930[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT[3], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.0676358 3], ETH-PERP[0], ETHW[1.03706429], FIDA-PERP[0], FIL-0930[0], GMT[0.00010628], KIN[31], LDO[0], LDO-PERP[0], LUNA2[0.00427884], LUNA2_LOCKED[0.00998397], LUNC[2.42764421], MANA[0], MATIC[0], OP-PERP[0], PROM-PERP[0], RAY[0], RSR[2], SHIB-PERP[0], SOL[1.83787852], SOL-PERP[0], SPELL-PERP[0], USD[.33], USDT[-14.81], USDT[11.53789798], USDT-PERP[0], USTC[0], XRP-PERP[0] | Yes | |
| 04562104 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AXS-PERP[0], BTC[0.09060000], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[.92], LDO-PERP[0], LINK-PERP[0], LUNA2[0.04174075], LUNA2_LOCKED[0.09739508], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.001555], USD[1010.77], USDT[.0002], XTZ-PERP[0], ZRX[982.809298], ZRX-PERP[0] | | |
| 04562159 | | BTC[1.70374633], CHZ[54181.928], ETH[.00000001], LUNA2_LOCKED[103.0589759], TRX[.000807], USD[2.68], USDT[0.00482917] | | |
| 04562259 | | APE[0], AVAX[0], BTC[0.01641127], DOT[0], ETH[0.01799640], FTT[0.00000201], KNC[0], LUNA2[0.00020247], LUNC[0.00047243], LUNC[0], MATIC[0], SOL[0], USD[0.19] | | |
| 04562275 | | DOT[4.19557111], ETH[0], LUNA2[0.00000019], LUNA2_LOCKED[0.00000044], LUNC[.04172408], SOL-PERP[0], USD[0.00], XRP[21.0263398] | | |
| 04562315 | | ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DASH-PERP[0], EGLD-PERP[0], ENS-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00390329], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KIN[4], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007466], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], TOMO-PERP[0], USD[926.71], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04562408 | | LUNA2[0.70644002], LUNA2_LOCKED[1.64836005], USTC[100] | | |
| 04562485 | | 1INCH-PERP[0], ATOM-PERP[0], BTC-PERP[0], DYDX-PERP[0], EOS-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNA2[3.59620060], LUNA2_LOCKED[8.39113473], LUNC[778080.252506], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP[161.4], REN-PERP[0], RUNE-PERP[0], SHIB[29999000], SRM-PERP[0], TRX[.001554], USD[0.02], USDT[0], XTZ-0624[0] | | |
| 04562593 | | BRZ[.65996968], LUNA2[0.00655859], LUNA2_LOCKED[0.01530338], LUNC[.001028], TRX[.000778], USD[0.04], USDT[0.00000001] | | |
| 04562673 | | KIN[1], LUNA2[0.06597931], LUNA2_LOCKED[0.15395173], LUNC[.21254503], USD[0.00] | | |
| 04562697 | | ETH[.00505407], ETHW[.00505407], LOOKS[.00000001], LOOKS-PERP[0], LUNC[79.09], USD[0.22], USDT[.007582] | | |
| 04562965 | | ALGO[0], LUNA2[0.22177392], LUNA2_LOCKED[0.51747250], USDT[0.00011412] | | |
| 04563061 | | FTT[.068346], LUNA2_LOCKED[8.51370366], LUNC[.00000001], LUNC-PERP[0], NFT (297901845578664689/FTX EU - we are here! #259450)[1], NFT (359854193773571240/The Hill by FTX #9454)[1], NFT (365539974427858243/FTX EU - we are here! #94499)[1], NFT (402689449205834470/Monaco Ticket Stub #904)[1], NFT (499936275232241208/FTX EU - we are here! #89116)[1], NFT (502443957731649872/Belgium Ticket Stub #1607)[1], NFT (519803130806248052/Montreal Ticket Stub #1292)[1], NFT (538295277090707356/FTX AU - we are here! #34026)[1], NFT (549791583907873670/FTX AU - we are here! #34128)[1], USD[196708.1], USDT[16977.69626954], USDT-PERP[0] | Yes | |
| 04563156 | | BNB[.0098081], BRZ[2090.78156828], BTC[0.00005769], ETH[0.00050716], ETHW[0.00050716], LUNA2[0.96263947], LUNA2_LOCKED[2.24615878], LUNC[5.5399474], USD[0.06], USDT[2.841021] | | |
| 04563163 | | FTT[0.03263894], NFT (575752906096986588/The Hill by FTX #37565)[1], SRM[1.86530027], SRM_LOCKED[80.66176189], USD[0.09] | | |
| 04563216 | | APE-PERP[0], BTC[.07803791], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00428], NFT (313238200586570798/FTX EU - we are here! #51690)[1], NFT (318279017245744995/FTX EU - we are here! #92607)[1], NFT (410607790524003433/FTX AU - we are here! #192675)[1], NFT (534682414837030554/FTX AU - we are here! #51669)[1], NFT (571116856275065611/FTX AU - we are here! #192706)[1], SOL-PERP[0], TRX[.000777], USD[1017.58], USDT[0.00000001] | | |
| 04563374 | | FTT[0], LUNA2[0], LUNA2_LOCKED[0.32122290], USD[0.08], USDT[0] | Yes | |
| 04563381 | | BAO[0.1], ETH[.027], ETHW[.027], LUNA2[1.74152318], LUNA2_LOCKED[4.06355409], LUNC[367421.62583621], NFT (361505436993425843/FTX EU - we are here! #283847)[1], NFT (563171108696180405/FTX EU - we are here! #283827)[1], TRX[.001554], USD[2.00], USDT[58.30674557] | | |
| 04563393 | | BRZ[3.12730646], FTT[0.10462280], LUNA2[0.07738016], LUNA2_LOCKED[18043238], USD[0.07] | | |
| 04563421 | | AMPL[0.00000001], BCH[0], BTC[0.32949213], ETH[0], ETHW[0.14193462], FTT[13.61603482], HT[0.09938], LUNA2[0.59898241], LUNA2_LOCKED[1.39762562], LUNC[4.38873512], SAND[.92628], SRM[.974916], SUN[.000213], TRX[.30688], USD[1.24], USDT[0], WBTC[0], YF[0] | | |
| 04563463 | | ETHW[.00026431], FTT[.046446], LOOKS[.3012], NFT (327019371671415778/FTX EU - we are here! #104271)[1], NFT (352196317942855768/FTX AU - we are here! #54711)[1], NFT (379853445274603358/FTX EU - we are here! #103516)[1], NFT (435558233673640570/FTX EU - we are here! #104566)[1], SRM[5.33692223], SRM_LOCKED[50.58307777], USD[0.00], USDT[.6] | | |
| 04563605 | | SRM[2.10330486], SRM_LOCKED[52.49669514], TRX[.000088], USD[0.38], USDT[0] | | |
| 04563607 | | AAVE-PERP[0], APE[0], ATOM[0], AVAX[0], AXS[0], BCH[0], BNB[0], BNT[0], BTC[0.00000001], BTC-PERP[0], CEL[0], DOT[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT[0], LOOKS[0], LTC[0], LUNA2[0.00245504], LUNA2_LOCKED[0.00572843], MATIC[0], NFT (293724803665093367/The Hill by FTX #2091)[1], NFT (311955951866472549/Montreal Ticket Stub #1158)[1], NFT (362721682769114648/Singapore Ticket Stub #486)[1], NFT (388240042024282921/Netherlands Ticket Stub #782)[1], NFT (415053249137382723/Japan Ticket Stub #198)[1], NFT (424356533122263648/Mexico Ticket Stub #1072)[1], NFT (449603046378479105/Austria Ticket Stub #260)[1], NFT (455708853672036370/FTX Crypto Cup 2022 Key #1602)[1], NFT (458818871572740077/Silverstone Ticket Stub #565)[1], NFT (466087406624485781/Baku Ticket Stub #853)[1], NFT (497173067307878100/Monaco Ticket Stub #104)[1], NFT (535226363657724769/France Ticket Stub #683)[1], NFT (557515171887567454/Monaco Ticket Stub #701)[1], NFT (569826297633454141/Hungary Ticket Stub #514)[1], NFT (576407620545236397/Austin Ticket Stub #766)[1], RAY[7.30652640], SNX[0], SOL[0.00000001], SOL-PERP[0], SRM[46.00743975], STETH[0], SUSHI[0], TRX[0.00002985], USD[306.75], USDT[0], USTC[0] | | |
| 04563623 | | BTC[0], ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000043], MATIC[0.003482], NFT (412621909251344977/FTX AU - we are here! #39263)[1], NFT (447632833804770805/FTX EU - we are here! #44568)[1], NFT (492788600855279187/FTX AU - we are here! #93009)[1], NFT (513901498737900137/FTX EU - we are here! #44344)[1], TRX[0], USD[0.06], USTC[0] | | |
| 04563637 | | BTC[0.00001961], FTT[334.20465891], GMT[0.01879], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00839358], LUNC-PERP[0], NFT (341784876538035781/FTX AU - we are here! #46895)[1], NFT (519415603778410159/FTX AU - we are here! #46773)[1], NFT (549163954628905047/FTX EU - we are here! #46502)[1], RAY[0], SOL[0.00709666], TRX[1], TSLA[0], USD[0.00464109], TSLAPRE[0], USD[0.39], USDT[0], USTC[0] | | |
| 04563721 | | ATOM[0], BTC[0.34551326], ETH[3.85500232], ETHW[3.83482901], FTM[0], LUNA2[0.00046096], LUNA2_LOCKED[0.00107558], LUNC[100.37614907], SOL[13.70041506], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04563737 | | LUNA2[0.00019103], LUNA2_LOCKED[0.00044575], LUNC[41.59907035], USD[0.45], USDT[0.10199175], XRP[.165261] | | |
| 04563754 | | APE[.09518], BOLSONARO2022[0], ETHW[.000501], GRT[.6402], HNT[.09912], LINK[49.69086], LUNA2[0.72004222], LUNA2_LOCKED[1.68009852], LUNC[2.319536], MATIC[.978], SOL[.009402], USD[286.24] | | |
| 04563768 | | 1INCH[2083.76], APT-PERP[0], BTC[.00000001], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FIDA[13873.13869], FTT[1830.05114508], GAL[.05072], LOOKS[0], LUNA2[232.7077327], LUNA2_LOCKED[342.9847097], LUNC[50672598.7422664], MASK-PERP[0], NFT [361376284480426737/Official Solana NFT][1], RAY[552026.73040386], SLP[98636], SOL[.00027686], SOL-PERP[0], SRM[11.34851028], SRM_LOCKED[223.43616955], USD[302006.77], USDT[0.00000001] | | |
| 04563819 | | BTC[.34433968], ETH[8.19562241], ETHW[8.1929085], LUNA2[11.85196014], LUNA2_LOCKED[26.99448274], USD[457.44], XRP[10129.78924735] | Yes | |
| 04563849 | | ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-0624[0], ETC-PERP[0], GMT-PERP[0], LINA-PERP[0], LUNA2[0.84019389], LUNA2_LOCKED[1.96045242], LUNC[182953.99], LUNC-PERP[0], NEAR-PERP[0], TRX[.001554], USD[0.00], USDT[72.99043710] | | |
| 04563888 | | LUNA2[0.19326192], LUNA2_LOCKED[0.45094448], LUNC[42083.1902024], TRX[.15738], TRX-PERP[0], USD[0.01], XPLA[449.9145] | | |
| 04564072 | | LUNA2[10.27487259], LUNA2_LOCKED[23.97470272], LUNC[2237375.139699], USD[0.00], USDT[0.00240490], XPLA[9759.5793], XRP[.000021] | | |
| 04564146 | | LUNA2[375.4536097], LUNA2_LOCKED[876.0584226], LUNC[.009965], USD[1152.45], XPLA[74488.334] | | |
| 04564287 | | LUNA2[0.03656293], LUNA2_LOCKED[0.08531352], LUNC[7961.6569977], TRX[.004113], USDT[0.58987045] | | |
| 04564300 | | 1INCH[1.00023249], ATOM[44.59806], BAT[1], BTC[0], CHZ[1], DENT[1], KIN[1], LUNA2[0.00094196], LUNA2_LOCKED[0.00219792], MATIC[1], USD[0.00], USDT[1.29366029], USTC[.13334], XRP[.52171] | Yes | |
| 04564412 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], LUNA2[0.00353221], LUNA2_LOCKED[0.00824182], LUNC[0023777], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.59], USDT[0.72822074], USTC[.5], USTC-PERP[0], XRP-0624[0], XRP-PERP[0] | | |
| 04564467 | | AAVE[1.00973], APT[5.9988], ATLAS[819.836], ATOM[.0998], AVAX[.0998], BOLSONARO2022[0], BRZ[10.944], BTC[2.0608986], ETH[.0009942], ETHW[.028842], FIDA[.9974], FXS[.0998], ICP-PERP[0], IMX-PERP[0], JOE[.9934], LINK[6.9986], LUNA2[30487856], LUNA2_LOCKED[0.71138330], LUNC[.009808], LUNC-PERP[0], MKR[.0559846], POLIS[.09616], RAY[6.9986], UNI[5.9988], USD[0.40], USDT[1.71677968], USTC[.9816] | | |
| 04564735 | | ALGO[556.9724], APE[38.795], ATOM[10], AVAX[24.4964], CRO[1281.14782592], CRON[0], DOGE[688], DOT[54.29134], ETH[.0979326], ETHW[.0979326], FTM[39.9386], LINK[54.69034], LRC[314.937], LUNA2[0.70391329], LUNA2_LOCKED[1.64246435], LUNC[85697.398372], MANA[129.974], MATIC[529.904], NEAR[64.4921], SOL[15.997], SQ[.9998], USD[0.00], USDT[0.00876334], XRP[280.9438] | | |
| 04564781 | | LUNA2[0.00071814], LUNA2_LOCKED[0.00167568], LUNC[156.378373] | | |
| 04564796 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.48736122], LUNA2_LOCKED[1.1371762], LUNC[.22], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], POLIS-PERP[0], SOL-PERP[9.26], TRX-PERP[0], USD[55.54], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04564895 | | LUNA2[0.13550393], LUNA2_LOCKED[0.31617584], LUNC[29506.266985], XRP[.476033] | | |
| 04564989 | | FTT[.0684447], SRM[2.06206612], SRM_LOCKED[19.77793388], USD[0.00], USDT[0] | | |
| 04565047 | | AUD[0.00], LUNA2[0.00078140], LUNA2_LOCKED[0.00182328], LUNC[170.1533871], USD[0.00], USDT[0] | Yes | |
| 04565438 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00472], USD[0.18], USDT[0.00986894], XPLA[9.032] | | |
| 04565445 | | APE-PERP[0], BAO[1], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], GMT-PERP[0], KIN[1], LUNA2[0.00101717], LUNA2_LOCKED[0.00237341], LUNC-PERP[0], NFT [349265966903018843/FTX EU - we are here! #231132][1], NFT [407775856798475982/FTX AU - we are here! #30143][1], NFT [472403507521549405/FTX EU - we are here! #231111][1], NFT [513437777942194762/FTX EU - we are here! #231119][1], SOL-PERP[0], USD[1.64], USDT[0.00145942], USTC-PERP[0], WAVES-PERP[0] | | |
| 04565715 | | AVAX[141.19688837], FTM[1526.3496], LUNA2[1.38324637], LUNA2_LOCKED[3.22757487], LUNC[301204.81], SAND[1721.6556], TRX[.00077], USD[3310.32], USDT[0.00000001] | | |
| 04565860 | | BNB[.3797], ETH[.16788001], ETHW[1.44599999], NFT [350160495194261362/FTX AU - we are here! #48419][1], SRM[.89652208], SRM_LOCKED[14.34347792], TRX[.001126], USD[1.36], USDT[.56182422] | | |
| 04566036 | | FTT[20.096181], LUNA2[0.10802035], LUNA2_LOCKED[0.25204749], LUNC[23521.66], NFT [311796028186910961/FTX AU - we are here! #63721][1], USD[0.00], USDT[0.00000112] | | |
| 04566046 | | AKRO[0], APE[0], BAO[11], BNB[.0034745], CRO[0], FTT[5], GST[0], KIN[7], KNC[0], LUNA2[0.00179128], LUNA2_LOCKED[0.00417966], LUNC[390.05604097], MATIC[0], TONCOIN[0.00005071], USD[0.00], USDT[12.48402031], WAVES[0] | Yes | |
| 04566057 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0038], USD[0.01], USDT[0] | | |
| 04566207 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[0.00081530], LUNA2[0.00601400], LUNA2_LOCKED[0.01403268], TRX[.00047], USD[ -0.29], USDT[0.00000002] | | |
| 04566232 | | AVAX[.099563], BNB[0.40923717], BTC[0.02075797], DOGE[3.85085], ETH[0.03083780], ETHW[0.03083780], EUR[0.86], FTT[0.09798256], LUNA2[0.24996115], LUNA2_LOCKED[0.58324268], LUNC[54429.56685387], SOL[0.35240394], TRX[5.382522], USDT[1340.78733169], XRP[18.7544418] | | |
| 04566313 | | LUNA2[5.02616085], LUNA2_LOCKED[11.72770866], LUNC[.0000001], TRX[545], USD[0.10], XRP[.00072786] | | |
| 04566753 | | AKRO[1], AVAX[3.34087682], BAO[6], DOGE[370.916927], ETH[.11681352], ETHW[.11568067], FTT[11.63624885], KIN[5], LUNA2[0.00000724], LUNA2_LOCKED[0.00016900], LUNC[1.57749169], MATIC[51.17209978], NFT [288514360467182290/FTX AU - we are here! #56317][1], SHIB[2080442.0706826], SOL[1.35607195], TRX[2.000777], USDT[107.57752016] | Yes | |
| 04566774 | | GARI[.5], LUNA2[0.00303859], LUNA2_LOCKED[0.00709005], LUNC[3661.66], NFT [313597562419098376/FTX EU - we are here! #91722][1], NFT [363723709436192278/FTX EU - we are here! #92614][1], NFT [446858078884659174/FTX AU - we are here! #32875][1], NFT [561289189108224148/FTX EU - we are here! #91896][1], USD[0.10] | | |
| 04566964 | | AKRO[1], BAO[4], DENT[1], LUNA2[0.00749641], LUNA2_LOCKED[0.01749163], LUNC[.00359], NFT [330672048558978329/FTX EU - we are here! #36637][1], NFT [344590923913177565/FTX EU - we are here! #259416][1], NFT [356751458115553762/FTX AU - we are here! #259415][1], NFT [398037488703227764/FTX AU - we are here! #34312][1], NFT [491290595047054604/FTX AU - we are here! #34444][1], UBXT[1], USD[0.00], USTC[90340126] | | |
| 04566980 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004612], NFT [318077500063651667/FTX AU - we are here! #33483][1], NFT [466117961274997997/FTX AU - we are here! #33455][1], USD[0.20] | | |
| 04567205 | | CVX-PERP[0], LUNA2[0.00158818], LUNA2_LOCKED[0.03705751], LUNC[345.83], MTL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000446], ZRX-PERP[0] | | |
| 04567291 | | CEL[.0016], CEL-PERP[0], LUNA2[0.00015342], LUNA2_LOCKED[0.00035799], MINA-PERP[0], TRX[.46761484], USD[0.82], USDT[0.00125703], USTC[.02171798] | Yes | |
| 04567524 | | BNB[.009], LUNA2[0.03516129], LUNA2_LOCKED[0.08204301], LUNC[7656.444999], NFT [405121291290406/FTX EU - we are here! #43343][1], NFT [419216979091526164/FTX EU - we are here! #40100][1], NFT [427453897047357138/FTX AU - we are here! #36309][1], NFT [480225182545016880/FTX AU - we are here! #36400][1], TRX[.544964], USD[0.00], USDT[1.91459315], XRP[.683686] | | |
| 04567591 | | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00729738], LUNA2_LOCKED[0.01702722], LUNC[1589.02], SUN[.9990], TRX[.001554], USD[0.14], USDT[0.82923775], USTC-PERP[0] | | |
| 04567645 | | ADA-PERP[0], BTC-PERP[0], ETH[.00005868], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], USD[0.01], USDT[0], XRP[0], XRP-PERP[0] | Yes | |
| 04567663 | | FTT[1006.050101], SRM[9.53612032], SRM_LOCKED[124.62387968], TRX[.001554], USDT[4001] | | |
| 04567774 | | BTC[0], FTT[0.00035955], LUNA2[0.00331363], LUNA2_LOCKED[0.00773181], NFT [420989899312485777/FTX EU - we are here! #150756][1], NFT [438246435571848362/FTX AU - we are here! #37163][1], NFT [456328845243902024/FTX EU - we are here! #150843][1], NFT [472326690499770532/FTX EU - we are here! #150660][1], NFT [565821367885322538/FTX AU - we are here! #40468][1], USTC[.469061] | | |
| 04568050 | | BAO[1], CTX[0], DENT[1], KIN[2], LOOKS[0], LUNA2[0.00005137], LUNA2_LOCKED[0.00011987], NFT [307860865259909173/8/FTX EU - we are here! #56019][1], NFT [335979051104069650/FTX EU - we are here! #55179][1], NFT [559316155258216976/FTX AU - we are here! #40468][1], NFT [571510290677992278/FTX AU - we are here! #40446][1], RSR[1], TRX[0.00000100], UBXT[1], USD[0.00], USDT[0.00727242], WRX[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04568174 | | ETH[0], GST[120.66], LUNA2[0.38228583], LUNA2_LOCKED[0.89200029], NEAR[.0502734], USD[0.01], USDT[0.10000360], USTC[15.9968] | | |
| 04568275 | | CHZ[0], LUNA29.95364424], LUNA2_LOCKED[23.2251699], LUNC[507416.99], NFT [309235324019216037FTX AU - we are here! #39348][1], NFT [358153521955235744/FTX AU - we are here! #39184][1], NFT [560160507945352380/FTX Crypto Cup 2022 Key #3703][1], SOL[.01514847], STG[0], USD[0.00], USDT[165.99984691] | | |
| 04568301 | | LUNA2[0], LUNA2_LOCKED[10.07278895], NFT [302150789557658953/The Hill by FTX #8852][1], NFT [360732104506589838/FTX AU - we are here! #39402][1], NFT [412644871422471482/FTX AU - we are here! #39509][1], TRX[.000777], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 04568586 | | LUNA2_LOCKED[39.47210657], NFT [308800174198698331/FTX AU - we are here! #42048][1], NFT [451181802867850308/FTX AU - we are here! #42062][1], USD[0.02] | | |
| 04568602 | | BNB[.0545117], LUNA2[0.38517763], LUNA2_LOCKED[0.89874781], LUNC[83873.24121], NFT [306519230777204610/FTX EU - we are here! #4661 7][1], NFT [402756650848185547/FTX AU - we are here! #46943][1], NFT [449665558835403821/FTX EU - we are here! #49235][1], NFT [469183837682419787/FTX EU - we are here! #46465][1], NFT [519382080817361664/FTX EU - we are here! #49110][1], SOL[.0099981], TRX[.728744], USD[1.80], USDT[1.86356609] | | |
| 04568938 | | FTT[.03], SRM[.60473704], SRM_LOCKED[8.51526296], TRX[.000012], USD[0.00], USDT[0] | | |
| 04568969 | | GBP[0.00], LUNA2[2.02726774], LUNA2_LOCKED[4.56265553], MANA[1.01480167], SAND[4.18947605], USD[0.00] | Yes | |
| 04569010 | | LUNA2[0.00111435], LUNA2_LOCKED[0.00260017], NFT [301148426284226552/FTX AU - we are here! #41688][1], NFT [315968045014861231/FTX EU - we are here! #25698][1], NFT [429653834691863240/FTX AU - we are here! #41651][1], NFT [432688165610696877/FTX EU - we are here! #25904][1], NFT [497828548958890848/FTX EU - we are here! #26148][1], NFT [531242937684829498/The Hill by FTX #6598][1], USD[0.62], USTC[.157743] | | |
| 04569130 | | ADA-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00148171], USD[0.00] | | |
| 04569457 | | ALGO[.00426054], ETC-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.06357135], LUNA2_LOCKED[0.14833315], NFT [506420416522116305/The Hill by FTX #10804][1], SOL[0], TRX-PERP[0], USD[0.03], USDT[0.00000001], USTC[8.99883198], USTC-PERP[0], WAVES-PERP[0], XRP[.719918] | Yes | |
| 04569475 | | LUNA2[0.0705097], LUNA2_LOCKED[0.01645228], NFT [302726168985711380/FTX AU - we are here! #43662][1], NFT [503209005645961 81/FTX EU - we are here! #235242][1], NFT [565419374068179480/FTX AU - we are here! #43725][1], TRX[.000001], USDT[0.70355324], USTC[.9981], XPLA[9.9981] | | |
| 04569509 | | FTM[805], LUNA2[3.02265789], LUNA2_LOCKED[7.05286840], LUNC[149877.809252], USD[100.34] | | |
| 04569778 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0041499], NFT [340126663490776915/FTX AU - we are here! #44104][1], NFT [438942355931712449/FTX AU - we are here! #44133][1], NFT [503230822609695059/FTX EU - we are here! #133685][1], NFT [573015285953041715/FTX EU - we are here! #133308][1], USDT[11.71865478] | | |
| 04569944 | | BTC[.06603983], DENT[1], LUNA2[0.00007219], LUNA2_LOCKED[0.00016844], LUNC[15.72], USD[851.66] | | |
| 04570004 | | ETH[.00001312], ETHW[.41664021], GST[56], GST-PERP[0], LUNA2[0.72898680], LUNA2_LOCKED[1.70097388], LUNC[158738.848018], NFT [457487626823061855/FTX AU - we are here! #123584][1], NFT [481207182752945419/FTX AU - we are here! #44828][1], NFT [514129663792014349/FTX AU - we are here! #124264][1], NFT [532113892131881036/FTX EU - we are here! #123792][1], TRX[.000811], USD[0.00], USDT[0] | Yes | |
| 04570412 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002924], LUNC-PERP[0], NFT [553098034606799232/FTX AU - we are here! #45751][1], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 04570525 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0084545], SOL[0], USD[0.00], USDT[0] | Yes | |
| 04570742 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], FTT[0.00048923], GMT-PERP[0], LUNA2[0.39498594], LUNA2_LOCKED[0.92163386], LUNC[86009.020488], TRX[.001554], USD[0.00], USDT[0] | | |
| 04571388 | | AGLD-PERP[0], ANC-PERP[0], APT[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AXS[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BTC[0], CEL[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], FTM-PERP[0], FTT[0.07585372], FTT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNA2[0.00586769], LUNA2_LOCKED[0.01369127], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0], NFT [355849414218053292/Medallion of Memoria][1], NFT [358789186911234717/The Hill by FTX #10371][1], NFT [360347133634879766/Medallion of Memoria][1], NFT [387970552353172442/FTX Crypto Cup 2022 Key #3218][1], OP-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[0], TRX-PERP[0], USD[18], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 04571675 | | ETH[.00000447], ETHW[.00000447], EUR[0.31], LUNA2[0.80605384], LUNA2_LOCKED[1.88079230], LUNC[.922008], SOL[0.00477032], USD[0.01] | | |
| 04571721 | | DOGEBULL[748.54821251], LUNA2[4.86598932], LUNA2_LOCKED[11.35397508], TRX[.81455028], TRX-PERP[0], USD[0.00], USDT[0.07669140] | | |
| 04571747 | | ATOM[.0338632], BNB[0.00770000], CVX-PERP[0], GMT[0], GST[.00000114], LUNA2[0.00005159], LUNA2_LOCKED[0.00012037], LUNC[11.233966], NFT [356786389145760350/FTX AU - we are here! #48923][1], NFT [444840055259474216/FTX AU - we are here! #48937][1], SOL[0], TRX[0.00187300], USD[0.03], USDT[0.03163703] | | |
| 04571993 | | ETH[0.00005778], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004554], MATIC[0], NFT [368508318963336207/FTX AU - we are here! #49509][1], NFT [409185481172042022/FTX AU - we are here! #49385][1], NFT [409370234435897016/FTX AU - we are here! #161307][1], NFT [466872407088873203/FTX AU - we are here! #161222][1], NFT [492295438624999768/FTX EU - we are here! #160999][1], SOL[0.00014236], USD[0.00], USDT[0.01345298], XRP[0] | | |
| 04572123 | | BAO[2], DENT[1], KIN[2], LUNA2[5.20498082], LUNA2_LOCKED[11.71455267], LUNC[.00001985], MATIC[.19938505], NFT [493632012358946672/FTX Crypto Cup 2022 Key #3941][1], UBXT[2], USD[0.00], USTC[737.15363966], XPLA[69.36588482] | Yes | |
| 04572147 | | ADABULL[29.8], DOGEBULL[398.23541568], LTCBULL[5816.80189507], LUNA2[0], LUNA2_LOCKED[1.38918134], THETABULL[1515.74347347], USD[0.00], USDT[0.00075708], XRPBULL[564582.77550835] | | |
| 04572181 | | LUNA2[1.09185487], LUNA2_LOCKED[2.45784671], LUNC[237916.60764414], NFT [353617825341813904/Monaco Ticket Stub #311][1], NFT [389504927980167657/FTX AU - we are here! #102798][1], NFT [471947933819095496/FTX EU - we are here! #102597][1], NFT [492548902296035281/FTX EU - we are here! #103012][1] | Yes | |
| 04572353 | | ADA-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00704402], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[3.15193175], LUNA2_LOCKED[7.35450743], LUNC[218.353728], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.52], USTC[.00922853], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04572481 | | BTC-PERP[0], CEL-PERP[0], ETH[.00040606], ETH-0624[0], ETH-PERP[0], ETHW[.00040606], LUNA2[0.01058830], LUNA2_LOCKED[0.02470603], LUNC[2305.62499498], USD[0.13], USDT[0.00000001] | Yes | |
| 04572684 | | LUNA2[0], LUNA2_LOCKED[0.01014046], USD[0.00], USTC[0.61518490] | | |
| 04572881 | | ATOM[0.00007281], BAO[2], BCH[0], ETH[0], ETHW[0], GARI[0], GBP[0.00], LUNA2[0.00002905], LUNA2_LOCKED[7.16392900], LUNC[0], SHIB[0], SOL[0], TRX[0], USD[0.00], XRP[0] | Yes | |
| 04573013 | | LUNA2[0.15345101], LUNA2_LOCKED[0.35805256], LUNC[33414.281342], USD[0.02] | Yes | |
| 04573014 | | ATLAS[7.7204160 7], ATLAS-PERP[0], LUNA2[0.09541953], LUNA2_LOCKED[0.22264559], LUNC[.00304317], POLIS-PERP[0], SOL[0], USD[-0.01], USDT[10.00300000] | | |
| 04573326 | | ENJ[.99905], LUNA2[0.00084259], LUNA2_LOCKED[0.00196606], USD[0.00], USTC[.11927385] | | |
| 04573340 | | LUNA2[0.00567379], LUNA2_LOCKED[0.01323885], USD[0.01], USDT[0.99042898], USTC[.803153] | | |
| 04573484 | | LUNA2_LOCKED[0.00000001], LUNC[.001803], USDT[34.67795540] | | |
| 04573631 | | AMPL[0.35095045], AMPL-PERP[0], CEL[0.27002010], CEL-PERP[0], ETH-PERP[0], LUNA2[0.04665637], LUNA2_LOCKED[0.10886486], LUNC[8728.89871191], LUNC-PERP[0], NFT [297241829667354905/The Hill by FTX #12375][1], NFT [341315761756257776/FTX Crypto Cup 2022 Key #3165][1], NFT [425162137425681511/FTX AU - we are here! #62942][1], TRX[.473686], USD[0.01], USDT[0.00+01], USTC[1], USTC-PERP[0], XRP[0], XRP-PERP[0] | Yes | |
| 04573643 | | AVAX[.5], BTC[.01099102], ETH[.00018555], ETHW[.00818555], LUNA2[0.98484191], LUNA2_LOCKED[2.29796445], LUNC[3.17255875], SOL[2.509498], USD[0.00], USDT[0.00000099] | | |
| 04573879 | | AVAX-PERP[0], AXS-PERP[0], BTC[.01339889], BTC-PERP[0], FTT[1.9996], LUNA2[0.03953894], LUNA2_LOCKED[0.09225752], LUNC[8609.687718], SOL-PERP[0], THETA-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04573915 | | CRV-PERP[0], EDEN[.04], ETH[.10139047], ETHW[.1439356], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006102], SOL[0], USD[1.48], USDT[1.50736129] | | |
| 04573980 | | AVAX[6.31781964], DENT[3], KIN[1], LUNA2[1.66851536], LUNA2_LOCKED[3.75523200], LUNC[5.18971339], USDT[0.00274176] | Yes | |
| 04574071 | | AKRO[1], AUD[7.64], BAO[2], DENT[1], LUNA2[0.00019031], LUNA2_LOCKED[0.00044406], LUNC[41.44139669], TRX[1], UBXT[1] | Yes | |
| 04574154 | | FTT[0.09879979], LUNA2_LOCKED[0.00000001], LUNC[.00156104], USD[0.00], USDT[0] | | |
| 04574180 | | BTC[0.00000772], LUNA2[0], LUNA2_LOCKED[12.609918], TRX[.000778], USDT[5.14889580] | | |
| 04574479 | | BTC[.0013], BTC-PERP[0], ETH[0.30070153], LUNA2[0.00012844], LUNA2_LOCKED[0.00029971], LUNC[27.97], TRX[.001569], USD[0.24], USDT[0.00000001] | | |
| 04574508 | | APE[6.2143055], BAO[1], BNB[.00000281], BTC[.0234049], ETH[.01254009], ETHW[0.01238950], KIN[4], LUNA2[0], LUNA2_LOCKED[17.80112063], LUNC-PERP[0], NFT (491731107412580897/FTX AU - we are here! #67524)[1], RSR[1], SOL[.00769496], UBXT[2], USD[0.00] | Yes | |
| 04574615 | | BTC[0], FTT[0.02644417], SRM[1.60803723], SRM_LOCKED[69.60661709], USD[0.09] | Yes | |
| 04574710 | | AKRO[1], AUDIO[1], BAO[1], BAT[1], DENT[3], ETH[.00000921], FRONT[1], GBP[1237.83], KIN[4], LUNA2[1.74190687], LUNA2_LOCKED[3.92040993], TOMO[1], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 04574815 | | ETH[0], LUNA2[0], LUNA2_LOCKED[4.88663660], NFT (359075235845600841/FTX Crypto Cup 2022 Key #4504)[1], NFT (383234893726121564/The Hill by FTX #11836)[1], NFT (540479595465595895/FTX AU - we are here! #54516)[1], USD[0.01], USDT[0.00001013] | | |
| 04574894 | | SRM[788.99028156], SRM_LOCKED[7.24112292] | | |
| 04574911 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 04575120 | | APE[31.294053], BNB[.0097948], BTC[2[0], CRO[9.8271], ETHW[1.00000070], FTM[.95858], LUNA2[0.15405210], LUNA2_LOCKED[0.35945490], LUNC[33545.17], MATIC[9.981], SAND[136.97397], SOL[.0090044], TRX[274], USD[4549.03] | | |
| 04575171 | | BTC[0], ETH[0.04661926], ETHW[0.04636627], FTT[1000.10407674], SRM[7.05670451], SRM_LOCKED[168.02433776], USD[0.00] | | ETH[.046187] |
| 04575219 | | APE-PERP[0], ASD-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNA2[0.48693178], LUNA2_LOCKED[1.13617416], LUNC[106030.421], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00526734], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04575355 | | BIT[524200], ETH[.00057], FTT[5484.369175], LUNA2[0.00058214], LUNA2_LOCKED[0.00135833], LUNC[.007724], LUNC-PERP[0], TRX[.002331], USD[2.50], USDT[0], USTC[.0824] | | |
| 04575362 | | BNB[0], BRZ[5623.74553545], BTC-PERP[0], FTT[0], LUNA2[0.00297341], LUNA2_LOCKED[0.06693797], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 04575575 | | DOGEBULL[.38958], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006558], TRX[.001724], USD[0.00], USDT[0] | | |
| 04575586 | | LUNA2[0.24363395], LUNA2_LOCKED[0.56847923], LUNC-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 04575593 | | AXS[0], BNB[0], BNB-PERP[0], BRZ[102.60486037], BTC[0.11999327], BTC-PERP[0], CHZ[0], DOGE[1.00036096], ETH-PERP[0], ETH[0.00036219], ETH-PERP[0], ETHW[0.00036219], FTT[4.99943000], FTT-PERP[0], LUNA2[0.00797502], LUNA2_LOCKED[0.01860840], LUNC[1.15463147], USDT[1.21623787], USTC[1.12815330] | | |
| 04575627 | | BTC[.00189994], DOGE[907.8598], ETH[.0579976], ETHW[.0469986], FIL-0624[0], LTC[.149978], LUNA2[0.72428103], LUNA2_LOCKED[1.68998907], LUNC[126713.72], SHIB[10499240], SHIB-PERP[500000], SLP[920], SOL[.569948], USD[-4.74], XRP[.9998] | | |
| 04575801 | | BAO[1], DENT[136833.2245362], ETH[.31517069], ETHW[.31517069], KIN[1], LUNA2[8.09119270], LUNA2_LOCKED[14.21278298], LUNC[19.62210027], SOL[3.59768247], UBXT[2], USD[0.02] | | |
| 04575884 | | ETHW[.0006], LUNA2[0.00000923], LUNA2_LOCKED[0.00002153], USD[0.00], USDT[0.00000001] | | |
| 04575938 | | BTC[0], LUNA2[0.00165071], LUNA2_LOCKED[0.00385167], USD[0.00], USTC[.23366708] | | |
| 04575989 | | DOGEBULL[10.39896], LUNA2[0.35228265], LUNA2_LOCKED[0.82190286], LUNC[76710.29], TRX[.70146796], USD[0.00], USDT[.0074] | | |
| 04576010 | | ETH[.00090343], ETHW[.00090343], LUNA2[0.05973807], LUNA2_LOCKED[0.13938885], LUNC[13008.092504], USD[0.00], USDT[0] | | |
| 04576051 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AUD[0.00], AVAX-PERP[0], BAO[26], BNB[0.00000611], BTC-PERP[0], DENT[6], DOGE[1], EGLD-PERP[0], ETH[0.00000127], ETH-PERP[0], GRT[1], HOLY[.00000919], LUNA2[0.00002039], LUNA2_LOCKED[0.00004757], LUNC-PERP[0], MATH[1], MATIC-PERP[0], RSR[8], RUNE-PERP[0], STORJ-PERP[0], SXP[.00001827], TRX[.000777], UBXT[8], USD[-89.43], USDT[0.00013360], USDT-PERP[0], XRP[1097.90404738], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 04576322 | | ADA-PERP[0], ANC[142], ATLAS[2680], BTC[.0209756], DOGE[288], DOGE-PERP[0], LUNA2[3.42425906], LUNA2_LOCKED[7.98993781], LUNC[745639.62], SHIB[5448028.67383512], SOL[4.36318403], USD[0.04] | | |
| 04576758 | | FTT[.09962], LUNA2[0], LUNA2_LOCKED[21.90738795], RAY[.56731292], RAY-PERP[0], TRX[.00156], UBXT[2079.62], USD[2.64], USDT[0.04983528] | | |
| 04576857 | | ICP-PERP[0], KSHIB-PERP[0], LUNA2[0.00029896], LUNA2_LOCKED[0.00069758], LUNC[65.1], USD[0.00] | | |
| 04576992 | | AKRO[2], BAO[6], BTC[.00000012], DENT[1], DOT[.0000383], ETH[0.03942963], KIN[13], LINK[.00002906], LUNA2[0.00186157], LUNA2_LOCKED[0.41632172], LUNC[0.57527577], TRX[3.12601791], UBXT[4], USD[0.00], USDT[0.00800364], USTC[0] | Yes | |
| 04577290 | | BNB[0], ETH[0], ETHW[0.00000010], LUNA2[0.00001070], LUNA2_LOCKED[0.00002496], LUNC[2.33], MATIC[.00000002], SOL[0], USD[0.00], USDT[0] | | |
| 04577316 | | LUNA2[0.99047776], LUNA2_LOCKED[2.31111477], TRX[.030403], USD[0.02], USDT[0.01018580] | | |
| 04577340 | | AAVE[.17326191], AKRO[1], BAO[4], BNB[.28057077], BTC[.01125437], CRV[3.61832918], DENT[2], KIN[2], LUNA2[0.13679821], LUNA2_LOCKED[0.31916375], LUNC[.44101451], MANA[5.74074712], SHIB[1573026.08548134], SOL[.53615236], TRX[2], USD[0.00], XRP[75.56472102] | Yes | |
| 04577365 | | CRO[480], FTT[4.5], LUNA2[0.74191602], LUNA2_LOCKED[1.73113738], LUNC[2.39], USD[3.06] | | |
| 04577704 | | BNB[.00123645], BTC[.00030627], GST[0.05154056], LUNA2[0.00002571], LUNA2_LOCKED[0.00006000], LUNC[5.6], TRX[114.269129], USD[0.00], USDT[1834.65818630] | | |
| 04577741 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0.00986163], LUNA2_LOCKED[0.02254381], LUNC[2103.8490054], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[121.42], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04577955 | | LUNA2[2.29619359], LUNA2_LOCKED[5.35778504], LUNC[500000.988916], USD[2.57], XPLA[12209.57], XRP[.000456] | | |
| 04577980 | | LUNA2[0.00642674], LUNA2_LOCKED[0.01499574], NFT (473455204752947312/FTX AU - we are here! #58307)[1], TRX[.000009], USD[0.30], USDT[0.00020500], USTC[.909737], XRP[0] | | |
| 04577986 | | AMPL[0], DOGE[0], FTM[.00000001], LUNA2[5.97793660], LUNA2_LOCKED[13.55521985], LUNC[130219.72625862], MANA[0], SAND[0], USD[0.00], USDT[0] | Yes | |

Amended Schedule F-6 Non-priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04577987 | | 1INCH[1.56434545], ATOM[.25264158], AUDIO[.95540297], CHZ[5.115675], CRO[13.60546345], DENT[1], FTM[6.19271583], LUNA2[0.03609906], LUNA2_LOCKED[0.08423116], LUNC[5.50389992], MATH[8.85874383], MATIC[1.65212219], NEAR[.39713326], OMG[.7601081], TRX[33.47169073], USDT[25.15448960], USTC[5.10641989] | Yes | |
| 04578025 | | AVAX[1.09978], BNB[.139366], BTC[.0033998], DOT[12.39806], ETH[.0269972], ETHW[.005], FTT[0.89964582], LUNA2[0.76662213], LUNA2_LOCKED[1.78878498], LUNC[2.469588], MATIC[256.47389351], USD[0.00], USDT[0.00000007] | | |
| 04578035 | | ETH-PERP[0], FTT[.5], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[2.68638926], LUNC-PERP[0], RUNE-PERP[0], USD[1.27], USDT[3.40042939] | | |
| 04578158 | | BRZ[0], BTC[0], FTT[0.18036139], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0], SOL[10.47651540], SOL-PERP[0], USD[0.17], USDT[0] | | |
| 04578265 | | DOGEBULL[185.895402], LTC[.217], LUNA2[0], LUNA2_LOCKED[8.21610407], SHIB[14398062], TRX[.000016], USD[27.23], XRP[.923248], XRPBULL[58393.084] | | |
| 04578278 | | LUNA2[0.00003058], LUNA2_LOCKED[0.00007136], LUNC[6.66], TRX[.900002], USDT[0.00085850] | | |
| 04578498 | | BNB[1.1093578], BTC[0.05209010], LUNA2[8.74273760], LUNA2_LOCKED[20.39972108], LUNC[18970.8440226], USD[2531.57], USTC[1111.89673] | | |
| 04578830 | | BRZ[.00422465], BTC[.0004999], ETHW[.010984], LUNA2_LOCKED[4.34737256], TRX[.001554], USD[1.18], USDT[0], USTC[.974] | | |
| 04578954 | | APE[.1], LUNA2[1.03745998], LUNA2_LOCKED[2.42073996], LUNC[225909.095865], SOL-PERP[0], USD[0.26] | | |
| 04579042 | | AAVE-PERP[0], APE-PERP[0], BRZ[37.82506269], ETH-PERP[0], ETHW[.011], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.14630701], LUNA2_LOCKED[0.34138302], LUNC[31858.66], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 04579065 | | BTC[.00000382], LUNA2[3.79029063], LUNA2_LOCKED[8.84401148], LUNC[12.21], SOL[10.16], TRX[.000777], USD[558.26], USDT[4.12037642] | Yes | |
| 04579109 | | BNB[0], LUNA2[2.55854209], LUNA2_LOCKED[5.96993155], USD[1482.45], USTC[362.174] | | |
| 04579281 | | BTC[0], ENJ[13.99734], FTM[80.98461], LUNA2[1.00562803], LUNA2_LOCKED[2.34646541], LUNC[218977.6218994], SHIB[4699107], SNX[4.299183], USD[588.49], USDT[0], XRP[341.9373] | | |
| 04579308 | | BNB[0], DOT-PERP[0], FTT[0.01500628], LUNA2[0.23515699], LUNA2_LOCKED[0.54869964], LUNC[51205.08025], SOL[2.72391257], SXP[0], USD[0.00], USDT[0.00718808] | | |
| 04579448 | | LUNA2[2.09165927], LUNA2_LOCKED[4.8805383], TRX[.00004], USD[0.00], USDT[84] | | |
| 04579583 | | APE-PERP[0], BNB[0], BNB-PERP[0], ETH[0.00005908], ETH-PERP[0], ETHW[0.01415908], GST[.9], LUNA2[0.35291104], LUNA2_LOCKED[0.82345911], LUNC[70000.1237474], LUNC-PERP[0], MATIC[.19893204], NFT (309213062416364171/FTX EU – we are here! #41009)[1], NFT (317083842258528705/The Reflection of Lose #320)[1], NFT (337457811425270767/FTX EU – we are here! #40911)[1], NFT (339751710482466561/Medallion of Memoria)[1], NFT (355199995854798841/Medallion of Memoria)[1], NFT (519753413411372987/FTX EU – we are here! #39597)[1], SOL[0], SOL-PERP[0], TRX[0.09414182], USD[-209.10], XRP[606.61137600], XRP-PERP[0] | | |
| 04579715 | | BTC-PERP[0], CEL-PERP[0], LTC[.00431843], LUNA2[0.00573064], LUNA2_LOCKED[0.01337149], LUNC-PERP[0], TRX[.328992], USD[0.00], USTC[.8112], USTC-PERP[0] | | |
| 04579874 | | DENT[1], ETH-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009392], USD[405.49], USDT[0.00000001] | | |
| 04580098 | | LUNA2[0.00050516], LUNA2_LOCKED[0.00117871], LUNC[110], USD[0.00], USDT[20.22763205] | Yes | |
| 04580174 | | ANC-PERP[0], BTC[0.07007639], BTC-PERP[0], FTH[0], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00585857], LUNC-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 04580195 | | AAPL[0.01696651], AKRO[1], APE[0], AUDIO[9.49854856], AVAX[0.03129446], AXS[0.34397315], BAO[2], BTC[0.00101264], DENT[1], DOGE[66.55770515], DOT[0.13920618], ETH[0.00921103], ETHW[0.00916122], KIN[2], LUNA2[0.00018417], LUNA2_LOCKED[0.00042975], LUNC[0.10897428], SOL[0.08098915], UBXT[1], USD[0.01], XRP[14.34517773], ZRX[11.62701931] | Yes | AVAX[.031255], AXS[.291804], BTC[.001012], DOT[.138831], ETH[.009199], SOL[.078555], USD[0.01], XRP[14.339569] |
| 04580251 | | ADA-1230[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO[301], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[124.4], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ[0], BSV-PERP[0], BTC[.03206], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL[83.7], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5.8], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[239.5], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], KAVA-PERP[0], KBIT-PERP[0], KLUNC-PERP[0], KNC[109.4], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC[520], LTC-PERP[0], LUNA2[0.17307895], LUNA2_LOCKED[4.05318422], LUNA2-PERP[0], LUNC[163977.33], MATIC-PERP[0], MCB[29.6], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.15], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04580301 | | LUNA2[0.00215116], LUNA2_LOCKED[0.00501937], LUNC[468.42], USDT[0.00004043] | | |
| 04580331 | | FTT[780], SRM[1.93084973], SRM_LOCKED[51.10915027] | | |
| 04580360 | | APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CELO-PERP[0], DASH-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008812], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04580364 | | FTT[780], SRM[1.93084973], SRM_LOCKED[51.10915027] | | |
| 04580481 | | BRZ[0], BTC[0.00089983], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0079796], TRX[.000778], USD[0.36], USDT[0] | | |
| 04580490 | | BRZ[0], LUNA2[0.00784148], LUNA2_LOCKED[0.01829679], USD[0.36], USDT[0], USTC[1.11] | | |
| 04580500 | | BNB[.00271243], BRZ[44575.39364666], BTC[0.00001340], ETHW[.43892856], LOOKS[.93492523], LUNA2[1.20049807], LUNA2_LOCKED[2.80116217], TRX[.000006], USD[0.00], USDT[0.00655600] | | |
| 04580537 | | CRV[84], ETH[.64217434], ETHW[.40617434], FTT[25.0962946], LUNA2[0.00143713], LUNA2_LOCKED[0.00335332], LUNC[312.94], MER[1], SHIB[2000000], USD[0.45], USDT[0.00410663] | | |
| 04580572 | | LUNA2[0.14347590], LUNA2_LOCKED[0.33477710], SOL[.2963441], USD[0.00], USDT[0.00007703] | | |
| 04580602 | | LUNA2[0.67425248], LUNA2_LOCKED[1.57325580], LUNC[8.00000001] | Yes | |
| 04580632 | | APE[0], BTC[0], FTT[0.09999508], LINK[0.20253371], LUNA2[0], LUNA2_LOCKED[0.20369925], LUNC[0], USD[0.20], USDT[0], USTC[0] | | |
| 04580665 | | BTC[.00003521], FTT[0.02049264], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], USD[0.44], USTC[10] | | |
| 04580694 | | AKRO[3], BAO[17], BTC[.02961792], DENT[3], FTM[2957.60278832], GRT[1], KIN[16], LINK[118.20322423], LUNA2[0.00098322], LUNA2_LOCKED[0.00229419], LUNC[214.09997714], MATIC[49.5577195], RSR[4], SOL[.00005042], TRX[2], UBXT[8], USD[0.35] | Yes | |
| 04580897 | | FTT[780], SRM[1.93084973], SRM_LOCKED[51.10915027] | | |
| 04580920 | | FTT[750], SRM[1.93084973], SRM_LOCKED[51.10915027], USD[0.00] | | |
| 04580969 | | ANC[0], DODO-PERP[0], ETH[0], FTT[.00000002], LUNA2[0], LUNA2_LOCKED[3.90472312], SOL-PERP[0], TONCOIN[0], USD[0.00], USDT[-0.00000042], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04581095 | | FTT[460.62396191], NFT (302472009556055628/France Ticket Stub #303)[1], NFT (331312551249688870/Japan Ticket Stub #1451)[1], NFT (345579545364493482/Belgium Ticket Stub #1067)[1], NFT (358938493659177999/Hungary Ticket Stub #921)[1], NFT (376978940789751410/Austin Ticket Stub #330)[1], NFT (385871413007261683/The Hill by FTX #1927)[1], NFT (453979337298336474/FTX AU - we are here! #117866)[1], NFT (509859671467440286/FTX EU - we are here! #117678)[1], NFT (516032554096316169/Singapore Ticket Stub #852)[1], NFT (547196962005157160/Montreal Ticket Stub #689)[1], NFT (552109382120385950/FTX Crypto Cup 2022 Key #337)[1], NFT (560619006045667172/Netherlands Ticket Stub #1083)[1], NFT (566332464492471787/FTX EU - we are here! #117501)[1], NFT (572795807683683855/Mexico Ticket Stub #373)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[19.06] | Yes | |
| 04581124 | | ETH[0], ETHW[0], LUNA2[5.03679984], LUNA2_LOCKED[11.75253297], LUNC[0], SOL[0], TRX[0], USD[3792.57], USDT[0.00000001] | | |
| 04581136 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0080127], USD[0.00], USDT[0.00325932] | | |
| 04581207 | | LUNA2[0.00275515], LUNA2_LOCKED[0.00642868], LUNC[599.94], USD[10240.57] | | |
| 04581258 | | BCH[.00508952], BTC[0.01175124], DOGE[2397.16366796], ETH[.23769654], ETHW[.23749907], GMT-PERP[0], LUNA2[0.63625654], LUNA2_LOCKED[1.48459860], LUNC[138546.2025], NFT (322951699096709201/FTX EU - we are here! #232005)[1], NFT (432893470918539286/Belgium Ticket Stub #1105)[1], NFT (461884417637135745/FTX EU - we are here! #232076)[1], NFT (512087380043629686/FTX EU - we are here! #232068)[1], USD[2274.31515002], USTC-PERP[0] | Yes | |
| 04581306 | | ANC-PERP[0], APE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0032579], LUNC-PERP[0], SHIB[0], TRX-PERP[0], USD[0.02], USDT[0.02101881], USDT-PERP[0], USTC-PERP[0], YFI-PERP[0] | Yes | |
| 04581347 | | ETH[32.24566606], ETHW[0], LUNA2[.00552836], LUNA2_LOCKED[937.824542], USD[0.00] | Yes | |
| 04581380 | | GMT[0.09635565], LUNA2[0.03210997], LUNA2_LOCKED[0.07492326], LUNC[8992.013712], LUNC-PERP[0], SKL[.6106], SLP-PERP[0], SOL[.008468], TRX[.774173], USD[0.00], USDT[0.00200115], ZIL-PERP[0] | | |
| 04581384 | | APE-PERP[0], APT-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[10], FTT-PERP[0], GAL-PERP[0], GMT[83.00000001], GMT-PERP[0], GST[65.84], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005], LUNC-PERP[0], SAND-PERP[0], SOL[9.300031], SOL-PERP[0], TRX[.001811], USD[-98.94], USDT[0.00692018], USTC-PERP[0] | | |
| 04581387 | | FTT[780.29266832], SRM[5.99009252], SRM_LOCKED[90.72990748], USD[4950.00] | | |
| 04581531 | | APE-PERP[0], BULL[0.00009604], ETHBEAR[1000000], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT[132], GST-PERP[0], LUNA2[0.25949253], LUNC-PERP[0], NEAR-PERP[0], NFT (321679486821454171/FTX EU - we are here! #117843)[1], NFT (332390330573318745/FTX EU - we are here! #120313)[1], NFT (471511964315933701/FTX EU - we are here! #122182)[1], NFT (568039450833327367/FTX AU - we are here! #62044)[1], SOL[2.19], SOL-PERP[0], TRX[.780862], USD[-5.25], USDT[0.06369786], WAVES-PERP[0], XPLA[39.9924], XRP[.000021], ZIL-PERP[0] | | |
| 04581597 | | APE[18.06759504], BTC[0.36699593], ETH[.03599316], ETH-PERP[0], ETHW[.3500056], FTM[140], LUNA2[0.00176190], LUNA2_LOCKED[0.00411111], LUNC[383.6589913], USD[2046.24] | Yes | |
| 04581610 | | AUD[0.00], BAO[1], DENT[1], KIN[1], LUNA2[0.00048941], LUNA2_LOCKED[0.00114196], LUNC[106.57113236], UBXT[1], USD[0.01] | | |
| 04581636 | | AVAX[.0537422], BNB[.0058792], BTC[.00032456], BTC-PERP[0], DOGE[.60080812], DOT[.05484323], ETH[.00093241], ETHW[.00496529], FTM[1.1395477], FTT[25], LINK[.09900306], LTC[.0065448], LUNA2[0.01872319], LUNA2_LOCKED[0.04368745], LUNC[4077.015248], MATIC[3.1703371], SHIB[36912.92989], SOL[.36947522], TRX[.001951], USD[0.00], USDT[0], XRP[.0200185] | Yes | |
| 04581744 | | LUNA2[0.00922011], LUNA2_LOCKED[0.02151360], LUNC[2007.7], MATICBULL[310], USD[0.00], USDT[0.08750355], XRPBULL[27000] | | |
| 04581850 | | ATOM-PERP[0], AXS[0], AXS-PERP[0], BTC[0], CHR-PERP[0], CRV-PERP[0], DOGE[0.30176686], DOGE-PERP[0], EUR[0.00], FTT[0.21080839], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], LTC[0.00744098], LTC-PERP[0], LUNA2[0.00000033], LUNA2_LOCKED[0.00000077], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], SC-PERP[0], STMX-PERP[0], USD[0.00], USDT-PERP[0], VET-PERP[0], XRP[0.27766370], XRP-PERP[0] | | |
| 04581957 | | ATOM[.09811], AVAX-PERP[0], BTC[.02319536], BYND[2.15], CAKE-PERP[0], DOGE[.57968], FTT[1.8947528], GMT[.90354], LUNA2[0.53382189], LUNA2_LOCKED[1.24558442], LUNC[0.0096732], NIO[8.16341599], SAND-PERP[0], SOL[.0096508], USD[-2.96], USDT[136.91244528], XPLA[9.99426] | | |
| 04582084 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], KBTT-PERP[0], LUNA2[1.06558786], LUNA2_LOCKED[2.48637167], LUNC[232034], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[59.06], USDT[0.00000241], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 04582123 | | ATLAS[3.818], BTC-PERP[0], GALA[9.236], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], TRX-0624[0], USD[-0.28], XRP[0] | | |
| 04582150 | | BTC[0], CEL-PERP[0], LUNA2_LOCKED[26.35425185], TRX[.345865], USD[0.44], USDT[0], XRP[.19411] | | |
| 04582151 | | AUD[0.00], BTC[0.01843710], ETH[0.18797280], ETHW[0.18797280], FTT[0.02703055], LUNA2[0.00884349], LUNA2_LOCKED[0.02063482], LUNC[0.00848864], USD[0.93], USDT[0] | | |
| 04582170 | | ETH[.54372419], ETHW[.54349592], LUNA2[0.74402000], LUNA2_LOCKED[1.67452340], LUNC[162090.37259653], TRX[.000002], USD[0.01], USDT[1.14801225] | Yes | |
| 04582255 | | BTC[0.01399174], ETH[.383], ETHW[.383], LUNA2[2.81861833], LUNA2_LOCKED[6.57677611], MANA[357], SAND[297], SOL[10.96], TRX[.000002], USD[0.21], USDT[18.64652051] | Yes | |
| 04582374 | | FTT[780.420025], NFT (289927025043742497/FTX AU - we are here! #60638)[1], NFT (326625075884361868/The Hill by FTX #33219)[1], SRM[4.26995961], SRM_LOCKED[76.73004039], USD[0.01] | | |
| 04582455 | | BTC-PERP[0], ETH-PERP[0], FTT[7947.04527272], GBP[1.00], SRM[423648.49356497], SRM_LOCKED[108.02287353], USD[38250.38] | | |
| 04582540 | | BAO[1], BNB[.00000445], BTC[.00004913], BTC-PERP[0], DOGE[.73809002], DOGE-PERP[0], ETH[0], FTT-PERP[0], GST[0], GST-PERP[0], LUNA2[0.00002887], LUNA2_LOCKED[7.37623306], PUNDIX-PERP[0], SOL[0.008137], USD[-1.19], USDT[0.00082538], USTC-PERP[0], XRP[.65512959] | | |
| 04582594 | | AVAX[0.08242747], BNB[.00000001], BRZ[193.41538767], BTC[0], ETH[1.70416930], ETHW[0], FTT[0], LUNA2[3.47909318], LUNA2_LOCKED[8.11788409], NFT (544117471882084477/Magic Eden Pass)[1], SOL[97.71188966], USD[0.00], USDT[0.00000176] | | ETH[1.695316] |
| 04582618 | | FTT[49.999493], GMT[297], HBAR-PERP[0], LUNA2[0.00124287], LUNA2_LOCKED[0.00290004], LUNC[.00400379], USD[3595.82] | | |
| 04582753 | | LUNA2[0.00211932], LUNA2_LOCKED[0.00294508], MSOL[-0.00018088], USTC[.3] | | |
| 04582796 | | LUNA2[0.04141916], LUNA2_LOCKED[0.09664471], LUNC[9019.11], NFT (371882925201802214/FTX EU - we are here! #99120)[1], NFT (488267959333172228/FTX EU - we are here! #100082)[1], NFT (503836077546132500/FTX AU - we are here! #63370)[1], NFT (560347470720221127/FTX EU - we are here! #99448)[1], TRX[.994828], USD[0.00000105] | | |
| 04583011 | | AKRO[1], BTC[0.15347171], ETH[1.80576746], ETHW[1.02679535], FTT[25.10250058], KIN[1], LUNA2[2.46716871], LUNA2_LOCKED[5.73140980], NFT (518302045759867325/Official Solana NFT)[1], SOL[38.72803433], USD[4.50] | Yes | |
| 04583044 | | LUNA2[0.04509714], LUNA2_LOCKED[0.10522668], LUNC[399.99918883], USD[0.00000193] | | |
| 04583047 | | LUNA2_LOCKED[23.85634308], LUNC[32.97025994] | Yes | |
| 04583205 | | APE[.0071], BTT[30000000], ETHW[138.838], GAL[1], GMT[1.9736], LUNA2[0], LUNA2_LOCKED[1.41891749], LUNC[132416.68779244], SHIB[1598560], SLP[630], SRM[1.81877276], SRM_LOCKED[.0211715], TRX[1], USD[0.00], USDT[0.01838276] | Yes | |
| 04583228 | | BTC[0], FTT[0.01888769], SRM[1.3438896], SRM_LOCKED[58.2240328], USD[0.09] | Yes | |
| 04583310 | | BTC[0.00001270], ETH-0930[0], ETH[10.92796124], ETH-PERP[0], LUNA2[0.00024106], FTT[200.10222242], FTT-PERP[0], LUNA2[1.39073259], LUNA2_LOCKED[3.24504271], LUNC[.00000001], NFT (326749749643440716/FTX EU - we are here! #87088)[1], NFT (368958942946718229/FTX EU - we are here! #87493)[1], NFT (546051219284081012/FTX EU - we are here! #87185)[1], RSR[1], TRX[.003194], USD[741.82], USDT[1598.31317598] | Yes | |
| 04583497 | | AKRO[6], AUDIO[1.0070383], BAO[5], FIDA[1], LUNA2[6.77499659], LUNC[1970.69733718], RSR[2], SAND[.00648889], SOL[.00007201], STETH[0.00001586], TRX[2], UBXT[2], USD[0.00], USTC[0] | Yes | |
| 04583524 | | BCH-PERP[0], BTC[0], BTC-PERP[0.03420000], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[25.03480808], GST-PERP[0], LUNA2_LOCKED[184.5252622], STG-PERP[0], TRX[.000009], USD[550.30], USDT[64.62435168], USTC-PERP[0], YFI-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04583550 | | LUNA2[1.47712774], LUNA2_LOCKED[3.44663140], LUNC[321647.6761519], USD[3.95] | | |
| 04583606 | | AVAX[0], BNB[0], BTC[0], ETH[0], FTT[0], HT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], MATIC[0.00000001], SOL[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 04583671 | | NFT (314989505069375538/FTX EU - we are here! #238329)[1], NFT (553382300162187271/FTX EU - we are here! #238325)[1], NFT (574285898737616803/FTX EU - we are here! #238319)[1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 04583810 | | LUNA2[0.67474231], LUNC[1.57439872], LUNC[146926.55881], USD[0.02] | | |
| 04583816 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.25793940], FTT[150.0556548], FTT-PERP[0], GLMR-PERP[0], MATIC[.00018], NFT (424971976331582950/FTX EU - we are here! #78682)[1], NFT (465502639353507084/The Hill by FTX #990)[1], NFT (512202849437086551/FTX EU - we are here! #79446)[1], NFT (524218256646865856/Austria Ticket Stub #1149)[1], SRM[.67134321], SRM_LOCKED[14.68865679], TRX[.000175], USD[0.65], USDT[19.41683628] | | |
| 04583826 | | ADA-PERP[0], LUNA2[0.28899238], LUNA2_LOCKED[0.67431556], LUNC[62928.7], USD[101.76] | | |
| 04584165 | | BNB[0], ETH[0], LUNA2[0], LUNA2_LOCKED[0.73200732], MATIC[0], SOL[0], TRX[.000011], USD[0.00], USDT[0.00000001] | | |
| 04584280 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[3.22744433], LUNA2_LOCKED[7.53070346], LUNC[.0041261], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.001554], TRX-PERP[0], UNI-PERP[0], USD[-18.40], USDT[0.00000002], WAVES-PERP[0], XRP[.02092281], YFI-PERP[0], ZIL-PERP[0] | | |
| 04584326 | | ANC-PERP[0], BIT-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00515644], LUNA2_LOCKED[0.01203170], MTL-PERP[0], NEAR-PERP[0], TRX[.000777], USD[0.00], USDT[0.39924937], USTC[.72992], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04584529 | | LUNA2_LOCKED[23.77515177], LUNC[8880.62], USD[0.14], USDT[0.35496821], USTC[1436.578794], ZRX-PERP[0] | | |
| 04584945 | | ATOM-PERP[0], ETHW[.02], LUNA2[0.00020013], LUNA2_LOCKED[0.00046698], LUNC[43.58], LUNC-PERP[0], NFT (478729430317283344/FTX EU - we are here! #211065)[1], NFT (486441695147271145/FTX EU - we are here! #205718)[1], NFT (515239441732584730/FTX EU - we are here! #211077)[1], SOL[15.3932086], TRX[.001578], USD[158.52], USDT[0.00975470] | | |
| 04585065 | | DOT[55.8], LUNA2[2.81947293], LUNA2_LOCKED[5.57877019], LUNC[5593.67], USD[0.00] | | |
| 04585075 | | BAO[11], BTC[0.00050001], ETH[0.00029720], ETHW[0.00029720], GBP[0.00], KIN[3], LUNA2[9.10898729], LUNA2_LOCKED[20.60886622], LUNC[12.09119377], SOL[0.01000000], TSLA[.02041098], USD[0.20], USDT[0.00000722], XRP[4.04341538] | Yes | |
| 04585202 | | BTC[.05662584], ETH[0.00159167], ETHW[0.00159167], EUR[1.00], MKR[.0019973], SOL[0], USD[2598.69], USDT[51.87], USDT-PERP[0], USTC[.0018131] | | |
| 04585393 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-0420[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.37121211], LUNC[1.38], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04585533 | | AXS[.04200314], BAO[2.92828194], FTM[4.99398541], GBP[0.00], LUNA2[0.28378615], LUNA2_LOCKED[0.66022269], LUNC[63908.76302238], RSR[1], SKL[0], UBXT[226.93469279], USD[0.22] | Yes | |
| 04585659 | | AKRO[3], AVAX[.40100908], BAO[53], BTC[.00000026], CEL[0], CITY[3.34910052], DENT[9], ENJ[290.23436362], ETHW[1.24297034], KIN[49], LUNA2[0.26015387], LUNA2_LOCKED[0.60528840], LUNC[.83641413], RAMP[495.19297807], RNDR[339.92966196], RSR[2], RUNE[14.52461236], TRX[4], UBXT[3], USD[12.17] | Yes | |
| 04585704 | | ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], BTC[0.02120822], BTC-PERP[0], CEL-0624[0], CHF[0.00], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KLAY-PERP[0], LINA-PERP[0], LUNA2[6.73427546], LUNA2_LOCKED[15.71330041], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL[.00763528], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USDT[209.24789369], USTC-PERP[0], XTZ-0624[0] | Yes | |
| 04585747 | | BTC[.0000621], ETH[.47325011], ETHW[.40741001], LRC[190.02705192], LUNA2[0.01135222], LUNA2_LOCKED[0.02648851], LUNC[2471.97], TONCOIN[44.66385596], TRX[.001554], USD[0.00], USDT[0.01336775], WAVES[.35709632] | Yes | |
| 04585754 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.70057], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BOLSONAR0202[20], BRZ-PERP[0], BSV-PERP[0], BTC-MOVE-1005[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-10100], CEL[0.07107375], CEL-1230[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV[3.1435], CONV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DAWN-PERP[0], DMG[64.6731935], DODO-PERP[0], DOT-0930[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.00057214], ETHW-PERP[0], EUL[1.939925], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.1779705], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GAR[.990025], GEN[.009865], GLMR-PERP[0], GMT-PERP[0], GST[1.980044], GST-PERP[0], GT[.009959], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0.09899888], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], IP3[9.5500], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUA[.0527845], LUNA2[0.00824906], LUNA2_LOCKED[0.01458114], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATH[2999.5325], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MKR-PERP[0], MNGO[9.11745], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MYC[.60025], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PORT[.205577], PRISM[4.4095], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[13.24685], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNY[.576755], SOL-PERP[0], SOL[3.3635], SPELL-PERP[0], SRN-PERP[0], STARS[.660475], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STSOL[.0085933], SUN[.00134286], SWEAT[98.34941], SYN[.97174], THETA-PERP[0], TOMO-PERP[0], TONCOIN[.07336], TONCOIN-PERP[0], TRU-PERP[0], TRX[.002041], TRX-PERP[0], TRYB-PERP[0], UBXT[.96325], UMEE[0.9973], USD[6099.32], USDT[7169.43286953], USTC[.884585], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 04585870 | | APE[0.03794906], AUDIO[1.00137794], BAO[11], ETH[0.00009097], ETHW[0.00007974], KIN[1], LUNA2[0.35531898], LUNA2_LOCKED[0.82595629], NFT (345294746028793046/FTX EU - we are here! #274800)[1], NFT (392485765998673656/FTX EU - we are here! #274797)[1], NFT (447664213871318297/FTX EU - we are here! #274799)[1], RUNE[1.02332], TRX[1], UBXT[3], USD[15266.33], USTC[51.32158191] | | |
| 04586037 | | BNB[0], BRZ[0.00775218], LUNA2[0], LUNA2_LOCKED[7.56337673], USD[7.00] | | |
| 04586199 | | BTC[.00000109], ETHW[.78528896], LUNA2[0.23802278], LUNA2_LOCKED[0.55538649], LUNC[53187.91842439], SOL[0], USDT[0.00126318] | Yes | |
| 04586351 | | AUD[0.00], ETHW[.69913816], LUNA2[0.00538404], LUNA2_LOCKED[0.01256278], TRX[0], USD[578.23] | | |
| 04586467 | | BNB[0.00000006], ETH[0], FTM[0.00005416], FTT[0], LTC[0], LUNA2[0.07510242], LUNA2_LOCKED[0.17523898], LUNC[0], MATIC[0], RUNE[.0006039], SOL[0], TRX[0.00013104], USD[0.01], USDT[1.01364685] | | |
| 04586534 | | AKRO[1], BAO[2], DOT[.000158], LUNA2[2.60092555], LUNA2_LOCKED[6.06882628], LUNC[566357.014708], SOL[4.38689325], UBXT[1], USD[0.21], XRP[741.21570655] | Yes | |
| 04586604 | | AAVE[1.779644], AVAX[5.89882], DOGE[3396.3206], FTM[628.8742], LOOKS[537.9228], LUNA2[3.70321825], LUNA2_LOCKED[8.64084259], LUNC[11.929506], MATIC[739.852], USD[2.06] | | |
| 04586610 | | LUNA2[6.60587033], LUNA2_LOCKED[15.41369744], LUNC[21.28007703], USD[0.00] | | |
| 04586627 | | FTT[.01], HT[1.49], SRM[2.07429448], SRM_LOCKED[52.04570052], USD[0.72] | | |
| 04586663 | | BTC[.0000507], DOT[.09418], LUNA2[0.00274484], LUNA2_LOCKED[0.00638130], LUNC[.00881], SOL[4.679064], USD[0.51] | | |
| 04586679 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], IOST-PERP[0], JASMY-PERP[0], LTC-PERP[0], LUNA2[0.00871376], LUNA2_LOCKED[0.02033211], LUNC[1897.44], LUNC-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.001554], USD[879.60], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04586851 | | LUNA2[0.00373810], LUNA2_LOCKED[0.00872223], TONCOIN[.03850161], USD[0.00], USDT[0.00000019], USTC[0.52914613] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04586877 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00010000], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0.00204879], LUNA2_LOCKED[0.00478052], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], USD[-1.35], USDT[0.00822569], USTC[0.29001700], WAVES-PERP[0] | | |
| 04586909 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[0.76037354], LUNA2_LOCKED[1.77420493], LUNC[165572.94], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 04586913 | | BRZ[0], BTC[0.00000239], ETH[0], LUNA2[0], LUNA2_LOCKED[0.04445752], TRX[.000777], USD[0.06], USDT[0.33486430] | | USD[0.06], USDT[.330872] |
| 04587058 | | BAO[12], DENT[1], FTT[.00003743], KIN[12], LUNA2[0.00001876], LUNA2_LOCKED[0.00004378], LUNC[4.08600139], SLP[38495.89594374], UBXT[11], USD[0.00], USDT[6.17864281], XPLA[.00017615] | | |
| 04587109 | | AUD[0.00], SRM[.38702351], SRM_LOCKED[5.61297649] | Yes | |
| 04587137 | | ETH[.00000001], FTT[0], LUNA2[0.01352390], LUNA2_LOCKED[0.03155577], LUNC[2950.34972434], USD[0.00] | Yes | |
| 04587267 | | AUD[0.00], LUNA2[3.51385346], LUNA2_LOCKED[8.19899141], LUNC[765148.99], STG[230], USD[1.41] | | |
| 04587335 | | LUNA2[0.41637076], LUNA2_LOCKED[0.97153179], LUNC[39065.611248], NFT (437557100929918670/FTX AU - we are here! #63658)[1], USD[0.00], USDT[3] | | |
| 04587373 | | LUNA2[0.07063058], LUNA2_LOCKED[0.16480468], USD[0.46], USDT[0], USTC[9.9981] | | |
| 04587425 | | DOT[.2], LUNA2[0.02793826], LUNA2_LOCKED[0.06518927], LUNC[2.98], USD[19.26] | | |
| 04587559 | | BTC[0.02589507], LUNA2[0.00100706], LUNA2_LOCKED[0.00234981], LUNC[219.29], USD[1.47] | | |
| 04587663 | | ALICE-PERP[0], ANC-PERP[0], APT-PERP[0], AXS-PERP[0], BEAR[400], BTC[.00000588], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE[220], DOGE-PERP[0], DYDX-PERP[0], ETH[3.33219442], ETH-PERP[0], ETHW[.00051189], FTT[25.02262627], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC[5332.19891832], LUNA2[25.18131969], LUNA2_LOCKED[1.78181379], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[36412.41], USDT[.001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 04587708 | | FTT[.04304042], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00287309], NFT (312615431598770246/FTX EU - we are here! #140828)[1], NFT (365918628556414767/FTX EU - we are here! #141224)[1], NFT (407523611560836664/Singapore Ticket Stub #1691)[1], NFT (427341304185295744/The Hill by FTX #31454)[1], NFT (447775038425761589/FTX AU - we are here! #63812)[1], NFT (456025190668368942/Baku Ticket Stub #1699)[1], NFT (532212190918063502/FTX EU - we are here! #141094)[1], NFT (563873578352464980/FTX Crypto Cup 2022 Key #5032)[1], TRX[.000779], USD[0.01], USDT[0.17519998] | | |
| 04587777 | | FTT[0], LUNA2_LOCKED[52.92709018], LUNA2_00000001], USD[0.39], USDT[0], WRX[201385] | Yes | |
| 04587859 | | ETH[.5], ETHW[.5], LUNA2[0.55169000], LUNA2_LOCKED[1.28727667], LUNC[120131.66], SOL[11.12190176], USD[729.24] | | |
| 04587891 | | LUNA2[0.00339311], LUNA2_LOCKED[0.00791727], LUNC[0.01093054], MATIC[.00000001] | | |
| 04587963 | | FTT[.00000063], LUNA2[0], LUNA2_LOCKED[1.25084220], NFT (339768547262747554/FTX EU - we are here! #216526)[1], NFT (387463678869129619/The Hill by FTX #5325)[1], NFT (388070301023622606/FTX EU - we are here! #216547)[1], NFT (458038177408481288/FTX Crypto Cup 2022 Key #11400)[1], NFT (466375121600512368/Baku Ticket Stub #1635)[1], NFT (474152733476143669/France Ticket Stub #1642)[1], NFT (492266527568467850/Monza Ticket Stub #973)[1], NFT (517204634902430309/Mexico Ticket Stub #594)[1], NFT (533822944273039530/Singapore Ticket Stub #1696)[1], NFT (561674149034801716/FTX EU - we are here! #216465)[1], USD[0.00], USDT[0.07409412] | Yes | |
| 04587978 | | LUNA2[1.25554849], LUNA2_LOCKED[2.92961314], LUNC[273398.32709857], TRX[.001554], USD[0.00], USDT[0.00000083] | | |
| 04588013 | | APE[225.66380531], BTC[0.01386538], CRO[2146.57743469], DOGE[10514.07982696], ETH[4.0976543], ETHW[2.6666967], FTT[5.68445865], LUNA2_LOCKED[0.00001978], LUNC[1.84631952], NFT (350351133641836632/FTX Crypto Cup 2022 Key #662)[1], NFT (351516180725955592/Japan Ticket Stub #1956)[1], NFT (367247294953577020/Mexico Ticket Stub #1715)[1], NFT (409504906956649891/Singapore Ticket Stub #1030)[1], NFT (424382790892105969/The Hill by FTX #2938)[1], NFT (461238019381772876/Hungary Ticket Stub #124)[1], NFT (506434461269932639/Netherlands Ticket Stub #167)[1], NFT (542559764831873380/France Ticket Stub #1314)[1], SLP[10796.24914804], SOL[.49541143], TONCOIN[300.29820409], USD[0.00], USDT[0.00000009] | | |
| 04588025 | | ANC[0.08210800], ANC-PERP[0], CTX[0], ETH[.000319], ETHW[.000319], GST[.01], GST-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006832], SOL[0], SOL-PERP[0], USD[2.01], USDT[1.26138677], XRP[1.68205900], XRP-PERP[0] | | |
| 04588071 | | ACB[0], AKRO[1], ALGO[0], BAO[6], BICO[0], BITW[0], CGC[0], DFL[0], ENS[0.00001834], ETH[.00000001], KIN[4], LTC[.000042], LUNA2[0.00000512], LUNA2_LOCKED[1.30902934], LUNC[1.1163349], MANA[0], MATIC[0], RSR[1], SAND[0], SOS[66753662.92858003], TRU[0], UBXT[1], USD[0.00], USDT[0], XRP[0.00040472] | Yes | |
| 04588116 | | BTC[.02609478], LUNA2[4.59145962], LUNA2_LOCKED[10.71340579], LUNC[999800], TRX[.000001], USD[1.61], USDT[422.01000001] | | |
| 04588143 | | AAVE[.00990785], AAVE-PERP[0], APE[10.096314], APE-PERP[0], BAND-PERP[0], CVX[.09426827], CVX-PERP[0], ETH[0.10897022], ETHW[0.10897022], FTT[4.099259], LINK[0], LUNA2[0.14004163], LUNA2_LOCKED[0.32676380], LUNC[30494.36], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SHIB[100000], SOL-PERP[0], TRX[.000778], USD[1130.17698953], XPLA[9.998157] | | |
| 04588198 | | ETH[0.00200000], ETH-PERP[0], ETHW[0.00200000], FTT[501.46758], SRM[4.60150097], SRM_LOCKED[79.63849903], TRX[.001582], USD[21.73], USDT[66.84612180] | | |
| 04588266 | | BTC[0.00009747], BTC-PERP[0], CEL-PERP[0], DOGE[.28827413], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[232.10041050], LOOKS-PERP[0], LTC[.00288442], LTC-PERP[0], SAND-PERP[0], NFT (324997654209666352/The Hill by FTX #36789)[1], PROM-PERP[0], USD[0.57], USDT[0.00000001] | | |
| 04588401 | | ANC-PERP[0], CEL-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0.00003853], GAL-PERP[0], KNC-PERP[0], LUNA2[0.00029553], LUNA2_LOCKED[0.00068957], REEF-PERP[0], SAND-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[20.33], USDT[0], USTC[0.04183413], USTC-PERP[0] | | |
| 04588435 | | LUNA2[0.14266239], LUNA2_LOCKED[0.33287891], LUNC[31065.035814], NFT (310605240878817462/FTX EU - we are here! #1319)[1], NFT (340792129227746572/FTX EU - we are here! #2573)[1], NFT (555938816864370164/FTX EU - we are here! #2475)[1], USD[0.00], USDT[0.0085807] | | |
| 04588493 | | BTC[0], ETH-PERP[0], FTT[0], LUNA2[0.15209602], LUNA2_LOCKED[0.35489073], USD[0.00] | | |
| 04588525 | | ADABULL[.06708], AGLD[.0483], ASDBEAR[95200], ASDBULL[80.06], ATOMBULL[14646.8], AUDIO[.704], BEAR[663.22], BULL[.00048102], CEL[.06116], COMPBULL[33308], DODO[.0048], DOGEBEAR[2021.83174], DOGEBULL[.02972], EOSBEAR[20000], ETHBULL[.0922886], ETHW[41.1297724], FTT[.06358], GRTBEAR[716.2], GRTBULL[2950.2], KNCBULL[81.3388], LTCBEAR[.44], LUNA2[0.00000002], LUNC[.005798], MATICBEAR2021[3266.18], POLIS[.0508], THETABULL[5.948], TOMOBEAR2021[.03706], TOMOBULL[5178], USD[0.10], USDT[0.0], ZECBEAR[89.284] | | |
| 04588579 | | DOGE[.7848], DOT[.0984], LINA[8.944], LUNA2[0.03667680], LUNA2_LOCKED[0.08557922], LUNC[8054.2033018], STG[1396], TRX[38.31704909], USD[0.01], USDT[1.6800345] | Yes | |
| 04588606 | | APE[1.57265908], BRZ[33.7515269], BTC[0], DOT[10.02092155], ETH[0.00052340], ETHW[0.00052340], KIN[1], LUNA2[0.56163667], LUNA2_LOCKED[1.31048558], LUNC[29.95419044], MATIC[132.72188024], SOL[4.265821], USD[0.12], USDT[0.00020722], XRP[2.37832116] | | |
| 04588792 | | ATOM-PERP[-13.95], BCH[103.34087318], BTC[26.29480702], ETH[.00000198], FTT[226.56098268], LUNA2[0.00349976], LUNA2_LOCKED[0.00816611], SGD[0.00], USD[13081.60], USDT[3032.30037444], USTC[.49540873] | Yes | |
| 04588865 | | ETH[.99988885], ETHW[.99988885], LUNA2[0.77591533], LUNA2_LOCKED[1.81046910], LUNC[2.499525], SOL[1.99962], USD[17.20] | | |
| 04588936 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], FTT[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.25942354], LUNA2_LOCKED[0.60532159], LUNC[54634.23188], SOL-PERP[0], USD[0.00], USDT[0.12064], WAVES-PERP[0] | | |
| 04588937 | | AAVE[.00000004], APE[0], AVAX[.00000147], ETH[0], ETHW[0.00000362], GRT[0], LUNA2[0.00000016], LUNA2_LOCKED[0.20218063], LUNC[0], RNDR[.00006438], SOL[0], STG[.0000424], USD[0.00], USDT[0], USTC[0] | Yes | |
| 04589292 | | BNB[0], ETH[0], LUNA2[0.03061937], LUNA2_LOCKED[0.07144520], LUNC[8667.432947], NFT (337291793810402089/FTX EU - we are here! #212730)[1], NFT (457067312906833964/FTX EU - we are here! #212706)[1], NFT (535621851532556324/FTX EU - we are here! #212742)[1], USDT[0] | | |
| 04589428 | | BTC[0], ETH[0], ETHW[0], LUNA2[0.01969216], LUNA2_LOCKED[0.04594838], MATIC[0], USD[0.00], USDT[0.00003299] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04592352 | | LUNA2[0.10591429], LUNA2_LOCKED[0.24713334], LUNC[23063.06], TRX[0.313908], USD[0.00], USDT[0.60262271] | | |
| 04592680 | | LUNA2[0.00605384], LUNA2_LOCKED[0.01412563], LUNC[ 847778], TRX[.000001], USD[0.01], USTC[.8564] | | |
| 04592949 | | BTC[.00000045], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003262], USD[0.00] | | |
| 04592950 | | AAVE-PERP[0], ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBEAR[42.519], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00496211], LUNA2_LOCKED[0.01157825], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[36.04], USDT[0], VET-PERP[0], XMR-PERP[0], XRP[60], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 04593011 | | KIN[2], LUNA2[2.92333669], LUNA2_LOCKED[2.15445928], LUNC[200059.1622238], TRX[.002002], USDT[131.48870731] | | |
| 04593050 | | BNB[0], BRZ[0.00019868], BTC[0.26891893], ETH[0], LUNA2[0.01015408], LUNA2_LOCKED[0.02369287], LUNC[2211.07398654], USD[0.00] | | |
| 04593133 | | LUNA2[0.00015930], LUNA2_LOCKED[0.00037172], LUNC[34.69], USD[0.01], USDT[0] | | |
| 04593274 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.0096131], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.03], XRP[0.00000001], XRP-PERP[0] | | |
| 04593321 | | LUNA2[0.00284589], LUNA2_LOCKED[0.00664042], LUNC[619.7], USD[0.00] | | |
| 04593462 | | ADABULL[676], ATOMBULL[9210000], AXS[0], BTC[0.05559818], BTT[880573.6], COMP[0], DOGEBULL[5], ENJ[0], ETH[0], ETHW[0.00046454], FTT[21.61100597], LEOBULL[.0001], LUNA2_LOCKED[137.1778369], NEAR[0], STEP[.018087], STG[.2155668], USD[0.84], USDT[0.25890744], XRPBULL[907.47], ZRX[0] | | |
| 04593559 | | AAVE[0], AKRO[1], APE[0], BTC[0], DOGE[0], ETH[0], GMT[0], KIN[1], LUNA2[4.45417103], LUNA2_LOCKED[10.02474779], LUNC[125758.31091041], SHIB[0], SOL[0], SPELL[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 04593577 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000003], LUNC[.003476], NFT (326678524987843901/FTX EU - we are here! #25018)[1], NFT (541736426096801826/FTX EU - we are here! #24795)[1], NFT (574758088710947548/FTX EU - we are here! #24602)[1], USDT[0.43883713] | | |
| 04593659 | | AKRO[4], ALPHA[1], BAO[4], BAT[1], FTT[.00000745], KIN[2], LUNA2[0.05890434], LUNA2_LOCKED[0.13744347], RSR[2], SXP[1.0072683], UBXT[1], USD[0.00], USTC[8.33819469] | Yes | |
| 04593660 | | AVAX[36.07339669], BNB[0], BRZ[-0.11447503], BTC[0.00000001], ETH[0.00000002], FTM[0], LINK[2.08.19552534], LUNA2[29.95396047], LUNC-PERP[0], MATIC[0], USD[8.50], USDT[0.00000001], USTC[3986.84946122] | | |
| 04593764 | | BCH-PERP[0], BTC[0.51625855], ETH[1.27286046], ETH-PERP[.637], ETHW[2.78286046], FTT[42.41704521], LUNA2[2.35606394], LUNA2_LOCKED[5.49748254], LUNC[216689.1042], MATIC[1130.15272746], SAND[.49285067], SOL[11.25353588], TRX[.0001], USD[-153.88], USDT[829.49054388], XRP[7924.42910779], ZRX[0] | | |
| 04593780 | | BAO[2], BTC[0.00001422], FTT[1.05139568], LOOKS[1.31107156], LUNA2[0.00000025], LUNA2_LOCKED[0.00000059], LUNC[.00000082], SOL[.0000007], UBXT[1], USD[0.00], USDT[0.00000002] | Yes | |
| 04593786 | | BTC[0.00008267], ETH[.00094574], ETHW[.00094574], LUNA2[0.00000004], LUNA2_LOCKED[0.00000007], LUNC[.0086481], USD[0.00], USDT[0] | | |
| 04593897 | | ADA-PERP[0], APE[.0976], APE-PERP[0], ATOM-PERP[0], BTC[.00009534], BTC-PERP[0], BTT[999800], CELO-PERP[0], CHR[.9998], CHZ[9.998], DOGE[.4], DOGE-PERP[0], ETH[.0008222], ETH-PERP[0], ETHW[.0008222], GALA[9.99], GLMR-PERP[0], GMT-PERP[0], LUNA2[0.08673165], LUNA2_LOCKED[0.20237385], LUNC[18886], LUNC-PERP[0], MAPS-PERP[0], SHIB[60378480], SOS[7899200], SPELL-PERP[0], USD[13.26], USDT[0.00434917], XRP[0.63703690], XRP-PERP[0], ZIL-PERP[0] | | |
| 04593994 | | BTC[3.01103661], ETH[.00094794], ETHW[.00094794], LUNA2[0.11198794], LUNA2_LOCKED[0.26130521], LUNC[24385.6117088], USD[797.97] | | |
| 04594238 | | FTT[.01401509], SRM[.995466], SRM_LOCKED[43.12856698] | Yes | |
| 04594242 | | BTC[3.08479398], BTC-PERP[0], LUNA2[0.03791614], LUNA2_LOCKED[0.08847100], LUNC[8256.32], TRX[.005649], USD[0.01], USDT[0.74617780] | | |
| 04594312 | | APE[.095782], APE-PERP[0], ETH[0.04700096], ETHW[0.00000865], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0041031], MATIC[7.3], NFT (390975385165377166/FTX Crypto Cup 2022 Key #15654)[1], SOL[0.00962000], TRX[.000777], USD[0.42], USDT[0.00000025], XRP[.833656] | | |
| 04594340 | | AUD[0.00], CEL-PERP[0], ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[5.36449384], USD[0.00], USDT[0] | | |
| 04594353 | | AAVE-PERP[0], ADA-PERP[0], ALGO[.7116], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00094974], LUNA2_LOCKED[0.00221608], LUNC[206.81], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], SWEAT[3.042], SYN[.886], THETA-PERP[0], USD[0.98], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[.943], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04594417 | | ETH[13.48203147], ETHW[13.47816576], FTT[525.85694], SRM[4.1512179], SRM_LOCKED[73.88587321] | Yes | |
| 04594435 | | LUNA2[0.23148409], LUNA2_LOCKED[0.54012956], LUNC[50406.15], TRX[.001624], USDT[2060.45883845] | Yes | |
| 04594551 | | BNB[.00009083], LTC[.99], LUNA2[0.74360971], LUNA2_LOCKED[1.73508932], LUNC[161922.58], NFT (298002486777385654/FTX EU - we are here! #115851)[1], NFT (431741555676910469/FTX EU - we are here! #115682)[1], NFT (517034987633735716/FTX EU - we are here! #115475)[1], TRX[.000791], USD[0.14], WRX[217] | | |
| 04594564 | | BTC[.00005208], DOGE[.2], ETH[13.00115754], ETHW[13.19115754], LUNA2[0.00000211], LUNA2_LOCKED[0.00000494], LUNC[.4611412], USD[248.07] | | |
| 04594614 | | BTC[.00590832], ETH[.08182594], ETHW[.08182594], LUNA2[0.40344169], LUNA2_LOCKED[0.94136395], LUNC[3.07515147], USD[201.17], USTC[57.10712252] | | |
| 04594654 | | BTC[.00102385], ETH-PERP[0], FTT[3816.12242], LUNA2[0.00329205], LUNA2_LOCKED[0.00768145], USD[3.49], USDT[.03125552], USTC[.46600564] | Yes | |
| 04594881 | | BTC-PERP[0], FTT[.07788196], IP3[.30997], LUNA2[0.00716340], LUNA2_LOCKED[0.01648360], NFT (294333580363049309/FTX EU - we are here! #20467)[1], NFT (394335256006949547/FTX EU - we are here! #20201)[1], NFT (400822968587003760/FTX EU - we are here! #20706)[1], NFT (414518473098251005/FTX Crypto Cup 2022 Key #4110)[1], SRM[.19881351], SRM_LOCKED[2.80118649], TRX[.000392], USD[3.98], USDT[7.22700000], USTC[1], XRP-PERP[0] | | |
| 04594885 | | LUNA2[2.97076833], LUNA2_LOCKED[6.93179278], LUNC[9.57], SOL[3.83], USD[0.42] | | |
| 04594929 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], DRGN-PERP[0], FLM-PERP[0], FLOW-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSOS-PERP[0], LUNA2[3.19812090], LUNA2_LOCKED[7.46228210], LUNC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], USD[125.97], USDT[0], USTC-PERP[0] | | |
| 04595015 | | AVAX-PERP[0], AXS[0], AXS-PERP[0], CRO-PERP[0], ETH[0.00026336], ETH-PERP[0], FTT[25.00018911], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GST-PERP[0], LUNA2[0.00014125], LUNA2_LOCKED[0.00032959], LUNC[30.75886123], LUNC-PERP[0], NFT (288733427798711442/FTX EU - we are here! #112116)[1], NFT (397879800173323305/FTX EU - we are here! #112826)[1], NFT (413329717699382975/FTX EU - we are here! #112564)[1], RAY[601.87365192], RAY-PERP[0], USD[15773.52], USDT[865.50309293], USTC-PERP[0] | Yes | |
| 04595100 | | BNB[.00186847], BTC[0.04645477], ETH[.00053064], ETHW[.00053064], LUNA2[0.00000020], LUNA2_LOCKED[0.00026003], LUNC[24.26753392], NFT (326611927260249776/FTX EU - we are here! #119551)[1], NFT (417486656422075005/FTX EU - we are here! #119960)[1], NFT (494028179155082705/FTX EU - we are here! #120058)[1], TRX[.001556], USD[0.00], XPLA[49.9829] | | |
| 04595154 | | LUNA2[11.01501442], LUNA2_LOCKED[25.7017003], LUNC[2398542.58], USD[0.00], XPLA[49.9829] | | |
| 04595188 | | BAO[1], FTT[25.09592], FTT-PERP[0], LUNA2[1.61608919], LUNA2_LOCKED[3.77787477], LUNC[352560.08], TRX[.989861], USD[0.00], USDT[0], XRP[.39772] | | |
| 04595311 | | BNB[.1389569], CRO[7093.03819773], GMT[139.59455097], GST[1026.8810157], LUNA2[1.77301989], LUNA2_LOCKED[4.01862690], LUNC[160983.51948421], SOL[21.07494563], USD[42.21], USDT[5.65265635], USTC[142.6358502] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04595322 | | ADA-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.59698327], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LUNA2[1.92896168], LUNA2_LOCKED[4.50091060], LUNC-PERP[0], MATIC-PERP[0], PAXG[0], SOL-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04595334 | | BTC[0], LUNA2[0.00692311], LUNA2_LOCKED[0.01615302], USD[0.34], USTC[.98], XRP-PERP[0] | | |
| 04595345 | | AKRO[1], BAO[2], FTT[2.34846311], GAL[2.4], KIN[2], LUNA2[0.00265206], LUNA2_LOCKED[0.00618816], LUNC[577.49361835], TRX[.001603], USD[0.00], USDT[0] | | |
| 04595396 | | LUNA2[0.00412335], LUNA2_LOCKED[0.00962116], LUNC[897.87], USD[0.00], XRP[.697657] | | |
| 04595418 | | BTC[0], LUNA2[0.00392139], LUNA2_LOCKED[0.00914991], USD[2.49], USDT[0.03618062], USTC[.555092], XRP[.25791] | Yes | |
| 04595466 | | LUNA2[0.03452251], LUNA2_LOCKED[0.08055252], LUNC[0.11121043], SOL[23.43769864] | | |
| 04595560 | | ALTBEAR[8860.9], BEAR[902.37000000], BULL[.00064039], DOGEBEAR2021[0], DOGEBULL[5.95516], ETHBEAR[21516635.47113707], ETHBULL[.0089939], FTT[0.07413626], KSHIB-PERP[0], LUNA2_LOCKED[80.71395999], LUNC-PERP[0], SHIB-PERP[0], USD[13.00], USDT[352.73677140] | | |
| 04595639 | | LUNA2[0.00040781], LUNA2_LOCKED[0.00095156], LUNC[88.802236], USD[0.00], USDT[0] | | |
| 04595709 | | AVAX[0], ETH[0], LUNA2[1.78258246], LUNA2_LOCKED[4.15935909], LUNC-PERP[0], MATIC[.47519078], USD[0.00], USDT[0.00000538] | | |
| 04595720 | | GMT[50], LUNA2[0.32551125], LUNA2_LOCKED[0.75952625], LUNC[40115], SOL[.0998], USD[1883.71], USDT[.00945115], USTC[20] | | |
| 04595798 | | BTC[.28983077], LUNA2[0.08193966], LUNA2_LOCKED[0.19119254], LUNC[18500.61864266], USD[0.00] | Yes | |
| 04595803 | | AUD[0.00], AVAX[12.5937144], BNB[0.13920033], BTC[0], ETH[0], FTT[10.89661996], LUNA2[1.10431611], LUNA2_LOCKED[2.57673760], LUNC[3.55743163], MATIC[240], SOL[3.28510072], USD[8.95], USDT[0.00000001] | | |
| 04595929 | | AAVE[0], BTC[0], COMP[0], ETH[0], ETHW[0], LUNA2[0.85326268], LUNA2_LOCKED[1.99094625], LUNC[0.00638036], RUNE[34.49618366], SOL[0], TRX[.000018], UNI[0], USD[0.00], USDT[0.99038725] | | |
| 04596137 | | BTC[0], LUNA2[0.18735622], LUNA2_LOCKED[0.43716451], LUNC[40797.2119691], SHIB[700000], USD[0.00], USDT[0.00718736] | | |
| 04596173 | | FTT[781.21837212], SRM[1.93084973], SRM_LOCKED[51.10915027], USD[5246378.31] | | |
| 04596347 | | BTC[.01843789], EUR[0.00], LUNA2[0.00113440], LUNA2_LOCKED[0.00264695], USD[0.00], USDT[0] | | |
| 04596353 | | AUDIO[399.92], CHZ[499.9], FTT[14.63314146], LUNA2[0.67979035], LUNA2_LOCKED[1.58617748], LUNC[12863.37400922], TRX[.000777], USDT[0.11711488] | | |
| 04596425 | | ALGO[.717404], GST[1.02], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0080656], USD[0.00], USDT[0.44758402] | | |
| 04596647 | | LUNA2[0.02793784], LUNA2_LOCKED[0.06518830], USD[54.53] | | |
| 04596652 | | GMT[.90505927], GST[180.26600864], LUNA2[0], LUNA2_LOCKED[0.79922055], LUNC[.68678299], NFT[289638140546977327/FTX EU – we are here! #131716][1], NFT[375572811367053371/FTX EU – we are here! #131296][1], NFT[470436151783298844/FTX EU – we are here! #131424][1], NFT[504981179027330816/Montreal Ticket Stub #573][1], SOL[24.74167123], TRX[.000777], USD[120.60], USDT[0.00022612] | | |
| 04596655 | | BTC[.00000046], EOS-PERP[0], ETHW[.00056396], FTT[0.00718831], GST[.09], LUNA2[0.00225325], LUNA2_LOCKED[0.00525758], LUNC[215.5], TRX[.681185], USD[115.4], USDT[11.63467402], USTC[.178868] | Yes | |
| 04596693 | | DENT[1], ETH[0], FTM[0], FTT-PERP[0], KIN[2], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.00458192], LUNC-PERP[0], RSR[1], USD[0.03], USDT[5], USTC-PERP[0] | Yes | |
| 04596775 | | AVAX[13.52699664], AVAX-PERP[0], LUNA2[0.19569340], LUNA2_LOCKED[0.45661793], LUNC[42612.65], LUNC-PERP[0], USD[120.58], USTC-PERP[0] | | |
| 04596788 | | LUNA2[0.21533164], LUNA2_LOCKED[0.50244051], LUNC[48635.63800215], TRX[.000778], USDT[8857.05654285] | Yes | |
| 04596809 | | LUNA2[0.44398141], LUNA2_LOCKED[1.01805259], LUNC[98546.26785398], NFT[367105557329173172/FTX AU – we are here! #68089][1], NFT[373141551062659717/FTX EU – we are here! #99190][1], NFT[422916007041246969/FTX EU – we are here! #99328][1], NFT[473307707091810375/FTX EU – we are here! #98120][1] | Yes | |
| 04596904 | | LUNA2_LOCKED[178.5957808], LUNC[.552178], TRX[290.816565], USD[18.70], USDT[0.09383211], XPLA[36483.73] | | |
| 04596998 | | DOGE[.36252], DOGE-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0094403], LUNC-PERP[0], USD[-9.67], USDT[18.59480552], USTC-PERP[0] | | |
| 04597078 | | BNB[.00000001], ETH[.00000003], ETH-PERP[0], ETHW[0], FTT[0.05595647], LUNA2[0.00005255], LUNA2_LOCKED[0.00012262], LUNC[0], USD[0.12], USDT[0] | Yes | |
| 04597104 | | ETH[.1219756], LUNA2[0.82217353], LUNA2_LOCKED[1.91840491], USD[1.13] | | |
| 04597125 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BNB[1.37986298], BTC[0.00007660], BTC-MOVE-0510[0], CAKE-PERP[0], CEL-PERP[0], DAWN-PERP[0], DOGE[1.74022204], DOGE-PERP[0], ETC-PERP[0], ETH[0.00097904], ETH-PERP[0], ETHW[0.00097904], FIL-PERP[0], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNA2[0.00357719], LUNA2_LOCKED[0.00834678], LUNC[.0023491], LUNC-PERP[0], MASK-PERP[0], MATIC[9.93105675], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIB[89968], SHIB-PERP[0], SOS-PERP[539200000], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[-59.32], USDT[0.03065712], USTC[0.50636748], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 04597161 | | AAPL[.9998157], AVAX[1.9], BTC[0.01920098], BTC-PERP[0], ETH[0.08233705], FTT[3.13168129], GDX[1], LUNA2[0.62073580], LUNA2_LOCKED[1.44838354], LUNC[1.9996314], NVDA[1], PFE[1], REN[249], SOL-PERP[0], USD[1.55] | | |
| 04597172 | | LUNA2[0.00010337], LUNA2_LOCKED[0.00024120], LUNC[22.509488], MATIC[5], TRX[.000001], USD[0.00], USDT[0] | | |
| 04597283 | | AKRO[1], BAO[1], BTC[.01966609], FIDA[1], KIN[1], LUNA2[58.53169455], LUNA2_LOCKED[131.7339354], UBXT[11], USD[0.00], USTC[8285.59558313] | Yes | |
| 04597313 | | DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.12142996], LUNA2_LOCKED[0.28333658], LUNC[26441.630616], MTL-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[194.18], USDT[50] | Yes | |
| 04597314 | | APT-PERP[0], BAND-PERP[0], BTC-PERP[0], BTC[0], KLAY-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001234], MATIC[1], MATIC-PERP[0], NFT[308944112845846589/FTX Crypto Cup 2022 Key #6079][1], NFT[528590548173887286/The Hill by FTX #7040][1], PERP-PERP[0], SRN-PERP[0], USD[0.27], USDT[0] | | |
| 04597335 | | BRZ[.63189722], FTT[0.00000027], LUNA2[0.03223483], LUNA2_LOCKED[0.07521461], LUNC[6519.203428], USD[0.00], USDT[0] | | |
| 04597417 | | BTC[0], ETH[0.17370774], ETHW[0], LUNA2[0.60671120], LUNA2_LOCKED[1.41565947], LUNC[0], MATIC[33.01403433], SOL[10.11407913], TRX[.000028], USD[0.02], USDT[0] | Yes | |
| 04597486 | | BNB[0], FTT[0], LUNA2[0.11493987], LUNA2_LOCKED[0.26819304], USD[0.00] | | |
| 04597553 | | LUNA2[1.01782475], LUNA2_LOCKED[2.37492442], LUNC[221633.482496], TRX[.000777], UNISWAP-0624[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04597564 | | ANC-PERP[0], FTT[.0000001], LUNA2[0.00003094], LUNA2_LOCKED[0.00007220], LUNC[6.738652], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 04597625 | | AKRO[1], AUD[0.00], AVAX[.00001201], BAO[11], BNB[0], CHZ[1], DENT[2], FRONT[1], KIN[13], LUNA2[0.00022190], LUNA2_LOCKED[0.00051777], LUNC[48.31961635], MATIC[0], PAXG[.00000087], RSR[1], TRX[4], UBXT[4], USD[0.00], XRP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04597626 | | DOGE[1913], ETH[.349], ETHW[.349], GMT[35], LUNA2[2.70139886], LUNA2_LOCKED[0.30326401], LUNC[588235.29], SHIB[36900000], USD[99.91] | | |
| 04597627 | | LUNA2[0.00075748], LUNA2_LOCKED[0.00176746], LUNC[41.88045625], USD[0.00], USTC[0.08000000] | Yes | |
| 04597632 | | LUNA2[0.00211932], LUNA2_LOCKED[0.00494508], USD[0.00], USDT[0], USTC[.3] | | |
| 04597658 | | ETH[.00044092], ETHW[.00044092], LUNA2[0], LUNA2_LOCKED[17.76762626], USD[0.00] | | |
| 04597731 | | APE[11.1981], AXS[.499943], GMT[34.99373], KNC[55.089626], LUNA2[0.06209659], LUNA2_LOCKED[0.14489206], LUNC[5.2893977], SAND[3], TRX[.000777], USD[3.58], USDT[0.00518049] | | |
| 04597819 | | BTC[0.08740175], ETH[0], ETHW[0], FTT[25.99961587], LUNA2[0], REEF[0], USD[0.00], USDT[1661.03189153] | | |
| 04597849 | | BTC[.5106299], ETH[7.13885489], ETH-PERP[0], ETHW[6.64242344], FTM[133.04173193], LUNA2[0.11512889], LUNA2_LOCKED[0.26863409], LUNC[25069.56], MANA[9.30247186], SAND[5.16818934], SOL[78.04453287], STG[34.07728284], TRX[25785.73484791], USD[61395.66], USDT[23619.97782029] | Yes | |
| 04597944 | | FTT[.23452738], FTT-PERP[0], NFT (429485662358745887/FTX EU - we are here! #101538)[1], NFT (512347266629970660/FTX EU - we are here! #101610)[1], NFT (530506416641685204/FTX EU - we are here! #101708)[1], SRM[33.54383722], SRM_LOCKED[336.02633248], USD[1.85] | Yes | |
| 04598008 | | BTC[0], FTT[0.02169839], SRM[1.3438896], SRM_LOCKED[58.2240328], USD[0.00] | Yes | |
| 04598028 | | 1INCH-082420[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00061289], LUNA2_LOCKED[0.1624300?], LUNC[115158.3535677], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.002364], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.06681193], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04598152 | | FTT[.09998], LUNA2[0.61422742], LUNA2_LOCKED[1.43319731], LUNC[133749.314296], SOL[.30855276], USDT[0.55554547] | | |
| 04598204 | | AAVE[0], AAVE-PERP[0], APE[.0986], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00545742], BNB-PERP[0], BRZ[944.59534507], BTC[0.04157190], BTC-PERP[0], COMP-PERP[0], CRO[9.986], DOT-PERP[0], ETC-PERP[0], ETH[0.00009637], ETH-PERP[0], ETHW[0.13669637], FTT[2.1], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNA2[1.26586720], LUNA2_LOCKED[2.95369015], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], USD[2.83], USDT[0.00000002], XRP-PERP[0] | | |
| 04598241 | | APE[89.292533], ETH[3.75962], ETHW[1.76], LUNA2_LOCKED[33.03190159], TRX[.000779], USD[0.00], USDT[1784.30660160] | | |
| 04598332 | | LUNA2_LOCKED[1316.737325], USD[1.09], USDT[.7714975], XPLA[.098] | | |
| 04598400 | | APT[0.16136594], BNB[0], ETH[0.00284084], ETHW[0.00301272], FTT[0], LUNA2[0.00163508], LUNA2_LOCKED[0.00381518], LUNC[.0423391], MATIC[0], NFT (336599704572842545/FTX EU - we are here! #45446)[1], NFT (382058284260914220/FTX EU - we are here! #45809)[1], NFT (388025439840415127/FTX EU - we are here! #45569)[1], NFT (479749552127721225/FTX Crypto Cup 2022 Key #16328)[1], TRX[0], USD[0.00], USDT[2.43943508] | | |
| 04598411 | | FTM[.4942], LUNA2[0], LUNA2_LOCKED[8.43453086], USD[0.00] | | |
| 04598504 | | APE[.08898192], ATOM[.04166319], BTC[0.00002120], ETH[.00063113], ETH-PERP[0], FTT[0.04961096], GMT-PERP[0], GST-PERP[0], LUNA2[0.00317715], LUNA2_LOCKED[0.00741335], RVN-PERP[0], SNX-PERP[0], USD[0.61] | Yes | |
| 04598588 | | 1INCH[13.06480753], AKRO[1.20244941], ALGO[.00868583], APT[.00016433], AXS[1.78080443], BAO[249036.4088446], BCH[.00000997], BIT[45.55862989], BNB[.00002455], BOBA[13.61125598], BTC[.00000083], CHZ[44.81029608], CRO[258.82943095], DENT[7946.0106867], DOGE[.05356995], ENJ[47.52184567], ETH[.00001192], ETHW[2.39740805], FIDA[1], FTM[.01344632], GAL[12.03985618], GALA[536.5301282], GMT[.00104963], GRT[1], HOLY[2.03583165], HXRO[1], KIN[596176.50884542], LOO[.00037021], LUNA2[0.11796795], LUNA2_LOCKED[0.27524548], LUNC[393.28011035], MANA[14.88728969], MATIC[.00103883], NEAR[.00073765], PEOPLE[.05719419], RSR[762.88176338], RUNE[19.81588063], SAND[12.31640892], SHIB[3352519.67834404], SLP[2012.87091972], SPELL[4288.43501497], STEP[235.58496559], STG[.00063686], SUSHI[.0009333], SWEAT[.03800222], SXP[1], TONCOIN[.00191343], TRU[1], TRX[1.02505587], UBXT[812.17787527], UMEE[1793.53628698], UNI[.0001621], USD[10419.54], USDT[1700.03188503], WAVES[.00043658], YFIE[.00132416], YFII[.00000064] | Yes | |
| 04598611 | | APE[3.16253098], AVAX[0.00015512], BNB[.00002947], CRO[0], DOT[15.00112236], ETH[.5004839], IMX[8.79307749], LDO[10.30490950], LUNA2[0], LUNA2_LOCKED[3.62603706], LUNC[0], MATIC[10.16575923], Qt[204.89875084], SOL[2.50073512], USD[4152.55], USDT[0] | Yes | |
| 04598631 | | FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], USD[1.47], USDT[0] | | |
| 04598714 | | BTC[0], ETH[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009596], TRX[.001554], USD[85.74], USDT[0.00310326] | | |
| 04598826 | | BTC-PERP[0], LUNA2_LOCKED[337.5511728], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 04598848 | | ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003246], TRX[0.00077700], USDT[0.00000504] | | |
| 04598990 | | ASD-PERP[0], BTC[0], BTC-PERP[0], ETH[0], FTT[0.00898147], FTT-PERP[0], LTC[0.09540475], LUNA2[0.06893508], LUNA2_LOCKED[0.16084853], SOL-PERP[0], TRX[1.00435721], USD[32.55], USDT[0.00850430], XTZ-PERP[0] | | ETH[.01], LTC[.095369], TRX[.927809], USDT[.008451] |
| 04599008 | | BAO[1], BTC[.00157044], GST[.00000011], LUNA2[6.76599845], LUNA2_LOCKED[15.82784571], USD[0.00], USDT[0.00011854], USTC[958.2322272] | Yes | |
| 04599045 | | LUNA2[1.44061289], LUNA2_LOCKED[3.36143007], LUNC[313696.49], USD[1.53], XPLA[629.8803], XRP[.555863] | | |
| 04599117 | | LUNA2[0.31583086], LUNA2_LOCKED[0.73693867], LUNC[68772.83531], NFT (373547884705441891/FTX EU - we are here! #258628)[1], NFT (420144971789971884/FTX EU - we are here! #258659)[1], NFT (482420101667453329/FTX EU - we are here! #258690)[1], USD[0.00] | | |
| 04599210 | | ETH-PERP[0], SRM[.94602783], SRM_LOCKED[0.00191899], USD[0.02], USDT[1.1601733] | | |
| 04599229 | | FTT[76.78462], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003534], USD[12201.50], USTC-PERP[0] | | USD[11890.59] |
| 04599238 | | ETH[0.04070086], ETHW[.026996], FTT[3.1], LUNA2[0.38219052], LUNA2_LOCKED[0.89177789], USD[0.01], USDT[0.00000763] | | |
| 04599549 | | BEAR[387.25], BTC[.00000022], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[352], LUNA2[0.68705970], LUNA2_LOCKED[1.54632631], LUNC[149682.52850791], USD[242.68], USDT[0.00000001] | Yes | |
| 04599571 | | LUNA2[2.43823413], LUNA2_LOCKED[5.68921298], LUNC[530930.616862], TRX[69.007207], USDT[0.00579685] | | |
| 04599592 | | ADA-PERP[0], BRZ[3859.7734212], BTC[0.00009990], CHZ[9.9829], LUNA2[0.01197037], LUNA2_LOCKED[0.02793087], LUNC[2033.4991249], SOL[.00981], TRX[.001554], USD[0.00], USDT[0.07577315] | | |
| 04599634 | | BNB[.0075], BTC[0.00038622], ETH[.00372378], ETHW[.0024018], LTC[.07444687], LUNA2_LOCKED[79.67323818], SOL[.03656414], TRX[.921727], USD[1.15], USDT[125.10030619], USTC[.8708], XRP[.12661] | | |
| 04599786 | | ATLAS[1004.63521338], LUNA2[1.33952722], LUNA2_LOCKED[3.12556353], LUNC[291684.873912], SOL[0.89903659], TRX[0.00166051], USD[0.01] | | SOL[.88551125], TRX[.001598] |
| 04599897 | | FTT[0], LUNA2[0.09790977], LUNA2_LOCKED[0.22845614], LUNC[21320.06], NFT (360448337275635464/FTX Crypto Cup 2022 Key #6236)[1], NFT (498877455676056932/FTX EU - we are here! #122462)[1], NFT (507452066687648638/The Hill by FTX #1292)[1], NFT (534444314498178?10/FTX EU - we are here! #122257)[1], NFT (536251304857985609/FTX EU - we are here! #121703)[1], TRX[.563161], USD[0.00], USDT[32.47858139] | | |
| 04599920 | | LUNA2[0], LUNA2_LOCKED[19.69052126], USDT[0.00000081], XRP[.6273] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04599930 | | LUNA2[0.04881476], LUNA2_LOCKED[0.11390112], LUNC[10629.518555], USD[0.00], USDT[-0.00293340] | | |
| 04599964 | | ADA-PERP[0], AVAX[.099525], BTC[0], BTC-PERP[0], CHZ[9.9107], CRO[329.9563], DOT[6.19734], DOT-PERP[0], ETHW[.06598746], GMT[16.96086], LUNA2[0.16167601], LUNA2_LOCKED[0.37724404], LUNC[35205.2935901], MSOL[0], SOL[4.7885142], TRX-PERP[0], USD[266.77], USDT[8.54012694], XRP[191.33697] | | |
| 04600036 | | ALGO[0], BNB[0], BTC[0.00033396], LTC[0], LUNA2[0.00000002], LUNC[.006378], USD[0.00], USDT[0.00005477] | | |
| 04600061 | | APE[.499905], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNA2[0.12086473], LUNA2_LOCKED[0.28201770], LUNC[26318.55], NEAR-PERP[0], SC-PERP[0], SOL-PERP[0], TRX-0624[0], TRX-PERP[0], USD[98.00], XRP-PERP[0] | | |
| 04600168 | | ETHW[0.03516629], FTT[25.13273801], LUNA2[0.01211620], LUNA2_LOCKED[0.02827115], LUNC[0], TRX[750.1528830], TRX-PERP[0], USD[11732.35], USDT[1115.55283339], USTC[.03373588] | Yes | |
| 04600207 | | BTC[0], BTC-PERP[0], ETH[0], LUNA2[0.46871489], LUNA2_LOCKED[1.09366809], SOL[0], USD[0.00], USDT[0] | Yes | |
| 04600210 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00474], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-49.22], USDT[55.27476117] | | |
| 04600296 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00740521], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.8346144S], LUNA2_LOCKED[8.9474337 2], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.93], USDT[0.00002387], USTC[.81], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04600336 | | BTC[0.00304567], ETH[.02533833], ETHW[.0008038], ICX-PERP[0], LUNA2[4.82829113], LUNA2_LOCKED[11.26601265], LUNC[1051370.56028], NEAR[.0709], TRX[.001591], USD[0.55], USDT[0] | | |
| 04600357 | | AUD[0.00], BNB[0.00999825], BTC[0.00483443], ETH[0], FTT[10.27776204], LUNA2[0.68846819], LUNA2_LOCKED[1.60642579], LUNC[0], SOL[0], USD[41.70], USDT[0.00000001] | | |
| 04600371 | | ALGO[149.97], BTC[0.00534202], CRV[102.9794], DOT[14.997], DYDX[.098], ETH[0], HNT[0.09029369], JASMY-PERP[0], LINK[22.19556], LUNA2[0.27701641], LUNA2_LOCKED[0.64637163], LUNC[30000], MATIC[149.97], REEF[999.8], SNX[19.996], USD[0.83], XRP[99.98000000] | | |
| 04600470 | | AKRO[.54447], DENT[94.68], DMG[.012793], DOGE[.98157], DOT[.097473], LUNA2[0.06222732], LUNA2_LOCKED[0.14519708], LUNC[13550.13], TOMO[.095592], USD[116.67], USDT[0.00132671] | | |
| 04600531 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[.05123255], FTT-PERP[0], GBP[0.00], LINK-PERP[0], LTC-PERP[0], LUNA2[0.58137899], LUNA2_LOCKED[1.35655099], LUNC-PERP[0], MTL-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[36.55], USDT[100.75020834], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04600585 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008184], USD[0.01], USDT[0] | | |
| 04600722 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004716], USDT[4618.00593111] | | |
| 04600770 | | BTC[.0943], ETH[2.199], ETHW[2.199], LUNA2[11.260654], LUNA2_LOCKED[26.27485934], STETH[0.00009674], USD[54.89], USDT[4.53405818], USTC[1594] | | |
| 04600803 | | GBP[0.01], LUNA2[1.25296226], LUNA2_LOCKED[2.92357860], LUNC[172835.17], USD[64.97], USDT[0.00154501], XRP[475.025666] | | |
| 04600838 | | FTT[30.15308974], SRM[1.93084973], SRM_LOCKED[51.10915027], TRX[8.490323], USD[0.32] | | |
| 04600845 | | FRONT[1], LUNA2_LOCKED[38.18975091], TRX[.652764], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], YFII-PERP[0] | Yes | |
| 04600860 | | BTC-PERP[0], ETH[0.00054798], ETH-PERP[0], ETHW[0.00054798], LUNA2[0.02249695], LUNA2_LOCKED[0.05249289], LUNC[4898.75920339], LUNC-PERP[0], MATIC[.87510087], SOL-PERP[0], TRX[.635416], TRX-PERP[0], USD[2.17], USDT[.001306], XRP[26.12532116], XRP-PERP[0] | | |
| 04600958 | | BNB[.00091832], LUNA2[0.00490510], LUNA2_LOCKED[0.01144525], SOL[.00496518], USD[0.99], USTC[.694342] | | |
| 04600976 | | BRZ[.33727336], BTC[0], ETH[0.02329562], ETHW[0.02329562], LUNA2[0.00931107], LUNA2_LOCKED[0.02172584], LUNC[.0299946], USDT[.57405334] | | |
| 04601049 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[25.51321168], LUNA2_LOCKED[59.53082726], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.35], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 04601051 | | ATLAS[3741.75231773], BNB[0.00000732], ETH[.00000002], ETHW[.00000002], LTC[.00000057], LUNA2[0], LUNA2_LOCKED[1.61421021], USD[0.00], USDT[0.00745627] | | |
| 04601069 | | LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], TRX[.000778], USTC[1] | Yes | |
| 04601071 | | LUNA2[0.00093479], LUNA2_LOCKED[0.00218119], LUNC[.0075818], SWEAT[.17074], TRX[.000789], USD[0.01], USDT[0], USTC[.13232] | | |
| 04601102 | | BTC[.00007189], CRO[700], ETH[.00086578], ETHW[.00086578], FTT[.06634562], LUNA2[0.37980036], LUNA2_LOCKED[0.88620086], LUNC[82702.33], RSR[1], TRX[2.000777], USD[0.05], USDT[3829.58557716] | | |
| 04601182 | | LUNA2[1.09456894], LUNA2_LOCKED[2.55399421], TRX[.000777], USDT[68.78892997], USTC[111] | Yes | |
| 04601192 | | LUNA2[2.71602107], LUNA2_LOCKED[6.11279323], LUNC[591711.03798836], WRX[11860.61838871] | Yes | |
| 04601208 | | FTT[0.03338638], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002498], OXY[.8896], USD[6.64] | | |
| 04601221 | | BTC[0.00053719], LUNA2[2.92559917], LUNA2_LOCKED[2.15973139], LUNC[201551.1680007], TRX[.00103], USDT[1.74872101] | | |
| 04601229 | | LUNA2[0.00701862], LUNA2_LOCKED[0.01637678], STG[1334], USD[1.20], USTC[.99352] | | |
| 04601252 | | BTC[0], ENS[.00482553], FTT[0.02294906], SRM[1.2824456], SRM_LOCKED[55.5619692], USD[0.09] | Yes | |
| 04601258 | | LUNA2[0], LUNA2_LOCKED[16.02730312], TRX[.000005], USD[0.26], USDT[0] | | |
| 04601281 | | BRZ[.01563932], BTC[2.09919416], ETH[.399], ETHW[.399], LUNA2[0.06442947], LUNA2_LOCKED[0.15033543], LUNC[14029.653508], TRX[.008556], USD[0.01], USDT[0] | | |
| 04601385 | | BTC[0], ETH[0], ETHW[0.00006765], FTT[0.24473507], LUNA2[0.00000423], LUNA2_LOCKED[0.00000988], LUNC[0], TRYB[0], TSLA[.00652607], TSLAPRE[0], USD[0.00], USDT[2254.37949324] | Yes | |
| 04601444 | | BTC[.18726254], CTX[0], LUNA2[0.17223405], LUNA2_LOCKED[0.40187945], LUNC[37504.327634], USD[0.00], XPLA[5.62521374] | | |
| 04601455 | | BTC[0], BTC-PERP[0], DRGNBULL[130], DRGN-PERP[0], LUNA2[0.00138288], LUNA2_LOCKED[0.03322672], LUNC[.11288484], PAXG[.0001], TRX[.000047], USD[1.64], USDT[3.35330406], WRX[0.00010694] | Yes | |
| 04601476 | | ETH[.00035629], ETHW[.8.76569825], LUNA2[0.00002918], LUNA2_LOCKED[11.18537128], LUNC[.00000001], USDT[0.00000825] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04601506 | | BTC[0.00000149], FTT[0], LUNA2[0.00012829], LUNA2_LOCKED[0.00029934], LUNC[27.93577793], NFT (322461969436710071/FTX EU - we are here! #120979)[1], NFT (324138759669395642/FTX EU - we are here! #120573)[1], NFT (365143027258829345/Singapore Ticket Stub #921)[1], NFT (372865491655307310/FTX Crypto Cup 2022 Key #21326)[1], NFT (422142354654395309/FTX EU - we are here! #120796)[1], NFT (473917783015310220/Montreal Ticket Stub #1580)[1], TRX[0.00002], USD[0.09], USDT[0] | Yes | |
| 04601528 | | LUNA2[0.00075855], LUNA2_LOCKED[0.00176995], USDT[.23089112], USTC[.107377] | | |
| 04601529 | | LUNA2[0.00270971], LUNA2_LOCKED[0.00632266], USDT[0.11957535], USTC[.383573] | | |
| 04601546 | | ANC-PERP[0], APT-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[160], FTT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LUNA2_LOCKED[130.5560045], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[6531], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[-1870], STG-PERP[0], TRX[.000001], USD[99656.64] | | |
| 04601579 | | APE-PERP[0], ETH[.60984534], ETHW[.60984534], LUNA2[0.07275999], LUNA2_LOCKED[0.16977332], LUNC[15843.6426066], TRX[.000779], USD[508.16], USDT[0.66409682] | | |
| 04601583 | | APE-PERP[0], APT-PERP[0], BTC[0.01220429], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00092756], ETH-PERP[0], FTT[25.06905109], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], HT-PERP[0], LUNA2[0.00535772], LUNA2_LOCKED[0.01250136], LUNC[0], MANA-PERP[0], NEAR-PERP[0], TRX-PERP[0], USD[-178.08], USDT[0.00018083] | | |
| 04601680 | | BTC[0], ENS[.00482553], FTT[0.02563399], SRM[1.54602972], SRM_LOCKED[66.93635019], USD[0.09] | Yes | |
| 04601710 | | AAVE-PERP[0], ALGO-0624[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LUNA2[0.10728755], LUNA2_LOCKED[0.25033761], LUNC[362.09], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00058658], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], USD[0.01], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04601809 | | BTC[0.00000001], CEL[0], CRO[0], ETH[0], FTT[0], LUNA2_LOCKED[0.00000001], LUNC[.00173323], USD[1831.39], USDT[2174.11285636], USTC[0] | | |
| 04601822 | | BNB[0], BTC[0.00013073], LUNA2[0.00542189], LUNA2_LOCKED[0.01265108], USD[-0.17], USTC[.767495] | | |
| 04601907 | | BAO[1], BTC[0.25538910], LUNA2[0.00544919], LUNA2_LOCKED[0.01271479], RSR[1], USD[141.08], USDT[0.00000001], USTC[.77136] | Yes | |
| 04601940 | | LUNA2[105.2780728], LUNA2_LOCKED[245.6488365], LUNC[22924522.00000001], USD[0.00] | | |
| 04602017 | | GMT[1.00053094], GST[.04000574], LUNA2[0.00178191], LUNA2_LOCKED[0.00415780], LUNC[388.0162629], NFT (307605323859921253/FTX EU - we are here! #109018)[1], NFT (449696369772475715/FTX EU - we are here! #110795)[1], NFT (462183260540448444/FTX EU - we are here! #110500)[1], SOL[.0017511], USD[0.00], USDT[.00471711] | Yes | |
| 04602025 | | AAVE[2.7896066], ATOM[.8], AVAX[10.198537], DOT[9.398727], ENJ[254.96542], ETH[.06698727], FTM[71], FTT[2.599506], LUNA2[4.34163876], LUNA2_LOCKED[10.13049045], MANA[492.93445], MATIC[199.9905], NEAR[15.897397], SOL[5.4797549], TRX[.000778], USD[0.56], USDT[0.55720362], XRP[327.16922] | | |
| 04602158 | | ALGO[42], DOGE[.68297202], DOT[.00293843], LUNA2[0.01435690], LUNA2_LOCKED[0.03349944], LUNC[3126.2459004], TRX[.00001], USD[0.01], USDT[0.29277105], XRP[178.031966] | | |
| 04602301 | | AUD[0.00], BCH[0], BTC[0], DOGE[0], ETH[0], GBTC[0], LTC[0], LUNA2[0.00001622], LUNA2_LOCKED[0.00003786], MKR[0], PSG[0], RUNE[0], SOL[0], USTC[0.00229709] | Yes | |
| 04602314 | | APE[0], LUNA2[0.00001731], LUNA2_LOCKED[0.00004039], LUNC[3.7695488], USD[0.51] | | |
| 04602321 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], BTC[.00005498], BTC-PERP[0], CHZ-PERP[0], CRO[9.9734], CRO-PERP[0], DOT-PERP[0], ETH[.0008], ETH-PERP[0], ETHW[.0008], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[5.07191896], LUNA2_LOCKED[11.83447759], LUNC[262509.57838030], LUNC-PERP[0], MATIC[11.09], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[1], SOL[.004], SOL-PERP[0], STEP-PERP[0], USD[-3.16], USDT[369.87316337], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04602344 | | ALGO[1389], ALGO-PERP[0], APE-PERP[0], AVAX[8.5], AVAX-PERP[0], BTC[.0207], BTC-PERP[0], ENS-PERP[0], ETH[.272], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT[495], GMT-PERP[0], KNC-PERP[0], LUNA2[0.05521893], LUNA2_LOCKED[0.12884418], LUNC[12024.04], LUNC-PERP[0], NEAR[87.8], NEAR-PERP[0], SOL[.00067235], SOL-PERP[0], TRX[34], USD[2.62], USDT[4981.37455604], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04602366 | | BTC[0.09281203], KIN[1], LUNA2[0.00377479], LUNA2_LOCKED[0.00880786], NFT (358620823585499179/The Hill by FTX #5422)[1], NFT (362716299379484624/FTX EU - we are here! #149725)[1], NFT (386234461287011071/FTX Crypto Cup 2022 Key #21608)[1], NFT (423168563390259968/Singapore Ticket Stub #837)[1], NFT (511422138347872844/FTX EU - we are here! #149627)[1], NFT (567271619990806704/FTX EU - we are here! #153317)[1], USD[16643.86], USTC[.534341] | | |
| 04602377 | | AVAX[0], BNB[0], BTC-PERP[0], DOT[0], ETH[0], FTT[.00165883], LTC[0], LUNA2[0.01605909], LUNA2_LOCKED[0.03747122], MATIC[0], SOL[0], TRX[0.00001000], USD[0.00], USDT[0], USTC[.00077753] | Yes | |
| 04602406 | | LUNA2[1.35069940], LUNA2_LOCKED[3.15163195], LUNC[294117.64], SOL[1.9996], USD[836.27], USDT[24.59372871] | | |
| 04602409 | | LUNA2[0.00000013], LUNA2_LOCKED[0.00000032], LUNC[.03], USD[3.10065521] | | |
| 04602419 | | FLOW-PERP[0], GRT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00800868], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], USD[0.01], USDT[-0.00810557], USTC-PERP[0], WAVES-PERP[0], XPLA[109068.48] | | |
| 04602423 | | LUNA2[5.12948204], LUNA2_LOCKED[11.96879143], LUNC[1116955.51421], TRX[.000777], USD[0.76] | | |
| 04602464 | | BTC-PERP[0], LUNA2[0.00490150], LUNA2_LOCKED[0.01143684], USD[3.99], USTC[.693832] | | |
| 04602473 | | LUNA2[0.05494059], LUNA2_LOCKED[0.12819471], LUNC[11963.43], NFT (308024399941332346/The Hill by FTX #25121)[1], TRX[.00091], USD[0.00], USDT[0.00468000] | | |
| 04602532 | | BNB[0.13674538], BNB-PERP[0], BTC-PERP[0.13089999], ETH-PERP[0], FTT[25.72517001], LUNA2[1.38001232], LUNA2_LOCKED[3.22002875], LUNC[300500.589291], SOL[0.00414292], SRM[.50450942], SRM_LOCKED[1.60821357], TRX[10476.439888], USD[-1259.55], XRP[0.32865280], XRP-PERP[0] | | USD[459.67] |
| 04602546 | | ANC-PERP[0], APE[8], APE-PERP[0], CEL-PERP[0], CVC-PERP[0], ETH[.20000001], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00012690], LUNA2_LOCKED[0.00029612], LUNC[27.6347484], MATICBEAR2021[25154642], OP-PERP[0], ROSE-PERP[0], SOL[20.52494282], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[91.91], USDT[1098.769388] | | |
| 04602668 | | APE[0], GMT[24.01922775], LUNA2[0.32595458], LUNA2_LOCKED[0.76056070], LUNC[2.839702], SHIB[72000], SOL[0], USD[0.00], WAVES[2.5], XRP[0] | | |
| 04602718 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008189], USD[1.22], USDT[0] | | |
| 04602731 | | AKRO[1], BAO[5], DENT[1], GBP[0.00], KIN[3], LUNA2[0.00819328], LUNC[1784.105479], SOL[.00783742], UBXT[2], USD[0.00] | | |
| 04602789 | | ETH[0], ETHW[0.00000001], LUNA2[0.03446694], LUNA2_LOCKED[0.08042287], TRX[.000066], USD[2.29], USDT[0.00000502], WRX[0] | | |
| 04602802 | | AAVE[.00944449], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], BTC[0], DOGE[.26135797], ETH-PERP[0], ETHW[.94586505], FTT[0.03611411], GST[.06], LINK[.08646095], LUNA2[0.00229593], LUNA2_LOCKED[0.00535718], LUNC[499.94509027], LUNC-PERP[0], STEP-PERP[0], UNI[.02600445], USD[1.51], USTC-PERP[0] | Yes | |
| 04602843 | | ANC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009462], SOL-PERP[0], USD[0.02], USDT[0.00000001] | | |
| 04602902 | | ALGO-PERP[0], APE[0], AVAX[0], BNB[0], BRZ[0], BTC[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GMT[0], LUNA2[.216], LUNA2_LOCKED[.504], LUNC[0], LUNC-PERP[0], PSG[0], SHIB[36271.55573749], SOL[0], USD[0.00], XRP[0] | | |
| 04602910 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006302], TRX[.000001], USD[0] | | |
| 04602945 | | LUNA2[0.00362403], LUNA2_LOCKED[0.00845608], NFT (381660833688035313/FTX EU - we are here! #134216)[1], NFT (447752982654207092/FTX EU - we are here! #31160)[1], TRX[.223201], USD[1259.83], USDT[0.00376206], USTC[.513], XPLA[229.9563] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04602954 | | GBP[0.01], LUNA2[1.98917846], LUNA2_LOCKED[4.64141641], LUNC[433147.79852816], USD[0.00], USDT[0.00000001] | | |
| 04603036 | | ETH[.01], ETHW[.01], LUNA2[4.36972699], LUNA2_LOCKED[10.19602967], LUNC[73154.79], TRX[.007777], USDT[1.53488533], USTC[571] | | |
| 04603063 | | AAVE-PERP[0], BTC[.00001897], BTC-PERP[0], ETH[.00004249], ETH-PERP[0], ETHW[0.00004249], GRT-PERP[0], LUNA2[5.88144434], LUNA2_LOCKED[13.72357014], LUNC[1280696.889384], LUNC-PERP[0], SOL-PERP[0], USD[-240.64], USDT[.002198], USTC-PERP[0] | | |
| 04603144 | | APE-PERP[0], BTC-PERP[0], ENS-PERP[0], GMT-PERP[0], LUNA2[0.23050873], LUNA2_LOCKED[0.53785371], LUNC[50193.761992], NEAR-PERP[0], USD[0.44], USTC-PERP[0] | | |
| 04603150 | | ATOM[5.00234365], BTC[0], BTC-PERP[0], ETH[0.00110700], ETH-PERP[0], ETHW[7.22690886], EUR[0.00], FTT[35.99418], FTT-PERP[0], LUNA2[0.40565504], LUNA2_LOCKED[0.94652843], LUNC[88332.24], LUNC-PERP[32000], MATIC-PERP[0], SOL[1.00065752], TRX[.000027], USD[104.17], USDT[0.00000001] | | ATOM[5] |
| 04603273 | | LUNA2_LOCKED[947.9274922], TRX[.007777], USD[0.73], USDT[.0077088] | | |
| 04603345 | | ASD[3.1], GMT[.03], GST[7184.28992], LUNA2[4.83133473], LUNA2_LOCKED[11.27311439], SWEAT[4000], TRX[1.00032809], USD[0.00], USDT[0] | | |
| 04603379 | | LUNA2[0.05461916], LUNA2_LOCKED[0.12744472], LUNC[11893.43843075], NFT (291060929577694890/France Ticket Stub #235)[1], NFT (309304124937298645/Hungary Ticket Stub #1231)[1], NFT (333552910955354190/Japan Ticket Stub #510)[1], NFT (346433393560045656/FTX Crypto Cup 2022 Key #1427)[1], NFT (386927653540543542/Netherlands Ticket Stub #995)[1], NFT (387874334580851756/FTX EU - we are here! #14040)[1], NFT (448731096982001233/Singapore Ticket Stub #418)[1], NFT (458434075357671430/FTX EU - we are here! #139721)[1], NFT (463124194978122817/FTX EU - we are here! #139862)[1], NFT (474597830250123048/Montreal Ticket Stub #1567)[1], NFT (484788306648358514/Baku Ticket Stub #1913)[1], NFT (529717535785758161/Austin Ticket Stub #1509)[1], NFT (549903978118828990/The Hill by FTX #2153)[1], NFT (566016790471260508/Monaco Ticket Stub #1178)[1], TRX[.001564], USD[5530.95], USDT[530.02581688] | Yes | |
| 04603395 | | APT[1], LUNA2[0.00085044], LUNA2_LOCKED[0.00198437], MATIC[.123], NFT (378057417427512318/FTX EU - we are here! #38155)[1], NFT (462634341580243581/FTX EU - we are here! #37531)[1], NFT (535161591449710617/FTX EU - we are here! #30906)[1], NFT (551372289905178978/FTX Crypto Cup 2022 Key #4983)[1], SOL[.01062572], TRX[.60035], USD[0.01], USDT[0.65000000], USTC[.120385] | | |
| 04603402 | | BTC[.01365832], DOT[14.39971200], FTT[1.37214650], GODS[.386795], LUNA2[0.27708266], LUNA2_LOCKED[0.64652621], LUNC[178.85658960], SOL[0], USD[71.61], USDT[14.16559989] | | |
| 04603413 | | AGLD[.19436], ALCX[.0009748], ANC[.5388], ASD[.07594], BAL[.009096], BTC[0.00001912], BTC-MOVE-0613[0], CEL[.03714], COPE[.7552], DMG[.09216], DOT[0], ETHW[.000567], EUL[.9638], FRONT[.8006], FTM[.9956], GARI[.1466], GMT[0.95572323], GRT[111], HGET[.02677], KBT[906.6], LDO[.93], LRC[1351566], LUNA2_LOCKED[0.00000001], LUNC[0.00180920], MATH[.08798], MTL[.09918], OMG[.4586], POLIS[.07946], PORT[.00584], REEF[.196], RSR[4.93200000], SOS[47959660], SPA[7.736], SPELL[92], STG[9406], SUN[.000233], SWEAT[97.12], TLM[.9506], TOMO[0], TONCOIN[.058], TRU[.261], UMEE[8.518], USD[2.11], VGX[.747] | | |
| 04603609 | | AVAX[21.7], BTC[0.33943814], DOT[58.98879], ETH[4.74117205], ETHW[2.49962], FTT[53.9895994], LUNA2[4.29516399], LUNC[11.48779871], LUNC[15.86], SOL[9.57839416], TRX[.007777], USD[1500.54476165] | | |
| 04603640 | | 1INCH[-718.63634681], 1INCH-PERP[719], AAVE[3.86000000], AAVE-PERP[-3.86], ADA-PERP[0], AGLD[1085.3], AGLD-PERP[-1085.29999999], ALCX[.223], ALCX-PERP[-0.22299999], ALGO[50 90541600], ALGO-PERP[-501], ALICE[191.7], ALICE-PERP[-191.7], ALPHA[780.86909617], ALPHA-PERP[-781], ANC-PERP[0], APE[7], APE-PERP[-7], APT[7], APT-PERP[-7], ASD[8621.49908721], ASD-PERP[-8621.59999999], ATLAS[196330], ATLAS-PERP[-196330], ATOM[27.58702174], ATOM-PERP[-27.59], AUDIO[1766], AUDIO-PERP[-1766], AVAX[-2.49106360], AVAX-PERP[2.5], AXS[9.51978854], AXS-PERP[-9.49999999], BADGER[146.61], BADGER-PERP[-146.61], BAL[-88], BAL-PERP[-0.87999999], BAND[0.01722960], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[1.062], BCH-PERP[-1.062], BIT[48], BIT-PERP[0], BNT[-12.37307826], BNT-PERP[12.39999999], BOBA[297.1], BOBA-PERP[-297.10000000], BRZ[1874.10280812], BRZ-PERP[-1874], BTC[.0141], BTC-PERP[-0.0141], BTT-PERP[0], C98[174], C98-PERP[-174], CEL[363.56156010], CEL-PERP[-363.60000000], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[1.2164], COMP-PERP[-1.21530999], CONV-PERP[0], CREAM[91.92], CREAM-PERP[-91.92], CRO[800], CRO-PERP[-800], CRV[157], CRV-PERP[-157], CVC[442], CVC-PERP[-442], CVX[90.5], CVX-PERP[-90.49999999], DAWN[189.3], DAWN-PERP[-189.29999999], DENT[525800], DENT-PERP[-525800], DODO[2936.3], DODO-PERP[-2936.3], DOGE[1], DOGE-PERP[-1], DOT[0.04622618], DOT-PERP[0], DYDX[217.4], DYDX-PERP[-217.4], EDEN[1709], EDEN-PERP[-1709], ENJ[1033], ENJ-PERP[-1033], ENS[5.25], ENS-PERP[-5.25000000], EOS-PERP[0], ETH[0.02], ETH-PERP[0], ETHW[117.796], ETHW-PERP[-117.8], FIDA[1978], FIDA-PERP[-1979], FTM[17], FTM-PERP[-17], FTT[25.04476332], FTT-PERP[0], FXS[84.1], FXS-PERP[-84.10000000], GAL[42.8], GAL-PERP[-42.8], GMT[0.41746758], GMT-PERP[-1], GRT[7221.61917497], GRT-PERP[-7362], GST[2528.5], GST-PERP[-2528.50000000], HNT[174.7], HNT-PERP[-174.7], HOLY[123.6], HOLY-PERP[-123.6], HT[-289.17489062], HT-PERP[289.03], HUM-PERP[0], IMX[665.6], IMX-PERP[-666], KBTT-PERP[0], KIN-PERP[0], KNC[230.50000000], KNC-PERP[-230.50000000], KSHIB[41800], KSHIB-PERP[-41800], KSOS[678300], KSOS-PERP[-676300], LDO-PERP[0], LEO[0.02248272], LEO-PERP[0], LINA[1900], LINA-PERP[-1900], LINK[2.7], LINK-PERP[-2.7], LOOKS[1962.82845535], LOOKS-PERP[-1963], LRC-PERP[0], LTC[3.09], LTC-PERP[-3.09], LUNA2_LOCKED[304.5180373], MANA[497], MANA-PERP[-497], MAPS[4674], MAPS-PERP[-4674], MASK-PERP[0], MATIC[359.62360799], MATIC-PERP[-360], MCB-PERP[0], MEDIA[12.93], MEDIA-PERP[-12.93], MER-PERP[0], MKR[0.03314235], MKR-PERP[-0.03300000], MNGO[512140], MNGO-PERP[-528500], MOB[639.13467893], MOB-PERP[-639.1], MTA-PERP[0], MTL[498.1], MTL-PERP[-498.10000000], NEAR[68.6], NEAR-PERP[-68.60000000], OKB[-23.25871313], OKB-PERP[23.18], OMG[136.78917870], OMG-PERP[-136.8], ORBS-PERP[0], OXY[1849], OXY-PERP[-1136.7], PAXG[.2129], PAXG-PERP[-0.21], PEOPLE-PERP[0], PERP[100.9], PERP-PERP[-100.90000000], POLIS[1573.9], POLIS-PERP[-1529.1], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[1791.96407005], RAY-PERP[-1792], REEF[70490], REEF-PERP[-70490], REN[2517.40136030], REN-PERP[-2517], RNDR[905.8], RNDR-PERP[-905.79999999], ROOK-PERP[0], RSR[13222.37743612], RSR-PERP[-13220], RUNE-PERP[0], SAND[200], SAND-PERP[-200], SECO[323], SECO-PERP[-323], SHIB[2300000], SHIB-PERP[-2300000], SKL[4690], SKL-PERP[-4690], SLP[57350], SLP-PERP[-57350], SNX[-35.70864158], SNX-PERP[35.69999999], SOL-PERP[0], SOS[77300000], SPELL[29800], SPELL-PERP[-129800], SRM[1255], SRM-PERP[-123S], STEP[20000.9], STEP-PERP[-25999.9], STG-PERP[0], STMX[74760], STMX-PERP[-74760], STORJ[717.3], STORJ-PERP[-717.3], SUSHI[149.36825236], SUSHI-PERP[-149.5], SXP[164.9168066S], SXP-PERP[-164.9168], THETA-PERP[0], TLM[15172], TLM-PERP[-15172], TOMO[317.34606180], TOMO-PERP[-317.29999999], TONCOIN-PERP[0], TRU[11967], TRU-PERP[-11967], TRX[115.01646260], TRX-PERP[0], TRYB[.24], TRYB-PERP[0.06.07916742], TRYB-PERP[216], TULIP-PERP[0], UNI[35.10000000], UNI-PERP[-35.1], USD[41181.25], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[557], XRP-PERP[-57], XTZ-PERP[0], YFI[0.04857239], YFII[.145], YFII-PERP[-0.145], YFI-PERP[-0.049], ZRX[922], ZRX-PERP[-922] | | |
| 04603789 | | LTC[.008005], LUNA2[3.79205994], LUNA2_LOCKED[8.84813987], USDT[105.41796966] | | |
| 04603870 | | LUNA2[0.04318916], LUNA2_LOCKED[0.10077470], LUNC[9404.53068742] | | |
| 04603938 | | BCH[0], BNB[0], BTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0099943], MATIC[0], SOL[0], TRX[0.01], USDT[0.40769932] | | |
| 04603946 | | BTC[0.00001518], BTC-PERP[0], CRO[585.52464882], CRO-PERP[0], ETH[0.02500038], FTT[3.00137138], LUNA2[0.00000110], LUNA2_LOCKED[0.00002058], LUNC[0.24079618], NFT (298486503821596030/FTX EU - we are here! #147683)[1], NFT (300775236449841548/FTX EU - we are here! #347612)[1], NFT (336973476082286600/The Hill by FTX #7074)[1], NFT (340416021432608082/Monaco Ticket Stub #178)[1], NFT (342674445730405/Montreal Ticket Stub #1609)[1], NFT (370762609230289393/Hungary Ticket Stub #1779)[1], NFT (374119372635510303/Mexico Ticket Stub #575)[1], NFT (401445086024442294/Austria Ticket Stub #728)[1], NFT (423981157154302783/Japan Ticket Stub #594)[1], NFT (468448261656613278/FTX EU - we are here! #14786)[1], NFT (506113924201264515/Singapore Ticket Stub #313)[1], NFT (513987661515713236/France Ticket Stub #469)[1], NFT (573606905614911234/FTX Crypto Cup 2022 Key #1570)[1], NFT (575605286033678083S/Belgium Ticket Stub #1148)[1], TRX[0.00011646], USD[1065.95], USDT[299.943] | Yes | |
| 04603968 | | 1INCH[859.15560728], ALICE[132.32688], ATOM[0.70862714], AXS[138.57673467], BNB[0.45218654], BTC[0.05228165], ETH[0.90257880], ETHW[0.89770265], FTM[86.34967055], FTT[226.694282], LUNA2[0.02986701], LUNA2_LOCKED[0.06968969], LUNC[39.55446835], MANA[284.86125668], SHIB[239315326.50756655], SOL[25.12536343], USD[12.25], USDT[3.32077872], ZIL-PERP[0] | | ATOM[.686088], BNB[.443261], BTC[.0519], ETH[.89219], FTM[86.264024], SOL[.0239088], USD[12.17] |
| 04603974 | | AXS-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNA2[0.00451591], LUNA2_LOCKED[0.01053713], LUNC[983.35], RAY-PERP[0], SKL-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 04604014 | | BTC-PERP[0.00960000], LUNA2[1.41326390], LUNA2_LOCKED[3.29761577], LUNC[307741.19], USD[-173.41] | | |
| 04604114 | | FTT[10048.10331729], FTT-PERP[0], NFT (462950314578299355/FTX EU - we are here! #177270)[1], NFT (507322555719572876/FTX EU - we are here! #177313)[1], NFT (523917127021817195/FTX EU - we are here! #177136)[1], SRM[5.27588917], SRM_LOCKED[85.20411083], USD[28790.06] | | |
| 04604157 | | BTC[.00581254], LUNA2[5.23410235], LUNA2_LOCKED[11.79624292], LUNC[1140299.02066436], NFT (319183995658872063/Montreal Ticket Stub #453)[1], NFT (332228624005091498/FTX EU - we are here! #282462)[1], NFT (368241228387317309/Monaco Ticket Stub #578)[1], NFT (447178200694514217/FTX EU - we are here! #282467)[1], NFT (447371180314785381/Hungary Ticket Stub #818)[1], NFT (455580660534801825/Baku Ticket Stub #1127)[1], NFT (531516474857011917/FTX Crypto Cup 2022 Key #4594)[1], NFT (538336325105961875/The Hill by FTX #1931)[1], USD[0.00], USDT[0.00862371] | Yes | |
| 04604163 | | LUNA2[0.00670899], LUNA2_LOCKED[0.01565432], USD[0.00], USDT[0], USTC[.949691] | | |
| 04604261 | | LUNA2[0.30766391], LUNA2_LOCKED[0.71788247], LUNC[66994.46626], TONCOIN[62.5], USD[0.13], USDT[0.00862036] | | |
| 04604277 | | AKRO[4], AVAX[.00001828], BAO[37], BNB[.00000093], CHZ[.00017484], DENT[3], DOT[.00000098], GBP[0.00], KIN[444], LUNA2[0.00000052], LUNA2_LOCKED[0.00000123], LUNC[.0000017], MATIC[.00002085], SHIB[1.12805244], SOL[.00000485], SUSHI[.00004372], TRX[.00024944], UBXT[1], UNI[.0000202], USD[0.00] | | |
| 04604291 | | AVAX-PERP[0], LUNA2[0.06982263], LUNA2_LOCKED[0.16295615], LUNC[150210.331924], USD[4.47] | | |
| 04604308 | | ETH[0], FTT[0.00001172], LUNA2[0.00704605], LUNA2_LOCKED[0.01644078], LUNC[.004286], NEAR[0], NFT (288856125523795770/FTX Crypto Cup 2022 Key #17483)[1], TRX[.000012], USD[31.37], USDT[0.00000001], USTC[.9974] | | |
| 04604318 | | DENT[1], LUNA2[0.00000069], LUNA2_LOCKED[0.00000162], LUNC[.15206616], USD[939.81], USDT[10.36682088] | | |
| 04604386 | | LUNA2[0.00171724], LUNA2_LOCKED[0.00400690], LUNC[373.93371730] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04604389 | | BTC-PERP[0], ETH[0.05807730], ETH-PERP[0], ETHW[.00177259], LUNA2[0.00145086], LUNA2_LOCKED[0.00338534], LUNC[315.92797874], LUNC-PERP[0], NFT (305689083458234460/Silverstone Ticket Stub #369)[1], NFT (346837424775244908/Austin Ticket Stub #963)[1], NFT (421525011230391917/Singapore Ticket Stub #1722)[1], NFT (428619413640577208/Baku Ticket Stub #1209)[1], NFT (432166730210718244/The Hill by FTX #4918)[1], NFT (458106722764898538/FTX EU - we are here! #181550)[1], NFT (520038891380980204/Montreal Ticket Stub #215)[1], NFT (551108104360229036/France Ticket Stub #391)[1], NFT (554395224706719754/Mexico Ticket Stub #1040)[1], NFT (561180645170476155/Japan Ticket Stub #888)[1], SOL-PERP[0], USD[3.99], USDT[1.65037148] | | |
| 04604418 | | BNB[0], FTT[0.03406196], NFT (366243125418805055/The Hill by FTX #37566)[1], SRM[1.86529942], SRM_LOCKED[80.66176189], USD[0.09] | Yes | |
| 04604495 | | AKRO[1], ALPHA[1], DENT[3], ETH[.00007101], ETH-0624[0], ETH-PERP[0], FTT[.00004066], GRT[2], KIN[1], LUNA2[12.85664997], LUNA2_LOCKED[29.00316082], NFT (295977301728937816/FTX EU - we are here! #182840)[1], NFT (300719575822733562/France Ticket Stub #1336)[1], NFT (339133413410190351/FTX EU - we are here! #182678)[1], NFT (443588482916091937/FTX EU - we are here! #182678)[1], NFT (467299688341978906/FTX Crypto Cup 2022 Key #21388)[1], NFT (496057029813464772/Japan Ticket Stub #136)[1], NFT (543338741922252172/Monaco Ticket Stub #402)[1], NFT (555250482752041807/The Hill by FTX #7964)[1], RSR[3], TRU[2], TRX[1], USD[0.00], USDT[0] | | |
| 04604507 | | AMPL[0], BTC[0], LUNA2[0.00166189], LUNA2_LOCKED[0.00387775], LUNC[361.8812295], TRX[.000108], USD[0.00], USDT[0] | | |
| 04604510 | | APT[17.96078546], AVAX[.00391296], ETH[.00226964], FTT[33.00453094], KIN[1], MATIC[11.17710847], NFT (495186953346712207/The Hill by FTX #43548)[1], RAY[714.63107457], SECO[1.01584097], SOL[14.16941229], SRM[5.15702372], SRM_LOCKED[.02866494], USD[13.95] | Yes | |
| 04604551 | | APE-PERP[0], BNB[33.713256], BTC[1.4685], ETH[11.488], ETH-PERP[-6.923], ETHW[18.5], LUNA2[34.47842585], LUNA2_LOCKED[80.44966033], LUNA2-PERP[0], LUNC[4.04], USD[113603.97] | | |
| 04604566 | | LUNA2[0.00080392], LUNA2_LOCKED[0.00187581], LUNC-PERP[0], USD[0.00], USTC[.113798] | | |
| 04604676 | | APE-PERP[0], DENT[1], ENS-PERP[0], GMT-PERP[0], LUNA2[0.00062934], LUNA2_LOCKED[0.00146846], LUNC[.00202736], LUNC-PERP[0], NEAR-PERP[0], TRX[.000003], USD[1015.53], USDT[0.00801872], WAVES-PERP[0] | | |
| 04604734 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006558], USD[0.11], USDT[7.69221293] | | |
| 04604742 | | BTC[0.00014325], GBP[0.01], LUNA2[0.00023221], LUNA2_LOCKED[0.00054183], LUNC[50.5651978], USD[0.01], USDT[0.00408593] | | |
| 04604766 | | BAO[1], BTC[0.00230613], DENT[1], DOT[1.01086751], FTT[.08383883], LUNA2[0.00000000], LUNA2_LOCKED[24.20806692], TRX[.002334], USD[0.00], USDT[0] | Yes | BTC[.002392], DOT[1.000972] |
| 04604825 | | ETH[0.00000001], ETHW[0.00140588], LUNA2[0.98445657], LUNA2_LOCKED[2.29706534], NFT (305737772037478052/FTX EU - we are here! #264618)[1], NFT (341695405565341627/FTX Crypto Cup 2022 Key #21198)[1], NFT (410854580944840840/Belgium Ticket Stub #1084)[1], NFT (419989677085003588/FTX EU - we are here! #264631)[1], NFT (422715741358080682/FTX EU - we are here! #264637)[1], NFT (507499612361481533/The Hill by FTX #8876)[1], NFT (573248865118845228/Singapore Ticket Stub #1319)[1], TRX[.000909], USD[0.00], USDT[0.36632600] | | |
| 04604857 | | ALGO[.9], ALGO-PERP[0], BAND[0.01176299], BAND-PERP[0], BNB[.00920053], BTC-PERP[0], DAI[.00000001], DOGE-PERP[0], ETHW[1.61199610], FTM-PERP[0], FTT[25.00076248], FTT-PERP[0], GENE[.00102437], LUNA2[0.00353320], LUNA2_LOCKED[0.00824180], LUNC-PERP[0], NEAR-PERP[0], NFT (369279705070622374/FTX EU - we are here! #163089)[1], NFT (485688032451520349/FTX EU - we are here! #163259)[1], NFT (514662619821834132/FTX EU - we are here! #163197)[1], NFT (522137459987115707/FTX Crypto Cup 2022 Key #3151)[1], SOL[0.00355557], SOL-PERP[0], TRX[.560181], TRX-PERP[0], USD[.10.82], USD[15.01099360], USDT-PERP[0], USTC[.5], USTC-PERP[0] | Yes | |
| 04604986 | | BTC-PERP[0], LUNA2[0.92201620], LUNA2_LOCKED[2.15137114], MATIC-PERP[0], USD[63.01], USTC-PERP[0] | | |
| 04605042 | | BTC[0], ETH[.312], ETHW[.312], FTT[8.70098568], LUNA2_LOCKED[107.1971254], USD[0.35], USDT[-0.94167342], USTC[0] | | |
| 04605064 | | BTC[0.00000005], LUNA2[127.3085211], LUNA2_LOCKED[297.03521590], USD[.00253078], USD[15340.24] | | |
| 04605111 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00726721], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.01980325], LUNA2_LOCKED[4312.2], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[262.75], USDT[9157.84375400], USTC-PERP[0], WAVES-PERP[0] | | |
| 04605125 | | BTC[0.00002263], ETH[.00009975], ETHW[.00307176], LUNA2[0.01119428], LUNA2_LOCKED[0.02611998], LUNC[2440.00572514], TRX[.000777], USD[0.03], USDT[0.21795884] | Yes | |
| 04605167 | | ADA-PERP[0], APE-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[0], ETH[.00008559], ETH-PERP[0], ETHW[.00008559], FIL-PERP[0], FTT[35.76114154], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.29474727], LUNA2_LOCKED[0.68753650], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], NFT (301618495687858549/FTX EU - we are here! #83289)[1], NFT (366564082202824553/FTX EU - we are here! #83210)[1], NFT (432002950877545762/Austin Ticket Stub #419)[1], NFT (481691402174630146/Japan Ticket Stub #234)[1], NFT (524107584698781062/FTX EU - we are here! #73868)[1], NFT (527157201548494555/Netherlands Ticket Stub #152)[1], NFT (549849961321209916/Singapore Ticket Stub #1883)[1], NFT (554829535145766365/Monza Ticket Stub #484)[1], SOL[0.00000001], SOL-PERP[0], TRX[0], USD[209.40], USDT[736.39372541] | | |
| 04605190 | | AURY[0], BTC[0], DOT[0], LUNA2[0], LUNA2_LOCKED[9.75114949], MATIC[0], SOL[0.00], USD[0.00], USDT[0] | | |
| 04605194 | | ATLAS[300], ATOM[.097616], AVAX[0], BCO[3498], BIT[100], DOGE[70], DOT[27.79151938], ETH[0.00031088], GMT[63.54238855], GST[.33347489], LUNA2[0.14344297], LUNA2_LOCKED[0.33470027], LUNC[31235.01], MATIC[4.20071704], SLP[1226.83273159], SOL[.0032059], TRX[1.000078], USD[897.59], USDT[108.64992427] | | |
| 04605228 | | ATOM[128.8932], BTC[.22], ETH[1.187], ETHW[1.187], LUNA2[3.08573258], LUNA2_LOCKED[7.20004270], LUNC[33.23], SOL[19.81], USD[69896.45] | | |
| 04605432 | | ADA-PERP[0], APE[.081], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT[.962], GMT-PERP[0], LUNA2[0.00282699], LUNA2_LOCKED[0.00659633], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[2.43], USDT[0] | | |
| 04605436 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008686], TONCOIN[.07442], USD[0.00], USDT[0] | | |
| 04605440 | | AAVE-PERP[0], APE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[2], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00005357], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.002341], TRX-PERP[0], USD[23.46], USDT[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 04605492 | | AKRO[2], APE[3.50915299], AVAX[1.11808238], BAO[6], BTC[0.00223888], DENT[1], DOT[4.56321814], ETH[.03010445], ETHW[.03070118], FTT[1.98202462], KIN[5], LINK[0.10228076], LUNA2[0.32829678], LUNA2_LOCKED[0.76335111], LUNC[1.05488996], MATIC[61.18717384], POLIS[28.37247316], RSR[1], SOL[1.41155141], TRX[738.95124387], UBXT[1], USDT[0.00002128], XRP[118.49914448] | Yes | |
| 04605557 | | APE[0.09799089], ETH[0.00000040], ETHW[0.00000040], LUNA2[0.00001963], LUNA2_LOCKED[0.00004582], LUNC[0.00006326], PAXG[0.00000830], RAY[.00000012], SOL[0.00228258], STG[0.00001761], TRX[.001557], USD[0.00], USDT[0] | | |
| 04605668 | | ETH[.000674], ETHW[.000674], LUNA2_LOCKED[88.82223127], LUNC[.004884], USD[0.00], USDT[0.18584474] | | |
| 04605691 | | LUNA2[0.12428171], LUNA2_LOCKED[0.28999065], LUNC[24732.61483485], SOL[0], TRX[0.00388500], USD[0.00], USDT[0.00000229], USTC[.86459067] | | |
| 04605807 | | AAPL[0.19168808], ADA-PERP[0], AVAX-PERP[0], ETH[.0303403], LUNA2[6.67343802], LUNA2_LOCKED[15.57135539], LUNC-PERP[0], TSLA-0624[0], USD[-34.16], USDT[229.46247679] | | USDT[228.335548] |
| 04605825 | | ATLAS[8.2867], FTT[0.04400199], LOOKS[.88432], LUNA2[0.00000002], LUNC[.0021559], PAXG[0], USD[0.42], USDT[605.14500060] | | |
| 04605859 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-0930[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CEL[74.1603085], CEL-PERP[0], DOGE-0624[0], DOGE[240.00008854], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH[.7585], ETH-PERP[0], ETHW[.0006], FTT[300.00907918], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[5.05255964], LUNA2_LOCKED[11.78930585], LUNC[110020.501], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[6.16259985], SRM_LOCKED[53.74102665], STORJ-PERP[0], THETA-PERP[0], TRX[.000777], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[0.81], USDT[0.21222668] | | |
| 04605860 | | BNB-PERP[0], COMP-PERP[0], FTT[.00356989], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], USD[10.89], USDT[0.47434796] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04605899 | | BAO[1], CEL[0], FTT[0], LUNA2[3.54301351], LUNA2_LOCKED[0.00000004], LUNC[0.00407264], NFT (303205908153926149/Mexico Ticket Stub #294)[1], NFT (311498121656227972/Singapore Ticket Stub #554)[1], NFT (322103857050098921/Monaco Ticket Stub #1150)[1], NFT (337377700725667436/The Hill by FTX #2184)[1], NFT (361487356913577825/FTX EU - we are here! #123290)[1], NFT (365754209564475026/Montreal Ticket Stub #1581)[1], NFT (386300807524398151/Japan Ticket Stub #678)[1], NFT (475644948399549186/Hungary Ticket Stub #1052)[1], NFT (502232347248249889/Baku Ticket Stub #2368)[1], NFT (502751303606760492/FTX EU - we are here! #123508)[1], NFT (505957437418362422/FTX Crypto Cup 2022 Key #4541)[1], NFT (516470447044360213/Netherlands Ticket Stub #868)[1], NFT (525414669573485622/Australia Ticket Stub #677)[1], NFT (543967688801851190/FTX EU - we are here! #123158)[1], TRX[.002491], USD[0.01], USDT[0] | Yes | |
| 04605967 | | BTC[.00004316], LUNA2_LOCKED[27.89827992], USDT[0.00000359] | | |
| 04606131 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], CRV-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.00241196], LUNA2_LOCKED[0.00562791], LUNC[525.21], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 04606132 | | LUNA2[0.00000245], LUNA2_LOCKED[0.00000573], LUNC[.53525], TRX[0], USD[0.00], USDT[0] | | |
| 04606205 | | ATOMBULL[41475.74503096], DOGE[461.76668], DOGEBULL[370.6526767], LTC[1.00962], LUNA2[0.57006498], LUNA2_LOCKED[1.33015162], LUNC[124132.8502764], THETABULL[8437.99625721], TRX[.007777], USD[10.00], USDT[0], XRPBULL[1201419.9200673] | | |
| 04606374 | | AKRO[7], BAO[6], BNB[0], DENT[5], GMT[.00598828], KIN[12], LUNA2[0.19151303], LUNA2_LOCKED[0.44615733], LUNC[43187.36272039], SOL[0.00003632], TRX[0.0077800], UBXT[7], USD[0.00], USDT[0], XRP[0] | Yes | |
| 04606384 | | BTC[0.00063161], ETH[0.01200000], ETHW[0.25408562], LTC[0], LUNA2[0.00000052], LUNA2_LOCKED[.52919], SOL[0], TRX[0.00], USDT[426.97619424] | | |
| 04606504 | | LUNA2[0.00310189], LUNA2_LOCKED[0.00723774], LUNC[.0099924], NEAR-PERP[0], TRX[.002331], USD[2.41], USDT[5.91810920] | | |
| 04606585 | | BRZ[0.62904775], LUNA2[1.07707575], LUNA2_LOCKED[2.51317676], LUNC[234535.513514], USD[0.33] | | |
| 04606662 | | AVAX[0.00980709], BTC[0.02034199], DOT[95.7444372], LTC[.45448647], LUNA2[10.9319477], LUNA2_LOCKED[25.50787796], LUNC[35.21605442], MATIC[513.69171788], SAND[.00961744], SHIB[0.87969677], SOL[7.69089314], UNI[7.55682410] | | |
| 04606704 | | ADA-PERP[0], CAKE-PERP[0], FTT[.00002401], LUNA2[1.10852904], LUNA2_LOCKED[2.49490278], LUNC[85.56951896], NEAR-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[0.00], YFI-PERP[0] | Yes | |
| 04606727 | | LUNA2[0.00445382], LUNA2_LOCKED[0.0139225], USD[0.01], USDT[0.15436931], USTC[.63046] | | |
| 04606869 | | LUNA[26.31585739], LUNA2_LOCKED[14.73700059], LUNC[.0061335], USD[0.00], USDT[.0062341] | | |
| 04606877 | | BTC[0.00132368], HNT[0], LUNA2_LOCKED[0.00000002], LUNC[0.00215158], USD[0.01], USDT[0.00000005] | | |
| 04606878 | | BRZ[.19643905], CRO-PERP[0], GMT-0930[0], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003442], MATIC-PERP[0], TRX[4.000001], USD[6.30], USDT[0.00625211] | | |
| 04606903 | | ATOM[65.888138], AVAX[10.098182], BTC[0.32834088], CHZ[2719.5104], DOT[83.98488], ENJ[515.90712], ETH[5.36303448], ETHW[5.36303448], EUR[1.26], FTM[984.8227], GMT[87.98416], HNT[37.293286], LINK[44.393358], LUNA2[3.96345267], LUNA2_LOCKED[9.24805623], LUNC[20.9362308], MATIC[539.9028], NEAR[13.197624], RUNE[102.681514], SOL[14.7673414], USD[1.85], YGG[160.97102] | | |
| 04606938 | | GLMR-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001302], TRX[.00078], USD[0.07], USDT[0] | | |
| 04606940 | | LUNA2[0], LUNA2_LOCKED[0.12502089], LUNC[0], SOL[0], USD[0.15], USDT[0], USTC[.271699] | | |
| 04606941 | | ANC[.584648], ATOM[4.1], BTC[.0148], DOT[28.3], FTT[0.10200147], GALA[1580], LINK[16.5], LUNA2[0.03515483], LUNA2_LOCKED[0.08202795], SOL[3.87], USD[213.15], USDT[0], WBTC[0], XRP[72] | | |
| 04606952 | | BRZ-PERP[0], LUNA2[0.13911571], LUNA2_LOCKED[0.32460333], LUNC[30292.74], USD[0.00] | | |
| 04607007 | | APT-PERP[0], BTC[.000047], DOGE-PERP[0], ETH-PERP[0], GST-PERP[0], KLAY-PERP[0], LUNA2[0.04184168], LUNA2_LOCKED[0.09763058], LUNC[9111.11408627], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[-2.09] | | |
| 04607008 | | BAO[2], KIN[2], LUNA2[0.00000960], LUNA2_LOCKED[0.00002240], LUNC[2.09054549], TRX[.000005], USD[0.00], USDT[0.38300000], WNDR[23.7102355], XRP[72.62815213] | Yes | |
| 04607046 | | ETH[.001], ETHW[.001], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009094], TRX[.00017], USD[0.08], USDT[0] | | |
| 04607062 | | LUNA2[0.03881887], LUNA2_LOCKED[0.09057738], LUNC[0.12505069], USD[0.00] | | |
| 04607123 | | BNB[100.00072698], BNB-PERP[0], BTC[5.00005145], BTC-PERP[0], CRO[1], DOT-PERP[0], ETH[7.12635296], ETH-PERP[0], ETHW[0], FTT[104.95127501], FTT-PERP[0], GBP[0.00], LTC[0], LTC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[1.7198962], SRM_LOCKED[153.44829276], USD[108272.32], USDT[31404.86539319] | | |
| 04607296 | | ETH[1.41352924], ETHW[1.37105269], LTC[0], LUNA2[1.14838126], LUNA2_LOCKED[2.67955629], LUNC[.0391076], USD[0.91] | | |
| 04607553 | | AMC[.29994], DOGEBEAR2021[.09894], DOGEBULL[.74352], LUNA2[0], LUNA2_LOCKED[12.54207422], LUNC-PERP[0], SHIB[4299800], TRX[.975751], USD[303.57], USDT[0.04435864], XRPBULL[989.8] | | |
| 04607583 | | LUNA2[0.00000759], LUNA2_LOCKED[0.00001772], USD[0.00], USDT[130.62440301] | | |
| 04607634 | | BTC[0], LUNA2[0.00000757], LUNA2_LOCKED[0.00001767], LUNC[1.64905410], TRX[.000041], USDT[0] | | |
| 04607646 | | LUNA2[1.05269216], LUNA2_LOCKED[2.45628171], USD[0], USTC[149.01366372] | | |
| 04607725 | | AKRO[1], LUNA2[2.50730405], LUNA2_LOCKED[5.85037611], LUNC[545970.73596855], USD[0.01] | | |
| 04607939 | | ALGO[0], APE[0], AUDIO[1.02553247], AVAX[24.99981413], AXS[0], BNB[1.38826308], BTC[0], CEL[0], CRO[0], DOGE[0], ENS[0], ETH[0], ETHW[0], FIDA[0], FTM[117.15811307], FTT[141.33975826], HOLY[1.17997042], LINK[5.34116814], LUNA2[0], LUNA2_LOCKED[0.57589807], MATIC[0], MSTR[0], PFE[0], SHIB[0], SLP[0], SOL[34.54772382], SUSHI[0], TRX[222.4362318], TSLA[0], USD[0.00], USDT[0], WAXL[0], YFI[0] | Yes | |
| 04607949 | | APE-PERP[0], BRZ[0.00000001], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.04593274], LUNA2_LOCKED[0.10717640], LUNC[0], LUNC-PERP[0], SOL-PERP[0], TRX[0.00001600], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 04607981 | | ATLAS[7444.69601831], FTT[0], LUNA2[0], LUNA2_LOCKED[0.02882043], USD[86.62] | | |
| 04608003 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASDBULL[520000], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], FTT[.1], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.18466543], LUNA2_LOCKED[0.43088601], LUNC[39274.469414], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0.9942], TRX-PERP[0], USD[-7.96], USDT[0.05048801], USTC[.609], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 04608063 | | BTC-PERP[0], LINK-PERP[-6.2], LUNA2[0.49332643], LUNA2_LOCKED[1.15109501], LUNC[107422.87], LUNC-PERP[0], USD[141.94] | | |
| 04608114 | | AVAX[.09838], GRT[2778], LRC[4553.0892], LUNA2[1.49120941], LUNA2_LOCKED[3.47948663], LUNC[324713.99], USD[1.41], USDT[202.11561955] | | |
| 04608214 | | BTC[0], FTT[0.03407103], NFT (428032890689021098/The Hill by FTX #37568)[1], SRM[1.86529985], SRM_LOCKED[80.66176189], USD[0.09] | Yes | |
| 04608218 | | DOT[.3382356], FTM[14.28469811], LUNA2[0.01609076], LUNA2_LOCKED[0.03754511], LUNC[.0518346], SOL[.0410024], STG[2.369605] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04608245 | | DOT-0624[0], LUA[22.3], LUNA2[0.04802323], LUNC[10457.15964237], TRX[.002043], USD[0.00], USDT[0.00067229] | | |
| 04608246 | | BTC[0.00007780], BTC-PERP[0], ETH[0.00004857], ETH-PERP[0], ETHW[.62706942], FTT[25.00438971], FTT-PERP[0], LUNA2[0.00178213], LUNA2_LOCKED[0.00415831], LUNC[0], NFT (436226137483885044/Baku Ticket Stub #915)[1], NFT (499465012576796359/Montreal Ticket Stub #940)[1], SOL-PERP[0], USD[725.79], USTC[0.25226953] | Yes | |
| 04608272 | | FTT[0.04954015], NFT (470660246070929362/The Hill by FTX #28847)[1], SRM[1.86529984], SRM_LOCKED[80.66176189], USD[0.09] | Yes | |
| 04608319 | | AAVE-PERP[0], BTC-PERP[0], KSM-PERP[0], LUNA2[1.91928872], LUNA2_LOCKED[4.47834035], LUNC[417929.16], USD[8.57] | | |
| 04608337 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0.00266191], BTC-PERP[0], DOGE-PERP[0], DOT[12.69746], DOT-PERP[0], ETH[.0000494], ETH-PERP[0], ETHW[.0329494], LUNA2[0.00684681], LUNA2_LOCKED[0.01597590], MATIC[10], MATIC-PERP[0], SAND-PERP[0], SOL[1.909472], SOL-PERP[0], USD[10.72], USDT[0.27006954], USTC[.9692], XTZ-PERP[0] | | |
| 04608402 | | AVAX[1.99], BTC[0.00062736], DOT[9.9], ETH[.250364], LUNA[29.84330406], MATIC[179.9], SOL[13.8089], USD[0.00], USDT[0.00021593], USTC[1001.603488] | | |
| 04608403 | | AAVE-PERP[0], AKRO[2], ALGO-PERP[0], APE-PERP[0], BAO[3], BTC-PERP[0], CAD[0.00], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], GMT-PERP[0], HNT-PERP[0], KIN[6], KNC-PERP[0], KSM-PERP[0], LUNA2[0.00000010], LUNA2_LOCKED[0.00000010], LUNC[.00933842], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UBXT[1], UNI-PERP[0], USD[4.04], USDT[0.00001331], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 04608436 | | LUNA2[0.40576934], LUNA2_LOCKED[0.94679514], LUNC[88357.13], USD[0.00], USDT[0.00114278] | | |
| 04608485 | | AVAX[2.199582], BTC[0.02459532], ETH[.17696637], ETHW[.17896637], GMT[5.9981], HNT[9.298385], LUNA2[0.27312625], LUNA2_LOCKED[0.63729459], LUNC[1.7635634], RUNE[12.297853], SOL[8.56685064], STG[33.99506], USD[388.10] | | |
| 04608509 | | FTT[39.9924], SRM[.78072844], SRM_LOCKED[11.33927156], USD[2.55] | | |
| 04608647 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[1.23235050], LUNA2_LOCKED[27.87548452], RUNE-PERP[0], SOL[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 04608672 | | BAO[2], BTC[.00249999], LUNA2[0.39218559], LUNA2_LOCKED[0.91509971], LUNC[1.26338229], USD[0.00] | | |
| 04608758 | | LUNA2[1.17647378], LUNA2_LOCKED[2.74510550], LUNC[256179.643822], USD[0.07] | | |
| 04608800 | | AKRO[1], BAO[1], BTC[.01133419], DENT[1], ETH[.06594582], ETHW[.06516042], KIN[4], LUNA2[14.5082692], LUNA2_LOCKED[32.65293128], USD[0.00], USTC[2054.72866334] | Yes | |
| 04608807 | | 1INCH-PERP[0], AAVE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[30.06418829], FTT-PERP[0], GST-093[0], HNT-PERP[0], KSHIB-PERP[0], LUNA2[0], LUNA2_LOCKED[11.93865229], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], SNX-PERP[0], SRN-PERP[0], STG[0], STX-PERP[0], USD[0.01] | | |
| 04608886 | | AKRO[2], AUDIO[1], BAO[15], BTC[0.00000059], DENT[1], ETH[.00000085], ETHW[.00000085], KIN[8], LUNA2[0.00022935], LUNA2_LOCKED[0.00053515], LUNC[49.94213999], RSR[1], TRX[1], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 04608920 | | APE[0], BTC[0], LUNA2[0.00001195], LUNA2_LOCKED[0.00002789], LUNC[0], SHIB[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 04608976 | | LUNA2[9.53202443], LUNA2_LOCKED[22.24139035], LUNC[2075618.39], USD[0.01], USDT[0.01609737] | | |
| 04608996 | | BTC[0], ETH[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.28369885], LUNC[475.43804], MATIC[.00000001], SOL[0], TRX[0.30029351], USD[0.00], USDT[0.00000070] | | |
| 04609021 | | LUNA2[4.55888910], LUNA2_LOCKED[0.6374079], USD[0.01] | | |
| 04609025 | | AVAX[0.02762920], AXS[98.25446720], BNB[.01924], BTC[0.44528127], ETH[2.11031926], ETHW[1.80036660], LUNA2[0.00034011], LUNA2_LOCKED[0.00079359], LUNC[74.06010740], MATIC[.7796], SOL[151.34547440], USD[1031.02], USDT[2999.43000000], WAVES[404.28622264], XRP[2066.73191] | | |
| 04609049 | | LUNA2_LOCKED[0.00000001], LUNC[.00143], MATIC[15.496], TRX[.000777], USD[0.01], USDT[0] | | |
| 04609181 | | BTC[.00843571], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00938147], LUNA2_LOCKED[0.02189010], LUNC[2043.41407744], USD[1.27] | Yes | |
| 04609208 | | BTC[0], LUNA2[0.00286819], LUNA2_LOCKED[0.00669245], LUNC[.00923957], SOL[0.00000304], TRX[.00000001], USD[0.00], USDT[0.00008278] | | |
| 04609307 | | BTC[0], LUNA2[0.17609947], LUNA2_LOCKED[0.41089877], USD[5.65] | | |
| 04609318 | | ETH[1.75051224], ETHW[1.75432361], LTC[.10472269], LUNA2[0.00304713], LUNA2_LOCKED[0.00710999], LUNC[.011856], USD[293.04], USDT[0.00000001] | | |
| 04609553 | | CRO[413.88630195], FTT[2.01180017], LUNA2[0.03219476], LUNA2_LOCKED[0.07512111], LUNC[7124.71828423], USD[0.08] | Yes | |
| 04609788 | | 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[.0858096], FTT-PERP[0], GMT-0930[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNA2[0.31655588], LUNA2_LOCKED[0.73779422], LUNC[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX[.00000001], TRX-PERP[0], USD[-0.33], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[0.18360400], YFII-PERP[0] | Yes | |
| 04609955 | | ETH[0], ETHW[0], FTT[38.11176867], FTT-PERP[0], LUNA2[0.01490341], LUNA2_LOCKED[0.03477464], USD[0.84] | | |
| 04609983 | | AKRO[3], APT[0], BAO[22], DENT[6], ETH[0.03500001], KIN[36], LTC[0.01792444], LUNA2[.0996], LUNA2_LOCKED[.232], LUNC[0], NFT (338044475195998756/Magic Eden Pass)[1], NFT (434368888737918641/FTX EU - we are here! #36370)[1], NFT (472439457449776955/FTX EU - we are here! #36023)[1], NFT (480651809242537903/FTX EU - we are here! #36683)[1], RSR[2], SOL[0], STG[0], TRX[1.00000224], UBXT[4], USD[0.00], USDT[0.00000013], USTC[14.09573959] | | |
| 04609998 | | BTC-PERP[0], ETH-PERP[0], LUNA2[28.46131567], LUNA2_LOCKED[66.40973656], LUNC[6000000.4090596], SOL[0], USD[69.24], USDT[0] | | |
| 04610103 | | LUNA2[0.00007423], LUNA2_LOCKED[0.00017322], LUNC[16.16555907], USDT[0.00882450] | | |
| 04610276 | | BCH[.00700007], BNB[.400008], BTC[0.48050469], ETH[4.76731018], ETHW[4.76731018], FTT[1200], LINK[19.800198], SRM[10.05566308], SRM_LOCKED[168.02433692], TRX[100015.001231], UNI[13.0500405], USD[0.01], USDT[5283.60168967], XRP[289.25956321] | | |
| 04610450 | | ATOM[.97], FTT[25], LUNA2[0.00345287], LUNA2_LOCKED[0.00805669], LUNC[751.87], LUNC-PERP[0], NFT (411069629734544293/FTX EU - we are here! #252207)[1], NFT (500774826817194197/FTX EU - we are here! #252224)[1], NFT (518159135376720628/FTX EU - we are here! #252171)[1], USD[0.00], USTC-PERP[0] | | |
| 04610522 | | ETH[0], ETHW[0], LUNA2[0], LUNA2_LOCKED[3.21466831], LUNC[100000.34], LUNC-PERP[0], TRX[.000028], USD[0.44], USDT[0.00362570] | | |
| 04610624 | | ATOM[7.398594], FTM[14.33406505], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00950641], NFT (403304570842199288/Mexico Ticket Stub #1795)[1], NFT (435016533457867752/Austin Ticket Stub #1233)[1], NFT (460114742941559941/FTX Crypto Cup 2022 Key #20648)[1], NFT (532931236284925840/The Hill by FTX #29586)[1], TRX[.98537], USD[0.92], USDT[0] | Yes | |
| 04610671 | | ETH[.2832], ETHW[.2832], LUNA2[0.32222641], LUNA2_LOCKED[0.75186163], LUNC[70165.48], SOL[1.01], USD[0.80] | | |
| 04610907 | | LUNA2[262.1376451], LUNA2_LOCKED[611.6545051], TRX[.001554], USD[1.02], USDT[.28445387], XRP[2273.665365] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04610977 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT[80.90000000], ETH[0.85800000], ETH-PERP[0], ETHW[0], FXS-PERP[0], HNT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00906878], LUNC-PERP[0], MANA-PERP[0], MATIC[670], MATIC-PERP[0], SAND-PERP[0], SOL[12.52], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP[1435], XRP-PERP[0] | | |
| 04611007 | | BTC[.000023], BTC-PERP[0], ETH[.0004126], ETHW[6.0004126], LUNA2[1.14740234], LUNA2_LOCKED[2.67727214], LUNC[249771.784126], STG[875.8248], USD[19979.95], USTC[.050376] | Yes | |
| 04611122 | | BTC[0], ETH[0], ETHW[0], LUNA2[0.07125401], LUNA2_LOCKED[0.16625937], LUNC[10672.63010573], USD[0.01] | | |
| 04611160 | | AAVE-0624[0], AAVE-0930[0], AAVE-PERP[0], ALGO-1230[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-0930[0], BCH-PERP[0], BOBA-PERP[0], BRZ[35.21752490], BRZ-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], CEL-PERP[0], CEL-PERP[0], COMP-0624[0], COMP-0930[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00119160], ETH-0930[0], ETH-PERP[0], ETHW[0.00119161], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-1230[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2-0930[0], LUNA2_LOCKED[0.19478279], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-0624[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0624[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.72], USDT[0.00000001], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-0624[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04611237 | | AVAX[.000367], BTC[0.00539897], ETH[.08298423], LUNA2_LOCKED[0.00111445], LUNA2[0.00260039], LUNC[242.6750004], SOL[84.85842914], SRM[331.28632129], SRM_LOCKED[3.08932113], TRX[.000006], USD[4.07], USDT[1.14424996], USTC[0] | | |
| 04611393 | | LUNA2[0.06382519], LUNA2_LOCKED[0.14892544], LUNC[13898.07], TRX[.000777], USDT[138.00593538] | | |
| 04611456 | | BTC[0.00000086], BTC-PERP[0], ETH[0], ETHW[0.02735640], LUNA2[0.00002960], LUNA2_LOCKED[0.31864097], SOL[0.00329465], USD[0.00], USDT[33.86448801], XRP[.587667] | | |
| 04611465 | | BTC[0.08161517], ETHW[.71874], LUNA2[0.00001268], LUNA2_LOCKED[0.00002960], LUNC[2.763225], USDT[0.00035113] | | |
| 04611474 | | AUD[0.00], FTT[25.00119026], LUNA2[0.00030376], LUNA2_LOCKED[0.00070879], USD[35.81], USTC[.043] | | |
| 04611541 | | LUNA2[0.05773188], LUNA2_LOCKED[0.13470773], LUNC[12571.24], USDT[0.00004977] | | |
| 04611573 | | FTT[0.05302954], LUNC[0.00000001], NFT (443256621826537301/The Hill by FTX #28902)[1], SRM[.9655344], SRM_LOCKED[1.83178215], USD[0.00] | Yes | |
| 04611578 | | BTC[0], LTC[.00024449], LUNA2[0.03490429], LUNA2_LOCKED[0.08144335], LUNC[7600.484], TRX[0.50003100], USDT[31.87446984] | | |
| 04611623 | | AAVE[.62512877], APE[.05913684], APE-PERP[0], AVAX[1.2], AVAX-PERP[0], AXS-PERP[0], BTC[0.00230010], DOGE-PERP[0], DOT[7.6], DYDX-PERP[0], ETH[0.28557436], ETHW[0.26157436], FTT[.05857497], GMT-PERP[0], LDO[28], LDO-PERP[0], LINK[17.5], LUNA2[0.15665464], LUNA2_LOCKED[0.36552749], LUNC[34111.878134], LUNC-PERP[0], MANA[17], MATIC-PERP[0], MATIC[48.995], MATIC-PERP[0], SAND-PERP[0], SHIB[900000], SNX[15.899], SNX-PERP[0], UNI[10.7], USD[214.45], USDT[151.75941937], WAVES[4.5], WAVES-PERP[0] | | |
| 04611652 | | BNB[.0096], DOT[.1], GENE[.095], GST[.00000118], LTC[.00551856], LUNA2[0], LUNA2_LOCKED[1.20287758], NEAR[.02867796], TRX[.96012], USD[0.00], XRP[599.99654118] | | |
| 04611670 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00056796], BTC-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0059], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.007918], SOL-PERP[0], SRN-PERP[0], USD[3196.51], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04611818 | | LUNA2[0.00642413], LUNA2_LOCKED[0.01498965], USDT[0], USTC[.909368] | | |
| 04611878 | | LUNA2[0.00202197], LUNA2_LOCKED[0.00471793], USD[848.05], USDT[1278.24989860], USTC[.28622] | Yes | |
| 04611950 | | AAPL[.005568], AAPL-0624[0], AAPL-0930[0], AAPL-1230[0], ADA-PERP[0], AMD-0624[0], AMZN-1230[0], AMZNPRE-0624[0], ANC-PERP[0], ARKK-0624[0], ATOM-0930[0], ATOM-PERP[0], AXS-PERP[0], BABA-0624[0], BABA-0930[0], BABA-1230[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BYND-0624[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FB-0930[0], FB-1230[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GME-0624[0], GMEPRE-0930[0], GMT-PERP[0], GOOGL-0624[0], KLAY-PERP[0], KSHIB-PERP[0], LUNA2[0.11303043], LUNA2_LOCKED[0.26373768], LUNA2-PERP[0], LUNC[0.00677553], LUNC-PERP[0], MATIC-PERP[0], MSTR-0624[0], MSTR-0930[0], NFLX-0624[0], NFLX-0930[0], NVDA-0624[0], NVDA-0930[0], PUNDIX-PERP[0], SAND-PERP[0], SLV-0930[0], SNX-PERP[0], SOL-PERP[0], SPY-0624[0], SPY-0930[0], TRX[.000012], TRYB-PERP[0], TSLA-0624[0], TSLA-0930[0], TSLAPRE-0930[0], TSM-0930[0], TWTR-0930[0], UBER-0930[0], USD[-0.25], USDT[0.00256949], USDT-PERP[0], USO-0930[0], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 04611998 | | BTC[.08709656], LUNA2[0.01688185], LUNA2_LOCKED[0.03939100], USD[2974.95] | | |
| 04612054 | | BNB[0], GARI[99], LUNA2[0.01406465], LUNA2_LOCKED[0.03281753], LUNC[3062.608992], MATIC[0], SOL[0.00000001], USDT[0.00000001] | | |
| 04612212 | | AXS[.17461294], BTC[2.00001693], ETH[.0013], ETHW[.0013], LUNA2[2.78270279], LUNA2_LOCKED[6.49297318], LUNC[805939.39216], TRX[.003393], USD[0.01], USDT[7743.24665176] | | |
| 04612253 | | GMT-PERP[0], LUNA2[0.09746987], LUNA2_LOCKED[0.22742970], USD[5.94] | | |
| 04612353 | | BTC[0.03067000], ETH[.000998], ETHW[.000998], LINK[.51813472], LUNA2[0.57050895], LUNA2_LOCKED[1.33118757], LUNC[124229.526904], USD[0.01], USDT[0.07245403] | | BTC[.030398] |
| 04612419 | | AAVE[0.51036218], ALGO[144.01576D8], AVAX[1.80484191], BAT[111], BTC[0], CHR[231], COMP[.6378], DOT[5.73181791], ENJ[133], FTT[9.10266651], HNT[9.7], LUNA2[0.15305104], LUNA2_LOCKED[0.35711909], LUNC[33327.18666728], NEAR[9.5], SKL[785.8577204], SNX[78.53131066], TONCOIN[80.4], TRX[.000777], USD[0.03], USDT[0] | | |
| 04612436 | | BTC[0], ETH[0.11188492], ETHW[0.11188492], GMT[0.01], LEO[0], LUNA2[0.00000895], LUNA2_LOCKED[0.00002089], LUNC[1.949958], TRX[.00167007], USD[0.00], USDT[0] | Yes | |
| 04612439 | | BNB[.15667362], BTC[.00016522], DOGE[192.29318707], LUNA2[0.31645205], LUNA2_LOCKED[0.73838811], LUNC[1.01941511], REN[208.95272766], SHIB[4056715.24222134], UNI[9.26096879], USD[0.58], USDT[0.68518756], XRP[41.72461868] | | |
| 04612440 | | PYTH_LOCKED[8333333], USD[100.02] | | |
| 04612447 | | LUNA2[0.75433302], LUNA2_LOCKED[1.76011039], LUNC[2.43], USDT[.57314234] | | |
| 04612457 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.0043961], BTC-PERP[0], CHZ-PERP[0], CLV[454.4091], COMP-PERP[0], CRO-PERP[0], CRV[.9674], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.114977], ETH-PERP[0], FTM-PERP[0], GALA[309.938], GALA-PERP[0], GRT-PERP[0], GRT-PERP[0], HOT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LRC-PERP[0], LRC-PERP[0], LUNA2[0.44360897], LUNA2_LOCKED[1.03508761], LUNC[39075.73], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE[679.864], SCRT-PERP[0], SOL[.008008], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[154.47], USTC[.9888], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 04612537 | | BTC[0.00006172], ETH[0.00065401], ETHW[0], FTT[0.04211763], FTT-PERP[0], LTC[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC[0], USD[0.01], USDT[6117.69433870], USTC[0], USTC-PERP[0] | | |
| 04612583 | | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNA2[0.00012474], LUNA2_LOCKED[0.00029108], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04612587 | | BTC[0], CEL-PERP[0], CRO[8.9816], DAWN-PERP[0], FTT[0.05774895], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0061609], MANA-PERP[0], NFT (387647686448350242/FTX EU - we are here! #226176)[1], NFT (414905440798565852/FTX EU - we are here! #226303)[1], NFT (495007084465893461/FTX EU - we are here! #226277)[1], SRM-PERP[0], USD[26.26], USDT[0], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 04612634 | | BTC[0.01916603], ETH[.234], ETHW[.234], LUNA2[1.01197089], LUNA2_LOCKED[2.36126543], TRX[.002333], USD[1.35], USDT[1.02133118] | | |
| 04612668 | | AKRO[3], AVAX[3.854665], BAO[10], BTC[.0196633], BTT[20459280.79801528], CONV[4156.0685553], DENT[3], ETH[3.186021], ETHW[.31842168], GBP[0.00], KIN[11], LUNA2[0.20230721], LUNA2_LOCKED[0.47106776], LUNC[65093007], MANA[131.14506476], PRISM[1901.30568631], RSR[1], RUNE[4.84645707], SOL[1.76445875], SPELL[11436.54292335], TRX[268.11894145], UBXT[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04612673 | | BTC[.00329946], DOGE[863.8272], ETH[.00573927], ETHW[.00573927], GALA[109.978], LUNA2[3.48956685], LUNA2_LOCKED[8.14232266], LUNC[759860.53], SHIB[2499660], USD[0.78], XRP[69.9954] | | |
| 04612700 | | BTC[0], BTC-PERP[0], EUR[1.27], GMT-PERP[0], GST[0], GST-PERP[0], LUNA2[0.01171970], LUNA2_LOCKED[0.02734507], LUNC[2551.99], SOL[0], USD[1081.54] | | |
| 04612706 | | BIT-PERP[0], CEL-PERP[0], ETH[.0209922], ETH-PERP[0], ETHW[.0209922], GST-PERP[0], LUNA2[0.65817898], LUNC[143319.86], MER-PERP[0], TRX[.000777], USD[0.26], USDT[44.66664604], YFII-PERP[0] | | |
| 04612755 | | BTC[.00043133], ETH[0], ETHW[0], GBP[0.00], LUNA2[0.00002320], LUNA2_LOCKED[0.00005413], LUNC[5.05185157], USD[0.00] | Yes | |
| 04612774 | | 1INCH-PERP[0], ALPHA-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BNB[0.00362656], BNB-PERP[0], BTC[0.00007995], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[.00561493], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LUNA2[0.02885542], LUNA2_LOCKED[0.06732932], LUNC[6283.33], LUNC-PERP[0], MTL-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.00104949], USDT-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 04612779 | | AVAX[1.04381368], BNB[0.17997000], BTC[0.00218935], LUNA2[0.20795164], LUNA2_LOCKED[0.48522097], LUNC[0.78927092], SOL[1.03091019], TRX[.002333], USD[0.00], USDT[27.30315056] | Yes | AVAX[1.022179], USDT[27.099583] |
| 04612798 | | ADA-PERP[0], ANC-PERP[0], APE[.000041], APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00002805], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRO-PERP[0], DODO-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLOW-0930[0], FTT[.01427389], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[-48164766], LUNA2_LOCKED[1.12384454], LUNC[104879.792713], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.969441], TRYB-PERP[0], USD[0.00793228], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 04612809 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CEL-1230[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SDT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-928.61], USDT[1015.52408701], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04612937 | | LUNA2[0.00002985], LUNA2_LOCKED[0.00006965], LUNC[6.5], TRX[.00311], USD[0.00], USDT[0] | | |
| 04612996 | | ADA-PERP[0], ETH[0.29507935], ETHW[0.27627504], FTT[2.2999], FTT-PERP[0], JASMY-PERP[0], LUNA2_LOCKED[8.05260015], TRX[.000777], TRX-PERP[0], USD[23.19], USDT[0], USDT-PERP[0] | | ETH[.293478] |
| 04613126 | | BAT[185.96366], BTC[.0099981], ETH[.01699677], ETHW[.01699677], FTT[1.299753], LINK[8.997492], LUNA2[0.54628741], LUNA2_LOCKED[1.27467063], LUNC[11.1277656], USD[0.09], USDT[0.04166664] | | |
| 04613184 | | BNB[0], LUNA2[0.06939487], LUNA2_LOCKED[0.16192137], NFT (401658793169593319/FTX EU - we are here! #37541)[1], NFT (511701514561238637/FTX EU - we are here! #37718)[1], TRX[0], USD[0.00], USDT[0] | | |
| 04613242 | | AVAX[69.9076727], BNB[14.43481723], BTC[.57329354], DOT[309.10674974], ETH[8.52968048], ETHW[8.52968048], FTM[4701.48178369], LINK[397.60804091], LUNA2[48.1619858], LUNA2_LOCKED[112.3779669], LUNC[155.14884907], SOL[106.4519278], USD[12500.00] | | |
| 04613250 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.10040030], LUNA2_LOCKED[0.23426736], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[10.98], USDT[0] | | |
| 04613279 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAI[.0249055], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], HNT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00579280], LUNA2_LOCKED[0.01351655], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[0.00], USTC[.82], USTC-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 04613316 | | DOGEBULL[10], LUNA2[0.01249393], LUNA2_LOCKED[0.02915250], LUNC[2720.58], THETABULL[27.8], USD[6.82], USDT[0.00000049], XRP[5.04641439] | | |
| 04613325 | | CRO-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[9.18705238], LUNA2_LOCKED[21.43645557], LUNC[2000500], LUNC-PERP[0], USD[684.03], USDT[100.07919549], USTC-PERP[0], ZRX-PERP[0] | | |
| 04613457 | | LUNA2_LOCKED[0.00000002], LUNC[.001987], USDT[26.94856643] | | |
| 04613543 | | BNB[.0099982], ETH[.00099946], ETHW[.00299946], GMT[.99928], LOOKS[2], LUNA2[0.02793826], LUNA2_LOCKED[0.06518027], LUNC[.09], RUNE[.099856], SOL[.0299856], TRX[-14.05514953], USD[14.73] | | |
| 04613558 | | BNB[0], LUNA2[0.02093192], LUNA2_LOCKED[0.00684115], LUNC[638.432288], NFT (324642139162627232/FTX EU - we are here! #40787)[1], NFT (361130484219503638/FTX EU - we are here! #40275)[1], NFT (417670770078106359/FTX EU - we are here! #40027)[1], TRX[.000096], USDT[0.71830498] | Yes | |
| 04613574 | | AVAX[56.4], BR2[0.00287293], BTC[0.29425612], CRO[809.6545238], ETH[5.83461466], ETHW[2.36861467], LUNA2[1.26557481], LUNA2_LOCKED[2.95300789], LUNC[275581.5795495], SOL[128.60546181], SOL-PERP[0], TRX[717.74634601], USD[0.53], USDT[1.94319551], XRP[430.40255236] | | BTC[.026899], SOL[8.24730656], TRX[649.995216], XRP[422.851128] |
| 04613589 | | LUNA2[0.01584790], LUNA2_LOCKED[0.03697843], LUNC[3450.913962], LUNC-PERP[0], USD[0.31], USDT[0.07572159] | | |
| 04613621 | | APE[89.482995], AVAX[.00883], BTC[0.00519901], DOT[98.518205], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0089052], SOL[9.0687517], USD[2.61] | | |
| 04613787 | | APE-PERP[0], BTC-PERP[0], ETH[.00033018], ETH-PERP[0], ETHW[.00033018], FTT[0.01080836], LUNA2_LOCKED[17.26135899], LUNC-PERP[0], PEOPLE-PERP[0], TRX[.000006], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 04613819 | | 1INCH[64.9982], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[3.59962], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[1], APE-PERP[0], ASD[225], ASD-PERP[0], ATLAS[4660], ATLAS-PERP[0], ATOM[2.4], ATOM-PERP[0], AUDIO[71], AUDIO-PERP[0], AVAX-PERP[0], AXS[.7968], AXS-PERP[0], BAL[3.49], BAND-PERP[0], BICO[44.9992], BIT[35], BIT-PERP[0], BNB-PERP[0], C98-PERP[0], COMP[1.4314], COMP-PERP[0], CRV-PERP[0], DODO[66], DODO-PERP[0], DOT[19.2], DOT-PERP[0], DYDX[5.2], EGLD-PERP[0], ENJ[19], ENJ-PERP[0], ENS[2.54], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA[40], FIL-PERP[0], FTM[108.9976], FTM-PERP[0], FTT[2.8], FTT-PERP[0], FXS-PERP[0], GAL[4.2], GALA-PERP[0], GMT[16], GMT-PERP[0], GRT[116], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[5.1], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA[320], LINA-PERP[0], LINK[1.6], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00007079], LUNA2_LOCKED[0.00016519], LUNC[15.416592], LUNC-PERP[0], MANA[131.9946], MANA-PERP[0], MATIC-1230[0], MATIC[71.622768], MATIC-PERP[0], MBS[74], MNGO[110], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[2.1], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[20.18618856], RAY-PERP[0], REEF[810], REN-PERP[0], RNDR[10.2], RSR[830], RUNE[5.6], RUNE-PERP[0], SAND[58], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0624[0], SOL[2.53276364], SOL-PERP[0], SRM[35.3000909], SRM_LOCKED[27000331], SRM-PERP[0], STARS[372], STEP-PERP[0], STORJ-PERP[0], SUSHI[28], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[816], TLM-PERP[0], TRX[.002334], UNI[2.6], UNI-PERP[0], USD[22.20], WAVES-PERP[0], XRP[57], XRP-PERP[0], YGG[23], ZIL-PERP[0] | | |
| 04613838 | | LUNA2[1.45299353], LUNA2_LOCKED[3.39031824], LUNC[315392.400942], LUNC-PERP[-306000], TRX[.002332], USD[70.59], USDT[1.83467820] | | |
| 04613978 | | DOGE[0.02853999], ETH[.00099766], ETH-0930[0], ETHW[.00099766], GMT[.80508316], GMT-PERP[0], GST-0930[0], GST-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00995821], NFT (363142801464309846/FTX EU - we are here! #154013)[1], NFT (383657309678410950/FTX EU - we are here! #154516)[1], NFT (518690704941310328/FTX EU - we are here! #154251)[1], SOL[0.00991657], TRX[.002332], TRX-PERP[0], USD[0.25], USDT[0.00328377] | | |
| 04614003 | | GMT[0.31623701], GMT-PERP[0], GST[0.01447460], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.0602233], SOL[8.21499811], USD[0.54], USDT[0] | | |
| 04614026 | | LTC[.996], LUNA2[0.00656110], LUNA2_LOCKED[0.01530923], LUNC[.0087668], TRX[.002331], USDT[250.61050714], USTC[.92875], XRP[3107.377] | | |
| 04614083 | | AKRO[10], BAQ[16], BTC[.01886432], DENT[2], ETH[.22530895], KIN[23], LUNA2[0.94887975], LUNA2_LOCKED[2.13558967], RSR[1], TRX[2], UBXT[2], USD[0.01], USTC[103.41201274] | Yes | |
| 04614195 | | BTC[0.00561134], EUR[0.85], LUNA2[0.00608618], LUNA2_LOCKED[0.01562909], PAXG[0.00000984], SOL[.00946], TRX[2], USD[1214.45], USTC[.94816] | | |
| 04614197 | | ALICE[743.33733], GALA[15512.356], LUNA2[0.00494908], LUNA2_LOCKED[0.01154787], LUNC[1077.674422], USD[0.01] | | |
| 04614239 | | BTC-PERP[0], CRO-PERP[0], FTT[0.00014582], LUNA2[0], LUNA2_LOCKED[13.40213703], SHIB-PERP[0], USD[0.54], USDT-PERP[0], USTC[.629704], USTC-PERP[0] | | |
| 04614269 | | ETH[.00000001], ETHW[0], FTT[1.05893121], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002187], MATIC[34.96622961], SOL[.00000548], USD[0.22], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04614303 | | BTC[0], BTC-PERP[0], ETH[0], ETHW[0], FTT[0.01361241], LUNA2[0.00091847], LUNA2_LOCKED[0.00214310], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00010000], USDT-PERP[0] | | |
| 04614383 | | BTC-PERP[0], FTM-PERP[0], FTT[0.02302412], LUNA2[0], LUNA2_LOCKED[0.69327876], MATIC-PERP[0], SOL[0.00329411], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 04614416 | | APE[3.799278], BTC[0], FTT[.499905], LOOKS[50.99031], LUNA2[0.09000617], LUNA2_LOCKED[0.21001441], LUNC[.2899449], MANA[39.9924], NEAR[2.299563], SOL[.3193692], TRX[.001556], USD[0.11], USDT[0.25400000] | | |
| 04614443 | | LUNA2[0.06357960], LUNA2_LOCKED[0.14835240], USD[0.99], USTC[9] | | |
| 04614648 | | LUNA2[4.74567186], LUNA2_LOCKED[11.07323435], USDT[0.00000003] | | |
| 04614650 | | LUNA2[0.04285495], LUNA2_LOCKED[0.09999490], LUNC[9331.757274], SOL[0], USD[0.00] | | |
| 04614705 | | LUA[.04462], LUNA2[0.07339709], LUNA2_LOCKED[0.17125989], TONCOIN[5.69584], USD[0.06] | | |
| 04614786 | | LUNA2[0.03355590], LUNA2_LOCKED[0.07829710], USTC[4.75] | | |
| 04614820 | | CAKE-PERP[0], LUNA2[0], LUNA2_LOCKED[4.29317513], USD[0.00], USDT[0] | | |
| 04614848 | | ATLAS[.9444518], BAO[4], GMT[.03591077], KIN[2], LUNA2_LOCKED[23.00439498], STEP[.09801287], TRX[.002335], USD[0.00], USDT[0.00000001] | | |
| 04614949 | | FTT[.03727572], LUNA2[0.09019861], LUNA2_LOCKED[0.21046343], LUNC[19640.93824956], USDT[0.00011244] | | |
| 04614956 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ[559.53714660], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO[0], LDO-PERP[0], LTC-PERP[0], LUNA2[0.33682815], LUNA2_LOCKED[0.78593236], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-062420], TRX-PERP[0], USD[82.28], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 04615148 | | BTC[0], DOGE[0.15452800], LUNA2[0.06814877], LUNA2_LOCKED[0.15901381], LUNA2-PERP[0], MANA-PERP[0], SOL[0], TRX[.76792557], USD[0.00], USDT[0] | | |
| 04615181 | | BTC-PERP[0], CAD[0.00], ETH[3.21859026], ETH-PERP[0], ETHW[0], FTT-PERP[0], SOL-PERP[0], SRM[.05848486], SRM_LOCKED[4.40671334], SRM-PERP[0], USD[0.00] | | |
| 04615288 | | BNB[0], BTC[0], LTC[.00037214], LUNA2[0.11576281], LUNA2_LOCKED[0.27011323], SUSHI[0], TRX[0], USD[0.00], USDT[3.29051298] | | |
| 04615321 | | AAVE[.2890604], AXS[1.294798], BTC[.07828793], DOGE[65.82694], LTC[.0395986], LUNA2[0.27893868], LUNA2_LOCKED[0.65085693], LUNC[.4777644], SOL[.159199], USD[0.00] | | |
| 04615385 | | AKRO[1], BAO[2], DOGE[.03334432], LUNA2_LOCKED[0.00012087], LUNC[11.28078179], UBXT[1], USD[0.00] | Yes | |
| 04615493 | | AAPL[0], AVAX[0], BCH[0], BRZ[233.99000000], BTC[0.00000005], ETH[0], ETHW[0.00000001], FTT[0.00000432], LUNA2[0.00005082], LUNA2_LOCKED[0.00011860], LUNC[0], SOL[0], USD[0.00] | | |
| 04615542 | | AKRO[1], AUD[0.00], BAT[.00222938], BTC[.00000012], DENT[1], ETH[.00000249], ETHW[.00000249], KIN[2], LUNA2[1.27453949], LUNA2_LOCKED[2.86853302], LUNC[3.96429947], MANA[.00083057], SAND[.0002345] | Yes | |
| 04615684 | | ADA-PERP[0], BTC[0.00009979], DOGE[0.01260231], LUNA2[1.22729841], LUNA2_LOCKED[2.86369629], LUNC[267246.8134836], LUNC-PERP[0], MATIC[9.9924], USD[0.84], XRP[.97549] | Yes | |
| 04615748 | | ALGO[0], AVAX[0], BAO[4], DOT[0], FTM[0], GMT[0], KIN[5], LUNA2[0.01459247], LUNA2_LOCKED[0.03404910], NEAR[0], RNDR[0], SHIB[320711.06699615], SOL[0], TRX[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 04615815 | | CTX[0], LUNA2[0.00390550], LUNA2_LOCKED[0.00911284], TRX[.478237], USD[23.98], USDT[0.57673949], USTC[0.55284316] | | |
| 04615835 | | APE[.0202], ETH[0], ETH-PERP[0], ETHW[0.00039905], LUNA2[0.45915055], LUNA2_LOCKED[1.07135129], LUNC[99981], SOL[.0024], TRX[.001108], USD[0.00], XAUT-PERP[0] | | |
| 04615882 | | APE[.1731113], BAO[2], BTC[.00212964], DENT[1], DOGE[27.68802267], ETH[.01166376], ETHW[.01151317], FTM[3.57679925], FTT[.06843624], KIN[3], LUNA2[0.07909463], LUNA2_LOCKED[0.18455415], LUNC[.19747163], MATIC[2.56720939], SHIB[380871.19616631], SOL[.16547748], TRX[.002331], USDT[13.39398415], USTC[2.52601375] | | |
| 04615885 | | AGLD[.068419], ALGD-PERP[0], APT[.81247], AUDIC[.7], BTC[0], CRO-PERP[0], LUNA2[0.06555569], LUNA2_LOCKED[0.01529661], LUNC-PERP[0], MINA-PERP[0], PSG[.1988885], RAY[.644495], TRX[.001623], USD[0.01], USDT[86.12862136], USTC[.92799], XRP[.844656] | | |
| 04615934 | | LUNA2[0.00566460], LUNA2_LOCKED[0.01321741], LUNC[.0182479] | | |
| 04615982 | | AKRO[1], BAO[4], BNB[.00000771], BTC[0.00000089], DOGE[.09063417], DYDX[.09027357], ETH[.00000624], FTT[25.095733], LUNA2[0.07472722], LUNA2_LOCKED[0.17436352], MATIC[.00051259], NFT (297472701035995603/Japan Ticket Stub #1617)[1], SOL[.00008329], STG[.93197894], TRX[.980841], USD[0.00], USDT[0], USTC[10.578], XRP[.00379916] | Yes | |
| 04616036 | | GST-PERP[0], LUNA2[.40162716], LUNA2_LOCKED[0.93713004], SOL[0], TRX[0.00001000], USD[0.01], USDT[0] | | |
| 04616073 | | AAVE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BRZ[.00978351], BTC[.00000001], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FLOW-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[40], KNC-PERP[0], LUNA2[0.12714205], LUNA2_LOCKED[0.29666479], LUNC[27685.45], LUNC-PERP[0], MINA-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SKL-PERP[0], SPELL-PERP[0], USD[-8.70], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04616083 | | ETH[0], LUNA2[0.01357946], LUNA2_LOCKED[0.03168542], PROM-PERP[0], USD[0.72], XRP-PERP[0] | | |
| 04616103 | | BNB[0], HT[0.00000001], LINK[0], LTC[0], LUNA2[0.00705639], LUNA2_LOCKED[0.01646491], LUNC[.09955536], MATIC[0], NFT (343069090783183698/FTX EU - we are here! #4517)[1], NFT (391378699470798335/FTX EU - we are here! #3403)[1], NFT (396573685604555584/FTX EU - we are here! #4279)[1], SOL[0], SOL-0930[0], TRX[0], USD[0.00], USDT[0], USTC[.99886] | | |
| 04616127 | | ADABULL[7], ATOMBULL[50000], BCHBEAR[0], BEAR[0], CAD[0.00], COMPBULL[1005000], DOGEBULL[500], EOSBULL[5.2e+06], ETHBEAR[20300000], GRTBULL[1000000], HKD[0.00], LINKBULL[20000], LUNA2[0.06850081], LUNA2_LOCKED[0.01598522], MATICBULL[10000], SUSHIBULL[7000000], THETABULL[5000.00000001], TOMOBULL[30000000], TRUMP2024[0], TRX[0.001066], TRXBULL[0], USD[0.09], USDT[0], YGBULL[12000], XLMBULL[525], XRPBULL[330000.00000003], XTZBULL[200000] | | |
| 04616150 | | BNB[.00000008], BTC[.06560861], ETH[.52779009], ETH-PERP[0], ETHW[.52781938], GST[.00913698], LUNA2[2.14075669], LUNA2_LOCKED[4.82569664], LUNC[466384.2115991], TRX[.007777], USD[44.63], USDT[0.00214590] | Yes | |
| 04616158 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00001485], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000394], LUNA2_LOCKED[0.00000921], LUNC[.86], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.18], USDT[754.13871431], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04616176 | | APE-PERP[0], AUD[0.00], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], ETH-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00853127], LUNC-PERP[0], MATIC-PERP[0], PRIV-0624[0], SOL-PERP[0], USD[2530.92] | | |
| 04616225 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LRC-PERP[0], LUNA2[0.60634118], LUNA2_LOCKED[1.41479610], LUNC[132032.07], MATIC-PERP[0], NEAR-PERP[0], OP-0930[0], SAND-PERP[0], SHIB-PERP[0], STMX-PERP[0], THETA-PERP[0], USD[-2.01], USDT[7.34726639], XRP-PERP[0] | | |
| 04616228 | | BTC[0.25610510], BTC-PERP[0], FTT[.0032], GMT-PERP[0], SRM[4.27295394], SRM_LOCKED[76.36704606], TRX[.00387], USD[17036.67], USDT[24.91111099] | | |
| 04616279 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC[2024.7676], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00007125], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00035195], ETH-PERP[0], ETHW[.00035195], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNA2[0.00976808], LUNA2_LOCKED[0.02279218], LUNC[2127.02], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000029], USD[855.02], USDT[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |

Schedule 6307 - Customers with Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04616292 | | GST[7.42780949], LUNA2[0.17710961], LUNA2_LOCKED[0.41325576], LUNC[38565.9915705], SOL[15.90496544], SOL-PERP[0], TRX[.001558], USD[3.95], USDT[0.32282329] | Yes | |
| 04616309 | | APE[300], APE-PERP[0], BTC[1.09979727], ETH[4.50041411], ETH-PERP[0], ETHW[9.99941411], FTT[34.99525], LUNA2[0.45923103], LUNA2_LOCKED[1.07153909], LUNC[99998.5256], LUNC-PERP[0], SOL[203.29892169], SOL-PERP[0], SOL[20446.14], USDT[10382.25860678] | | USDT[10000] |
| 04616324 | | LUNA2[0.00653274], LUNA2_LOCKED[0.01524306], USD[0.80], USDT[1.0280741], USTC[.924741] | | |
| 04616365 | | BTC-PERP[0], EUR[0.00], LUNA2_LOCKED[38.52411653], USD[0.00], USDT[0] | | |
| 04616413 | | BTC[0], ETH[0.00002074], ETH-PERP[0], ETHW[0.61907944], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[18.62134488], SOL[0.00205304], USD[1.93], USDT[0.00956368] | | ETH[.00002], SOL[.00202], USDT[.009481] |
| 04616488 | | ANC[851], LUNA2[0.94338054], LUNA2_LOCKED[2.20122126], LUNC[205423.098894] | | |
| 04616498 | | BNB[0], LUNA2[0.13004025], LUNA2_LOCKED[0.30342725], LUNC[28316.5388352], TRX[.001557], USDT[1.19141736] | | |
| 04616761 | | ARS[172.12], BTC[0], LUNA2[0.00362022], LUNA2_LOCKED[0.0844718], USD[0.00], USDT[0.02384303], USTC[.51246] | | |
| 04616866 | | ATOM[81.4], AVAX[97.7], BTC[.113], ETH[2.231], ETHW[2.231], FTT[25.095231], GALA[12440], LUNA2[7.16465373], LUNA2_LOCKED[16.71752538], LUNC[32.25], MANA[1123], MATIC[1800], SOL[41.65], USD[0.00] | | |
| 04616898 | | ADA-0624[0], ADA-PERP[0], APE[.008], ATOM[.009], LUNA2[1.55205191], LUNA2_LOCKED[3.62145446], LUNC[15.9996], MATIC[.001188], SOL[9], USD[2937.82] | | |
| 04616935 | | APE-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], CEL[0], CELO-PERP[0], CEL-PERP[0], DOGE-0624[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FXS-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2_LOCKED[17.80794746], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 04616945 | | ANC-PERP[0], APE[.07680 1], APE-PERP[0], APT-PERP[0], AR-PERP[0], BAND-PERP[0], BNB[.00000041], BNB-PERP[0], BTC-MOVE-0616[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], ETHW[0.00078710], FIL-PERP[0], FLM-PERP[0], FTT[30.0472873], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KIN[1], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.14890684], LUNA2_LOCKED[0.34744929], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[.01004764], MATIC-PERP[0], NEAR-PERP[0], NFT (323190548418051988/Singapore Ticket Stub #703)[1], NFT (353171312113961393/France Ticket Stub #913)[1], NFT (443567159916793095/FTX Crypto Cup 2022 Key #1500)[1], OP-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.3947643], SRM_LOCKED[5.7252357], SRN-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX[.003164], TRX-PERP[0], UNI-PERP[0], USD[32.95], USDT[0.02500333], USTC[.766585], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | Yes | |
| 04616965 | | LUNA2[0.00039703], LUNA2_LOCKED[0.00092641], LUNC[.003182], USD[0.00], USTC[.0562] | | |
| 04617170 | | LUNA2[.06967106], LUNA2_LOCKED[0.16256580], LUNC[15171.02], USD[0.00], USDT-PERP[0] | | |
| 04617173 | | BTT[994800], GALA[8548.094], LUNA2[0.00000002], LUNA2_LOCKED[0.0000006], LUNC[.006094], LUNC-PERP[0], SHIB[1699360], SLP[65.682], USD[1.15] | | |
| 04617240 | | ETHW[.1239752], LUNA2[1.78430212], LUNA2_LOCKED[4.16337162], LUNC[388535.544204], LUNC-PERP[0], MTA[1], USD[0.00], USDT[.10099965] | | |
| 04617282 | | ALICE-PERP[0], ETH[.39292231], LUNA2[0.57560123], LUNA2_LOCKED[1.34306954], LUNC[125338.38], SOL-PERP[3.42], USD[47.51], USDT[0.01250801], USTC-PERP[0] | | |
| 04617293 | | BTC[0], LUNA2[0.00337768], LUNA2_LOCKED[0.00788125], TRX[0], USD[0.00], USTC[.478127] | Yes | |
| 04617431 | | APE[.0972], AVAX[.0984], BTC[.00009968], LUNA2[0.37250464], LUNA2_LOCKED[0.86917751], LUNC[.00523], SOL[1.75465899], USD[161.10], USDT[0] | | |
| 04617447 | | DOGE[0.09943000], ETH[0], ETH-PERP[0], HBAR-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00157685], USD[0.00], USDT[0.00000015], XRP[0], XRP-PERP[0] | | |
| 04617480 | | AGLD-PERP[0], ATLAS-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], LUNA2_LOCKED[64.76006216], SOL[0.09141800], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[0], ZIL-PERP[0] | | |
| 04617584 | | BTC-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LUNA2[28.56677507], LUNA2_LOCKED[66.65580849], LUNC[0], LUNC-PERP[0], SLV-1230[0], USD[0.00], USDT[0.00000001] | | |
| 04617590 | | BTC[0.02062887], ETH[0.25223899], ETHW[0.25202624], FTT[6.499411], LUNA2[0.51017018], LUNA2_LOCKED[1.19039710], LUNC[12709.30473687], USD[177.56], USDT[0.00430775] | Yes | |
| 04617614 | | AKRO[1], AUDIO[1], AXS[.07681797], BAO[2], DENT[1], KIN[4], LUNA2[0.00022161], LUNA2_LOCKED[0.00051709], LUNC[48.25672578], LUNC-PERP[0], RSR[2], TOMO[1], TRU[1], USD[0.50] | | |
| 04617629 | | ANC-PERP[0], CEL-PERP[0], FLM-PERP[0], FXS-PERP[0], LEO-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097492], MTL-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], STEP-PERP[0], TRX[.000778], USD[0.62], USTC-PERP[0], WAVES-PERP[0] | | |
| 04617636 | | BTC-PERP[0], ETH[0.00263552], ETHW[0.00263552], FTM[0], LUNA2_LOCKED[0.0085058], TRX[.002331], USD[0.01], USDT[0], USTC[0.51873265] | | |
| 04617676 | | APE[25.87404941], BAO[3], DOGE[1180.09399466], ETH[.09582864], ETHW[.09479316], KIN[3], LUNA2[0.24044399], LUNA2_LOCKED[0.55948670], LUNC[54157.64051385], SHIB[6898228.66334603], SOL[4.33904985], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 04617799 | | BTC[0.00009707], ETH[.00029868], ETHW[0.00029868], LUNA2[0.00004981], LUNA2_LOCKED[0.00011624], LUNC[10.8479385], TSM[5], USD[0.38], USD[.0066] | | |
| 04617867 | | ANC-PERP[0], ASD-PERP[0], BIT-PERP[0], BNB[.048815], BNT-PERP[0], BTC[0.02425917], DAI[4.6], DENT-PERP[0], DODO-PERP[0], ETH[.168], ETHW[.239], KBTT-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LUNA2[0.77708402], LUNA2_LOCKED[1.81319606], SRM[.38702351], SRM_LOCKED[5.61297649], USD[405.48], USDT[1.12404821], USTC[110], USTC-PERP[0], XRP[124.968003], XRP-PERP[0] | | |
| 04617906 | | BTC[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], LUNA2[0.30854989], LUNA2_LOCKED[0.71994976], USD[147.16] | | |
| 04617963 | | LUNA2[0.00929678], LUNA2_LOCKED[0.02169250], SAND[0], USDT[0], USTC[1.31600527], ZAR[0.00] | Yes | |
| 04617981 | | AUDIO[.9984], CHZ[89.994], CRO[9.996], GALA[59.994], GMT[.9978], LRC[15.9984], LUNA2[0.00309866], LUNA2_LOCKED[0.00723021], LUNC[.009982], MANA[2.9994], RUNE[1.7], SOL[.06], USD[0.86], WAVES[1.9998] | | |
| 04618029 | | AAVE[25.39], ALGO[4152], ATOM[94.4], AVAX[20.4], BAL[38.49], BNB[4.48], CREAM[27.02], CRV[679], DOT[271], DYDX[283.8], ETH[2.21], ETHW[1227], FTT[62.8], FXS[52.7], GALA[7590], GMT[1221], LINK[471.53179], LRC[5177], LUNA2[53.78983482], LUNA2_LOCKED[125.5096146], LUNC[10540757.29], MANA[737], MATH[6042.5], MATIC[1190], SAND[567], SOL[87.81], TRX[35620.002332], UNI[277.85], USD[11684.76], USDT[0.00073037], XRP[11177], YFE.082] | | |
| 04618052 | | LUNA2[0.40408855], LUNA2_LOCKED[0.00953995], LUNC[890.29074140], MATIC[0], SOL[0.00], USDT[0.00000033] | | |
| 04618167 | | APT[.0824], CHZ[9.994], CRV[.8792], DOGE[0.00498886], ETH[.0009612], ETHW[.0009574], GBP[0.01], LUNA2[0.00217771], LUNA2_LOCKED[0.00216341], LUNC[201.89497], SHIB[99120], SOL[.009892], STG[1242.9496], SUSHI[.4869], USD[1.56], USDT[0] | | |
| 04618260 | | BNB[0.00467496], HT[0], LUNA2[0.43792276], LUNA2_LOCKED[1.02181978], LUNC[95358.604464], NFT (402438852258615590/FTX EU - we are here! #41993)[1], NFT (406206393761035243/FTX EU - we are here! #41740)[1], NFT (491799210533314014/FTX EU - we are here! #41850)[1], NFT (573612851320568066/The Hill by FTX #25322)[1], TRX[0], USDT[0] | | |
| 04618459 | | LUNA2[0.01656204], LUNA2_LOCKED[0.03864476], LUNC[3606.42], USD[0.00] | | |
| 04618473 | | BNB[.00054789], LUNA2[0], LUNA2_LOCKED[16.20669557], USD[0.00] | Yes | |
| 04618506 | | ETH[2.69236669], ETHW[2.56590986], FTT[12.4116978], LUNA2[3.77217897], LUNA2_LOCKED[8.80175093], TRX[.000778], USD[0.00], USDT[383.59372861], USTC[273.974] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04618510 | | AAVE[7.67460918], AVAX[0], BIT[11533.225126], BNB[0.00275575], BTC[7.42174059], ETH[0], FTM[ 90415226], FTT[151.30559483], JPY[0.00], LUNA2[0.32146830], LUNA2_LOCKED[0.75009270], LUNC[0], SHIB[13869.85], SOL[0], SRM[ 93128035], SRM_LOCKED[69.69352451], TONCOIN[991.8], TRX[0.00001201], USD[ -104915.83], USDT[0.00000001], USTC[0], XRP[0], YFI[0] | | |
| 04618584 | | FTT[0.02308256], LUNA2[1.45496293], LUNA2_LOCKED[3.39491350], USD[0.06], USDT[0] | | |
| 04618599 | | AKRO[4], BAO[9], BTC[0.03228961], ENJ[137.18173761], ETH[.09225505], ETHW[.09119946], KIN[13], LUNA2[0.16373664], LUNA2_LOCKED[0.38205217], LUNC[35653.999317], PRISM[6572.46438986], RSR[3], SHIB[10675534.95912849], TRU[1], TRX[.05335165], USD[0.00], WRX[2538.66289241], XRP[1231.67159526] | Yes | |
| 04618602 | | LUNA2[265.3916392], LUNA2_LOCKED[619.247158], LUNC[.00414], LUNC-PERP[0], USD[2.46], USTC[37567.469236] | | |
| 04618745 | | GST[.00011931], LUNA2[0.00134371], LUNA2_LOCKED[0.00313533], LUNC[292.596774], ONE-PERP[0], SHIB[1900000], SOL[.00098884], TRX[.001723], USD[0.07], USDT[0], VET-PERP[0], XRP[70] | | |
| 04618753 | | BTC[0], LUNA2_LOCKED[1131.603595], LUNC[3616.3350305], NFT (354889047454877162/FTX EU - we are here! #269269)[1], NFT (390224120313150939/FTX EU - we are here! #269280)[1], NFT (537158711873092572/FTX EU - we are here! #269274)[1], SRN-PERP[0], USD[0.01], USDT[0] | | |
| 04618764 | | FTT[0.20734380], LUNA2[0.70166127], LUNA2_LOCKED[1.63720965], LUNC[152788.2207774], SOL[8.42819758], USD[0.00], USDT[0] | | |
| 04618869 | | CEL-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005356], LUNC-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], TLM-PERP[0], USTC-PERP[0] | | |
| 04618927 | | BABA-0624[0], BILI-0624[0], CELO-PERP[0], ETH[2.9838826], GMT-PERP[0], LUNA2_LOCKED[28.02092556], NVDA[.00219043], TSLA[.009772], USD[0.21], USDT[0.00000001] | | |
| 04618940 | | CHF[195.60] | | |
| 04618999 | | LUNA2[0.01913527], LUNA2_LOCKED[0.04464898], LUNC[.06164217], USD[0.00] | | |
| 04619043 | | ADA-PERP[0], ALGO[2062.903], ATLAS[6690], AVAX[1], BTC[0.00222233], CRO[800], DODO[19.39612], DOGE[2039.7446], DOGE-PERP[0], DOT[60.5892136], ENJ[18], ETH[.03], ETHW[.03], FTM[138], FTT[4.1559688], GALA[999.806], HNT[5.2], LINK[6.4], LRC[100], LUNA2[4.93294179], LUNA2_LOCKED[11.51019753], LUNC[1074158.46239224], MANA[354.938498], MATIC[1029.9181], PERP[21.3], RUNE[10.19796], SAND[903.828892], SHIB[10199728.4], SHIB-PERP[0], SUSHI[220.458193], USD[0.58], XLM-PERP[0], XRP[79.98448], YGG[86.983122] | | |
| 04619077 | | LUNA2[1.80010556], LUNA2_LOCKED[4.20024632], LUNC[5.79884], USD[0.64] | | |
| 04619101 | | LUNA2[29.47675972], LUNA2_LOCKED[68.77910602], TRX[.000001], USD[1164.59], USDT[0.00000001] | | |
| 04619214 | | BTC[0.00270436], CAD[0.00], ETH[.02583474], ETHW[.02583474], EUR[0.00], GBP[0.00], LOOKS-PERP[0], LUNA2[0.01511149], LUNA2_LOCKED[0.03526015], LUNC[.04868], SOL[.5563028], USD[0.00], USDT[0], XRP[13.9952] | | |
| 04619216 | | ALPHA[1], AUD[0.00], BAT[0], BTC[.07609915], LUNA2[0.00003595], LUNA2_LOCKED[0.00008390], LUNC[0], USD[0.00], USDT[633.1323246], XRP[0] | Yes | |
| 04619266 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[3], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BITW-0930[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EXCH-0930[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], FXS-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-1230[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.00000000], LUNA2[0.03570189], LUNA2_LOCKED[0.08863775], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0930[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STOR-J-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00001101], TRX-0624[0], TRX-PERP[0], TSLAPRE-0930[0], TULIP-PERP[0], UNI-PERP[0], USD[43.90], USD[0.00000002], USTC[0], USTC-PERP[0], VETHEDGE[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04619287 | | LUNA2[0.36963247], LUNA2_LOCKED[0.86247577], USD[0.00], USDT[0] | | |
| 04619355 | | AKRO[1], BAO[7], BTC[0], ETH[.0000005], ETHW[.0000005], KIN[5], LUNA2[0.00000002], LUNA2_LOCKED[0.00631016], TONCOIN[.00049589], TRX[1.001554], USD[1.35], USDT[6.67531424] | Yes | |
| 04619362 | | AAVE[0.13009044], ADA-0624[0], ATOM[0.50034732], AVAX[2.40002192], BTC[0], DOGE[0], DOT[3.11215638], FIDA[20.01388608], FTT[1.33022904], GMT[0], LINK[0.60041648], LUNA2[0.17337751], LUNA2_LOCKED[0.40405721], LUNC[0], MANA[0], SAND[2.30159694], SHIB[501573.98285376], SOL[2.52824158], SRM[4.00072335], SRM_LOCKED[.03845306], TRX[100.06943018], UNI[2.25920367], USD[0.00], USDT[0], XRP[20.01388608] | Yes | |
| 04619365 | | AMPL[2], COMP[0], ETH[0], FTT[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00276714], LUNA2_LOCKED[0.06645666], LUNC[0], MKR[0], NFT (303955232963876457/FTX EU - we are here! #219181)[1], NFT (453743078395650959/FTX EU - we are here! #219140)[1], NFT (519267291544812243/FTX EU - we are here! #219191)[1], SOL-PERP[0], USD[300.00], USDT[0.00000001], USTC[0.391699], XRP[0], XRP-PERP[0] | | |
| 04619371 | | ALGO[.000002], BNB[0], BTC[0], ETH[0], HT[0.00050768], LTC[.00001399], LUNA2[0.00698813], LUNA2_LOCKED[0.01628098], LUNC[152.0206641], MATIC[0.00021387], NEAR[.00000078], SOL[0.00000620], TRX[0.0484742], USD[0.01], USDT[0.00734846], XLMBULL[0.00070373] | | |
| 04619392 | | LUNA2[0.02075771], LUNA2_LOCKED[0.04843467], LUNC[4520.03715533], LUNC-PERP[0], SOL[.52], USD[0.00], USTC-PERP[0] | | |
| 04619451 | | BTC[0.00004235], ETH[.00094981], ETHW[.00059501], LUNA2[0.00048921], LUNA2_LOCKED[0.00114150], LUNC[106.528359], LUNC-PERP[0], SOL[1.01026525], SWEAT[44.80145], UNI[7.92809868], USD[35.76] | | |
| 04619538 | | BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.000002], USD[877.11], USDT[0] | | |
| 04619548 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.10275290], GLMR-PERP[0], GRT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[128.66455688], LUNA2_LOCKED[300.21729947], LUNA2-PERP[0], LUNC[.009524], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000011], ZIL-PERP[0] | | |
| 04619701 | | BTC[.00002544], BTC-PERP[0], ETH[.0009386], ETHW[.0009386], LUNA2[18.99442809], LUNA2_LOCKED[44.32033422], LUNC[4135677.354978], LUNC-PERP[0], ONE-PERP[0], RUNE[0.28761570], RUNE-PERP[0], USD[0.26], USDT[6019.56450740] | | |
| 04619859 | | BTC[0], LTC[.00433865], LUNA2[0.00387835], LUNA2_LOCKED[0.00904949], USD[0.00], USTC[0.54900000], XRP[.26] | | |
| 04619944 | | APT[1.11935], AVAX[.003985], CRO[4.0881], DOGE[123.30782], ETH[.00010645], ETHW[32.30210645], FTM[.88561], LUNA2[0.00048277], LUNA2_LOCKED[0.00112647], OP-PERP[0], TRX[.000778], USD[0.07], USTC[0.06833927] | | |
| 04619948 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[17.98567814], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[1.00147244], BNB-PERP[0], BOBA-PERP[0], BTC[0.20758780], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO[182.3407126], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT[5.30421054], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.81857167], ETH-PERP[0], ETHW[0.81857167], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[644.8545974], FTM-PERP[0], FTT[7.87818372], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK[20.01390688], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.45387180], LUNA2_LOCKED[1.05903421], LUNC[3.09170417], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[321.0754303], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND[3111.15390865], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[ -862.27], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[7.31067238], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04620003 | | BNB[0.0000003], BRZ[0], BTC[0], DOT-PERP[0], FTT[0.00183275], JASMY-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.08860203], TRX[0], USD[0.00], USDT[0.02177655] | | |
| 04620004 | | ALGO[1054.859], BTC[.04449664], LUNA2[0.04909386], LUNA2_LOCKED[0.11455234], LUNC[10690.291514], SOL[1.129752] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04620019 | | LUNA2[0.00004996], LUNA2_LOCKED[0.00011658], LUNC[10.88], USD[0.95] | | |
| 04620050 | | LUNA2[1.05969670], LUNA2_LOCKED[2.47262565], LUNC[4468.7659206], SOL[.0353469], USD[0.98], USDT[0] | | |
| 04620081 | | BNB[0], LTC[0], LUNA2[0.00001052], LUNA2_LOCKED[0.00002456], LUNC[2.29259769], TRX[0.00023719], USD[0.00827409] | | |
| 04620119 | | BNB[.0199962], BTC[0.00019996], ETH[.00299943], ETHW[.00299943], FTT[1.39973400], LUNA2[0.08723860], LUNA2_LOCKED[0.20355674], LUNC[18996.39], MATIC[7.44258667], NFT (373605401210685087/FTX EU - we are here! #60189)[1], NFT (529674672119246538/FTX EU - we are here! #59293)[1], NFT (558760945111672454/FTX EU - we are here! #59716)[1], SOL[.099981], TRX[.000777], USDT[2.09442055], XRP[11.3142] | | |
| 04620168 | | LUNA2[0.00047522], LUNA2_LOCKED[0.00110885], LUNC[103.48124825], USD[0.00] | | |
| 04620207 | | BTC-PERP[0], LUNA2[0.00086502], LUNA2_LOCKED[0.00201838], LUNC[188.36], USD[0.00], USDT[0] | | |
| 04620246 | | LUNA2[2.32076195], LUNA2_LOCKED[5.41511123], LUNC[505350.80271], STEP[14996.80954509], TRX[.002336], USD[0.03], USDT[0.00169248] | | |
| 04620269 | | BTC-PERP[0], LUNA2[0.01488137], LUNA2_LOCKED[0.03472321], LUNC[3240.45178], SOL[0], USD[0.89], USDT[0.00120355] | | |
| 04620414 | | LUNA2[0.00011317], LUNA2_LOCKED[0.00026408], USD[159.64], USDT[0], USTC[.016021] | | |
| 04620455 | | BAO[3], ETH[.10315215], ETHW[.10212748], FTM[214.69585649], KIN[3], LUNA2_LOCKED[0.64551390], LUNC[.8919994], MATIC[190.30851406], RUNE[.42385916], SOL[.16143289], TRX[1], USD[0.02] | Yes | |
| 04620464 | | ETH[.7425], FTT[91.83496150], LUNA2[0.39117402], LUNA2_LOCKED[0.91273939], LUNC[85178.9675502], MATIC[206.82710269], TRX[1812.688083], USD[0.43], USDT[0.12528461] | | |
| 04620466 | | LUNA2[0.00000722], LUNA2_LOCKED[0.00001685], LUNC[1.57255081], USD[0.00] | Yes | |
| 04620527 | | AXS[0], CRO[10], ETH[0], GMT[.00000162], GMT-PERP[0], GST[.000064], GST-0930[0], GST-PERP[0], LUNA2[0.00251608], LUNA2_LOCKED[0.00587087], LUNC[301.23777647], SOL[0.00189041], USD[1.01], USDT[0.06993834], USTC[0.16033778] | | USD[1.00] |
| 04620656 | | BTC[0], DOGE[0], ETH[0], LUNA2[0.00011333], LUNA2_LOCKED[0.00026445], LUNC[24.67920651], SOL[0], TRX[0.12440400], USD[0.00], USDT[0] | Yes | |
| 04620895 | | AKRO[5], AUDIO[1.00218503], BAO[4], BTC[.0000492], DENT[3], ETH[.00000001], FTT[0.01439672], GENE[0.09468000], KIN[4], LUNA2[3.15245761], LUNA2_LOCKED[7.35573442], RSR[2], SOL[1.97000000], TRX[1.003506], UBXT[4], USD[0.07], USDT[0.18077978] | Yes | |
| 04620971 | | APT-PERP[0], AVAX-PERP[0], BTC[.000045], BTC-PERP[0], CVX-PERP[0], DOT-PERP[0], ETH[0.00036400], ETH-PERP[0], ETHW[0.00010073], FTM-PERP[0], FTT[1791.7573815], FTT-PERP[0], GMT[.98], GMT-PERP[0], LUNA2-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM[.26769981], SRM_LOCKED[9.09230019], STG[.8385], TRX[.235401], USD[79659.24], USDT[1.89784072], WAVES-PERP[0] | | |
| 04620984 | | AVAX[6.5668], BTC[.12257448], ETH[1.12880315], ETHW[1.12880315], LUNA2[2.36997778], LUNA2_LOCKED[5.52994815], LUNC[7.63462], SOL[3.26921015], TRX[.001554], USD[4659.79], USDT[0] | | |
| 04621030 | | APE-PERP[0], BTC-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.16924017], LUNA2_LOCKED[0.39489374], LUNC[36852.40498537], SOL-PERP[0], SOS-PERP[0], TOMO-PERP[0], TRX[.00199], USD[0.00], USDT[0] | | |
| 04621094 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.84412506], LUNA2_LOCKED[1.96962515], LUNC[183810.01], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0-21000000], SUSHI-PERP[0], TRX[.001657], USD[7.80], USDT[0.00229428], XRP-PERP[0], ZIL-PERP[0] | | |
| 04621304 | | AVAX[.09866], BNB[.00949], CEL[.01278], CEL-PERP[0], ETH[.000956], ETH-PERP[0], ETHW[.000956], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.00458], RVN-PERP[0], SOL[.003992], SOL-PERP[0], TRX[.1432], USD[0.39], USDT[0.00000001], XRP[.5436], XRP-PERP[0] | | |
| 04621376 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.23465866], LUNA2_LOCKED[0.54753688], LUNC[51097.418472], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2.13], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04621669 | | ATOM[9.56470774], DOT[0], LUNA2[4.28481647], LUNA2_LOCKED[9.99790511], LUNC[0], MATIC[0], USD[0.00] | | |
| 04621717 | | AKRO[1], ETH[0], LUNA2[0.00223815], LUNA2_LOCKED[0.00522235], LUNC[487.362508], TRX[.001556], USD[0.99] | | |
| 04621993 | | BRZ[.00046798], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009328], USD[0.00] | | |
| 04622041 | | BTC[0.31613270], LTC[.00993127], LUNA2[0.00136607], LUNA2_LOCKED[0.00318749], NFT (391028798788352745/FTX EU - we are here! #215543)[1], NFT (455948331894633098/FTX EU - we are here! #215554)[1], NFT (570007426754580835/FTX EU - we are here! #215388)[1], TRX[.001554], USD[2.00], USDT[0.47731685], USTC[1.193374], XRP[6.66388414] | Yes | |
| 04622100 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GLMR-PERP[0], IMX[.06278], LUNA2[0.02118482], LUNA2_LOCKED[0.04943125], SOL-INP-PERP[0], USD[0.01], USDT[0], YFI-PERP[0] | | |
| 04622160 | | LUNA2[1.12181080], LUNA2_LOCKED[2.61755854], LUNC[244276.664894], SOL[.008166], USD[0.00] | | |
| 04622206 | | BRZ[-2.38500738], BTC[0.00581602], CRO[39.769577], DOT[1.84224897], ETH[0], ETHW[0.03555692], LUNA2[0.00000065], LUNA2_LOCKED[0.00000153], LUNC[0.14297551], MATIC[32.40304066], NFT (312051102941914568/Austin Ticket Stub #1733)[1], NFT (426952415779282791/FTX Crypto Cup 2022 Key #25428)[1], SOL[1.25878018], USD[128.40] | | |
| 04622279 | | BTC[0.00009416], LUNA2[10.80263414], LUNA2_LOCKED[25.20414633], TRX[.000777], USD[4505.06], USDT[0.00187074] | | |
| 04622309 | | GOG[.9996], LUNA2[0.07138908], LUNA2_LOCKED[0.16657452], LUNC[.229972], LUNC-PERP[0], TRX[.001554], TWTR-1230[0], USD[8.82], USDT[0] | | |
| 04622313 | | ARS[0.00], ETH[.02195961], DAI[1536.53190226], DENT[1], ETH[.16015677], ETHW[.15962971], LUNA2[0.00011332], LUNA2_LOCKED[0.00026442], TRX[197.08704642], USDT[0.00681027], USTC[.016042] | | |
| 04622326 | | BAO[1], LUNA2[0.05788874], LUNA2_LOCKED[0.13507374], LUNC[.6701683], UBXT[1], USD[0.00] | Yes | |
| 04622333 | | AKRO[2], ATLAS[2.36630739], BAO[10], BTC[0.00000074], ETC-PERP[0], ETH[.0000012], ETHW[.06602361], FTT[.00000009], FTT-PERP[-8], KIN[5], LUNA2[0.00758207], LUNA2_LOCKED[0.01769150], LUNC[10], RAY[.14515766], TRX[.469787], UBXT[1], USD[304.38], USDT[1.92354161], USTC[.627363], XRP[.889019] | Yes | |
| 04622376 | | BTC[0.00001786], LUNA2[0.00975866], LUNA2_LOCKED[0.02277021], LUNC[2124.97], TRX[.000039], USDT[66.00794053] | | |
| 04622382 | | GBP[0.28], LUNA2[0.00017408], LUNA2_LOCKED[0.00040620], LUNC[37.9079274], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04622473 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], ADA-PERP[0], AGLD-PERP[0], ALGO[0], ALICE-PERP[0], ALPHA[0], ANC-PERP[0], APE[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND[-0.03049990], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[1002.38911065], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[7481.002087], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OMG[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TRX[0.04234868], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[60.64], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04622594 | | ETH-PERP[0], FIL-PERP[0], GST-PERP[0], LUNA2[0.00057937], LUNA2_LOCKED[0.00135187], LUNC[126.16], TRX-PERP[0], USD[0.03] | | |
| 04622614 | | BNB[0], LUNA2[0.00006997], LUNA2_LOCKED[0.00016327], LUNC[15.23688948], TRX[.000034], USDT[0] | | |
| 04622690 | | GENE[2.2996], GOG[39.992], HNT[.4999], LUNA2[0.05587652], LUNA2_LOCKED[0.13037854], LUNC[.18], SAND[.9998], USD[0.99] | | |
| 04622701 | | BNB[.00000001], BTC[0], BTC-PERP[0], ETH[.00005192], ETH-PERP[0], FTT[0.25192334], LUNA2[9.11228416], LUNC[.00050117], USD[1.87], USDT[0] | Yes | |
| 04622783 | | LUNA2[0.10012908], LUNA2_LOCKED[0.23363452], LUNC[21180.004022], SOL[0.00821455], USD[0.50], USTC[.4052] | | |
| 04622816 | | ANC[.772], BTC[0.03650671], ETH[.50965755], ETHW[.31457053], FTT[25.35809557], GMT[.99215224], GST[22.71173941], LUNA2[0], LUNA2_LOCKED[2.52455790], NFT (290754878090606612/Netherlands Ticket Stub #1155)[1], NFT (298846622847370950/FTX Crypto Cup 2022 Key #21541)[1], NFT (410302907932833838/Belgium Ticket Stub #1734)[1], SOL[12.59534662], TRX[.000051], USD[0.00], USDT[728.09273450], USTC[2] | Yes | |
| 04622977 | | BTC[0.02859938], BTC-PERP[0], LUNA2[0.00018692], LUNA2_LOCKED[0.00043614], LUNC[40.7022651], USD[1.10] | | |
| 04623002 | | FIDA[5], LUNA2[0.01332522], LUNA2_LOCKED[0.03109218], LUNC[2901.5955141], TRX[.800001], USDT[0.00011713] | | |
| 04623033 | | BTC[0], BTC-PERP[0], FTT-PERP[0], KIN[1], LUNA2[3.91450015], LUNA2_LOCKED[8.89587368], TRX[.020848], USD[0] | Yes | |
| 04623069 | | ADA-0624[0], ADA-PERP[0], ALGO-0624[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], EOS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00755], MATIC-PERP[0], SAND[0], SOL-0624[0], SOL-PERP[0], USD[0.03], USDT[0.00219757], WAVES-PERP[0], XRP-0624[0] | | |
| 04623111 | | BAO[1], GMT[.02267011], GST[.07702526], KIN[1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.08854643], SOL[.00000001], TRX[.000778], USD[2.80], USDT[0.76583417] | Yes | |
| 04623162 | | ATOM[0], AVAX[0], BNB[0], ETH[0], FTM[0], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00804549], MATIC[0], NEAR[0], SOL[0], STG[0], TRX[0.00002200], USD[0.00], USDT[0.00000126] | | |
| 04623165 | | LUNA2[3.67390248], LUNA2_LOCKED[8.57243912], LUNC[800000], TRX[.000777], USDT[100.02625658] | | |
| 04623252 | | LUNA2[0.00462911], LUNA2_LOCKED[0.01080127], LUNC[1008], TRX[.699715], USD[1.39], USD[0.03003729] | | |
| 04623339 | | AAVE-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ATOM[0.04746036], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000006], ETH-PERP[0], ETHW[.008886], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00126755], LUNA2_LOCKED[0.00295763], NFT (347969085855797670/FTX EU – we are here! #40951)[1], NFT (435302535488258605/FTX EU – we are here! #41478)[1], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[-0.30383977], TRX-PERP[0], USD[89.82], USDT[0.00875175], USTC[0.17942864], USTC-PERP[0], WAVES-PERP[0], XRP[0.16671314], YFII-PERP[0] | | |
| 04623403 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], BAO-PERP[0], ETH-PERP[0], ETH-PERP[0], ETHW[.07068286], FLM-PERP[0], FLOW-PERP[0], LUNA2[3.62118184], LUNA2_LOCKED[8.44942429], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], STMX-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04623405 | | BTC[0.00989831], FTT[2.399592], LUNA2[0.00067890], LUNA2_LOCKED[0.00158410], USD[437.90], USTC[.096102] | | |
| 04623475 | | AUD[800.00], BTC[.18795843], ETH[.1715344], ETHW[.1715344], FTM[130.41128319], GALA-PERP[0], LUNA2[0.48025869], LUNA2_LOCKED[1.12060361], LUNC[1.5471], MANA-PERP[0], SOL[15.55623019], USD[-3280.21] | | |
| 04623541 | | AVAX[41.67044963], FTT[22.81378734], HT[119.67671134], LUNA2[1.93006814], LUNA2_LOCKED[4.50349233], LUNC[6.2175], REN[1004.25643326], TRX[.002331], USDT[227.17656605] | | AVAX[41.608585], HT[117.05803], USDT[225.816552] |
| 04623567 | | BTC[.00001449], LUNA2[0.00299612], LUNA2_LOCKED[0.00699095], LUNC[652.41175956], SOL[1155.75360183], SOL-PERP[200], USD[-9349.29], USDT[.000936] | | SOL[1000] |
| 04623572 | | ATOM[.06126], BTC[.00006912], LUNA2[0.03284135], LUNA2_LOCKED[0.07662982], LUNC[6862.374274], TRX[.002332], USDT[0.00006215] | | |
| 04623648 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH[.03499373], ETH-PERP[0], ETHW[.03499373], EXCH-PERP[0], LUNA2[0.00074185], LUNA2_LOCKED[0.00173099], LUNC[161.5407036], NEAR-PERP[0], SOL[1.799544], STEP-PERP[0], TOMO[.083983], USD[-48.18] | | |
| 04623677 | | APT[1.43918], CEL[.022184], FTT[40.14486037], GMT[.99487], LUNA2[0.00149945], LUNA2_LOCKED[0.00349871], LUNC[0.00296622], MPLX[.71405], ORCA[.93388], SOL[.0040948], STG[.83582], SWEAT[.04214], SYN[.00803], TAPT[.003654], TRX[.001555], USD[272.23], USDT[890.81825121], USTC[2.122525], WAXL[9.96824] | | |
| 04623718 | | AVAX[11.4375343], BAO[1], DENT[1], FTM[673.61721233], GALA[4239.2328848], GMT[407.84164507], KIN[1], LUNA2[4.06066130], LUNA2_LOCKED[9.13909797], LUNC[12.63042215], SHIB[395645004.88412084], SOL[11.84600991], TRX[.00418731], USD[0.99], USDT[1.59154119] | Yes | |
| 04623746 | | APE[6.90258403], ATOM[6.80179761], BTC[.0884836], BTC-PERP[0], CRO[.00428527], DOGE[79.02995245], ETH[.92499481], FTT[30.60890579], LUNA2[0], LUNA2_LOCKED[9.36062722], MANA[64.02369785], NEAR[53.01364821], SAND[53.01984838], SHIB[30763847.68902978], STORJ[91.73434143], TRX[1.002439], USD[5518.18], USDT[0.00084054], USTC[0.875154] | Yes | |
| 04623772 | | ETH[.00000001], FTT[1175], NFT (491785204020909524/Austria Ticket Stub #559)[1], SOL[.1082], SRM[22.59657981], SRM_LOCKED[226.40342019], TRX[.000169], USD[705.00], USDT[0.00000001] | | |
| 04623774 | | LUNA2[2.09595539], LUNA2_LOCKED[4.89056258], LUNC-PERP[0], USD[0.19] | | |
| 04623776 | | LUNA2[0], LUNA2_LOCKED[1.58115328], TRX[.000066], USDT[0.14453229] | | |
| 04623781 | | AUD[0.00], BTC[0.09550161], DOT[0], ETH[0], ETHW[0.00054019], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0], SOL[0], USD[0.00] | Yes | |
| 04623840 | | BTC[.0078], ETH[.09624303], FTT[10.00720727], LUNA2[0.00002268], LUNA2_LOCKED[0.00005293], LUNC[4.94], SOL[.00984868], USD[14.00], USDT[136.01382156] | | |
| 04623865 | | APE[.06476], APE-PERP[0], ETH[0], LUNA2[0.00000037], LUNA2_LOCKED[0.00000088], LUNC[0.08226816], USD[-0.01] | | |
| 04623924 | | AAVE[.00000978], AKRO[18], ALPHA[1], ATOM[.000321], AUD[0], AUDIO[1], BAO[59], BAT[1], BTC[0], CHZ[1], DENT[16], ETH[0.09565509], FTM[.00092067], HOLY[.00001874], KIN[38], LUNA2[2.32140947], LUNA2_LOCKED[5.22466344], LUNC[7.22052685], MATIC[.00033399], RSR[6], SNX[.00023527], TRX[14], UBXT[19] | | |
| 04623966 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[25.38433213], LUNA2_LOCKED[59.2301083], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[47.89], USDT[0.00000002], USTC[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04623998 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00001207], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-0930[0], EDEN-0624[0], EDEN-PERP[0], EOS-0930[0], ETH-PERP[0], ETHW[.005], ETHW-PERP[0], FTT[0.00300366], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[.00134], LUNC-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[.01534244], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX-0930[0], USD[-0.22], USDT[0.00000007], USDT-0930[0] | | |
| 04624014 | | AAVE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC-PERP[0], CUSDT[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[25.09399520], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT[0.00561557], HT-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.83603503], LUNA2_LOCKED[1.95074842], LUNC[10000], LUNC-PERP[0], MAPS-PERP[0], PAXG-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-1230[0], SOL-PERP[0], STEP-PERP[0], TRX[.000008], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI[0], UNI-PERP[0], USD[39716.88], USDT[1.00176696], VET-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 04624031 | | BTC[0], FTT[0.02568261], SRM[1.54602972], SRM_LOCKED[66.93635019], USD[0.09] | Yes | |
| 04624042 | | BTC[0], ENS[.00482553], FTT[0.02564673], FTT-PERP[0], LUNC[0], SRM[1.54613182], SRM_LOCKED[66.94078093], USD[0.09] | Yes | |
| 04624055 | | ATOM[1.77933335], ETH[1.62136190], ETHW[0.92326157], LUNA2[0.00074176], LUNA2_LOCKED[0.00173078], LUNC[161.5207622], MATIC[8.83560217], SOL[.00915203], SRM[16.82532358], TRX[.001827], USD[3.58], USDT-1230[0], USDT[4.03498559], USDT-PERP[0], WAVES[29.82593945] | | |
| 04624065 | | BTC[0], DOGE[0], LUNA2[0], LUNA2_LOCKED[22.30132726], TRX[.000788], USD[0.00], USDT[0] | | |
| 04624149 | | BAO[1], KIN[1], LUNA2[0.00000648], LUNA2_LOCKED[0.00001512], LUNC[1.41194227], NFT [359411851987255249/FTX EU – we are here! #89001][1], NFT [441899306285435088/FTX EU – we are here! #88493][1], NFT [542807696018908377/FTX EU – we are here! #87800][1], TONCOIN[4.19200858], USD[0.00] | Yes | |
| 04624151 | | LUNA2[0.17777271], LUNA2_LOCKED[0.41480301], LUNC[38338.5642885], USD[12158.87], USTC[.24171] | | |
| 04624186 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALGO[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNT[0], BNT-PERP[0], BTC[0.00000009], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[175.80656096], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.42146762], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB[0], OMG[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], RNDR[0.063365], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO[0], TRX[0.43889627], TRX-PERP[0], UNI[0], USD[7421.66], USDT[0], USTC[0], USTC-PERP[0], VET-PERP[0], XAUT[0], XAUT-PERP[0], XMR-PERP[0], XRP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04624188 | | 1INCH-PERP[0], 1INCH-PERP[0], AAVE[0], APE[0], APE-PERP[0], ATLAS[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], BCH[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL[0], CHR-PERP[0], COMP[0], CVX-PERP[0], DAI[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[33.96113624], FTM[0], FTT[0], FTT-PERP[0], GRT[0], KNC[0], KNC-PERP[0], LINK[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00310425], LUNA2_LOCKED[0.00724325], LUNC[0.01000000], LUNC-PERP[0], MATIC[0], MKR[0], NEAR-PERP[0], OP-PERP[0], PAXG[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], STSOL[0], SUN[0], SUSHI[0], SXP[0], THETA-PERP[0], TRX[0], UNI[0], USD[-2850.28], USDT[0.00796984], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 04624261 | | LUNA2[5.16592335], LUNC[12.05382116], LUNC[1124890.68684], TRX[.002331], UNISWAP-0624[0], UNISWAP-PERP[0], USD[0.01], USDT[0.00007599] | | |
| 04624263 | | LUNA2[0.00166753], LUNA2_LOCKED[0.00389092], USD[0.00], USTC[.236048] | | |
| 04624360 | | 1INCH-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNA2[0.06039726], LUNA2_LOCKED[0.14092696], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SKL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 04624384 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0064104], LUNC-PERP[0], NFT [376542673556617082/The H8 by FTX #10116][1], SOL-PERP[0], USD[1567.08], USDT[100.00494834], USTC-PERP[0], YFII-PERP[0] | Yes | |
| 04624497 | | BAO[1], BTC[.00379924], LUNA2[267.70063236], LUNA2_LOCKED[157.9681422], LUNC[14741955.238266], USD[11.99], USDT[0.00148254] | | |
| 04624511 | | BNB[.001], GST[0000032], LUNA2[0.00000002], LUNA2_LOCKED[0.0000005], LUNC[.005232], TRX[.000779], USD[0.01], USD[0.20983494] | | |
| 04624587 | | AKRO[2], AUD[0.36], BAO[4], DENT[2], KIN[7], LUNA2[1.72127547], LUNA2_LOCKED[4.01630945], LUNC[81.2419448], RSR[1], TRX[1], UBXT[3] | | |
| 04624695 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003862], USD[0.00] | | |
| 04624707 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0624[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASDBEAR[87574], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-0624[0], BCH-PERP[0], BIT-PERP[0], BNB-0624[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-0624[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-0624[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-BULL[0], ETHBULL[0], ETH-PERP[0], EXCH-0624[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], LUNA2[0.00160733], LUNA2_LOCKED[0.0375044], LUNC[250], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-0624[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0624[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-0624[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.003109], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[19.20], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], WAVES[.49199], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04624799 | | LUNA2[0.18688636], LUNA2_LOCKED[0.43606818], USD[7.87], USDT[0] | | |
| 04624821 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.02], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SUSHI-PERP[0], USD[0.60], USDT[60724.63694377], ZIL-PERP[0] | | |
| 04624849 | | ATOM[1.06811697], ETH[-0.00091442], ETHW[.104], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009774], USD[1.77] | | |
| 04624851 | | ALGO[0], APT[0], ATOM[0], AVAX[0], BTC[0], DOT[0], ETH[0], FTM[0], GALA[0], LUNA2[0.00001027], LUNA2_LOCKED[1.47049254], MATIC[0], NEAR[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0.00205524] | Yes | |
| 04624887 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-1230[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.72746282], FTT-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-1230[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[0.76196888], SRM_LOCKED[16.5061631], TRX-PERP[0], UNI-PERP[0], USD[0.42], XRP-PERP[0] | | |
| 04624916 | | ADABULL[16], ANC[2], ATLAS[39.9924], ATOMBULL[100], AXS-PERP[0], BALBULL[20], BCHBULL[15100], BSVBULL[200000], BULL[.006], C98[2], CHZ[49.9981], COMPBULL[110], CRO[50], DENT[1599.886], DOGE[503.98309], DOGEBULL[787.53499856], EOSBULL[10000], ETCBULL[289.9487], ETHBULL[189.9848], KIN[9994.3], KSHIB[40], LINK[0], LINKBULL[10], LTCBULL[3900], LUNC[6.0], LUNA2[0.81826722], LUNA2_LOCKED[1.90902918], MATICBULL[7024.04992056], REEF[109.9791], SHIB[7100000], SOS[2000000], SPELL[200], SUSHI[1], SUSHIBULL[300000], SXPBULL[1000], TOMOBULL[1020000], TRX[.000777], USD[0.06], USDT[0.04091877], XRP[12], XRPBULL[120999.962] | | |
| 04624986 | | ADA-PERP[0], AXS[0], BNB[0], BTC-PERP[0], ETH-PERP[0], FTT[25.30367632], GMT-PERP[0], LUNA2_LOCKED[74.36667426], LUNC[0], SOL[0], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[0], USTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04624991 | | AVAX[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-0624[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00398454], GMT-PERP[0], GST[.08493034], HBAR-PERP[0], HUM-PERP[0], IOST-PERP[0], LINK-PERP[0], LUNA2[0.00164361], LUNA2_LOCKED[0.00383509], LUNC[367.9], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0] - we are here! #115104[1], NFT (464063408126203092/The Hill by FTX #10393)[1], NFT (478858689383376996/FTX EU - we are here! #114759)[1], NFT (506876548366711367/FTX EU - we are here! #114980)[1], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[0.00002500], USD[0.04], USDT[.01], WAVES-PERP[0], ZRX-PERP[0] | | |
| 04625037 | | ETH[.00000074], ETHW[.00000074], LUNA2[1.91176196], LUNA2_LOCKED[4.30269328], LUNC[416495.53904991], NFT (329662464094150048/Singapore Ticket Stub #1220)[1], NFT (410796691404904129/The Hill by FTX #8055)[1], NFT (574439555951358463/France Ticket Stub #1347)[1], SOL[11.36172945], TRX[.000788], USD[156.88], USDT[5.75607586] | Yes | |
| 04625061 | | APE[2.3380309], BAO[5], BTC[.00631649], BTT[4657106.66611917], DENT[2], ETH[.07738338], ETHW[.07642317], KIN[3], LUNA2[0.31350296], LUNA2_LOCKED[0.72923209], LUNC[1.49612014], MANA[16.39033451], RNDR[21.51690281], SOL[.72589769], SUSHI[10.25579007], TRX[350.21194894], USD[0.01] | | |
| 04625150 | | BTC[0.00006596], BTC-PERP[0], ETH-PERP[0], FTT[25.09642325], LUNA2[0.00352812], LUNA2_LOCKED[0.00823229], LUNC-PERP[0], USD[0.00], USDT[.00491209], USDT-PERP[0], WAVES-PERP[0] | Yes | |
| 04625197 | | BNB[0], FTT[3.49924], GMT[12.9308875], LUNA2[0.68872975], LUNA2_LOCKED[1.60703610], LUNC[149972.355], NFT (292071443321054608/FTX EU - we are here! #162633)[1], NFT (366596274623101702/FTX EU - we are here! #162729)[1], SOL[29.49849918], TRX[.000003], USD[113.52], USDT[0.00000001] | Yes | |
| 04625240 | | BAND[1500], FTT[4.73975988], LINK[.0418], LTC[.00321], LUNA2[0.00705166], LUNA2_LOCKED[0.01645387], LUNC[1129.946], MATIC[100.612], SOL[.00000001], USD[11087.55], USDT[0.00000001] | | |
| 04625326 | | LUNA2[0.03725101], LUNA2_LOCKED[0.08691903], LUNC[.12], SHIB[1000000], TONCOIN[35], TRX[.001554], USD[1.08] | | |
| 04625426 | | ETH[0.00000007], ETHW[.00000001], LUNA2[0.00001377], LUNA2_LOCKED[0.00003214], LUNC[3], SOL[0], USTC[20], XRP[0.00000001] | | |
| 04625508 | | 1INCH[.00051289], AKRO[4], AUD[15.00], AVAX[1], BAO[23], BTC-PERP[0], DENT[1], ETH[.4080209], ETHW[1.11956776], HXRO[1], KIN[23], LUNA2[0.55566243], LUNA2_LOCKED[1.25816527], LUNC[491.09118871], RSR[2], SWEAT[21], TRX[3], UBXT[3], USD[1854.18], USTC[78.51651477] | Yes | |
| 04625519 | | BTC[0], ETH[0], ETH-PERP[0], GBP[2824.00], LUNA2[24.38040276], LUNA2_LOCKED[56.88760645], LUNC[0.00000001], MATIC[5], MATIC-PERP[0], SOL[0.35], XRP[0] | | |
| 04625571 | | BTC[0.01166199], DOGE[1606.12077295], LUNA2[11.40489742], LUNA2_LOCKED[25.66683898], LUNC[43.89642988], MANA[84.21822538], MSOL[3.58523667], USD[0.00] | Yes | |
| 04625616 | | APE[50.07880936], BTC[.00000363], ETHW[6.216], KIN[1], LUNA2[0.03646582], LUNA2_LOCKED[0.08508693], LUNC[7940.5106861], SOL[53.34206287], TRX[.001872], USDT[0.73828342] | | |
| 04625692 | | BTC[0.06670882], CEL[51.02867074], ETH[2.55010562], ETHW[2.55061683], EUR[0.00], FTT[46.04949535], LUNC[102.05734119], LUNA2_LOCKED[20.60451145], LUNC[1], PAXG[10.19508573], USD[0.02], USDT[3456.97951949], USTC[1275.71676056] | | |
| 04625795 | | AVAX[27.09458], FTT[1.09978], LINK[55.08898], LUNA2[0.87218498], LUNA2_LOCKED[2.03509830], LUNC[16.936612], SOL[3.84923], TRX[.000777], USD[0.00], USDT[.27266802] | | |
| 04625864 | | ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002874], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.19], USDT[0.00000001], USTC-PERP[0], XMR-PERP[0] | Yes | |
| 04625971 | | LUNA2[0.00336561], LUNA2_LOCKED[0.00785310], LUNC[732.87], TRX[.000777], USD[0.03], USDT[.600503] | | |
| 04626015 | | BTC[.0104], LUNA2[14.54911816], LUNA2_LOCKED[33.94794236], LUNC[3168101.11.915], SOL[66], USDT[0.29225131] | | |
| 04626026 | | AMC[5.398974], DOGEBULL[206.360784], LUNA2[0.11478763], LUNA2_LOCKED[0.26783782], TRX[.000001], USD[44.09], USDT[0.00750153] | | |
| 04626028 | | LUNA2[0.01066487], LUNA2_LOCKED[0.02488471], LUNC[2322.3], TRX[.002332], USDT[1.20148754] | | |
| 04626039 | | LUNA2[0.00585290], LUNA2_LOCKED[0.01365677], TRX[.000844], USTC[.8285068] | | |
| 04626053 | | BAO[1], GBP[0.00], KIN[2], LUNA2[0.56105487], LUNA2_LOCKED[1.30912804], LUNC[122170.88093898], SAND[7.99340443], SKL[.00036386], USD[0.00], USDT[0] | | |
| 04626082 | | AKRO[2], BTC[.0427499], DENT[1], KIN[1], LUNA2[0.01806914], LUNA2_LOCKED[0.04216133], LUNC[.0582223], SOL[.40838273], USD[0.86] | Yes | |
| 04626101 | | BTC[.00000866], ETH[.14997644], ETHW[.14914721], GMT[.00267529], GST-PERP[0], LUNA2[0.13031345], LUNA2_LOCKED[0.30406473], LUNC[28376.02989693], SOL[0], TRX[.001556], USD[97.23], USDT[0.00604621] | Yes | |
| 04626174 | | ETH[2.64349764], ETHW[2.64349764], LUNA2[0.55089207], LUNA2_LOCKED[1.28541485], LUNC[119957.91], SOL[3.03628176], SOL-PERP[0], USD[501.56], USDT[0] | | |
| 04626203 | | BRZ[1.6870688], BTC[.00059988], ETH[0], FTT[0.34355545], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1.00003652], SOL[2.91955405], USD[1.13], USTC[0] | Yes | |
| 04626246 | | BRZ[.92731024], GENE[1.3], LUNA2[0.06398643], LUNA2_LOCKED[0.14930169], LUNC[13933.181898], USD[0.00], USDT[0.07304521] | | |
| 04626287 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0076523], LUNC-PERP[0], TRX[.290737], USD[0.01], USDT[2555.14299300], USDT-PERP[0] | | |
| 04626331 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM[.00698363], AVAX-PERP[0], BCH-0930[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00001071], LUNC[1], LUNC-PERP[0], NEAR-PERP[0], NFT (360143589826714399/Road to Abu Dhabi #344)[1], RUNE-PERP[0], SOL-PERP[0], TRX[.000186], TRX-PERP[0], USD[0.00], USDT[0.00364301], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0] | | |
| 04626402 | | BTC[0], ETH[0], FTT[0.36911684], LUNA2[0], LUNA2_LOCKED[10.71771404], USD[0.00], USDT[0] | | |
| 04626404 | | BRZ[5.32018750], BTC[0.01949630], BTC-PERP[0], ETH[0], LUNA2[0.0169712], LUNA2_LOCKED[0.16729328], LUNC[68.3670078], RAY[25.8745138], SOL[0], USD[2.63] | | |
| 04626615 | | APE[0], BRZ[0], BTC[2.80534137], ETH[0], ETHW[0.00013612], FTT[0], GMT[0], LUNA2_LOCKED[175.561995], LUNC[0.00966322], USD[0.00], USDT[0.00000043], XRP[0] | | |
| 04626664 | | ATLAS[7844.51296713], BAO[1], ENJ[.48474498], LUNA2[6.66665122], LUNA2_LOCKED[15.55551952], LUNC-PERP[0], RSR[1], USD[305.08], USDT[0.00000238] | | |
| 04626707 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BIT-PERP[0], BTC-PERP[0], CRO[.0075], DOGE-PERP[0], ENS-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT[154.9951113], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[1.42079353], LUNA2_LOCKED[3.31518490], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], RON-PERP[0], TRX[.000777], USD[3552.28], USDT[15207.91634713], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | USD[3000.00] |
| 04626733 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[10.81871718], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[126.93916514], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000098], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KLAY-PERP[0], LINK-PERP[0], LUNA2[0.00472416], LUNA2_LOCKED[0.01102305], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[185.40], USDT[0.32536306], USTC[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04626835 | | 1INCH-PERP[38], AAVE-PERP[0.45000000], ADA-PERP[86], AGLD-PERP[154], ALCX-PERP[0.63900000], ALGO-PERP[33], ALICE-PERP[27.40000000], ALPHA-PERP[218], ALT-PERP[1.011], AMPL-PERP[20], ANC-PERP[0], APE-PERP[7.2], APT-PERP[4], AR-PERP[2.40000000], ASD-PERP[0], ATLAS-PERP[810], ATOM-PERP[2.08999999], AUDIO-PERP[253.09999999], AVAX-PERP[1.60000000], AXS-PERP[3], BADGER-PERP[0.28999999], BAL-PERP[6.58], BAND-PERP[0], BAO-PERP[0], BAT-PERP[91], BCH-PERP[24], BIT-PERP[91], BNB[0], BNB-PERP[0], BNT-PERP[46.09999999], BOBA-PERP[0], BRZ-PERP[4], BSV-PERP[0.59000000], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[57], CAKE-PERP[5.09999999], CEL[0.00000001], CELO-PERP[46.89999999], CEL-PERP[34], CHR-PERP[378], CHZ-PERP[130], CLV-PERP[561.7], COMP-PERP[0.75529999], CONV-PERP[0], CREAM-PERP[3.04], CRO-PERP[360], CRV-PERP[360], CVC-PERP[253], CVX-PERP[11.3], DASH-PERP[0.45000000], DAWN-PERP[0], DEFI-PERP[0.00300000], DENT-PERP[9600], DODO-PERP[109.99999999], DOGE-PERP[167], DOT-PERP[5.69999999], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[297.8], EGLD-PERP[0.26000000], ENJ-PERP[3.59999999], EOS-PERP[25.59999999], ETC-PERP[1.3], ETH[0.00000001], ETH-PERP[1.39999999], EXCH-PERP[0.00200000], FIDA-PERP[0], FIL-PERP[1.40000000], FLM-PERP[81], FLOW-PERP[0], FLUX-PERP[57], FTM[0.00000001], FTM-PERP[33], FTT-PERP[13.2], FTXDXY-PERP[0.09999999], FXS-PERP[0], GALA-PERP[230], GAL-PERP[32.4], GLMR-PERP[0], GMT-PERP[17], GRT-PERP[100], GST-PERP[478.70000000], HBAR-PERP[136], HNT-PERP[14.39999999], HOLY-PERP[11.3], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[40], IMX-PERP[5.6], JASMY-PERP[3500], JPY-PERP[3200], KAVA-PERP[15.99999999], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[30], KNC-PERP[11.5000000], KSHIB-PERP[0], KSM-PERP[24], KSOS-PERP[31400], LDO-PERP[12], LEO-PERP[0], LINA-PERP[710], LINK-PERP[0], LOOKS-PERP[162], LRC-PERP[27], LTC-PERP[11], LUNA2[0.00000002], LUNA2_LOCKED[0.00000000], LUNC[0.00000004], LUNA2-PERP[4.59999999], LUNC[0.00583090], LUNC-PERP[181000], MANA-PERP[13], MAPS-PERP[833], MASK-PERP[2], MATIC-PERP[7], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MKR-PERP[0.07999999], MNGO-PERP[1000], MOB-PERP[10.40000000], MTA-PERP[0], MTL-PERP[38], MVDA10-PERP[0.04], MVDA25-PERP[0.01400000], NEAR-PERP[15.6], NEO-PERP[0.09999999], OKB-PERP[0.29999999], OMG-PERP[5.29999999], ONE-PERP[453], ONT-PERP[67], OP-PERP[7], OREBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[102.7], POLIS-PERP[0], POLIS-PERP[86.90000000], PRIV-PERP[0.08000000], PROM-PERP[0], QTUM-PERP[18], RAMP-PERP[0], RAY-PERP[99], REEF-PERP[3380], REN-PERP[75], RNDR-PERP[0], RON-PERP[109.3], ROOK-PERP[0], ROSE-PERP[231], RSR-PERP[1500], RUNE[0], RUNE-PERP[5.39999999], RVN-PERP[583], SAND[0], SAND-PERP[10], SC-PERP[9200], SCRT-PERP[8], SECO-PERP[0], SHIB-PERP[12000000], SHIT-PERP[0.00599999], SKL-PERP[863], SLP-PERP[580], SNX-PERP[9.19999999], SOL-PERP[0], SOS-PERP[64100000], SPELL-PERP[17700], SRM-PERP[38], SRN-PERP[0], STEP-PERP[133.4], STG-PERP[93], STMX-PERP[2810], STORJ-PERP[59.34115000], STX-PERP[163], SUSHI[0], SUSHI-PERP[11], SXP-PERP[0.95785], THETA-PERP[12.5], TLM-PERP[777], TOMO-PERP[140.70000000], TONCOIN-PERP[0], TRU-PERP[476], TRX[35.849334], TRX-PERP[200], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[2.20000000], UNISWAP-PERP[0], USD[-2822.03], USD[698.72266349], USTC-PERP[440], VET-PERP[550], WAVES-PERP[13], XAUT-PERP[0], XEM-PERP[379], XLM-PERP[132], XMR-PERP[0.17999999], XRP-PERP[63], XTZ-PERP[11], YFII-PERP[0], YFI-PERP[0.00199999], ZEC-PERP[0.30000000], ZIL-PERP[1630], ZRX-PERP[64] | | |
| 04626839 | | GENE[7.8], GOG[338.9956], LUNA2[0.23561103], LUNA2_LOCKED[0.54975909], LUNC[51304.8], USD[0.00] | | |
| 04626854 | | AAVE-PERP[0], AVAX[0], AVAX-PERP[0], BCH[0], BRZ[0.00000001], BTC[0.02768782], DOT[0], ETH[0.03302528], ETH-PERP[0], ETHW[0], LINK[0], LINK-PERP[0], LUNA2[0.02172552], LUNA2_LOCKED[0.05069289], LUNC-PERP[0], RUNE[0], SOL[0], USD[0.00], USDT[253.98920192] | | |
| 04626884 | | AKRO[1], BAT[1], ETH[2.27210111], FTT[19.996], KIN[1], LUNA2[4.12904315], LUNA2_LOCKED[9.28642611], LUNC[12.84785288], LUNC-PERP[0], SOL[10.23064205], USD[-5.28], USDT[10790.21817531] | Yes | |
| 04626944 | | EUR[0.98], GBP[0.85], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USD[0.00], USDT[1.55297241], USTC[1] | | |
| 04626968 | | LUNA2[0.00042867], LUNA2_LOCKED[0.00100024], LUNC[93.3453161], NFT [312959472308458678/The Hill by FTX #21171][1], NFT [413302442501314049/FTX Crypto Cup 2022 Key #10358][1], TRX[0.00808], USD[0.07], USDT[0] | Yes | |
| 04626970 | | GMT[.014415], GMT-PERP[0], LUNA2[4.86382723], LUNA2_LOCKED[11.34893021], LUNC[1059108.619904], USD[0.37], USDT[.069952] | | |
| 04626972 | | AVAX[.399964], BRZ[10], BTC[.00659955], DOT[1.599892], ETH[.0669955], ETHW[.0669955], LINK[2.299838], LUNA2[0.06828192], LUNA2_LOCKED[0.15932448], LUNC[.3699334], MATIC[29.9946], SAND[13.99892], SOL[.2799802], USD[3.48] | | |
| 04627051 | | AAVE[.02394375], BTC[.00068295], BTC-PERP[0], CRV[.92159085], DYDX[.74298225], ETH[.00883561], ETH-PERP[0], ETHW[.37740472], ETHW-PERP[0], GALA[15.36761953], GENE[.51355027], GMX[.02174704], GOG[27.64347781], HNT[.08591636], IMX[1.6764921], KIN[2], LDO[.34143464], LINK[.13595437], LUNA2[0.00531783], LUNA2_LOCKED[0.01240829], LUNC[.01713851], MKR[.00098528], SNX[.46183935], USD[28.61], YFI[.00013944], YFII-PERP[0] | Yes | |
| 04627112 | | LUNA2[0.00305875], LUNA2_LOCKED[0.00713709], USD[0.00], USTC[.43298167] | | |
| 04627119 | | AKRO[1], AUDIO[27.99374838], AVAX[.20109579], AXS[.73810324], BAO[6], CHZ[34.6564868], DENT[1], GBP[0.00], KIN[7], LUNA2[0.13629809], LUNA2_LOCKED[0.31802887], LUNC[.43906915], REEF[17361.15460203], TRX[2], UBXT[1], USD[0.00], XRP[752.58862266] | | |
| 04627123 | | PYTH_LOCKED[2500000] | | |
| 04627174 | | FTT[25.1], LUNA2[45.923781], LUNA2_LOCKED[107.155489], TRX[.001555], USD[0.00], USDT[0.09928467] | | |
| 04627200 | | LUNA2[2.20258866], LUNA2_LOCKED[5.13937355], LUNC[7.09539457], MATIC[1] | | |
| 04627212 | | AVAX[.799848], ETH[.07649829], ETHW[.07649829], LUNA2[0.23286637], LUNA2_LOCKED[0.54335488], LUNC[14.8272697], MATIC[3.21550802], SOL[.00000001], USD[0.28], USDT[.57] | | |
| 04627233 | | ALGO[0], APT[0], AVAX[0], BNB[0], BTC[0], ETH[0], FTM[0], LUNA2[0.00000441], LUNA2_LOCKED[0.00001030], LUNC[.96202661], MATIC[0], NFT [325206924145243313/FTX EU - we are here! #1453][1], NFT [569688091765413029/FTX EU - we are here! #1109][1], SOL[0], TRX[0.00001700], USDT[30.40204678] | | |
| 04627325 | | BTC-PERP[0], ETH-PERP[0], LUNA2[6.03910643], LUNA2_LOCKED[14.09124834], LUNC[1315028.14], SOL-PERP[0], TRX[.001554], USD[0.00], USDT[-22.54845056] | | |
| 04627463 | | LUNA2[0.00462096], LUNA2_LOCKED[0.01078224], USD[0.00], USDT[0], USTC[0.65411972] | | |
| 04627493 | | GBP[0.00], LUNA2[1.73730003], LUNA2_LOCKED[4.05370007], LUNC[378300.74], USD[0.00] | | |
| 04627510 | | ALGO[.292], ALGO-PERP[0], BRZ[0.00563512], BTC[0.85981894], DOT[.01138], DOT-PERP[0], ETH[.037], KLAY-PERP[0], LINK-PERP[0], LUNA2[5.37545773], LUNA2_LOCKED[12.54273472], LUNC[49887.324738], MATIC[.70586944], MATIC-PERP[0], SNX[.0225], SNX-PERP[0], SOL[.007854], SOL-PERP[0], UNI[.0157], UNI-PERP[0], USD[0.87], USDT[0], XRP-PERP[0] | | |
| 04627530 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX[0.18375837], BCH[0.00010650], BNB[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], FLOW-PERP[0], FTT[0.13023888], GMT[0], GRT-PERP[0], GST[0], GST-PERP[0], LDO-PERP[0], LUNA2[0.00164462], LUNA2_LOCKED[0.00383745], LUNC[.007064], MATIC[.5], MATIC-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SWEAT[6], TRX[.000108], USD[2.71], USDT[0.00000025], WAVES-PERP[0], XEM-PERP[0] | | |
| 04627540 | | BAT[1], BNB[0], BTC[0.00000001], ETH[.00000001], FTT[0.19589904], LUNA2[1.01071478], LUNA2_LOCKED[2.35833449], USD[0.00], USDT[0.00000298] | | |
| 04627553 | | LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], TRX[1621.14568158], USD[0.00], USDT[4175.87103197] | | |
| 04627629 | | ALGO-0624[0], APE[.09724], KNC[.09414], LUNA2[1.14809460], LUNA2_LOCKED[2.67888741], LUNC-PERP[0], RONE[.0971], ROSE-PERP[0], RSR[6.638], USD[338.41], USDT[10.08510953] | | |
| 04627650 | | ETH[.00000611], FTT[0.05785505], NFT [394982320893175573/FTX EU - we are here! #94640][1], NFT [439133750303516862/FTX EU - we are here! #94806][1], NFT [469945859853424483/FTX EU - we are here! #94919][1], SOL-PERP[0], SRM[.59483081], SRM_LOCKED[5.52516919], USD[6.12], USDT[0.90510675] | Yes | |
| 04627786 | | LUNA2[56.47524427], LUNA2_LOCKED[131.77557], USD[2179.68] | | |
| 04627864 | | GBP[0.00], LUNA2[0.12267884], LUNA2_LOCKED[0.28625064], LUNC[26713.57781276], USD[0.00] | | |
| 04627898 | | BTC[0], CHF[0.00], LUNA2[0.00510263], LUNA2_LOCKED[0.01190615], LUNC[1111.11], USD[0.00] | | |
| 04627958 | | ALGO[143], AVAX[1.66], BTC[.10432744], ETH[.47897062], ETHW[.47897062], FTM[117], LUNA2[0.00000422], LUNA2_LOCKED[0.00000985], LUNC[.92], RUNE[13.8], USD[0.09] | | |
| 04628005 | | GMT-PERP[0], LUNA2[0.00309835], LUNA2_LOCKED[0.00722949], LUNC[.009981], NEAR-PERP[0], TRX[.000777], USD[0.20], USDT[0] | Yes | |
| 04628049 | | APE[0.71665626], LUNA2[0.07668673], LUNA2_LOCKED[0.17893572], LUNC[16698.69876038], USD[0] | | |
| 04628155 | | APE[.0982], AVAX-PERP[0], DOGE[2681.51724], DOT[.09874], ETHW[.00068168], FTT-PERP[0], GMT-PERP[0], GST[.096364], KNC[.07498], LUNA2_LOCKED[25.45108201], NEAR[.0982], RSR[9.2756], STG[.9901], TLM[.26182], TRX[.82], USD[0.35], XRP[.98362] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04628314 | | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0], AAVE-0930[0], AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], ALGO-1230[0], ALGO-PERP[0], APE[0.00000001], APE-PERP[0], APT[0], APT-PERP[0], ASD[1665.50977401], ASD-PERP[-1665.5], AUD[5046.26], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BCH[0], BCH-0930[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CEL[0.00000002], CEL-0930[0], CEL-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], ETH[0.00146127], ETH-1230[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FB-1230[0], FTM-PERP[0], FTT[160.017524], FTT-PERP[0], GMT[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HT[0], HT-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC[0.00000003], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.01328062], LUNA2_LOCKED[0.03098815], LUNA2-PERP[0], LUNC[0.00492603], LUNC-PERP[0], MATIC[0], MATIC-1230[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NFLX-1230[0], OKB-PERP[0], OP-0930[0], OP-PERP[0], PAXG-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0.00000001], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SPY-1230[0], STEP-PERP[0], SUSHI[0], SUSHI-1230[0], SUSHI-PERP[0], SXP[0], SXP-0930[0], SXP-PERP[0], TRX[0.04179106], TRX-0930[0], TRX-1230[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], USD[236066.55], USDT[0], USDT-PERP[0], USTC[1.87993504], USTC-PERP[0], XAUT[0], XAUT-PERP[0], XRP[0.00000001], XRP-PERP[0] | | ETH[.001459], TRX[.041748] |
| 04628436 | | AVAX[.00000133], BAO[5], BNB[.00000064], DOT[.0000057], ETH[0.17786941], ETHW[0.17762641], KIN[7], LUNA2[0.04449233], LUNA2_LOCKED[0.10381544], LUNC[.14344107], SOL[.00000126], USD[0.00], USDT[0.00021489] | Yes | |
| 04628563 | | AAVE[3.92], APE[42.3], AVAX[9.1], BTC[0.01110271], ETH[.251], ETHW[.251], LUNA2[4.43702803], LUNA2_LOCKED[10.3530654], LUNC[451776.36], SAND[257], USD[1.07], USDT[2354.99351375] | | |
| 04628623 | | GALA[480], LUNA2[14.11832068], LUNA2_LOCKED[32.94274826], LUNC[3074294.0531268], USD[0.37] | | |
| 04628746 | | BOBA-PERP[0], BTC-MOVE-0406[0], BTC-MOVE-0415[0], BTC-MOVE-0422[0], BTC-MOVE-0426[0], BTC-MOVE-0507[0], BTC-MOVE-0511[0], BTC-MOVE-0521[0], BTC-MOVE-0610[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001552], SNX-PERP[0], STEP-PERP[0], TRX[.000777], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 04628758 | | LUNA2[0.14279861], LUNA2_LOCKED[0.33319677], LUNC[31094.7], NFT (548856041824112306/FTX EU - we are here! #66757)[1], USD[0.04] | | |
| 04628840 | | AKRO[1], ANC-PERP[0], APE[1.8], BTC-PERP[0], DENT[2], EGLD-PERP[0], ETH-PERP[0], FTT[0.42886094], KIN[1], LUNA2[0.27335694], LUNA2_LOCKED[0.63783286], NFT (399329504846273830/FTX EU - we are here! #204913)[1], NFT (475965167529144002/FTX EU - we are here! #204881)[1], NFT (549174061733197958/FTX EU - we are here! #204904)[1], USD[-3.14] | Yes | |
| 04628878 | | LUNA2[0.00393249], LUNA2_LOCKED[0.00917581], LUNC[856.308704], TONCOIN[265.34692], USD[233.01] | | |
| 04628953 | | BNB[0], FTT[0], LUNA2[0.03091106], LUNA2_LOCKED[0.07212581], NEAR[0], USD[-0.01], USDT[0] | | |
| 04629129 | | ETH[0], LUNA2[0.57183577], LUNA2_LOCKED[1.33428347], TRX[.001554], USD[0.00], USDT[0.00000023] | | |
| 04629178 | | LUNA2[0.27305279], LUNA2_LOCKED[0.63712317], LUNC[59457.82], TRX[.000777], USDT[0.00000288] | | |
| 04629220 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-0624[0], C98-PERP[0], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FLM-PERP[0], FTM[.00923582], FTT[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.35111509], LUNA2_LOCKED[0.81926854], MANA-PERP[0], MATIC[.00282481], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00010076], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04629261 | | BNB[.0062465], BTC[0.88328101], ETH[.37], ETHW[.37], LUNA2[2.94589074], LUNA2_LOCKED[6.87374507], MANA[518], SAND[211], SOL[12.09], USD[3.49], USDT[19.87918727] | | |
| 04629295 | | LUNA2[0.11949978], LUNA2_LOCKED[0.27883283], LUNC[26021.33], TRX[.000783], USDT[0] | | |
| 04629462 | | BRZ[.46267178], LUNA2[0.12581857], LUNA2_LOCKED[0.29357667], LUNC[27397.26], TRX[.000777], USDT[0] | | |
| 04629583 | | FTT[560], SRM[1.93084973], SRM_LOCKED[51.10915027], USD[1728.89] | | |
| 04629624 | | BTC[.0018], BTC-PERP[0], ETH[.025], ETH-PERP[0], ETHW[.025], FTT[2], FTT-PERP[0], LUNA2[0.42627982], LUNA2_LOCKED[0.99465293], LUNC[92823.33], TRX[.000843], USD[0.01], USDT[255.70345894] | Yes | |
| 04629692 | | BTC[0], LUNA2[3.10542186], LUNA2_LOCKED[7.24598436], USD[185.09] | | |
| 04629744 | | ATLAS[2283487.678], FTT[.9665], MNGO[119018.024], SRM2[2.07429948], SRM_LOCKED[52.04570052], USD[0.00] | | |
| 04629794 | | AKRO[7], BAO[1], BAT[68.99419051], DENT[1938.42254794], ETHW[.53084383], FTT[.00001519], GALA[9587.28579823], KIN[38], LUNA2[4.00531445], LUNA2_LOCKED[9.01461450], LUNC[31.21528008], MATIC[0], RSR[5], SECO[1.03051086], SOL[7.89250641], TOMO[1], UBXT[4], USD[753.74] | Yes | |
| 04629797 | | DOGE-PERP[0], ETH[0], ETH-PERP[0], GST[0], LUNA2[0.18472792], LUNA2_LOCKED[0.43082678], NFT[41234.67497673], NFT (416997598396053277/Netherlands Ticket Stub #1386)[1], NFT (420434435181199687/Singapore Ticket Stub #1940)[1], NFT (481317122603053259/The Hill by FTX #4257)[1], NFT (491936554714624349/France Ticket Stub #1339)[1], NFT (528008915463991591/Hungary Ticket Stub #1326)[1], NFT (546034505359818310/Japan Ticket Stub #129)[1], NFT (552352474340674822/FTX Crypto Cup 2022 Key #369)[1], SOL[0.00431715], TRX[891], USD[0.27], USDT[0] | | |
| 04629858 | | BTC[0], ETH[0.01023758], ETHW[0], LUNA2[0.00096417], LUNC[0.04745054], USD[0.25], USDT[0], USTC[0] | | |
| 04629881 | | LUNA2[0.02823880], LUNA2_LOCKED[0.06589055], LUNC-PERP[0], USD[0.34], USTC[3.99734], USTC-PERP[0], XPLA[8856.7977] | | |
| 04629895 | | AAPL[0], AKRO[2], APE[0.01811976], BAO[19], DOGE[0], ENS[0], GBP[0.00], KIN[16], LUNA2[0.00050846], LUNA2_LOCKED[0.00118642], LUNC[110.72011468], RSR[1], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 04629983 | | BTC[0], DOGE[0], FTT[0.00005686], LUNA2[0.00429028], LUNA2_LOCKED[0.01001533], LUNC[934.65423473], NEXO[0], TRX[0], USD[0.00], USDT[0] | | |
| 04630007 | | ETH[0], LUNA2[0.01438394], LUNA2_LOCKED[0.03356254], LUNC[3132.1347813], TRX[.012931], USDT[0.82005686] | | |
| 04630017 | | ALGO[60.53486126], BAO[10], DENT[5], DOGE[63.90086763], GBP[0.00], KIN[9], LUNA2[0.03947907], LUNA2_LOCKED[0.09211784], LUNC[.65181729], RSR[2], UBXT[2], USD[1.48], XRP[49.85762178] | | |
| 04630041 | | LUNA2[0.02388565], LUNA2_LOCKED[0.05573319], LUNC[.04753816], USD[0.27] | Yes | |
| 04630102 | | AUD[0.00], BTC[0.00016330], DOGE[21.22395413], ETH[0], EUR[0.00], LRC[0], LTC[0], LUNA2[0.01364386], LUNA2_LOCKED[0.03183568], MANA[4.32855131], PAXG[0], SHIB[93420.56899314], SLP[0], SPY[0], USD[0.00], USDT[0.00000071], USTC[1.93135480] | Yes | |
| 04630242 | | FTT[0], LUNA2[0], LUNA2_LOCKED[2.67214913], USD[0.01], USDT[.135769] | | |
| 04630331 | | AKRO[3], AVAX[.00000548], AXS[.0000176], BAO[14], BTC[.00000003], CHZ[.00537433], DENT[5], DOGE[.01184577], DOT[.00004696], ETH[.00000036], ETHW[.00000036], FTM[.00035773], FTT[.00005593], KIN[30], LTC[.00000003], LUNA2[0.00000148], LUNA2_LOCKED[0.00000345], LUNC[.00000477], MATIC[.00045763], PTU[.00049074], RSR[1], SOL[.00001008], TOMO[1.00674402], TRX[2.001554], UBXT[5], USD[16.28], USDT[0], XRP[.00132351] | | |
| 04630376 | | BTC[.0000309], ETH[.0009484], ETHW[.2579484], LUNA2[0.60855381], LUNA2_LOCKED[1.41995891], LUNC[28.22], USD[0.00], USDT[868.02135942] | | |
| 04630510 | | AXS[0.04614111], ETH[.00099126], ETHBULL[.0099772], ETH-PERP[0], ETHW[.00099126], GMT[1.0023507], GST[1.0306235], LUNA2[0.0000004], LUNA2_LOCKED[0.00000011], LUNC[0.01086167], NFT (423217338844634307/FTX EU - we are here! #144320)[1], NFT (538341753044541947/FTX EU - we are here! #145093)[1], NFT (556708808631777475/FTX EU - we are here! #144606)[1], SOL[.0104682], SOL-PERP[0], TRX[.001665], USD[148.03], USDT[951.35545414] | Yes | AXS[.037695] |
| 04630515 | | LUNA2[0.29141291], LUNA2_LOCKED[0.67861041], USD[0.00] | | |
| 04630561 | | LUNA2[4.41622157], LUNA2_LOCKED[10.30451702], LUNC[961641.5467698], TRX[.000777], USDT[271.19784579] | | |
| 04630660 | | LUNA2[14.1288005], LUNA2_LOCKED[32.96720118], USDT[12.9096895], USTC[2000] | | |
| 04630736 | | BTC[0.00000139], LTC[.00004128], LUNA2[0.00078702], LUNA2_LOCKED[0.00183639], LUNC[37637508], TRX[.000011], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04630805 | | LUNA2_LOCKED[10.6682524], USD[0.71] | | |
| 04630824 | | LUNA2[0.12647728], LUNA2_LOCKED[0.29511366], LUNC[0], TRX[91.001055], USD[0.24], USDT[0] | | |
| 04630853 | | BTC[0], FTT[.00094], SRM[6.38959611], SRM_LOCKED[53.61040389] | | |
| 04630914 | | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT[30.9], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], LRC-PERP[0], LUNA2[0.29097100], LUNA2_LOCKED[0.67893235], LUNC[63359.55], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.002334], TRX-PERP[0], USD[1.86], USDT[606.81975103], XMR-PERP[0] | | |
| 04630944 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[3.70574648], LUNA2_LOCKED[8.64674180], LUNC[806934.1], PEOPLE-PERP[0], USD[0.00], USDT[2041.92712340], USTC-PERP[0] | | |
| 04630979 | | ETH[.005], ETHW[.005], LUNA2[2.30914510], LUNA2_LOCKED[5.38800524], LUNC[1], TRX[.000066], USDT[6.10907411], USTC[326.87] | | |
| 04630993 | | BTC[.0311364], LUNA2[0.31352936], LUNA2_LOCKED[0.73156851], LUNC[1.01], USD[0.00] | | |
| 04631115 | | ETH[.003], ETHW[.003], LUNA2[0.00370204], LUNA2_LOCKED[0.00863809], USD[0.16], USDT[0.54523595], USTC[.524042] | | |
| 04631158 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAI[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03790688], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[4.75955126], SRM_LOCKED[191.13294627], STETH[0], STG-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[140], USDT[0.00220871], XLM-PERP[0], XRP-PERP[0] | | |
| 04631185 | | LTC[.00540386], LUNA2[0.28964041], LUNA2_LOCKED[0.67582762], USDT[0.13585237], USTC[41] | | |
| 04631196 | | APE-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[1493.19457350], GMT-PERP[0], LUNA2[0.26650126], LUNA2_LOCKED[0.62183628], LUNC[0], SOL[0.00989211], SOL-PERP[0], USD[3.00], USDT-PERP[0] | | SOL[.00958969] |
| 04631197 | | BAO[1], CRO-PERP[0], FTT[59.79251746], KIN[1], LUNA2[0], LUNA2_LOCKED[1.83269029], NFT [338945892828661704/FTX EU - we are here! #133640][1], NFT [346144085207357930/Belgium Ticket Stub #1153][1], NFT [356347737236123194/Singapore Ticket Stub #964][1], NFT [478127703470808265/Netherlands Ticket Stub #1022][1], NFT [495178318589786748/FTX EU - we are here! #133702][1], NFT [549032372295841158/FTX EU - we are here! #134354][1], NFT [564714241771201887/Monza Ticket Stub #914][1], TRX[.000017], USD[0.20], USDT[0.79301936] | | |
| 04631212 | | LUNA2[0], LUNA2_LOCKED[0.95130982], USD[0.00] | | |
| 04631224 | | ETH[.00000001], NFT [470074533992613102/The Hill by FTX #45833][1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 04631281 | | BTC[0.00029994], LUNA2[0.01413787], LUNA2_LOCKED[0.03298836], LUNC[2.56], TRX[.000018], USD[21.25], USDT[4.57434414], USTC[1.99962] | | |
| 04631303 | | BTC[.53979329], LUNA2[0.03568277], LUNA2_LOCKED[0.08325981], LUNC[7770], LUNC-PERP[0], SOL[22.53], USD[841.18] | | |
| 04631349 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ARKK-1230[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-0930[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-1230[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00026304], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-0000003], LUNA2_LOCKED[0.00000008], LUNC[.008366], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MRNA-1230[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.00001], TRX--0930[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[30.00], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04631425 | | DOT[1.8444], LUNA2[0.69787905], LUNA2_LOCKED[1.62838445], SOL[.079984], USD[0.21], USDT[.4461508], USTC[98.788153] | | |
| 04631528 | | LUNA2[3.40232502], LUNA2_LOCKED[7.93875838], LUNC[874.669859], TRX[.000777], USD[569.30], USDT[0], USTC[.590316] | | |
| 04631556 | | LUNA2[121.8144461], LUNA2_LOCKED[284.2337076], TRX[.000337], USD[0.00], USDT[0.08865297], USDT-PERP[0] | | |
| 04631676 | | BTC[0.00033075], ETH[.00032829], ETHW[.00032829], LUNA2[0.00310119], LUNA2_LOCKED[0.00723611], LUNC[.019988], SOL[0], USD[0.08], USDT[0] | | |
| 04631693 | | APE[91.71153189], AUDIO[1.00356257], AVAX[29.43165353], BAO[3], BNB[9.56624804], BTC[.14269413], ETH[1.90085858], ETHW[.00000884], GMT[464.52573826], HXRO[1], KIN[1], LUNA2[7.74583803], LUNA2_LOCKED[17.59863612], LUNC[24.31740893], MANA[427.90406629], MATH[1], NFT [361708656961211647/FTX EU - we are here! #271991][1], NFT [490179396935109469/FTX EU - we are here! #271989][1], NFT [574170127086147296/FTX EU - we are here! #271534][1], SAND[334.71530243], SOL[34.86972551], STG[342.21559834], SXP[1.00432504], TRX[1.000056], UBXT[3], USD[84640.30], USDT[118172.97315162] | Yes | |
| 04631818 | | SRM[2.72438941], SRM_LOCKED[24.87561059], USD[9.25] | | |
| 04631819 | | AUD[0.00], BTC[0.00003344], ETH[.00000001], FTT[25.01660956], LUNA2[4.89697230], LUNA2_LOCKED[11.42626872], LUNC[1066326.03], USD[1.21], USDT[0.00000043] | | |
| 04631823 | | NFT [385421321099445037/The Hill by FTX #45875][1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[1.04106995] | | |
| 04631845 | | ETH[0], LUNA2[4.85356505], LUNA2_LOCKED[11.32498513], USD[0.10], USDT[0] | | |
| 04631918 | | AKRO[1], BNB[.52091989], BTC[.00633031], BTC-PERP[0], DOGE[2453.97304457], ETH[0], KIN[2], LINK[.00030991], LUNA2[0.00505105], LUNA2_LOCKED[0.01178578], LUNC[0011388], LUNC-PERP[0], NFT [339004548270055259/FTX EU - we are here! #132288][1], NFT [425605519788529951/FTX EU - we are here! #133429][1], NFT [546738292460536899/FTX EU - we are here! #133006][1], SOL[0], TRX[.000067], USD[1.44], USDT[1.55203685], USTC[.715], USTC-PERP[0] | Yes | |
| 04631929 | | AUD[0.00], BAO[1], BTC[0], BTC-PERP[0], FTT[0], GALA[0], SAND[.00006793], SOL[0], SOL-PERP[0], SRM[1.21784868], SRM_LOCKED[17.14215132], USD[0.00] | Yes | |
| 04631969 | | BTC-PERP[0], GMT[.09658], GMT-PERP[0], GST[.01], GST-PERP[0], LUNA2[0.01128774], LUNA2_LOCKED[0.02633807], LUNC[2457.931], LUNC-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[1.80] | | |
| 04632055 | | AVAX[0], BNB[0], LUNA2[0.00029483], LUNA2_LOCKED[0.00068795], LUNC[64.20157310], TRX[0.00000600], USDT[0], USTC[0], WRX[0] | | |
| 04632176 | | LUNA2[100.1622965], LUNA2_LOCKED[233.7120251], LUNA2-PERP[0], TRX[.001554], USD[-9.78], USDT[0], XRP[858.33243098] | | |
| 04632203 | | BAO[2], ETH[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], TRX[1], USDT[0.00000001], USTC[.0000531] | | |
| 04632236 | | LUNA2[0.00000002], LUNA2_LOCKED[0.0000000S], LUNC[.004745], TRX[.000002], USD[0.00] | | |
| 04632328 | | AAVE[15.14583503], ATOM[50.68986], AVAX[45.47549], BTC[.63490567], DOT[73.48732], ETH[9.76005143], ETHW[9.76005143], LUNA2[1.96460747], LUNC[8.39832], MATIC[2709.38386757], RUNE[139.9728], SAND[617.8968], SOL[89.20049458], UNI[362.68336], USD[10.46], USDT[55.77108701], XRP[1203.8256] | | |
| 04632344 | | LUNA2[9.21473527], LUNA2_LOCKED[20.73907723] | Yes | |
| 04632385 | | AKRO[2], BAO[4], GBP[0.00], KIN[2], LUNA2[0.03051304], LUNA2_LOCKED[0.07119710], LUNC[6644.28], TRX[1], UBXT[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04632428 | | APE[0], AUD[0.00], AUDIO[0.00000007], BTC[.00519904], DOT[0], ENS[3.17941392], ETH[.05838224], ETHW[2.50033139], FTT[4.51857493], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00513808], NEAR[9.32199512], USD[77.88], USDT[0] | Yes | |
| 04632429 | | AVAX-PERP[0], LUNA2[1.36288195], LUNA2_LOCKED[3.18005788], MATIC[251], MATIC-PERP[0], SOL[.009754], SOL-PERP[0], STORJ-PERP[0], USD[0.42], USDT[0.00810803], XRP[.047748], XRP-PERP[0], ZIL-PERP[0] | | |
| 04632444 | | BRZ[0], BTC[0.73973154], LUNA2[1.19927164], LUNA2[2.79830050], PAXG[0], USD[0.03] | | |
| 04632548 | | BTC[0.00001291], ETH[0.00014137], ETHW[0.68658850], FTT[.03091224], FTT-PERP[0], GMT[.58503721], GMT-PERP[0], GST[1.01], LUNA2[0.00372888], LUNA2_LOCKED[0.00870073], MSOL[0.14961142], NFT (298010597148434364/NFT)[1], NFT (357772960852232814/Fanpass)[1], NFT (487802115012997338/NFT)[1], NFT (516289146577791217/Official Solana NFT)[1], NFT (530737227008723287/Official Solana NFT)[1], NFT (570854670962286065/Magic Summer Box)[1], RAY[2.46905191], SOL[0.04732437], STSOL[0.14961961], USD[224478.27], USDT[0.00345936], USTC[0.52784186] | | |
| 04632673 | | ALT-PERP[0], ATOM[0.10299509], ATOM-PERP[0], AVAX[0.49993853], BNB[0.01001364], BNB-0930[0], BNB-PERP[0], BTC-PERP[0], CEL[0], CEL-0930[0], DOGE-PERP[0], ETH[0.00000738], ETH-PERP[0], ETHW[0.00000736], GMT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC[0.02000754], MATIC[0.99922858], MATIC-PERP[0], NEAR[.3], OP-PERP[0], RAMP-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[0.25218988], SOL-PERP[0], SRM[.0038552], SRM_LOCKED[.00548966], SUSHI[1.03157068], TRX[0.83639139], USD[-14.41], USDT[0], WAVES-0930[0], WAVES-PERP[0], XRP[0.38092836], XRP-0930[0], ZIL-PERP[0] | | |
| 04632692 | | DOGE[0], LUNA2[0.00235845], LUNA2_LOCKED[0.00550306], LUNC[513.55910636], WRX[0] | Yes | |
| 04632763 | | BTC-PERP[0], GST[.02848324], GST-PERP[0], LUNA2[0.00207444], LUNA2_LOCKED[0.00484036], LUNC[451.714158], NEAR-PERP[0], SOL[.00581736], TRX[5.69366], USD[0.06] | | |
| 04632770 | | AURY[2], BTC[.00005], ETH[0.00149552], ETHW[0.00149552], GENE[3.2], GOG[73.991], LUNA2[0.36162330], LUNA2_LOCKED[0.84378771], LUNC[58465.82], SHIB[2500000], SPELL-PERP[7000], USD[-0.60], USDT[0.00000290] | | |
| 04632875 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006084], USD[0.00], USDT[0] | | |
| 04632878 | | AKRO[2.03245632], BAO[14], DYDX[.00283146], ENS[.16085663], KIN[4], LUNA2[0.00034271], LUNA2_LOCKED[0.00079067], LUNC[74.62787671], TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 04632903 | | ALGO[278], APT[68.9862], AVAX[28.1], DYDX[304.475], ETH[2.5788842], ETHW[2.0889376], LUNA2[0.81674218], LUNA2_LOCKED[1.90573176], TRX[.000627], USD[1.00], USD[0.00545631], XRP[396] | | |
| 04632944 | | ANC-PERP[0], AUD[0.00], AVAX[28.1], BNB-PERP[0], BTC[.01679601], BTC-PERP[.2978], CELO-PERP[0], CVX-PERP[0], DOT[32.787536], ETH-PERP[1.5], GMT-PERP[0], ICP-PERP[0], LINK[.091754], LINK-PERP[0], LUNA2[0], LUNA2[0][1.74881097], LUNC-PERP[0], MATIC[.64297062], NEO-PERP[0], OMG-PERP[0], SPELL-PERP[0], TRX[.000028], TRX-PERP[0], USD[-6120.36], USDT[534.20000000], YFII-PERP[0] | | |
| 04632951 | | AKRO[1], BAO[1], KIN[1], LUNA2_LOCKED[0.00000001], LUNC[.0011719], TRX[1.000777], UBXT[1], USD[0.00], USDT[0.73082839] | | |
| 04632956 | | FTT[1000.986612], SRM[3.93895682], SRM_LOCKED[104.06104318], USDT[1.39904] | | |
| 04633014 | | ETH[.69565476], LUNA2[1.34340657], LUNA2_LOCKED[3.13461533], LUNC[292529.609834], USD[0.00], USDT[0.00001830] | | |
| 04633024 | | BAO[3], DENT[1], GMT[.29493321], GST[.09201439], KIN[2], LUNA2[0.65729468], LUNA2_LOCKED[1.47937624], LUNC[1.26135260], NFT (422528898150423270/FTX Crypto Cup 2022 Key #1925)[1], NFT (435777214701473580/The Hill by FTX #4421)[1], RSR[1], SOL[0], TRX[1.000031], UBXT[2], USD[18.43], USDT[0] | Yes | |
| 04633043 | | BAO[6], BTC[.00254509], CHF[0.00], DENT[1], ETH[.00000272], ETHW[.00000272], EUR[0.00], FTT[0.05400761], KIN[4], LUNA2[2.45297387], LUNA2_LOCKED[5.52076789], LUNC[534403.69693655], RSR[1], SHIB[436235.1.6075537], TRX[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 04633087 | | LTC-0624[0], LUNA2[0.29257489], LUNA2_LOCKED[0.68267474], LUNC[0.94249748], TRX[.001554], USD[0.00] | | |
| 04633137 | | BAO[3], DENT[1], GALA[.00000198], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00266917], NFT (327076084587236108/FTX EU - we are here! #142395)[1], NFT (425364053205822155/FTX EU - we are here! #143416)[1], NFT (522860049396509478/FTX EU - we are here! #143766)[1], TRX[.000777], TWTR[0], UBXT[1], USD[0.00], USDT[0.58931877] | | |
| 04633321 | | BAO[1], LUNA2[218.38823304], LUNA2_LOCKED[41.47539294], NFT (438867313582569348/FTX EU - we are here! #280590)[1], NFT (493707331648503513/FTX EU - we are here! #280581)[1], USD[0.00], USTC[2.02374622], XRP[0] | | |
| 04633396 | | FTT[.09998], LUNA2[0.31042511], LUNA2_LOCKED[0.72432526], LUNC[1], TRX[.002331], USD[0] | | |
| 04633482 | | BAO[1], BTC[0], CEL[0], ETH[.0000001], LUNA2[0.00117806], LUNA2_LOCKED[0.00274880], LUNC[256.52504923], SOL[.0000403], USD[0.00], USDT[0], XRP[.00546604] | Yes | |
| 04633535 | | BNB[3.48146863], BTC[0.29821382], ETH[0], FTM[646.43262658], FTT[325.095193], LUNA2[0.00128292], LUNA2_LOCKED[0.00290349], LUNC[279.36], USD[10.33], USDT[1048.22410200] | | BTC[.01], FTM[444.304836] |
| 04633563 | | BTC[0], ETH[0], LUNA2[0], LUNA2_LOCKED[0.58522817], USD[0.12], USDT[0] | | |
| 04633594 | | APE-PERP[0], APT-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.00918534], LUNA2_LOCKED[0.02143246], LUNC[2000.65402433], SOL-PERP[0], USD[0.14], USDT[0.14310535] | Yes | |
| 04633642 | | BIT[1593.70171048], BNB[1.50848555], BTC[.12965683], ETH[3.15974187], ETHW[1.81676647], FTT[53.19452827], LUNA2[0.00533167], LUNA2_LOCKED[0.01244056], NEAR[8.20098435], SAND[147.61771909], SOL[17.02470804], USD[0.46], USTC[.754724] | Yes | |
| 04633645 | | BNB[0], BTC[0], ETH[0.00087900], ETHW[0.00087900], LUNA2[0.00223236], LUNA2_LOCKED[0.00520885], LUNC[.003552], MATIC[0], NFT (491481194878196632/FTX EU - we are here! #107787)[1], SOL[.00966268], TRX[.500005], USD[0.01], USDT[0], USTC[.316] | | |
| 04633667 | | AAVE[0], BAL[0], BNB[0], BTC[0.16938377], COMP[0], ETH[0], FTT[0.05717228], LTC[0], LUNA2[0.78157099], LUNA2_LOCKED[1.82366564], LUNC[0], MKR[0], PAXG[0], SOL[0], SUN[0], USD[0.00], USDT[0] | | |
| 04633697 | | ETH[0], LUNA2_LOCKED[0.00000001], LUNC[.0010571], USD[1.88] | | |
| 04633785 | | LUNA2[1.01643051], LUNA2_LOCKED[2.37167120], NFT (316788595620360825/FTX EU - we are here! #31419)[1], NFT (326586244104280607/FTX EU - we are here! #31507)[1], NFT (502113004610093230/FTX EU - we are here! #31343)[1], USD[0.00] | Yes | |
| 04633809 | | AAVE-PERP[0], ADABULL[29.5988], ADA-PERP[0], ATOMBULL[449962], ATOM-PERP[0], BCHBULL[3959968], BNB-PERP[0], BTC[.00129944], BTC-PERP[0], BTT[2998400], BULL[.989988], COMPBULL[1109944], ENS-PERP[0], ETHBEAR[2000000], ETH-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC[7.69948], KNCBULL[71999.4], LUNA2[4.82199712], LUNA2_LOCKED[11.25132662], LUNC-PERP[0], MATIC[.9998], MATICBEAR2021[29990], MATICBULL[42997.2], NEAR-PERP[0], OMG-PERP[0], POLIS[59.89898], RNDR-PERP[0], SHIB[899740], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP[58.9994], SXPBULL[128999800], SXP-PERP[0], USD[29.01], XRP[80.993], XRPBEAR[8996000], XRPBULL[3569584], XRP-PERP[0] | | |
| 04633881 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0624[0], BNB-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-J-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04633957 | | ETH[.06229427], ETHW[0.06152015], KIN[1], LUNA2[2.50655902], LUNA2_LOCKED[5.64136900], TRX[1], USD[7139.93470635], USTC[354.08270872] | Yes | |
| 04633965 | | ETH[0], GALA[.80514335], LUNA2[0.01150491], LUNA2_LOCKED[0.02684479], LUNC[2505.218856], NFT (352829359706398390/FTX EU - we are here! #188795)[1], NFT (471580346564890586/FTX EU - we are here! #188870)[1], NFT (482071547381849265/FTX EU - we are here! #188932)[1], USD[0.35], USDT[.00703477] | | |
| 04633966 | | BTC[.00007], LUNA2_LOCKED[93.41627983], STG[192], USD[2.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04633983 | | APE[0], BAO[1], DENT[2], ETHW[0.01275665], FTT[0.53534151], GBP[53.49], KIN[6], LUNA2[0.22317736], LUNA2_LOCKED[0.51953539], LUNC[71790362], SOL[1.04535498], UBXT[1], USD[0.00] | Yes | |
| 04634001 | | ETHW[.375], FTT[1.76567637], LUNA2[0.00335904], LUNA2_LOCKED[0.00783777], LUNC[210.9], USD[1], USDT[529.62851965], USTC[.338389] | | |
| 04634038 | | 1INCH-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE[.00812086], APE-PERP[0], AR-PERP[0], BOLSONARO2022[0], BSV-PERP[0], BTC[.00002123], C98-PERP[0], CELO-PERP[0], CRO[0.62639299], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM[.22579707], FXS-PERP[0], GLMR-PERP[0], GRT[.8326075], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.14779200], LUNA2_LOCKED[0.34484800], LUNC[.00610246], MANA[1.34561303], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RSOS-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP2024[0], TRU-PERP[0], UNI-PERP[0], USD[0.06], VET-PERP[0], ZIL-PERP[0] | | |
| 04634109 | | LUNA2[0.00000606], LUNA2_LOCKED[0.00001416], LUNC[1.32147822], TRX[.040823], USDT[0] | | |
| 04634267 | | AAVE[.001896], BTC[.3006], ETH[1.1278076], LUNA2[5.75767871], LUNA2_LOCKED[13.43458366], USD[1.59], USDT[0] | | |
| 04634269 | | LUNA2[0.00000044], LUNA2_LOCKED[0.00000009], LUNC[.009214], SOL-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 04634285 | | AVAX[8.695402], ETH[.00082252], ETHW[0.00082251], LUNA2[0.86516138], LUNA2_LOCKED[2.01870990], LUNC[26.7048928], SOL[8.2181798], USDT[0.00000912] | | |
| 04634412 | | BTC[0.00381307], CHF[0.00], CRO[0], ETH[0], ETHW[0], FTM[0], FTT[0], KIN[1], LUNA2[0.04359606], LUNA2_LOCKED[0.10172414], LUNC[1.14773357], NEXO[0], RUNE[0.00000461], SOL[0], USD[0.00] | Yes | |
| 04634423 | | BAO[1], DENT[1], KIN[2], LUNA2[0.00005943], LUNA2_LOCKED[0.00013867], LUNC[12.9413961], NFT [358527934972469920/FTX EU - we are here! #228530][1], NFT [387713698096804400/FTX EU - we are here! #228513][1], NFT [507306690897854631/FTX EU - we are here! #228497][1], SOL[.00224977], USD[0.00], USDT[0] | | |
| 04634477 | | ETH[.00000001], KIN[3000], LUNA2[0.00000001], LUNA2_LOCKED[0.00000005], LUNC[.005318], NFT [305840234253268705/FTX EU - we are here! #137656][1], NFT [466342263933113035/FTX EU - we are here! #136394][1], USD[0.00], USDT[0] | | |
| 04634531 | | ETH[.0119976], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002428], USD[0.17], USDT[0] | | |
| 04634695 | | FTT[0.00022912], LUNA2[0.02867910], LUNA2_LOCKED[0.06691791], LUNC[8244.9357092] | | |
| 04634794 | | AKRO[3], BAO[2], BTC[20], ETH[0.00000001], KIN[1], LUNA2[0.02877846], LUNA2_LOCKED[0.06714975], SOL[0], TRX[1], USDT[0], USTC[0], ZAR[0] | | |
| 04634808 | | APT[64.53843268], DOGE[0], ENS[0], ETH[0], FIDA[9], FTT[0], LUNA2[0.10359733], LUNA2_LOCKED[0.24172710], MATIC[0], NFT [298005417124009469/FTX EU - we are here! #46772][1], NFT [343511152428897589/FTX EU - we are here! #46657][1], NFT [483832710032333815/FTX Crypto Cup 2022 Key #7327][1], NFT [498028613930636017/FTX EU - we are here! #46349][1], TAPT[.1], TRX[.837026], USD[0.00], USDT[0] | | |
| 04634930 | | BRZ[.00180012], CEL-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002556], LUNC-PERP[0], MKR-PERP[0], MTA-PERP[0], RON-PERP[0], TRYB-PERP[0], USD[7.12] | | |
| 04634958 | | BTC[0.00000389], ETHW[03], LUNA2[0.41945981], LUNA2_LOCKED[0.97873956], NEAR-PERP[0], SOL[0], USD[-0.06], USDT[0] | | |
| 04635008 | | ADA-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX[0.00183548], BAO-PERP[0], BTC-PERP[0], CEL-PERP[0], FTT[.69986], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], KSOS[99.14], KSOS-PERP[0], LEO-PERP[0], LUNA2[0.28552075], LUNA2_LOCKED[0.66621508], LUNC[6272.744482], MAPS-PERP[0], MATIC[0.04698140], MINA-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SC-PERP[0], SOL[.46220505], SOS-PERP[0], SRN-PERP[0], TRU-PERP[0], USD[-3.15], USTC-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0] | | |
| 04635049 | | BTC[0.00019996], LUNA2[2.74894701], LUNA2_LOCKED[6.41420970], LUNC[598589], LUNC-PERP[-0.00000001], MANA-PERP[0], TRX[.001554], TRX-PERP[0], USD[0.34], USDT[0.00526684], USTC-PERP[0] | | |
| 04635105 | | ETH[.0009144], ETHW[0.00091439], FTT-PERP[0], LUNA2[0.00000018], LUNA2_LOCKED[0.00000040], LUNC[.008726], SNX[.08486], USD[49.09], USDT[0.79759365] | | |
| 04635129 | | APE-PERP[0], ETH[0], FTT[0.00169365], FTT-PERP[0], LUNA2[38.0340578], LUNA2_LOCKED[88.74613487], LUNC[0], USD[34532.06], USDT[31.52000000] | | |
| 04635162 | | LUNA2[0.00085243], LUNA2_LOCKED[0.00198902], LUNC[185.62], TONCOIN[415.52778], TRX[0.00901], USD[20.53], USDT[.004756] | | |
| 04635180 | | BRZ[.80373136], LUNA2[0.00514483], LUNA2_LOCKED[0.01200462], LUNC[.007317], USD[17946.33], USDT[0.00000001], USTC[.728272] | | |
| 04635203 | | BNB[0], GMT[.9908], LUNA2[0.00000001], LUNA2_LOCKED[7.29733525], LUNC[.00000001], SHIB-PERP[0], TONCOIN[.0996], TRY[0.00], USD[0.00], USDT[0], USTC[.9558], USTC-PERP[0] | | |
| 04635207 | | AGLD-PERP[0], AVAX-PERP[0], BTC[0], ETC-PERP[0], FTT[0], HNT-PERP[0], LUNA2[2.55109191], LUNA2_LOCKED[5.95254779], LUNC-PERP[0], RAY[0], TRX[.000028], USD[0.58], USDT[-0.51610318] | | |
| 04635238 | | LUNA2[0.00027238], LUNA2_LOCKED[0.00063555], LUNC[59.31155715], STEP[202.60239002], TRX[.000777], USD[0.00], USDT[0] | | |
| 04635252 | | LUNA2[1.82711576], LUNA2_LOCKED[4.11218497], LUNC[3.58263441], USD[0.00], USDT[0.08241014] | Yes | |
| 04635314 | | FTT[1.55698530], LUNA2[1.15244854], LUNA2_LOCKED[2.59375022], LUNC[251071.90420445], SOL[2.21908703], USD[0.00] | Yes | |
| 04635344 | | ATLAS[0], ETHW[0.00036827], GST[.03710103], GST-PERP[0], LUNA2[0.00034759], LUNA2_LOCKED[0.00081105], NFT [315853746309356435/FTX Crypto Cup 2022 Key #3802][1], TRX[0], TRX-PERP[0], USD[0.60], USDT[0] | | |
| 04635352 | | APE[0], BTC[0], LUA[24.493312], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0026147], MXN[0.00], USD[0.00], XRP[0] | Yes | |
| 04635432 | | ALTBEAR[5819160], ALTBULL[.00315], ASDBEAR[100820000], BALBEAR[47287900], BEAR[1197000], BSVBEAR[5769830], COMPBEAR[101500000], DEFIBEAR[101000], DOGE[.82683776], DOGEBEAR2021[.00508], DOGEBULL[.0978], ENS[.0089], EOSBEAR[3450000], ETHBEAR[207994000], HTBEAR[24710], KNCBEAR[1099800000], KNCBULL[11.488], LEOBEAR[65], LTCBEAR[34100], LUNA2[0.01720047], LUNA2_LOCKED[0.04013444], LUNC[3745.44], MATICBEAR2[8719624.9], MKRBEAR[27690000], THETABULL[4.326], TRX[.005175], USD[0.31], USDT[0.00000001], VETBEAR[25000000], XRPBEAR[714000000], XTZBEAR[3170000000] | | |
| 04635438 | | BRZ[0.00266613], BTC[0], FTT[1.59959779], LUNA2[0.37104563], LUNA2_LOCKED[0.90310647], LUNC[1.24682449], USD[0.00] | | |
| 04635465 | | BTC[.00107672], KIN[2], LUNA2[0.08092862], LUNA2_LOCKED[0.18883345], LUNC[.26070257], RAY[5.43375701], TRX[1], USD[0.00] | | |
| 04635472 | | BTC-MOVE-0426[0], BTC-MOVE-0502[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], LUNA2[0.05119922], LUNA2_LOCKED[0.11946486], LUNC[11148.74], LUNC-PERP[0], TRX[.000777], USD[0.21], USDT[0] | | |
| 04635474 | | GMT[12775.91577773], LUNA2[0.00008505], LUNA2_LOCKED[0.00019845], SOL[.00799572], TRX[.000007], USD[0.57], USDT[0.10489285] | Yes | |
| 04635541 | | BAO[4], BTC[.05023503], ETH[0.05926969], GALA[1016.69819152], KIN[5], LUNA2[0.00011083], LUNA2_LOCKED[0.00025860], LUNC[61542.02468004], SAND[0], SOL[0.00001851], STG[101.18954308], TRX[2033.76538499] | | |
| 04635662 | | AUD[0.16], BTC[0], ETHW[0.00008015], KIN[3], LUNA2[0.00026237], LUNA2_LOCKED[0.00061221], LUNC[57.13377974], MANA[332.59762293], SECO[1.00331768], TRX[1], USDT[0.00235628] | Yes | |
| 04635699 | | AAVE[1.51359552], AKRO[1], BAO[2], DENT[1], KIN[3], LUNA2[0.00029123], LUNA2_LOCKED[0.00067954], LUNC[63.41700276], MXN[1.02], SOL[2.58164028] | Yes | |
| 04635729 | | AVAX[0.40032273], BAO[4], KIN[2], LUNA2[0.03464079], LUNA2_LOCKED[0.08082852], LUNC[.11168022], MXN[0.00], SOL[2.59001031], TRX[4], UBXT[1] | Yes | |
| 04635765 | | LUNA2[0.02176490], LUNA2_LOCKED[0.05078478], LUNC[4739.354804], SOL[3.96], USD[0.00] | | |
| 04635791 | | BAO[1], LUNA2[0.35715537], LUNA2_LOCKED[0.82936847], LUNC[0.00035799], USD[0.00], XRP[2.07322917] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04635803 | | LUNA2_LOCKED[8.17825488], TRX[.000777], USD[0.06], USDT[0] | | |
| 04635913 | | AVAX-0624[0], BTC[.00000296], ETH[0], FTT[0.00003831], LUNA2[0.22701787], MATIC[0], SHIB[161436.46239692], TRX[.000052], USD[0.00], USDT[.00965965] | Yes | |
| 04635944 | | ALGO[101.60046859], APE[4.81428441], AVAX[3.0860861], BNB[0.26636098], BOBA[28.96262574], BTC[0.03193100], CHZ[343.78819716], DOGE[186.89974960], DOT[0], DYDX[2.1187727], ETH[.23371147], FTT[1.2890438], JOE[46.28212203], LINK[3.01457126], LTC[.18250474], LUNA2[0], LUNA2_LOCKED[0.93816651], LUNC[3.59591268], MANA[80.11176328], MATIC[38.71411934], NFT (3741778532828013871The Hill by FTX #43624)[1], PAXG[0.03723720], SHIB[122557.88067114], SNX[1.11879569], USD[397.35], USDT[0], XRP[144.62552453] | | |
| 04635953 | | APT[6], BAO-PERP[0], BNB[0], BTC[0], DOGE[1889.03523924], EGLD-PERP[.97], ETH[0], FLOW-PERP[11.4], FTT[1], GMT[.60127229], GST[0], LUNA2[0.00000569], LUNA2_LOCKED[0.00013328], LUNC[1.23964199], SOL[6.4752091], TRUMP2024[3], USD[-3.04], USDT[0.03283182] | | |
| 04635954 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.09500013], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000777], USD[613.20], USDT[0], USTC-PERP[0] | | |
| 04635968 | | BTC[.0000005], ETC-PERP[0], EUR[0.00], LUNA2[0], LUNA2_LOCKED[5.05565519], LUNA2-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04635992 | | AUD[0.00], BNB[3.93744325], BTC[.02150821], ETH[.00000528], ETHW[.00000528], LUNA2[0.00017449], LUNA2_LOCKED[0.00017382], LUNC[16.22175548], MATIC[217.55054101], SOL[0.00] | Yes | |
| 04636017 | | AVAX[.84026841], BTC[.01328098], DENT[1], ETH[.14887139], ETHW[.14802263], KIN2[1], LUNA2[1.31736678], LUNA2_LOCKED[2.96492191], LUNC[287000.87826323], MXN[0.00], SOL[9.17401377], UBXT[1], XRP[.00066516] | Yes | |
| 04636105 | | FTT[0], LUNA2_LOCKED[0.00000002], LUNC[.0019468], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], USD[0.00000001], USDT[0.00000001], ZRX-PERP[0] | | |
| 04636112 | | AKRO[1], BAO[3], BTC[0], KIN[1], LUNA2[0.00564345], LUNA2_LOCKED[0.01316807], LUNC[1228.87525665], MXN[0.00], USD[0], XRP[0] | Yes | |
| 04636119 | | BAO[1], FB[12.73], LUNA2[0.57395821], LUNA2_LOCKED[1.29701131], NVDA[6.785], USD[-130.54], USDT[0.00] | | |
| 04636156 | | LUNA2[0.00069822], LUNA2_LOCKED[0.00162919], LUNC[152.04], NFT (3773214778843077763/FTX EU - we are here! #6956)[1], NFT (4177146709175480909/FTX EU - we are here! #6824)[1], NFT (4694313764815154945/FTX EU - we are here! #7044)[1], SOL[.00146356], USDT[.00204729] | | |
| 04636157 | | BAO[4], BTC[0.00766018], DOGE[1.02106899], DOT[0.04814192], ETHW[1.09358816], KIN[5], LUNA2[0.00087073], LUNA2_LOCKED[0.00203172], LUNC[189.60528674], MXN[1546.36], SOL[4.08674526], UBXT[1], USDT[0] | Yes | |
| 04636216 | | LUNA2[0.00284351], LUNA2_LOCKED[0.00663487], LUNC[0.00916007], USD[0.35] | | |
| 04636248 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], KSOS-PERP[0], LTC-PERP[0], LUNA2[0.01426897], LUNA2_LOCKED[0.03329427], LUNC[3107.099632], LUNC-PERP[0], MINA-PERP[0], MTL-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 04636307 | | AAVE[8.16387652], ALGO[1163.90209848], BTC[0.30950101], DOGE[2081.39655073], ETH[.98500641], ETHW[.98493253], LINK[93.61882999], LTC[19.94748935], LUNA2[0.23765271], LUNA2_LOCKED[0.55328795], LUNC[53228.88825839], UNI[32.40989939], USD[5725.28], USDT[1.20149926], XRP[5723.54766991] | | |
| 04636415 | | BTC[0], ETH[0], ETHW[0], FTT[1000], SRM[.38598676], SRM_LOCKED[21.45401324], USD[0.00], USDT[0] | | |
| 04636505 | | 1INCH[.03145695], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[9.70634421], LUNA2_LOCKED[22.6481365], LUNC[2113576.888228], MOB-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[84.56], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 04636519 | | AVAX-PERP[0], ICP-PERP[0], KSHIB-PERP[1039], LUNA2[0.00079177], LUNA2_LOCKED[0.00184746], LUNC[172.41], SOL-PERP[0.51999999], USD[-2.05], USDT[179.33309725] | | |
| 04636547 | | LUNA2[0.00454878], LUNA2_LOCKED[0.01061383], USD[758.87], USDT[0.0100000], USTC[.643903] | | |
| 04636548 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-0930[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-0930[0], HT-PERP[0], KNC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003262], LUNC-PERP[0], MANA-PERP[0], MXN[0.00], ONE-PERP[0], SLP-PERP[0], SOL-PERP[0.01], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 04636552 | | ETH[.010398], ETHW[.010398], LUNA2[46.1515216], LUNA2_LOCKED[107.6868837], TRX[.033955], USD[0.03], USDT[1.29762929] | | |
| 04636564 | | BRZ[0], BTC[0], ETH[.00000001], FTT[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005511], USD[0.00], USDT[0] | | |
| 04636585 | | LUNA2[0.00003453], LUNA2_LOCKED[0.00008058], LUNC[7.52], TRX[.001554], USD[0.33], USDT[0.00014747] | | |
| 04636641 | | LUNA2[0.00000009], LUNA2_LOCKED[0.00000021], LUNC[.02043683], MXN[0.00], USDT[0] | Yes | |
| 04636644 | | ATOM[0], AVAX[0], BTC-PERP[0], ETH-PERP[0], FTT[.00000001], LUNA2[0.00000062], LUNA2_LOCKED[0.00000146], LUNC[0.01389897], TRX[0.00562985], USD[0.00], USDT[76291.08699523] | Yes | TRX[.005315] |
| 04636645 | | AMC[3.9992], BNB[.009998], DOGE[.9944], DOGEBEAR2021[26.195], DOGEBULL[748.7485], LUNA2[0.00199272], LUNA2_LOCKED[0.04649969], USD[6.30], USDT[0.00384210], XRP[50] | | |
| 04636690 | | BAO[1], BTC[.00000002], KIN[2], LUNA2[0.08072464], LUNA2_LOCKED[0.18835749], LUNC[26026196], TRX[1], USD[108.08] | Yes | |
| 04636719 | | LUNA2[11.79779155], LUNA2_LOCKED[0.01615495], USD[0.00], USDT[.980062] | Yes | |
| 04636739 | | ETH[.00068464], ETHW[.00068463], LUNA2[0.04967929], LUNA2_LOCKED[0.11591834], LUNC[10817.77], NEAR[1.69966], USD[0.42], USDT[5.16519999] | | |
| 04636740 | | BAO[1], BTC[.00000441], KIN[1], LUNA2[0.02141839], LUNA2_LOCKED[0.04997624], LUNC[4663.9], MXN[0.00], USD[0.00] | Yes | |
| 04636771 | | BTC[0.02866493], BTC-PERP[0], ETH-PERP[0], LUNA2[2.47688375], LUNA2_LOCKED[5.77939542], MANA-PERP[0], SOL[1], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04636863 | | BTC[.0005], ETH[0.73239522], FTT[25], GST[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], USD[0.00], USDT[0] | Yes | |
| 04636866 | | ADA-PERP[17], ATOM[0.93544260], AVAX[0.62214889], AXS[1.11964607], BTC[0.00099977], ETH[.03798556], ETHW[.03798556], FTT[.199962], GALA[39.9924], HBAR-PERP[93], HNT[1.199772], LUNA2[0.00041737], LUNA2_LOCKED[0.00097388], LUNC[0.38244494], RAY[3.02255279], SHIB[199848], SOL[0.27398800], USD[-1.65], USDT[53.81579644], ZIL-PERP[0] | | SOL[.269588] |
| 04636868 | | LUNA244.61168759], LUNA2_LOCKED[104.0939377], USD[1361.22] | | |
| 04636936 | | AVAX[130.2], LUNA2[0.06826962], LUNA2_LOCKED[0.15929580], USD[0.00], USDT[0.00000069], USTC[9.063896] | | |
| 04636946 | | AKRO[0], ANC[0], APE[0], AVAX[0], BAO[0], BNB[0], BTC[0], BTT[0], CEL[0], EDEN[0], ETH[0], FTM[0], GMT[0], LUNA2[0.14547396], LUNA2_LOCKED[0.33933685], LUNC[0.46889342], MATIC[0], MSTR[0], MXN[0.00], SHIB[0], SOL[0], SOS[0], SWEAT[0], USD[0.00], USDT[0], WNDR[0], XRP[0] | Yes | |
| 04637034 | | AVAX[.08555], CRO[9000], CRV[95.503258], DOT[40.052437], ENJ[.288453], ETH[.204753], ETHW[.494753], HNT[.083432], LUNA2[3.46429556], LUNA2_LOCKED[8.08335631], LUNC[13.059454], MANA[400.952925], NEAR[30.9905], OMG[.22154], SAND[210.244951], SHIB[77403.0264], SOL[2.412864], TRX[9000.569734], USD[0.01], USDT[686.41393580] | Yes | |
| 04637065 | | ATOM[0], BNB[0], BTC[0], CEL[0], CHZ[0], CRV[0], DOGE[0], DOT[0], ETH[0], ETHW[0], FTT[0], GRT[0], KIN[1], LRC[0], LTC[0], LUNA2[0.33312834], LUNC[1.07023923], MATIC[0], MKR[0], MXN[0.00], SHIB[0], SNX[0], SPA[0], TRX[8], UNI[0], USD[0.00], WAVES[0], XRP[735.99360597], YFI[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04637097 | | APE-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.15105540], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00237749], LUNA2_LOCKED[0.00554748], LUNA2-PERP[0], LUNC-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[.001595], TRX-PERP[0], USD[-0.29], USDT[29.35214907], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 04637157 | | ATOM[16.29856272], AVAX[.00004694], BTC[.0000008], DOT[.00027147], ETH[.00000471], FTT[0.05236803], LUNA2[4.86161156], LUNA2_LOCKED[10.9478479], NFT [439302850467944072/Austin Ticket Stub #747][1], USD[1.09], USDT[0], USTC-PERP[0] | Yes | |
| 04637170 | | BAT[3373], BCH[4.12745806], BTC[1.62227077], BTC-PERP[0], ENS[205.80075535], ETH[2.11148679], ETHW[2.02666419], FIL-PERP[254.7], FLOW-PERP[0], FTT[290.47175644], GAL[328.7016435], LTC[.24308575], LUNA2[0.05402795], LUNA2_LOCKED[0.12606521], LUNC[11764.7], MANA[.54019979], MAPS[1572], SOL[75.46103451], STG[2338.01169], STSOL[.00494171], TRX[4.17011335], USD[ -23250.34], USDT[0.65238062], WAXL[907.004535] | | BCH[4.111343] |
| 04637339 | | AVAX[.005], BTC[.20023273], ETH[0], IP3[0], LUNA2[0.00710569], LUNA2_LOCKED[0.01657994], MATIC[0], NFT [370237977418053108/FTX Crypto Cup 2022 Key #3327][1], NFT [433189188375049614/The Hill by FTX #8802][1], SOL[0.15016126], TSLA[1.0298784], USD[168.75], USDT[0], USTC[1.00584500] | Yes | |
| 04637419 | | AAVE[0.32145993], ETH[0.02205676], ETHW[0.02199890], GMT[.99563], LUNA2[0.00152295], LUNA2_LOCKED[0.03355356], SOL[0.57814996], USD[0.00] | | ETH[.02203], SOL[.00773052] |
| 04637446 | | BAO[8], BTC[.00829647], ETH[.11360542], ETHW[.11248731], FTM[42.5819746], KIN[2], LUNA2[0.10374905], LUNA2_LOCKED[0.24208113], LUNC[.33449666], RSR[1], TRX[1], USD[4.87] | Yes | |
| 04637468 | | GMT-PERP[0], LUNA2[0.00000002], LUNC[.005515], SOL-PERP[0], TRX[.001594], USD[0.68], USDT[232.06190700] | Yes | |
| 04637470 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 04637545 | | ETH[26.35125523], ETHW[24.22264995], FTT[26.99487], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[1900], RAY[15.65943666], TRX[.00014], USD[4.76], USDT[17299.45884977] | Yes | |
| 04637590 | | APE-PERP[0], ATOM-PERP[0], BTC[.00239952], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[.06033211], GMT-PERP[0], LUNA2[0.12997849], LUNA2_LOCKED[0.30328314], LUNC-PERP[0], REEF-PERP[0], SOL[1.33752651], USD[80.86], USDT[0.00368027], ZIL-PERP[0] | Yes | |
| 04637612 | | AKRO[1], BAO[3], BRZ[0], FTT[10.00007686], KIN[2], LUNA2[0.01503645], LUNA2_LOCKED[0.00368335], LUNC[343.73921704], RSR[1], TRX[.000039], USDT[0.00339011] | Yes | |
| 04637693 | | BNB[.5388], CRO[659.868], DOT[12.4975], ETH[.04999], ETHW[.04999], FTT[3.4993], LUNA2[0.45914596], LUNA2_LOCKED[1.07134057], LUNC[99980], USD[24.96], USD[12.56] | | |
| 04637752 | | GST[0], LUNA2[0.00699097], LUNA2_LOCKED[0.01631226], LUNC[.00878], SOL[0], USD[0.00], USDT[0.00000011], USTC[.9896] | | |
| 04637755 | | AGLD[.29899039], AKRO[10], BAO[83], BTC[.00000029], DENT[15], DOGE[.00966953], ETH[.00004586], ETHW[1.32496891], GRT[1], KIN[82], KNC[.00012646], LUNA2[0.00001194], LUNA2_LOCKED[0.00002786], LUNC[1030497.78606054], MATIC[.00067114], RSR[3], SHIB[17.69428487], SLP[.00025688], SOL[.00096388], SXP[1], TRU[1], TRX[2], UBXT[17], USD[0.00], USDT[0.00000001], WAVES[.00002779], XRP[.94305897] | | |
| 04637770 | | APE[.09996], BTC[2], LDO-PERP[0], LUNA2[1.98461503], LUNA2_LOCKED[4.63076841], USD[ -0.61], USDT[0.00000071] | | |
| 04637792 | | AAVE-0930[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0.00000078], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], ETH-PERP[0], HT-PERP[0], KSHIB-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0082358], LUNC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRN-PERP[0], STMX-PERP[0], USD[0.01], VET-PERP[0], XEM-PERP[0] | | |
| 04637815 | | ETHW[.0189962], FTT[0.04606662], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00424], USD[0.00], USDT[0.00164641] | | |
| 04637826 | | BTC[0], ETH[.00000001], ETHW[.02099601], LUNA2[0.32014735], LUNA2_LOCKED[0.74701050], LUNC[.00016168], USD[0.17] | | |
| 04637974 | | DOGE[.6876], DYDX-PERP[1487.4], JASMY-PERP[406300], LUNA2[0.31518529], LUNA2_LOCKED[0.73543235], LUNC[68632.261924], SHIB[4644.57223001], SLP[135447.102], SOL[.000572], TONCOIN[3655.06532], TRX[.000011], USD[ -1103.43], USDT[4499.91009959], VGX[.7146] | | |
| 04638011 | | APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], GLMR-PERP[0], IOST-PERP[0], LUNA2[0.05495354], LUNA2_LOCKED[0.12822493], LUNC[1966.25], LUNC-PERP[0], MTA-PERP[0], SAND-PERP[0], SOL-0624[0], TONCOIN-PERP[0], USD[0.00], USDT[0.08841061], ZIL-PERP[0] | | |
| 04638112 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003736], USD[0.00], USDT[0.39694225] | | |
| 04638728 | | DOT[0], LTC[0.00002108], LUNA2[1.95290271], LUNA2_LOCKED[4.39528654], MATIC[0], SGD[0.00], TRX[0], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 04638795 | | LUNA2[7.70571922], LUNA2_LOCKED[17.98001152], USD[1.74], USTC[1090.7818] | | |
| 04638840 | | BAO[1], BTC[.00000001], ETH[.00000008], ETH-PERP[0], ETHW[.00000008], GBP[0.00], KIN[4], LUNA2[0.01344603], LUNA2_LOCKED[0.09647407], LUNC[.13329779], RSR[1], UBXT[1], USD[40.30], USDT[0.00094027] | Yes | |
| 04638928 | | BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNA2_LOCKED[36.41130647], USD[593.86], USDT[.005602] | | |
| 04639035 | | BNB[0], BTC[0.00000001], LUNA2[5.82567697], LUNA2_LOCKED[0.50323576], USD[0.35], USDT[0.00009941], USTC[31.12886837] | Yes | |
| 04639056 | | ANC[287.826], BTC[0.10688089], BULL[4.35157049], CEL[494.70872], DOGE[1956.622514], ETHBULL[.126926], FTT[85.56986624], GAL[3.08826], GARI[406.6776], GMT[449.451364], GST[2106.8405104], LUNA2[7.67265282], LUNA2_LOCKED[17.90285659], LUNC[638368.01874784], MATIC[67.71431952], SHIB[3324436.6], SOL[15.49426478], SOS[285459822], SWEAT[862.9558], USD[2240.25], USDT[0], USTC[671.11507695] | | |
| 04639078 | | LUNA2[0.00050618], LUNA2_LOCKED[0.00118109], LUNC[110.22249779], USD[0.00] | | |
| 04639114 | | FTT[.00000422], SRM[2.14856291], SRM_LOCKED[54.01143709], USD[0] | | |
| 04639157 | | ANC[.5], APT[.000775], CHZ[.8826], ETH[0], FTT[1500.63789801], SOL[.01684413], SRM[.77390346], SRM_LOCKED[53.70609654], SWEAT[.076], TRX[.000799], TRY[3608.41], USD[0.00], USDT[14855.21153104] | | |
| 04639371 | | BAO[2], KIN[1], LUNA2[0.00004848], LUNA2_LOCKED[0.00011313], LUNC[10.5579068], TONCOIN[57.83216314], USDT[52.83496700] | Yes | |
| 04639380 | | AMC-0624[0], DOGE[0], DOGEBULL[510.565039], FTT[0.22695056], LUNA2_LOCKED[68.53760918], LUNC-PERP[0], NFT [361826896933719752/The Hill by FTX #36573][1], NFT [566004626550850947/FTX Crypto Cup 2022 Key #20589][1], SHIB[291207603.22620230], SHIB-PERP[0], SUN[.0000987], USD[140.24], USDT[0], USTC-PERP[0], XRP[699.45333007], XRPBULL[318.47] | Yes | |
| 04639445 | | ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00008355], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNA2[3.85668647], LUNA2_LOCKED[8.99893511], LUNC[839801.6], SOL-PERP[0], SUSHI-PERP[0], TRX[.002332], TRX-PERP[0], USD[0.00], USD[165.40493511], XMR-PERP[0] | | |
| 04639705 | | APE[.07788], APE-PERP[0], BTC-PERP[0], GMT-PERP[0], LUNA2[0.34292214], LUNA2_LOCKED[0.80015168], LUNC[74672.02], LUNC-PERP[0], USD[ -4.50], USDT[0], XRP[.416892] | | |
| 04639737 | | AAVE[0.51241973], AKRO[1], APE[16.03416535], AVAX[0], BAO[8], BCH[0], DENT[2], DOGE[685.13173869], DOT[0], DYDX[42.53700763], ETH[0], ETHW[118.46105949], FTT[0], GMT[108.14450699], GRT[1], KIN[4], LUNA2[2.02450183], LUNA2_LOCKED[4.55643044], LUNC[0], MANA[0], RSR[1], SHIB[2861605.82636125], SLP[0], SOL[1.64417899], TRX[1], UBXT[2], USD[0.00418356], USTC[0], XRP[0] | Yes | |
| 04639747 | | GAL[0], LUNA2[0.00011157], LUNA2_LOCKED[0.00026033], LUNC[24.29514000], USD[0.00], XRP[33.43401303] | | |
| 04639763 | | AAVE[0.00599774], BAO[1], BTC[0.00004620], ETH[0.00032606], ETHW[0.00032606], FTT[25.29554469], KIN[1], LINK[.05823865], LUNA2[0.00004459], LUNA2_LOCKED[0.00001071], LUNC[1.00030131], SOL[.00495428], TRX[.00311], USD[6804.77], USDT[7472.15112297] | Yes | |
| 04639787 | | BTC[0], FTT[167.78699426], GENE[963.33545322], LUNA2[0.00390671], LUNA2_LOCKED[0.00932567], NFT [300256816830767461/FTX Crypto Cup 2022 Key #16975][1], TRX[.000027], USD[101.89], USDT[9926.75113365], USTC[.565755] | | |
| 04639834 | | BNB[.53850768], BTC[0.02002172], BTC-PERP[0], ETH[0.18903905], ETH-PERP[0], ETHW[.06681205], FTT-PERP[0], GST-PERP[0], LUNA2[1.51066315], LUNA2_LOCKED[3.50268688], LUNC[330466.95168065], STEP-PERP[0], TRX[0], TRX-PERP[0], USD[172.38], USDT[0.00030862], USTC[.80192074] | Yes | |
| 04639860 | | BTC[.01064215], LUNA2[0.09183447], LUNA2_LOCKED[0.21428043], LUNC[19997.15], USD[3501.42] | Yes | |

FTX Trading Ltd.

Case 22-11068-JTD Doc 6307 Filed 01/23/24 Page 152 of 154

In re: FTX Trading Ltd., et al. Schedule G-6 Non-priority Unsecured Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04640028 | | LUNA2[0.03049187], LUNA2_LOCKED[0.07114770], LUNC[6639.67], TRX[.000001], USDT[0.00] | Yes | |
| 04640051 | | ANC-PERP[0], CEL-PERP[0], FTT[0.01683548], LUNA2[0.00307888], LUNA2_LOCKED[0.00718406], LUNC[.006541], LUNC-PERP[0], TSLA-0624[0], USD[0.00], USDT[101.25000000], USTC[.435827], USTC-PERP[0] | | |
| 04640121 | | BAO[3], LUNA2[0.02696913], LUNA2_LOCKED[0.06292798], LUNC[.08687807], USD[11.45] | | |
| 04640134 | | ALGO[.30302475], BTC[.00002426], ETH[.00032819], ETHW[.00032819], EUR[1.05], FTT[.021756999], LINK[.20045019], LUNA2[0.00191528], LUNA2_LOCKED[0.00446899], LUNC[.00616987], SOL[.00706178], STEP[6.37489266], USD[0.22] | Yes | |
| 04640138 | | ADA-0624[0], AVAX-0624[0], AVAX-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT[97.65633997], LUNA2[7.60313824], LUNA2_LOCKED[17.74065591], LUNC[24.49266478], LUNC-PERP[0], NEAR-PERP[0], SOL-0624[0], SOL[21.49591909], SOL-PERP[0], USD[0.00] | | |
| 04640150 | | RAY[44.07287943], SRM[46.38803499], SRM_LOCKED[.18328769] | Yes | |
| 04640214 | | AMPL[0.04694004], BTC[0], ETHW[.00045], FTT[3.57788416], HT[.09806951], IMX[.04983567], KIN[7649.60733703], LUNA2[0.30696133], LUNA2_LOCKED[0.71624312], TRX[.54349], USD[0.03], USDT[0] | Yes | |
| 04640334 | | CEL[0], LINA[105.63937736], LUNA2[0.00125264], LUNA2_LOCKED[0.00292283], LUNC[272.76618624], USD[0.00] | Yes | |
| 04640550 | | APT[.0000928], AVAX[.00002315], BNB[.00000079], GMT[.00000064], LTC[.00005759], LUNA2[0.00003331], LUNA2_LOCKED[0.00077774], LUNC[7.2552644], MATIC[.00000001], SOL[.00000001], TRX[.000104], USD[26.63], USDT[0.00467233] | | |
| 04640635 | | BRZ[0], LUNA2[1.99913773], LUNA2_LOCKED[4.66465470], LUNC[8.44], USDT[0] | | |
| 04640655 | | LUNA2[0.00228700], LUNA2_LOCKED[0.05533634], LUNC[498], USDT[0.00001780] | | |
| 04640669 | | FTM[785], LUNA2[6.47236362], LUNA2_LOCKED[15.10218178], LUNC[20.85], SOL[17.83571605], TRX[.000777], USD[0.38], USDT[0.23837237] | | |
| 04640722 | | AKRO[1], BAO[6], DENT[1], DOGE[.00411086], ETH[.00000013], ETHW[.00000013], KIN[7], LUNA2[0.38900572], LUNA2_LOCKED[0.90050466], MXN[0.00], TRX[1], UBXT[2], USTC[56.36145756], XRP[.00051559] | | |
| 04640768 | | BTC[0.00003887], LUNA2[0], LUNA2_LOCKED[6.47189784], RUNE[.024152], USD[3.80], USDT[0] | | |
| 04640834 | | AKRO[1], FTM[.00252077], GBP[0.53], LUNA2[0.02130185], LUNA2_LOCKED[0.04970432], LUNC[.06867384], USD[0.00] | Yes | |
| 04640842 | | LUNA2[6.25995551], LUNA2_LOCKED[14.60656287], LUNC[22.525244], SOL[36.4787], USDT[454.87405504] | | |
| 04640851 | | FB[.00069324], LUNA2[0.08849544], LUNA2_LOCKED[0.20648938], LUNC[3887.19], TSLA[.0099601], USD[-0.05], USDT[0.00000020], USTC[10] | Yes | |
| 04640911 | | APE-PERP[0], APT-PERP[0], AURY[.9878], BAND[.07654], BTC-PERP[0], FTT[26.19476], GENE[.02384], GMT-PERP[0], LDO[.276], LDO-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0072275], LUNC-PERP[0], NEAR-PERP[0], NFT[541566124294844782/FTX Crypto Cup 2022 Key #9165][1], SOL[.009998], TRX[.000797], USD[0.00], USDT[0.20668881], USTC-PERP[0] | | |
| 04640950 | | BAO[1], BTC[0.00000230], ETH[.00000501], ETHW[.00073535], FTT-PERP[0], LINK[.0050697], LUNA2[1.45976016], LUNA2_LOCKED[3.28754244], MATIC[.25542543], USD[56.08], USDT[.0000501], USTC[206.73802152] | Yes | |
| 04640986 | | AKRO[1], BAO[8], BTC[0], DENT[1], ETH[0.00000008], GALA[0], KIN[8], LUNA2[0.08142091], LUNA2_LOCKED[0.18998214], LUNC[0.26250684], MXN[0.00], SOL[0], UBXT[2] | | |
| 04640990 | | KIN[1], LUNA2[0.27052316], LUNA2_LOCKED[0.62939541], LUNC[.86972635], USD[105.91] | Yes | |
| 04641046 | | ADA-PERP[0], BNB[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNA2[0], LUNA2_LOCKED[0], LUNC[.00000001], MATIC-PERP[0], NFT[330502023514575412/FTX EU - we are here! #241468][1], NFT[557284639276065490/FTX EU - we are here! #241386][1], NFT[557457419347565981/FTX EU - we are here! #241464][1], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 04641057 | | GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], LUNC[.00248], USD[0.00] | | |
| 04641096 | | APE-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.01377713], LUNA2_LOCKED[0.03214604], LUNC[3000], LUNC-PERP[0], NFT[347549558569857673/FTX EU - we are here! #223903][1], NFT[459079653438911780/FTX EU - we are here! #223889][1], NFT[487593271675624418/FTX EU - we are here! #223880][1], SRN-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 04641183 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00034225], LUNA2_LOCKED[0.00079858], LUNC[74.5258374], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[767.56], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04641261 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00000196], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.19488904], LUNA2_LOCKED[2.78807443], LUNC[260189.6047704], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 04641449 | | BNB-PERP[0], BTC[0.00009346], BTC-PERP[0], ETH[0.30046149], ETH-PERP[0], FTT[25.56043906], GMT-PERP[0], GST-PERP[0], LUNA2[0.46798455], LUNA2_LOCKED[1.07278862], LUNC-PERP[0], NEAR-PERP[0], NFT[288493845842122330/Japan Ticket Stub #886][1], NFT[297250709490032773/Monza Ticket Stub #1445][1], NFT[308214462557381655/FTX EU - we are here! #109819][1], NFT[344774366731473166/FTX EU - we are here! #109962][1], NFT[399556086328796508/Baku Ticket Stub #1464][1], NFT[444736891912551835/The Hill by FTX #7405][1], NFT[473138321768012887/FTX Crypto Cup 2022 Key #15747][1], NFT[477978107616402889/FTX EU - we are here! #110061][1], NFT[505971116234709320/Monaco Ticket Stub #668][1], NFT[511713882676784957/Montreal Ticket Stub #529][1], NFT[555537995318247931/France Ticket Stub #1776][1], TRX[.000016], USD[166.96], USDT[0], XRP-PERP[0] | Yes | |
| 04641524 | | BAO[2], KIN[1], LUNA2[2.42565055], LUNA2_LOCKED[5.65985130], LUNC[7.81396366], USD[0.00] | | |
| 04641543 | | AKRO[3], APE[2.11188684], ATOM[4.99905], AUDIO[1.00151708], AVAX[4.199202], BAO[22], BNB[4.17326995], BTC[0.00061119], DENT[4], DOT[38.192742], ETH[1.14915044], ETHW[1.1488804], GMT[27.30896661], KIN[20], LUNA2[0.10128634], LUNA2_LOCKED[0.23633479], LUNC[22055.3143817], NEAR[8.3], RSR[2], SOL[3.64894946], SXP[1.00117875], TRU[1], TRX[2], UBXT[2], UNI[11.298898], USD[33.94], USDT[0.0000002], XRP[328.22153484] | Yes | |
| 04641555 | | ALGO[18.38027403], ATOM[0], AUD[0.30], BTC[0.00204600], CAD[18.38], CHF[16.05], CHZ[220.36888272], DOT[4.70652991], ETH[0.02449356], ETHW[0], EUR[15.08], GALA[0], GBP[14.05], LINK[1.21422395], LTC[0], LUNA2[0.12407060], LUNA2_LOCKED[0.28947698], LUNC[0], MKR[0.00830623], MXN[0.00], PAXG[0.06322124], REEF[0], SHIB[0], TRX[0], USD[14.94], USDT[0], USTC[0], XRP[62.24123767] | | |
| 04641560 | | AVAX[1.69986], BTC[0.0000963], BTC-PERP[0], DOT[5.49938], ETH[.0007581], ETH-PERP[0], LINK[79.13594970], LUNA2[0], LUNA2_LOCKED[0.52847686], LUNC-PERP[0], MATIC[0], SOL[.008], USD[2205.53] | | |
| 04641566 | | LUNA2[0.08535357], LUNA2_LOCKED[0.19915833], LUNC[18585.92], TRX[.000777], USDT[0.00409233] | | |
| 04641662 | | BRZ[0.00232266], LINA-PERP[0], LUNA2[0.21080983], LUNA2_LOCKED[0.49188961], LUNC[45904.2857551], RSR-PERP[0], USD[0.00] | | |
| 04641671 | | LUNA2[0], LUNA2_LOCKED[1.16393900], USD[0.02] | | |
| 04641691 | | LUNA2_LOCKED[0.00000001], LUNC[.001668], SOL[.009288], USD[168.01] | | |
| 04641788 | | APE-PERP[0], AUD[-96.42], ETC-PERP[0], FLOW-PERP[0], LUNA2[23.16740929], LUNA2_LOCKED[54.05728835], LUNC[5044752.149832], ONE-PERP[0], USD[0.00], XLM-PERP[0], XMR-PERP[0] | | |
| 04641928 | | ADA-PERP[0], ALGO-0930[0], ALGO-PERP[0], ANC-PERP[0], APE[.00000541], APE-PERP[0], APT-PERP[0], ATOM-0624[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CRO-PERP[0], DOT[.00000219], DOT-PERP[0], ENS-PERP[0], ETH[.00000484], ETHW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000076], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-1230[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00015869], LUNA2_LOCKED[0.00037029], LUNA2-PERP[0], LUNC[.00051123], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS[.05], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000372], SOL-PERP[0], SUSHI-PERP[0], SWEAT[.000056934], TRX[.001555], UNI-PERP[0], USD[-0.01], USDT[0.00089783], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.03205902], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04641943 | | ADABULL[22.996067], AMC[4.099221], DOGEBEAR2021[.0981], DOGEBULL[1776.865182], ETHBEAR[28998860], LINKBULL[99.981], LUNA2[0.01078443], LUNA2_LOCKED[0.02516368], LUNC[106489.9664451], SHIB[73286377], SLV[1.599753], THETABULL[29.9943], TRX[11.67115814], USD[168.64], XRP[532.1493], XRPBEAR[999810], XRPBULL[149571.595] | | |
| 04642035 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHE-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.48766588], LUNA2_LOCKED[0.42532372], LUNC[100203.7159139B], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0624[0], OKB-PERP[0], OMG-0624[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0624[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-2.48], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04642060 | | ADA-PERP[23], AKRO[1], ALICE[1.45643174], ANC[5.99025859], APE[1.04161866], ATOM[.38438614], AXS[.45383325], BAO[10], BCH[.04670529], BIT[10.19158336], BTC[.0002267], COMP[.0088473], ETH[.00232105], FTM[6.06045724], FTT[.5893903], KIN[6], LUNA2[0.00006405], LUNA2_LOCKED[0.0014945], LUNC[13.94747558], MTA[6.86487556], MXN[0.00], SAND[2.72053204], UBXT[2], USD[-9.48], USDT[0.00000001], XRP[92.29769490] | Yes | |
| 04642073 | | BTC[.0005], GENE[.09944], GOG[126], LUNA2[0.05586534], LUNA2_LOCKED[0.13035247], LUNC[.179964], USD[129.07], USDT[0.04141662], VETBEAR[2900000], XRP[114.988] | | |
| 04642156 | | AVAX[2.51242104], BAO[5], BTC[.01106424], DOGE[393.06349916], DOT[10.43694312], KIN[3], LUNA2[0.75737369], LUNA2_LOCKED[1.70457777], LUNC[2.35565411], SOL[1.04302728], USD[0.00] | Yes | |
| 04642215 | | BAO[1], BTC[0], EUR[0.00], KIN[1], LUNA2[0.09902692], LUNA2_LOCKED[0.02106281], LUNC[0.01795179], MXN[0.00] | Yes | |
| 04642309 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], EOS-PERP[0], ICX-PERP[0], KNC-PERP[0], LUNA2[0.00571885], LUNA2_LOCKED[0.01334398], LUNC[.0093249], LUNC-PERP[0], TRX[.000974], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[.809525], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 04642331 | | BNB[0], LUNA2[0.00814576], LUNA2_LOCKED[0.01900677], LUNC[1773.756548], TRX[0.00233200], USD[0.00], USDT[0.00000011] | | |
| 04642353 | | ALGO[91.77733996], ARKK[.45726946], BAO[2], GBP[0.00], KIN[5], LUNA2[0.41470227], LUNA2_LOCKED[0.96763864], LUNC[1.33591729], NEAR[7.61593711], USD[0.26] | | |
| 04642500 | | BNB[.00005917], LUNA2[0.00000040], LUNA2_LOCKED[0.00000093], LUNC[0.08759720], RUNE[0.00219988], SOL[0], TRX[.000066], USD[-0.01], USDT[0] | | |
| 04642571 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0058417], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-0693[0], SOL[0.00101688], SOL-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[.0017531], USD[2.82], USDT[.008586], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04642754 | | ATOM[0], AVAX[0], AXS[0], BTC[0.03100000], DOGE[0], DOT[0], ETH[0], ETHW[0], FTT[5.95065473], LINK[0], LTC[0], LUNA2[0.28418259], LUNA2_LOCKED[0.66309272], LUNC[0], MATIC[0], SAND[0], SOL[1.21740877], SUSHI[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 04642756 | | BAO[1], BTC[0], DOT[0], ETH[0.01427899], ETHW[0], LUNA2[0.00000444], LUNA2_LOCKED[0.00001037], LUNC[0.96800258], MATIC[0], MXN[0.00], XRP[0] | | |
| 04642800 | | BAO[2], KIN[3], LUNA2[0.76744545], LUNA2_LOCKED[1.79070605], LUNC[2.47224022], SHIB[760491.55145929], TRX[2043.8906166], UBXT[1], USD[0.01], XRP[479.8325845] | | |
| 04642927 | | AAVE[0.00913966], APE[10.09813857], ATOM[.095], AUDIO[85.4], AVAX[.04558991], AXS[14.29900478], BADGER[17.92], BNB[.14], BTC[.12171089], C98[158.9706963], CHZ[400], DOT[.02550107], DYDX[.062], ENJ[2728.48149], ENS[45.93755405], FTM[.4816], FTT[.01865461], GALA[8.96678], GMT[135.9498704], LDO[.94813], LTC[3.203], LUNA2_LOCKED[775.9264298], LUNC[0], MATIC[1177.768713], NEAR[0.12426811], OMG[.18], REN[.8700685], SAND[263.94984], SHIB[137965965], SOL[.00613733], SRM[.1600069], USD[499.21], USDT[3377.59632048] | | |
| 04643003 | | ALGO[.0000394], AUD[0.00], AVAX[0], BAO[0], BNB[0], BTC[0], DOGE[0], ETH[0], GALA[0], LUNA2[0.13721545], LUNA2_LOCKED[0.32013730], LUNC[14661.05068767], MATIC[0], MXN[0.00], SHIB[2158.22239508], SOL[2.45032496], USDT[0], USTC[.74980802], XRP[0] | Yes | |
| 04643078 | | AVAX[22.4955], ETH[.0028946], ETHW[.0028946], GENE[270.04598], GOG[13418.3306], LUNA2[0.00008890], LUNA2_LOCKED[0.00020745], LUNC[19.36], NEAR[87.78244], USD[1.62], USDT[0.00000001] | | |
| 04643093 | | AKRO[2], ANC[2.3853194], BAO[5], DOGE[4.11209137], ETH[.00003704], ETHW[.00003704], KIN[6], LUNA2[0.07232566], LUNA2_LOCKED[0.16875987], LUNC[.23318078], MXN[2.97], RSR[3], TRX[1], UBXT[1], USDT[0.00000022] | Yes | |
| 04643116 | | APE[0], BNB[0], BTC[0.00013572], DOT[0], ETH[.00209976], ETHW[.00207238], FTM[.76835449], GMT[.2382223], LUNA2[0.00000043], LUNA2_LOCKED[0.00000101], NVDA[0], PAXG[0.00007955], SOL[0], STETH[0], TSLA[0.00000001], TSLAPRE[0], TWTR[0], USD[0.00] | Yes | |
| 04643118 | | AVAX[0], BTC[0], ETH[0.00000001], ETHW[0.00000001], LUNA2[0.02149305], LUNA2_LOCKED[0.05015046], LUNC[0], NVDA[0], SOL[0], USD[0.00], USDT[0], USTC[0], XRP[0] | Yes | |
| 04643142 | | AAVE[.33950265], AKRO[8], APE[2.68215975], AVAX[2.47595811], BAO[7], BNB[.22151065], BTC[.02834079], DENT[1], DOT[13.08983358], ETH[.17304157], KIN[11], LUNA2[0.58895382], LUNA2_LOCKED[1.32925824], LUNC[1.83696163], MATIC[52.58664836], MXN[0.01], RSR[1], TRX[936.23208127], UBXT[8], USD[3.72], XRP[303.32035832] | Yes | |
| 04643190 | | LUNA2[0.00303229], LUNA2_LOCKED[0.00707535], LUNC[0097682], SOL[.0187574], TRX[.001554], USD[0.00], USDT[0.00000002] | | |
| 04643222 | | LUNA2[0.00918475], LUNA2_LOCKED[0.02143109], LUNC[2000], TRX[.9918], USDT[0.89389450] | | |
| 04643247 | | ETH[0], FTT[150.02083227], USD[0.01] | | |
| 04643296 | | AKRO[2], LUNA2[0.00073526], LUNA2_LOCKED[0.00171562], LUNC[160.10586363], USD[0.00] | | |
| 04643312 | | ALPHA[120.26088897], APE[2.14624888], ATOM[8.28235995], AVAX[3.01531478], AXS[9.05796209], BAL[6.5467296], BRZ[-0.01435932], BTC[0.16497364], COMP[.67685], DYDX[10.6692864], ENJ[60.21278903], ETH[.71985523], ETHW[.28489373], GALA[981.761683], GENE[32.72353504], GOG[990.29424369], HNT[5.09818], IMX[158.74168087], LINK[33.72212249], LTC[0.87375960], LUNA2[0.85186998], LUNA2_LOCKED[1.98769663], LUNC[95.80225777], MANA[61.32292786], MATIC[283.28846358], MKR[0.02631442], NEAR[5.26347725], REEF[5567.60695844], SAND[102.11353902], SHIB[1984126.98412698], SNX[19.41897554], SOL[2.61880569], TRX[327.7425474], UNI[10.43174524], USD[12.26], USDT[0.00018203], WAVES[25.13097506], YFI[0.00265740] | | |
| 04643434 | | AVAX[.39956], BNB[.02978], BTC[0.05211902], ETH[.26182576], ETHW[.26182576], FTT[.1997], LUNA2[1.69458751], LUNA2_LOCKED[3.95403754], LUNC[369000], SOL[.059582], USD[0.00] | | |
| 04643488 | | BTC[0.00000010], CRO[2.36636778], ETH[.00000148], LUNA2[0.00225570], LUNA2_LOCKED[0.00535665], NFT [326000739989690776/FTX EU - we are here! #125945][1], NFT [393041340558831597/The Hill by FTX #3608][1], NFT [500831856154662777/FTX EU - we are here! #129894][1], NFT [552907875471117098/FTX EU - we are here! #129828][1], TSLA[.00900012], USD[0.36], USDT[544.52059996] | | |
| 04643503 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0.15948640], LUNA2_LOCKED[0.37213494], LUNC[27333.89840705], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.96], ZIL-PERP[0] | | |
| 04643511 | | AKRO[1], ALPHA[1], BAO[1], DENT[3], GMT[0], GRT[1], KIN[3], LUNA2[18.68775648], LUNA2_LOCKED[18.80403784], RSR[5], SOL[0], TOMO[1.00522825], TRX[4], USD[0.00], USDT[1183.26882223] | Yes | |
| 04643533 | | LUNA2[2.46134222], LUNA2_LOCKED[5.74313186], USD[37.37] | | |
| 04643608 | | ETHW[.00069525], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004624], TRX[.001567], USD[0.00], USDT[0] | | |
| 04643623 | | LUNA2[2.96707055], LUNA2_LOCKED[6.92316462], LUNC[9.558088], SHIB[47457961], USD[1.36] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04643679 | | APE[7.48442], AVAX[.99981], BTC[0.01074031], ETH[.07984249], ETHW[.08093825], GMT[35.94167], KIN[1], LUNA2[0.13331115], LUNA2_LOCKED[0.31105937], LUNC[1.9694243], MATIC[72.76174], SOL[.4597492], USD[0.46], USDT[0.00165314], XRP[.06771703] | Yes | |
| 04643714 | | DOGE[217.01530009], ETH[0.00477304], ETHW[0.00474725], GAL[1.74928613], LUNA2[0.08332830], LUNA2_LOCKED[0.19443271], LUNC[0.26892309], USD[0.00], USDT[0] | | ETH[.004707] |
| 04643719 | | BNB[0.00000001], BTC[0], ETH[0], GMT[0.00000032], LTC[0], LUNA2[0.00040263], LUNA2_LOCKED[0.00009948], LUNC[9.28408863], MATIC[0.0000049], SHIB[.00040644], SOL[0], TRX[0.00007200], USDT[0.00000296] | | |
| 04643751 | | AUD[0.00], LUNA2[0.00090012], LUNA2_LOCKED[0.00231029], TRX[1], USTC[.14015709] | Yes | |
| 04643826 | | AAVE[0], APE[0.61356141], ATOM[0], AXS[0], CHZ[0], DOGE[0], ETH[0], FTM[.00010114], GMT[0], LUNA2[0.21561741], LUNA2_LOCKED[0.50195864], LUNC[1.01646347], RSR[0], SLP[0], SOL[0.00719581], TRX[0], USD[0.00] | Yes | |
| 04643875 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00010000], BTC-064[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINK-0624[0], LINK-PERP[0], LTC-PERP[0], LUNA24.95883604], LUNA2_LOCKED[11.57061745], LUNC[1079796.99], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[13.65], USDT[13.84771129], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 04643938 | | AKRO[1.9724083], ALCX[.00009351], ALPHA[2], ANC[.17577608], ASD[.09031024], AUDIO[1], BAO[1], BTC[0.00004420], CEL[.0925046], CONV[4.188], COPE[.64324021], CQT[.88686071], DENT[1], DMG[.0654752], DOGE[1661.21486545], ETH[.00079339], ETHW[.51374166], GARI[.9684], GBP[0.24], LINK[.00070568], LUNA2[4.77275994], LUNA2_LOCKED[10.74177771], LUNC[1039791.17310193], MATH[.01004329], MATIC[.31493395], PEOPLE[8.19876472], SECO[.99985478], SOL[10.06596981], TRX[1], USD[1977.31], WAVES[.17502196] | Yes | |
| 04643986 | | 1INCH-0624[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-0624[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[4.21865055], LUNC[395361.73], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], REEF-0624[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[400000], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-0624[0], TRYB-PERP[0], UNI-0624[0], USD[0.49], USTC-PERP[0], VET-PERP[0] | | |
| 04644030 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], DOT[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.16734481], LUNC-PERP[0], NEAR-PERP[0], NFT[.40466093859519677/Baku Ticket Stub #1664/[1], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.16], USD[0.16], USTC[0.00000003], USTC[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 04644039 | | APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.045943], FTT-PERP[0], HT-PERP[0], LUNA2-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 04644076 | | LUNA2[1.04413818], LUNA2_LOCKED[2.43632243], LUNC[227363.288246], USDT[0.03608692] | | |
| 04644084 | | ADA-PERP[0], AVAX[3.4], DOT[13.99734], JOE[259.9506], LUNA2[0.01056615], LUNA2_LOCKED[0.02465435], LUNC[2300.802], RUNE-PERP[0], USD[0.00] | | |
| 04644139 | | FTT[0.00039716], LUNA2[0.57129649], LUNA2_LOCKED[1.33302515], LUNC[124401.014133], STG[201], USD[0.03] | | |
| 04644175 | | ICP-PERP[11.68], LUNA2[0.25259373], LUNA2_LOCKED[0.58938539], LUNC[55002.818454], USD[1.21], USDT[0.00173130], USTC[.00000001] | | |
| 04644255 | | BTC-PERP[0], FTT-PERP[0], GMT[.2397618], GMT-PERP[0], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[2.50794437], TRX[.00078], USD[0.00], USDT[0] | Yes | |
| 04644338 | | LUNA2[1.45322470], LUNA2_LOCKED[3.39085765], LUNC[316442.74], USD[0.05], USDT[0] | | |
| 04644344 | | ATOM[.081], ETH[.00081], ETHW[.00081], LUNA2[0], LUNA2_LOCKED[17.44993503], SOL[.00087768], USD[0.00] | | |
| 04644349 | | AKRO[1], APE[23.8], DENT[1], ETH[2.27512225], ETHW[.71276151], KIN[1], LUNA2[1.21356640], LUNA2_LOCKED[2.83165494], LUNC[264256.64], SOL[3.17], TRX[2], UBXT[1], USD[0.00], XRP[360] | | |
| 04644352 | | BTC[0], ETHW[.00002], FTT[.01306691], LUNA2[0.04605234], LUNA2_LOCKED[0.10745546], LUNC[10227.994], USD[0.00] | | |
| 04644569 | | BNB[0], LUNA2[0.66609032], LUNA2_LOCKED[1.55421075], LUNC[145042.57], USD[0.00], USDT[0] | | |
| 04644570 | | 1INCH-0624[0], 1INCH-PERP[0], AAPL-0624[0], AAVE[.009976], AAVE-0624[0], AAVE-PERP[0], ACB-0624[0], ADA-0624[0], ADA-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0624[0], AMC-0624[0], ANC-PERP[0], APE[1.09558], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BB-0624[0], BCH-0624[0], BCH-PERP[0], BILI-0624[0], BITO-0624[0], BIT-PERP[0], BITW-0624[0], BNB-0624[0], BNB-PERP[0], BNT-PERP[0], BNTX-0624[0], BOBA-PERP[0], BSV-0624[0], BSV-PERP[0], BTC-0309[0], BTC-0624[0], BTC-PERP[0], BTMX-0624[0], BTT-PERP[0], BVOL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.0778], DOGE-0624[0], DOT-PERP[0], DYDX-0624[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], EXCH-0624[0], EXCH-PERP[0], FB-0624[0], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GDX-0624[0], GDXJ-0624[0], GMT[2.9872], GMT-PERP[0], GOGL-0624[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[.09978], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC[.39218], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-0624[0], LINK[.09972], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00914450], LUNA2_LOCKED[0.02133717], LUNC[1204658], LUNC-PERP[0], MAPS[.9482], MAPS-PERP[0], MATH-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0624[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MSTR-0624[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0624[0], NIO-0624[0], NVDA-0624[0], OKB-PERP[0], OMG-0624[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PENN-0624[0], PEOPLE-PERP[0], PUNDIX-PERP[0], PYPL-0624[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE[.19872], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SKL-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[.09668], TOMO-PERP[0], TONCOIN-PERP[0], TRX-0624[0], TRX[.978354], TRX-PERP[0], TRYB-PERP[0], TSLA-0624[0], TWTR-0624[0], UNI-0624[0], UNI-PERP[0], UNISWAP-0624[0], USD[0.00], USDT[0], USDT-0624[0], USDT-PERP[0], USO-0624[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], WSB-0624[0], XAUT-0624[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFI-0624[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-0624[0], ZRX-PERP[0] | | |
| 04644622 | | AKRO[3], BAO[1], DENT[4], KIN[16], LUNA2[0.72515945], LUNA2_LOCKED[1.63207485], LUNC[2.25545877], NEAR[.00000507], RSR[1], SOL[.00001974], SXP[1.00342131], TRX[6], UBXT[4], USD[0.01], USDT[43.58698206] | Yes | |
| 04644686 | | AKRO[4], ALPHA[1], APE-PERP[0], AVAX-PERP[0], BAO[8], BTC-PERP[0], DENT[7], DOGE-PERP[0], ETH[.06022411], ETH-PERP[0], ETHW[.5245507], FIDA[2.01803571], FRONT[2.00001826], GMT-PERP[0], GRT[1], KIN[7], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC[0.00385523], MATH[1], MATIC[1.00283322], SOL-PERP[0], TONCOIN[.06700048], TONCOIN-PERP[0], TRU[1], TRX[5.001557], TRX-PERP[0], UBXT[7], USD[11.18], USDT[0.00811610], USTC-PERP[0] | Yes | |
| 04644700 | | LUNA2[0.06881403], LUNA2_LOCKED[0.16056609], LUNC[14984.401793], TRX[.245821], USD[11804.02] | | |
| 04644744 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00218773], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000000], LUNC[.0082729], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0.10708551], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00414], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[47.65152078], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04644794 | | ATLAS[.15704109], ATOM[14.37115721], AUDIO[513.85884273], BTC[0.00074893], CHZ[614.52987428], CRO[936.66923882], DOGE[1234.1974967], EGLD-PERP[0], ENS[7.30311848], ETH[.05176814], ETHW[.05112471], EUR[0.00], FTT[4.91436958], KNC[138.79845833], LINK[19.26568171], LUNA2[2.31015673], LUNA2_LOCKED[5.19933757], LUNC[202.42739444], MOB[25.66609168], NEXO[137.17095559], SOL[0], USD[0.40], USDT[0], USTC[327.03866342], XRP[700.92730585] | | |
| 04644849 | | ADA-PERP[0], ANC[979.8138], ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LUNA2[0.00556646], LUNA2_LOCKED[0.01298841], MANA-PERP[0], MTL-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RSR-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[0.14002100], USD[0.26], USDT-PERP[0], USTC[.78796], USTC-PERP[0], ZRX-PERP[0] | | |
| 04644853 | | DOGEBULL[1137.384597], LUNA2[0.34123270], LUNA2_LOCKED[0.79620964], USD[40.00], XRP[.446659] | | |