| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04644863 | | AVAX[44.5002185], BTC[0.00004262], ETHW[1.583], FTT[150.673], GENE[0], GMT[910], LUNA2[1.78349742], LUNA2_LOCKED[4.161494], LUNC[388360.32], USD[3168.59], USDT[0] | | |
| 04644900 | | LUNA2_LOCKED[0.00000001], LUNC[.0018406], SOS[1574478], USD[1.88] | | |
| 04644949 | | FTT[3880.5], LUNA2[0.00000001], LUNA2_LOCKED[41.19125997], LUNC[0], SOL[0.01576557], USD[0.13], USDT[84.07761788], USTC[.99506] | | USDT[84.048766] |
| 04645012 | | 1INCH-PERP[0], ADA-0624[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000000], LUNC[.00658203], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], USD[0.01], USDT[-0.00000036], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04645021 | Yes | AAPL[1.4292514], AMD[1.00886389], AMZN[14.5951892], BCH[.33070565], BNB[.00112366], BTC[0.20150558], COIN[24.26524677], CRO[3295.38793585], DOGE[310.99360473], ETH[0.22141972], ETHW[.22122819], FB[.5798898], FTT[30.04029133], GOOGL[.00041364], GOOGLPRE[0], HOOD[144.25986674], JOE[148.97345597], LUNA2[0.13291580], LUNA2_LOCKED[.13291580], LUNC[2801.17024482], NFLX[.0499449], NVDA[.001892], PYPL[.6046713], SOL[1.375362], SPY[0.00004060], TSLA[.0027572], TSM[.00481], USD[16290.19] | | |
| 04645031 | | APE[5], ATOM[1.5], AVAX[1.39992], FTT[.4], LUNA2[0.00022961], LUNA2_LOCKED[0.00053577], LUNC[50], NEAR[14.60594], SOL[.94849], TONCOIN[50], USD[52.01] | | |
| 04645110 | | FTT[0.03151694], NFT (288959498704803614/The Hill by FTX #28760)[1], SRM[1.86529985], SRM_LOCKED[80.66176189], USD[0.00] | Yes | |
| 04645144 | | KIN[2], LTC[0.00188876], LUNA2[0.00008703], LUNA2_LOCKED[0.00020307], LUNC[18.95113471], TRX[-0.38274749], USD[-0.64], USDT[0.98120377] | | |
| 04645191 | | FTT[0.03206589], NFT (505985475048029721/The Hill by FTX #28851)[1], SRM[1.80333979], SRM_LOCKED[77.99969898], USD[0.09] | Yes | |
| 04645247 | | FTT[0.02921272], NFT (419318166389952287/The Hill by FTX #28854)[1], SRM[1.80333938], SRM_LOCKED[77.99969898], USD[0.08] | Yes | |
| 04645279 | | AVAX[.00019203], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], NFT (375159611921999850/Hungary Ticket Stub #1210)[1], NFT (492304819307575883/The Hill by FTX #3199)[1], TRX[.000008], USD[4740.69], USDT[.00038357] | | |
| 04645294 | | FTT[780.822453], NFT (400417568932246631/FTX EU - we are here! #109446)[1], NFT (526295097326040614/FTX EU - we are here! #108964)[1], NFT (557218461818533991/FTX EU - we are here! #110037)[1], SRM[1.93084973], SRM_LOCKED[51.10915027], USD[5781.55] | | |
| 04645334 | | ALGO[0], APE[0], BTC[0.00000001], ETC-PERP[0], ETH[0], LUNA2[.00714], LUNA2_LOCKED[.0167], LUNC[1554.09522132], MXN[0.00], SOL[151.53], XRP[0] | Yes | |
| 04645361 | | BTC[.00003468], ETH[.00070801], ETHW[1.07907888], LUNA2[0.00004591], LUNA2_LOCKED[0.00010713], LUNC[9.98827303], TRX[.000808], USD[1.60] | Yes | |
| 04645378 | | AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], ETH[0], ETH-PERP[0], ETHW[0.00099981], GMT[0.00000006], GMT-PERP[0], GST[.086529], GST-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0081838], LUNC-PERP[0], SOL[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], TRX[24], TRX-PERP[0], USD[0.10], USDT[0.02000000], USTC-PERP[0], ZIL-PERP[0] | | |
| 04645484 | | AKRO[2], APE[6.1194664], ATOM[3.14560332], AVAX[2.26702385], AXS[5.67755994], BAO[19], BTC[.0180193], DENT[3], ETH[.30633238], ETHW[.30614198], KIN[12], LINK[30.50250862], LUNA2[0.38894338], LUNA2_LOCKED[0.90536043], LUNC[16573163], MANA[9.87380733], MATIC[321.40794069], RSR[3], SAND[61.0411343], SOL[5.33703922], TRX[1], UBXT[3], USD[0.68], XRP[226.37921355] | | |
| 04645605 | Yes | 1INCH[.21505], AGLD-PERP[0], ANC-PERP[0], BNB-PERP[0], BTC[0.08845877], BTC-PERP[0], CEL[0], CEL-PERP[0], DOGE[0], DOT[0], ETC-PERP[0], ETH[0.51302152], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0.16352114], GMT-PERP[0], GST-PERP[0], LUNA2[0.00174242], LUNA2_LOCKED[0.00406565], LUNC[348.65024342], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT (375436808085156836/Medallion of Memoria)[1], NFT (406186847298459185/Medallion of Memoria)[1], NFT (455685831234724074/The Reflection of Love #2386)[1], NFT (479862424652634813/The Hill by FTX #10935)[1], NFT (563104973157918936/FTX Crypto Cup 2022 Key #3402)[1], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RVN-PERP[0], SOL-PERP[0], TRX[1.000188], USD[160.01], USDT[0.24587757], USDT-PERP[0], USTC[0.02000000], USTC-PERP[0], XRP[0.98383544], XRP-PERP[0], YFII-PERP[0] | | |
| 04645633 | | AVAX[7.1], BNB[.58], BTC[.0099], DOT[15.9], ENJ[16], ETH[.268], ETHW[.109], FTT[.6], LINK[13.6], LUNA2[0.20099516], LUNA2_LOCKED[0.46898871], LUNC[26192.4925301], MATIC[97], SOL[5.86], USD[12], USD[0.20] | | |
| 04645687 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNA2[0.02197902], LUNA2_LOCKED[0.05128440], LUNC[2785.98], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[136.30], USDT[0.00001290], ZRX-PERP[0] | | |
| 04645693 | | APE[37.5566574], BAO[10], CRO[4921.97004959], KIN[4], LUNA2[1.43463423], LUNA2_LOCKED[3.22884911], LUNC[312548.71364412], RSR[1], SOL2[0.09026869], TONCOIN[444.37868206], TRX[1], USD[0.00], USDT[35.70948325] | | |
| 04645708 | | AMPL[0], ATLAS[340], GALA[40], LUNA2[0.18352966], LUNA2_LOCKED[0.42823587], RAY[3], SHIB[400000], SPELL[1900], USD[0.00], USDT[0] | | |
| 04645854 | | ETH[.499905], ETHW[1.499905], LUNA2[0.00000002], LUNC[.0064168], SOL[4.99905], USD[0.79] | | |
| 04645866 | | BTC[0], BTC-PERP[0], FTT[0], LUNA2[0.00676290], LUNA2_LOCKED[0.01578011], LUNC[0.00301316], USD[0.03], USDT[0.00000001], USDT-PERP[0], USTC[0.95732009] | Yes | |
| 04645889 | | APE-PERP[0], BAO[2], ETH[.10138444], ETH-PERP[0], ETHW[1.10034196], FTT[0.46634986], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00762472], NFT (300646459509587334/Hungary Ticket Stub #131)[1], NFT (388389172869847722/Netherlands Ticket Stub #1404)[1], NFT (400042204624091132/Singapore Ticket Stub #1042)[1], NFT (430731337932322507/The Hill by FTX #3409)[1], NFT (438368051219747690/Mexico Ticket Stub #1835)[1], NFT (516044369669432875/Japan Ticket Stub #1959)[1], NFT (545051865470975895/France Ticket Stub #1321)[1], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 04645930 | | BTC[0.00000627], DOGE-PERP[0], GST[.099734], LUNA2[0.00000003], LUNC[0.085152], TONCOIN[.09354], TONCOIN-PERP[0], USD[1.50], USDT[0.06635638], XPLA[.004159], XRP[261.487753] | | |
| 04645982 | Yes | AKRO[2], ARKK[.02087035], BAO[2], COMP[.00000711], DOGE[287.27999148], ETH[0.00005226], JPY[0.01], KIN[5], LUNA2[0.22949572], LUNA2_LOCKED[0.53445859], LUNC[51367.53607481], RSR[2], SAND[0], TSLA[.01355437], TSLAPRE[0], UBXT[1], USD[0.00], USDT[0] | | |
| 04646128 | | ETH[.53721823], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0086], TRX[.000777], USD[0.00941996] | | |
| 04646337 | Yes | APE[.00008643], ATOM[3.83469359], BNB[.00014911], BTC[0.00871618], CRO[430.02824232], DOGE[1377.55191894], DOT[3.86965076], ETH[0.00006871], ETHW[10.11230518], FTM[.00536257], FTT[0.00444588], GMT[.00059227], KIN[1], LUNA2[0.19242415], LUNA2_LOCKED[0.44898970], LUNC[.00098958], MATIC[.01515154], NFT (321555694089051207/FTX EU - we are here! #92297)[1], NFT (383912461499364332/FTX EU - we are here! #92443)[1], NFT (425578227562023936/FTX EU - we are here! #92050)[1], SOL[1.03656276], SOL-PERP[0], TRX[17.998158], USD[101.03], USDT[4.18388548], USDT-PERP[0] | | |
| 04646375 | | ETH[.0509898], ETHW[1.0509898], LUNA2[0.94990084], LUNA2_LOCKED[2.21643531], LUNC[3.06], USD[4.06] | | |
| 04646383 | | APE[0.00000708], AVAX[0.00000583], BAO[7], BNB[0.00000070], BTC[0.03373006], BTC-PERP[0], DENT[1], DOT[0.00002202], ETH-PERP[0], KIN[5], LINK[0.00000972], LUNA2[0.14500403], LUNA2_LOCKED[0.33824418], LUNC[0.46738384], NEAR[0.00001777], SOL[0.00002016], USD[0.00] | | |
| 04646487 | | LUNA2[0.00055255], LUNA2_LOCKED[0.00128929], LUNC[.00178], TONCOIN[.02364], USD[2.07], USDT[0] | | |
| 04646490 | | APE[25.85296711], APE-PERP[0], BNB-PERP[0], BTC[0.01291069], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CRO[669.876519], DOT[40.93085670], DOT-PERP[0], ETH[0.11834540], ETH-PERP[0], ETHW[0], FTT[6.87001710], FTT-PERP[0], LUNA2[0.58087680], LUNA2_LOCKED[1.35537921], LUNC[0], LUNC-PERP[0], SOL[3.76142937], SOL-0624[0], SOL-PERP[0], USD[4.65], USDT[0], USTC-PERP[0], XRP[50.18136557] | | DOT[40.893751], ETH[.118317], USD[4.63] |
| 04646547 | | AKRO[2598.505249], ATLAS[1627.73387229], ATOM[3.39954], DOT[14.04890738], FTM[174.9794], FTT[0], IMX[14.72784397], LINK[0], LUNA2[0.09931474], LUNA2_LOCKED[0.23173440], LUNC[.009598], MATIC[0.00000001], SHIB[999800], SOL2[.079674], TRX[0.00077700], UNI[12.52417057], USD[0.00], USDT[0.00008444] | | |
| 04646560 | | BNB[0], GMT[323.13376189], GST[0], LTC[1.125873], LUNA2[0.09196234], LUNA2_LOCKED[0.21457881], LUNC[2024.99525], SOL[4.05200000], TRX[.000785], USD[0.26], USD[10.56135101] | | |
| 04646624 | | ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], LUNA2[0.13930612], LUNA2_LOCKED[0.32504763], LUNC[0], LUNC-PERP[0], RUNE-PERP[0], SOL[11.07528229], USD[0.00], USDT[0], USTC[0] | | |
| 04646652 | | 1INCH[.00136715], AKRO[2], AUD[0.00], BAO[5], BTC[0], DENT[1], DOGE[0], ETH[.00000061], ETHW[.06660816], KIN[4], LUNA2[0.54464708], LUNA2_LOCKED[1.23418601], LUNC[1.70557705], SOL[0.00006979], TRX[1], USD[0.00], XRP[0.00168764] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04646653 | | DOT[.1], ENS[.029992], LUNA2[0.00582076], LUNC[1267.482872], USD[0.10] | | |
| 04646656 | | BIT[2], LUNA2[0.15820136], LUNA2_LOCKED[0.36934650], USD[0.00], USDT[0] | | |
| 04646665 | | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ[0], BTC[.0045], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], FTT[1.00284481], FTT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.15954848], LUNA2_LOCKED[0.37227979], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX[.000008], USD[0.00], USDT[2.93908144], XMR-PERP[0], XRP-PERP[0] | | |
| 04646688 | | LUNA2[3.20902295], LUNA2_LOCKED[7.48772022], USD[0.67] | | |
| 04646703 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006786], USDT[0] | | |
| 04646747 | | APE[2.14914711], BAO[2], CRO[0], DOT[0], GALA[0], KIN[1], LUNA2[0.09043404], LUNA2_LOCKED[0.21101277], LUNC[33.20277893] | Yes | |
| 04646792 | | APE[4.9187031], BAO[4], DENT[2], ENS[1.21393116], ETH[.02847791], ETHW[.02847791], GBP[0.88], KIN[1], LUNA2[0.02962287], LUNA2_LOCKED[0.06912004], LUNC[.09542681], MANA[4.03751909], SHIB[382223.20247022], UNI[2.51611575], USD[0.02], XRP[173.84503189] | | |
| 04646804 | | CRV-PERP[0], EDEN[213.9], FTM-PERP[0], FTT[201.87965248], FTT-PERP[0], HOLY[61.06134158], IP3[4], KAVA-PERP[0], KIN[7940000], LUNA2[1.4410502], LUNA2_LOCKED[3.36245046], LUNC[146118.32], LUNC-PERP[0], NEO-PERP[0], USD[0.05], USDT[0.00595044], ZRX-PERP[0] | | |
| 04646819 | | BAO[1], LUNA2[3.40081015], LUNA2_LOCKED[7.93522370], USD[0.00], USTC[481.40111494] | | |
| 04646935 | | BNB[0], BRZ[0.00257721], LUNA2[0.00216612], LUNA2_LOCKED[0.00505428], LUNC[.00697792], MATIC[0], USD[0.00], USDT[0] | | |
| 04646951 | | BTC[0.00009965], LUNA2[0.52493757], LUNA2_LOCKED[1.22485434], LUNC[2.5806102], USDT[15.51001283] | | |
| 04646957 | | AKRO[4], APE[.00011623], BAO[35], CRO[5914.74223113], DENT[1], ETH[1.11107786], FTT[.0000454], KIN[19], LUNA2[0.41020732], LUNA2_LOCKED[0.94475164], RSR[1], TRX[4], UBXT[5], USD[3659.42], USTC[59.14378221] | Yes | |
| 04647022 | | BAO[1], BTC[0.00000001], KIN[2], LUNA2[0.00004733], LUNA2_LOCKED[0.00011045], LUNC[10.30804929], MXN[0.00] | Yes | |
| 04647154 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNA2[0.00124453], LUNA2_LOCKED[0.00290391], LUNC[271], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 04647155 | | AVAX[0], ETH[0.12513757], LUNA2[7.48], LUNA2_LOCKED[17.4], LUNC[0], USD[0.00], USDT[0] | | |
| 04647163 | | ATLAS[1531.13040347], BAO[3], BTC[.01444258], DENT[1], GMT[64.39180462], KIN[2], LUNA2[0.62417761], LUNA2_LOCKED[1.45641444], LUNC[4.62084749], RSR[1], USDT[0.00000001] | | |
| 04647202 | | ANC[329], AVAX[.290715], LUNA2[0.00004614], LUNC[10.04833], TRX[10], USD[0.00], USDT[0] | | |
| 04647222 | | BTC[0.00007419], LUNA2[0.00001845], LUNA2_LOCKED[0.00004306], LUNC[4.0192362], SOL[2.33], USD[0.13], USDT[182.23536870] | | |
| 04647302 | | AKRO[1], BAO[2], BTC[.00954684], DENT[1], ETH[.19613536], ETHW[.19592414], KIN[9], LUNA2[0.65742390], LUNA2_LOCKED[1.47966724], LUNC[2.04483732], RSR[1], SOL[1.56380517], TRX[1], UBXT[3], USD[35.70] | Yes | |
| 04647312 | | NFT [402902850088822795/FTX EU - we are here! #158879][1], NFT [413700854745482564/Montreal Ticket Stub #1028][1], NFT [427020270562408568/FTX EU - we are here! #158832][1], NFT [528971461985770634/FTX EU - we are here! #158908][1], SRM[.07535562], SRM_LOCKED[43.53043817], USD[5851.31] | Yes | |
| 04647385 | | ETH[1.10906559], ETH-PERP[0], LUNA2[0.47456687], LUNA2_LOCKED[1.08537689], SOL[.00106283], TRX[.84864056], USD[0.96], USDT[0] | | |
| 04647386 | | LUNA2[0.0145789], LUNA2_LOCKED[0.00340175], LUNC[317.46], TRX[.002331], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 04647393 | | DOGE[31060.668982], FTT[.070728], GST[.04516], LUNA2[0.02948974], LUNA2_LOCKED[.06880941], LUNC[6421.454796], SHIB[92440], SOL[.00162532], TRX[654.8702], USD[5569.38] | | |
| 04647467 | | LUNA2[106.1510736], LUNA2_LOCKED[247.6858385], LUNC[231146.19.771276], USD[0.00] | | |
| 04647477 | | AAVE[0], AMD[0], ATOM[0], AVAX[0], BABA[0], BAO[66], BNB[0], BTC[0.01538099], CHF[0.00], CHZ[0], COIN[0], DENT[7], DOGE[0], DOT[0], ETH[0], FB[0], FTM[.00138693], FTT[0], GOOGL[.00000001], GOOGLPRE[0], KIN[30], LUNA2[0.90576871], LUNA2_LOCKED[2.03856187], LUNC[2.81723169], MANA[0], MATIC[0], MRNA[0], MXN[0.01], NEAR[0], PAXG[0.15168086], POLIS[0], RUNE[0], SAND[0], SHIB[75.99475089], SOL[15.66110245], SPY[0], TLRY[0], TRX[1], TSM[0], UBXT[1], USD[274.35], XRP[0] | Yes | |
| 04647506 | | LUNA2[0.00005281], LUNA2_LOCKED[0.00012322], LUNC[11.5], NFT [513852642509176943/FTX Crypto Cup 2022 Key #14100][1], USD[0.40], USDT[0] | | |
| 04647587 | | FTM[.98955], LUNA2[0.00001620], LUNA2_LOCKED[0.00003781], LUNC[3.5293293], SOL[.00981], USD[77.91], USDT[0], XRP[.303] | | |
| 04647597 | | BTC[0], ETH[0], HNT[0], LUNA2[0.00002340], LUNA2_LOCKED[0.00005460], LUNC[5.09616260], TONCOIN[0.07000000], TSLAPRE[0], USD[0.00] | | |
| 04647621 | | AKRO[2], BAO[35], BTC[0.00311815], DENT[1], DOT[8.80070905], ETH[.09256706], ETHW[.0915166], GMT[12.5942777], KIN[23], LUNA2[0.37851071], LUNA2_LOCKED[0.87743527], LUNC[1.21254506], SOL[2.05841158], TRX[3], USDT[0.00000085] | Yes | |
| 04647659 | | ATOM[.089392], AUDIO[.97492], AVAX[.099544], BLT[.99905], CREAM[.0096846], DOT[.097568], ETHW[.00099164], GODS[.076174], LOOKS[.99107], LUNA2[0.64781617], LUNA2_LOCKED[1.51157106], PORT[846.872731], RSR[7.6402], SAND[.99468], SHIB[99696], SLRS[.78758], SOL[.0097967], SXP[.084629], USD[0.62], USTC[391.70151], VGX[.98955] | | |
| 04647763 | | BTC[0.12698359], ETH[0.18919874], ETHW[.18897211], FTT[22.61895702], KIN[1], LUNA2[0], LUNA2_LOCKED[1.44866538], LUNC[29.07177822], SOL[16.57570926], TRX[.000791], UBXT[1], USD[0.00], USDT[0], YFI-PERP[0] | Yes | |
| 04647767 | | BTC[.00004838], LUNA2[7.76597515], LUNA2_LOCKED[18.1206087], LUNC[1691057.440856], USD[0.11] | | |
| 04647781 | | LUNA2[0.18001055], LUNA2_LOCKED[0.42002463], LUNC[.579884], USD[0.42] | | |
| 04647790 | | AKRO[1], BEAR[999.05], BTC[0.00528437], DOGE[.9981], LUA[3.299373], LUNA2[0.00040513], LUNA2_LOCKED[0.00094531], LUNC[88.2188118], USDT[1.06011610] | Yes | |
| 04647806 | | APE-PERP[0], BTC[0.00008443], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[18.37043088], LUNA2_LOCKED[42.86433871], LUNC[4000200], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[ -337.33], ZEC-PERP[0] | | |
| 04647867 | | BAO[1], BTC[.00000184], DOT[0], LUNA2[0.00000210], LUNC[.10981731], LUNC-PERP[0], NEAR-PERP[0], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 04647877 | | 1INCH[60.98812], AAVE[5.0093592], ALEPH[903], ALGO[5000.1594], ALPHA[600.82], APT[29.9964], ATLAS[34994.78], ATOM[8], AVAX[21.896112], AXS[42.296436], BTC[0.00009664], CHZ[349.9838], COMP[5.99892709], DOGE[3000.73], DOT[16.0982], DYDX[.09316], ENJ[160.9973], FTM[300.97964], GALA[4299.406], GST[999.620198], HNT[60.092404], LINK[6.09766], LUNA2[10.28136264], LUNA2_LOCKED[23.98984616], LUNC[2238788.3614086], MANA[450.95284], MATIC[8000.91702], MKR[.00098776], MTA[900], NEAR[.084574], RUNE[2.99946], SAND[60.9946], SHIB[11000000], SKL[1499.78526], SOL[.0074368], SUSHI[20], SWEAT[2499.892], TRX[700], UNI[.096202], USD[3081.10], WAVES[24], XRP[.22816] | Yes | |
| 04647889 | | FTT[10.63518516], RAY[32.28924147], SRM[20.23565781], SRM_LOCKED[21459333], USD[0.00] | | |
| 04647903 | | LUNA2[0.06644652], LUNA2_LOCKED[0.01504188], LUNC[1403.74387243], USD[0.00], USDT[0] | | |
| 04647967 | | BNB[.00925307], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00974169], TRX[.000778], USDT[2024.93534582] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04648111 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009074], NFT (415063378675579136/Baku Ticket Stub #1761)[1], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 04648168 | | BTC[0.00003422], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0085519], TONCOIN[.049335], USD[0.00], USDT[0] | | |
| 04648259 | | AAVE[0], AKRO[1], BAO[3], BNB[0.00001553], COMP[0], ETH[0.04029665], KIN[4], LUNA2[0.00704705], LUNA2_LOCKED[0.01644313], LUNC[1534.5119408], NFT (363941005973342255/The Hill by FTX #34242)[1], TRX[1.010833], USD[0.00], USDT[0.00004293] | | |
| 04648261 | | ANC[2], ATOM[5], AVAX[2.5], BAT[1], DAI[297.9], DOGE[56.3], DOT[5.9988], FTM[60], LUNA2[5.68389194], LUNA2_LOCKED[13.26241454], LUNC[2.38], MANA[14], MATIC[50], SHIB[900000], SOL[1.95], USD[0.55], USTC[700] | | |
| 04648302 | | BAO[1], BTC[0.08084478], ETH[0.00079640], ETHW[0.15568696], FTT[3.58183136], LUNA2[0.02841360], LUNA2_LOCKED[.06629842], LUNC[73685.3946923], RAY[2.01371948], USD[0.08], USDT[0.02452072] | | |
| 04648356 | | BTC[0], LUNA2[0.00041641], LUNA2_LOCKED[0.00097162], LUNC[90.67454793], NEAR[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 04648437 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005332], USDT[0] | | |
| 04648518 | | BAO[1], ETH_000000003], EUR[0.00], LUNA2_LOCKED[1.22593426], LUNC[118668.9638369], MXN[0.00], TRX[1], USD[0.00] | Yes | |
| 04648618 | | AXS-PERP[0], BNB[.00000001], BRZ[40.37855287], BTC[0.22030751], BTC-PERP[.0048], EUR[70.71], HOLY[0], LUNA2[5.97811234], LUNA2_LOCKED[13.94892881], PAXG-PERP[0], USD[398.02], USTC[846.23069686], USTC-PERP[0] | | BTC[.219737], EUR[70.01], USD[483.64] |
| 04648620 | | LUNA2[0.95797072], LUNA2_LOCKED[2.23526501], LUNC[208600.141626], TRX[.000777], USD[0.04], USDT[0] | | |
| 04648654 | | BRZ[0], ETH[0], LUNA2[0.22218439], LUNA2_LOCKED[0.51843025], SOL[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 04648793 | | ETH[0], LUNA2[1.27935644], LUNA2_LOCKED[2.87937451], MXN[0.00], UBXT[1] | | |
| 04648910 | | BTC[.00022068], DOGE[14.9137495], LUNA2[0.73657679], LUNA2_LOCKED[1.65777144], LUNC[160470.2834481], NFT (448745635087938586/Resilience #17)[1], NFT (499075057821569922/Serum Surfers X Crypto Bahamas #83)[1], USD[0.01], USDT[0.00263290] | Yes | |
| 04648943 | | AAPL[0], ETH[0], LUNA2[1.87110691], LUNA2_LOCKED[4.36591613], LUNC[407437.47], NFT (422313242695447780/Serum Surfers X Crypto Bahamas #85)[1], NFT (471476129991863636/Resilience #19)[1], USD[0.00] | | |
| 04648984 | | BTC[0], CEL[0], ENJ[0], ETH[0], LDO[0], LINK[0], LUNA2[0.01241682], LUNA2_LOCKED[0.02897258], MATIC[0], SOL[0], USD[0.00], USDT[0.00014893], YFI[0] | | |
| 04649094 | | APT-PERP[0], AR-PERP[0], BAO[0], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006668], LUNC-PERP[0], MASK-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SOL-PERP[0], USD[3170.99], USDT[0.00200001], XMR-PERP[0] | | |
| 04649095 | | AMC[1.59968], DOGEBULL[.58474], LUNA2[5.57723740], LUNA2_LOCKED[1.34688727], LUNC-PERP[0], SHIB[700000], USD[77.95] | | |
| 04649124 | | ETHW[1.047501], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], USTC[10] | | |
| 04649175 | | LUNA2[0.00302167], LUNA2_LOCKED[0.00705058], LUNC[009734], TRX[.002331], USD[0.00] | | |
| 04649256 | | APE[.00000803], BAO[10], BTC[20.00770682], DENT[2], DOT[.00002547], ETH[0.00000808], ETHW[0.03806719], HNT[.099982], KIN[7], LUNA2[0], LUNA2_LOCKED[10], LUNC[10], NEAR[0.47874480], RSR[2], RUNE[10737963], SAND[3281219], SUSHI[.27573168], TRX[15.63650345], UBXT[2], USD[0.00], USTC[0], XRP[.00215307] | Yes | |
| 04649286 | | BTC[.00005699], LUNA2[0.03470163], LUNA2_LOCKED[0.08097048], LUNC[7556.3540199], USD[0.00], USDT[0] | | |
| 04649306 | | AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], AVAX-0624[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], ETH-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSM-PERP[0], LUNA2[1.56526664], LUNA2_LOCKED[3.65228884], LUNC[34084_108342], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], RNDR-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[167.44], USTC-PERP[0], WAVES-0624[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 04649401 | | BAO[2], DENT[1], GBP[0.00], KIN[5], LUNA2[0.46622472], LUNA2_LOCKED[1.06740799], UBXT[2], USD[0.00], USDT[0.00001632] | Yes | |
| 04649504 | | AKRO[2], ALPHA[1], BAO[2], DENT[2], KIN[3], LUNA2[0], LUNA2_LOCKED[0.52919722], LUNC[0], NFT (305876696078446202/FTX Crypto Cup 2022 Key #2129S)[1], NFT (323163594160646402/FTX EU - we are here! #198395)[1], NFT (452833246114731978/FTX EU - we are here! #198314)[1], NFT (458665333528784592/Mexico Ticket Stub #876)[1], NFT (460443831507817602/The Hill by FTX #2375)[1], NFT (465850223327010980/FTX EU - we are here! #198363)[1], RSR[1], SOL[0], TRX[2.000002], UBXT[3], USD[0.00], USDT[0] | | |
| 04649512 | | ADABULL[17.25000000], ALPHA[351.30565055], APE[9.07652018], APE-PERP[0], BAND-PERP[2.8], BCH[0.22588683], BNB[0.84125921], BTC[0.00610269], DOGE[0], DOT[3.19775023], ETCBULL[1540.9292797], ETH[0.09810412], ETHW[0.09810412], FTT[8.31670053], GMT[82.8546918], GMT-PERP[0], IND[545.708806], JASMY-PERP[0], LOOKS[131.6395092], LUNA2[0.06814359], LUNA2_LOCKED[0.15900171], LUNC[0.27950506], MATICBULL[600], MTL[12.68542453], MTL-PERP[0], NEAR[12.4856246], SHIB[9093434.36], SOL[0.41834006], STORJ-PERP[2.8], SXP[59.55502728], USD[629.22], USDT[945.10317775], XRP[0] | | |
| 04649558 | | AKRO[3], BAO[7], BNB[0], CHZ[1], GENE[0], KIN[6], LUNA2[3.42949332], LUNA2_LOCKED[7.71856431], RSR[1], SOL[0], TRX[3.000175], UBXT[1], USDT[0.00000012], USTC[485.70081498] | Yes | |
| 04649600 | | APE[4.78612662], FTT[.06238], GMT[0.69496156], GST[0.03038405], LUNA2[0.45914596], LUNA2_LOCKED[1.07134057], LUNC[999980], MATIC[9.992], RAY[365.33423050], SOL[0.00673326], USD[30.28], USDT[0], XRP[12.9974] | | |
| 04649620 | | BNB[0], LUNA2[3.62232236], LUNA2_LOCKED[8.45208551], LUNC[788768.32066473], USD[0.00], USDT[0.00000215] | | |
| 04649625 | | AKRO[1], APE[3.13134068], AUD[0.00], BAO[1], KIN[1], LUNA2[0.00000254], LUNA2_LOCKED[0.00000593], LUNC[.55426787], TRX[1], USD[0.00] | Yes | |
| 04649663 | | AKRO[2], BTC[.11733051], ETH[.06086242], LUNA2[3.1041103], LUNA2_LOCKED[7.24292403], LUNC[9.99954631], RSR[1], TRX[1], USD[0.01], USDT[0.00005769] | | |
| 04649716 | | LUNA2[0.04468107], LUNA2_LOCKED[4.77092249], LUNC[445233.607918], USD[0.00], USDT[0] | | |
| 04649781 | | APE[.0962], ETHW[.13099316], GRT[1.99962], GST[110], LUNA2[13.77713434], LUNA2_LOCKED[32.1466468], LUNC[2500000], TRX[.000777], USD[0.02], USDT[0.09240711] | | |
| 04649833 | | LUNA2[0.14134700], LUNA2_LOCKED[0.32976613], LUNC[31904.91327551], USD[0.02] | | |
| 04649841 | | AKRO[1], BAO[4], DENT[1], DOGE[85.28442783], GBP[0.15], KIN[3], LUNA2[0.55403282], LUNA2_LOCKED[1.29274326], LUNC[120641.81445288], MANA[10.28018091], SOL[1.00165572], TRX[1], USD[0.03], XRP[699.01993718] | | |
| 04649982 | | AMD[0], APE[0], AVAX[0.00574629], DOT[2.52132544], DOT-PERP[0], KIN[1], LUNA2[0.04733210], LUNA2_LOCKED[0.11044156], LUNC[0.15247510], TRX[0], USD[35.53], XRP[0] | Yes | |
| 04649991 | | BTC[0], DOT[0], LUNA2[0.00000001], LUNA2_LOCKED[1.08180086], LUNC[0], SOL[0.00], USDT[0.00131003], USTC[0], XRP[0] | Yes | |
| 04650024 | | ETH[0], LUNA2[11.352909], LUNA2_LOCKED[26.490121], USD[0.01] | | |
| 04650042 | | BRZ[4.96422949], LUNA2[3.53220012], LUNA2_LOCKED[8.24180029], USD[1.78], USTC[500] | | |
| 04650071 | | APE-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], ETH[0], LUNA2[0], LUNA2_LOCKED[3.84913484], LUNC[.00000001], LUNC-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 04650095 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003016], NFT (524720809051228913/The Hill by FTX #43724)[1], TRX[.000777], USD[0.00], USDT[0] | | |
| 04650112 | | LUNA2[0.10369411], LUNA2_LOCKED[0.42861959], LUNC[30000], TRX[.000778], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04650132 | | BTC[0.00698867], LUNA2[0.00006778], LUNA2_LOCKED[0.00015816], LUNC[14.76], USD[1.59], USDT[0] | | |
| 04650168 | | FTT[0.02518931], KIN[1], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[00285], TONCOIN[84.48], USD[0.00], USDT[0] | | |
| 04650176 | | AKRO[1], APE[0], APT[0], BAO[2], DOT[0], KIN[1], LUNA2[0.04216908], LUNA2_LOCKED[0.09839452], LUNC[1.64906749], MXN[0.00], SOL[0], USDT[0], XRP[66.93798306] | | |
| 04650214 | | BTC[0.14225460], BTC-PERP[0], ETC-PERP[0], ETH[2.07150123], ETH-PERP[0], ETHW[1.16523656], FTT[0.15214631], GMT[210.2616987], GMT-PERP[0], GST-PERP[0], LOOKS[35.01376022], LUNA2[5.56335574], LUNA2_LOCKED[0.00000007], LUNC[0.00662105], LUNC-PERP[0], REN-PERP[0], SOL[2.58137291], SOL-PERP[0], TRX[0.00077], USD[1175.80], USDT[1.57599157] | Yes | |
| 04650329 | | AKRO[.008608], APE[0.00000713], BAO[.62544918], BCH[0.00000309], BTC[0.00000003], ETH[0.00000065], ETHW[0.00000065], GMT[.00006971], LUNA2[0.08877659], LUNA2_LOCKED[0.20714538], LUNC[.28622143], SHIB[16.40228164], SOL[0.00000632], USDT[0.00009613], XRP[0] | Yes | |
| 04650435 | | GMT[.00000001], LUNA2[0], LUNA2_LOCKED[18.37215539], TRX[0], USD[0.16], USDT[0], USTC[9063.73458538] | Yes | |
| 04650459 | | BNB[.00549087], ETH[0.00143220], LOOKS[38.74979336], USD[6628.67], USDT[2.86446315] | | |
| 04650546 | | LUNA2[0.00740982], LUNA2_LOCKED[0.01728959], LUNC[1427], TRX[.000001], USD[0.15], USTC[.121242] | | |
| 04650580 | | APE[.899829], BTC[.0004], ETH[.006], ETHW[.006], FTT[.199962], LUNA2[0.02793826], LUNA2_LOCKED[0.06518927], LUNC[.09], SOL[0799848], USD[16.12], XRP[11.99772] | | |
| 04650583 | | ETH-PERP[0], LUNA2[0.00091856], LUNA2_LOCKED[0.00214332], LUNC[200.02009223], TRX[.000777], USD[-292.55], USDT[1532.67086150] | Yes | |
| 04650832 | | CEL-PERP[0], ETH[.5], KNC[.58852], LUNA2[21.90815806], LUNA2_LOCKED[51.11903547], LUNC[2500454.02626507], RAY[0.62162287], RUNE[.88192], SOL[29.64560841], USD[100.00], USDT[0.00000001] | | |
| 04650930 | | ADA-PERP[0], AUD[0.00], BEAR[508.6], BIT-PERP[0], BNB-PERP[0], BTC[0.00056598], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], HT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000005], LUNC[.005012], SOL[.007458], SOL-PERP[0], USD[14.83], USDT[0.00760867], USDT-PERP[0], WAVES-PERP[0] | | |
| 04650978 | | LUNA2[3806.652076], LUNA2_LOCKED[8882.188177], USD[11410.93], USDT[0.00069334], USTC[438850] | | |
| 04650989 | | BNB-PERP[0], LUNA2[0.13760771], LUNA2_LOCKED[0.32108467], LUNC[29964.37], TRX[.000778], USD[0.06], USDT[1.06508617] | | |
| 04650996 | | LUNA2[0.07755608], LUNA2_LOCKED[0.18096418], LUNC[16888] | | |
| 04651017 | | ADA-PERP[0], ALGO[0], APE-PERP[0], BTC[0.00000028], BTC-PERP[0], BULL[30.00324883], CHZ-PERP[0], CTX[0], DODO-PERP[0], DOGE-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[780.0000483], FTT-PERP[0], GMT-PERP[0], GST[0], GST-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00137344], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY[1390.76651705], RON-PERP[0], SAND-PERP[0], SOL[60], SOL-PERP[0], SRM[4627.91150438], SRM_LOCKED[165.54763525], SRM-PERP[0], THETA-PERP[0], USD[0.18], USDT[0.00000001], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04651033 | | BNB[0], DOGEBULL[124.1], KIN[4], LUNA2[0.10748061], LUNA2_LOCKED[0.25078809], LUNC[23404.13], TRX[.923899], USD[43.88], USDT[0.00405032], XRPBULL[471000] | | |
| 04651065 | | LUNA2[0.08467780], LUNA2_LOCKED[0.19758154], LUNC[18438.77], USD[0.07], USDT[0] | | |
| 04651087 | | LUNA2[0.65482798], LUNA2_LOCKED[1.52793197], LUNC[00000001], USDT[0] | Yes | |
| 04651286 | | LUNA2[0.06904458], LUNA2_LOCKED[0.01611069], USD[0.00], USTC[.97737714], XRP[.00002] | | |
| 04651393 | | GST[.03701281], LUNA2[0.28265136], LUNA2_LOCKED[0.65951985], LUNC[61547.93], TONCOIN[24.695554], TRX[.000777], USD[0.13], USDT[145.37804206] | | |
| 04651467 | | BNB[.96594564], ETH[.0004787], ETHW[.0004787], GST[.03000189], GST-PERP[3835.7], LUNA2[25.47768248], LUNA2_LOCKED[59.44792578], LUNC[5547819], NFT (302555820547086844/FTX EU - we are here! #154805)[1], NFT (504694961369862085/FTX EU - we are here! #154854)[1], NFT (509212141875899191/FTX EU - we are here! #154695)[1], TRX[.45843], USD[48.78], USDT[0.15985858] | | |
| 04651482 | | BNB[0], ETH[0], ETH-PERP[0], LUNA2[0.24708197], LUNA2_LOCKED[0.57652460], LUNC[53802.62], SOL[0], TRX[.000777], USD[0.00], USDT[0.00000037], XRP[.1192] | | |
| 04651559 | | ETH[.00000006], ETHW[.00000006], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004048], NFT (331955832952277475/FTX Crypto Cup 2022 Key #20274)[1], NFT (359504745746640617/FTX EU - we are here! #104042)[1], NFT (395893270569960236/The Hill by FTX #31328)[1], NFT (483366059583886960/FTX EU - we are here! #103646)[1], NFT (529739259104920634/FTX EU - we are here! #101068)[1], TRX[0.00077700], USD[0.04], USDT[0.00297163] | | |
| 04651575 | | ATOM[.06174], LUNA2[0.02729335], LUNA2_LOCKED[0.06368448], LUNC[52829.919768], USD[0.00], USDT[0.00780032], WAVES[.496] | | |
| 04651611 | | AKRO[8], AUD[13.79], BAO[93], BTC[.00000058], DENT[6], ETHW[.6644924], ETHW[.6645531], KIN[84], LUNA2[0.21320440], LUNA2_LOCKED[0.49634710], LUNC[.68586165], RSR[1], SOL[.08504118], SPELL[579.98407238], TRX[5], UBXT[3], USD[980.81] | Yes | |
| 04651612 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[.078173], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[.099335], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LUNA2[0.00157586], LUNA2_LOCKED[0.00367702], LUNC[1.5097131], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.061466], TRX-PERP[0], USD[24.78], USDT[0.01992138], USDT-PERP[0], USTC[.22209], USTC-PERP[0] | | |
| 04651709 | | FTT[394.02264], SRM[1.30823106], SRM_LOCKED[17.05176894], TRX[.003537], USDT[0] | | |
| 04651726 | | LUNA2[0.49605205], LUNA2_LOCKED[1.15745480], SHIB[200000], USD[9.21], USDT[0.00000056], XRP[.9474] | | |
| 04651789 | | AKRO[10], ALGO[0], APT[0], ATLAS[0], BAO[53], BNB[0], BTC[0], CHZ[.000478], DENT[4], DOGE[0], DOT[0.00230227], ENJ[0.00091344], ETH[0.06625870], FTT[0], GBP[0.00], KIN[40], LINK[0.0001662], LUNA2[0.01411550], LUNA2_LOCKED[0.03293617], LUNC[3079.74373805], MANA[0], MATIC[0], SHIB[23.09134161], SOL[0.00001090], TRX[0], UBXT[11], UNI[0], USD[0.00], USDT[0.00001399], USTC[.00040505], XRP[0] | Yes | |
| 04651806 | | AXS-PERP[0], ETH[.00045916], ETHW[0.00045915], GMT-PERP[0], LUNA2_LOCKED[1.94011795], LUNC[181056.33], SLP-PERP[0], SOL-PERP[0], USD[331.04], USDT[13.05289094], USDT-PERP[0] | | |
| 04651823 | | AMC[4.99905], DOGEBULL[8887.528714], ETHBULL[3.2793768], LUNA2[1.90334368], LUNA2_LOCKED[4.44113525], LUNC[134689.3167548], SHIB[23395554], USD[226.04], XRP[.97188], XRPBULL[26769367.031] | | |
| 04651883 | | LUNA2[0.00001414], LUNA2_LOCKED[0.00003301], LUNC[3.08102348], USDT[0.00000006] | Yes | |
| 04651918 | | AKRO[2], APE[3.13630892], AVAX[4.52255145], DOGE[396.64803091], DOT[3.45590003], ETH[0], GMT[39.41144479], GOOGL[.0865508], GST[3.35432295], KNC[0], LTC[0.18663781], LUNA2[0.00001887], LUNA2_LOCKED[0.00004403], LUNC[4.10984028], MANA[37.14550982], MATH[0], SAND[5.57023216], SHIB[0], SOL[7.13362177], STEP[102.24663917], TSLA[.06348816], USD[0.00], USDT[0], XRP[0] | Yes | |
| 04651990 | | BNB[0], LUNA2[0.00459538], LUNA2_LOCKED[0.01072257], LUNC[0], MATIC[0], NFT (414504333822174022/FTX EU - we are here! #80202)[1], NFT (513417158431470949/FTX EU - we are here! #80057)[1], NFT (545691333039369913/FTX EU - we are here! #80319)[1], SOL[0], TRX[0.00007100] | | |
| 04652035 | | APE[1.44089412], BNB[.1222243], BTC[.00198879], DOT[0], ETH[.01471192], LUNA2[0.40810645], LUNA2_LOCKED[0.94063224], LUNC[0], USD[1269.16], USDT[0] | | |
| 04652046 | | AAVE[0], ATLAS[0], ATOM[17.198632], AUDIO[0], AVAX[0], BTC[0], BTT[0], DOT[0], ETHW[0], FTM[0], FTT[0], GALA[0], GODS[0], GOG[0], LINK[0], LUNA2[0.48169022], LUNA2_LOCKED[1.12394384], LUNC[140889.05963314], MANA[0], MATIC[89], POLIS[0], REAL[0], RNDR[0], RSR[0], SAND[0], SOL[0.00321046], SPELL[0], TRX[0.99411000], UNI[0.03007458], USD[30.99], USDT[0.00000001], XRP[0], YGG[0] | | |
| 04652077 | | LUNA2[0.30298503], LUNA2_LOCKED[0.70696508], LUNC[65975.63], USDT[0.00000137] | | |
| 04652140 | | ASD-PERP[0], GLMR-PERP[0], LUNA2_LOCKED[0.00000002], LUNA2-PERP[0], LUNC[.0019777], LUNC-PERP[0], ONE-PERP[0], USD[135.20], VET-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04652169 | | LUNA2[91.20172044], LUNA2_LOCKED[12.8040144], LUNC[8000000.003164], TRX[.000001], USD[5.71], USDT[0.41658801], USTC[2709.4578] | | |
| 04652189 | | GMT[0.00000682], GST[.0000515], LUNA2[0.09598303], LUNA2_LOCKED[0.22396042], LUNC[20900.50876396], NFT [307382311136786792/Monaco Ticket Stub #674][1], NFT [334639958602038990/The Hill by FTX #4075][1], NFT [458847838872739497/Austria Ticket Stub #754][1], NFT [505934648276506534/Singapore Ticket Stub #1629][1], SOL[.00007408], TRX[.001703], USD[0.01], USDT[2086.12589997] | Yes | |
| 04652302 | | AUD[0.00], BTC[0.05192711], LUNA2[0.58970155], LUNC[1.37597028], LUNC[1.899658], SOL[.0098812], USD[0.39] | | |
| 04652303 | | GMT[0], LUNA2_LOCKED[280.5943999], USD[0.03], USDT[0] | Yes | |
| 04652385 | | ATOM[.0871], BNB[.07], LUNA2[0.00391226], LUNA2_LOCKED[0.00912862], LUNC[.00047], USD[0.29], USDT[0.85626740], USTC[.5538] | | |
| 04652387 | | AKRO[2], AVAX[4.24087052], BAO[3], BNB[.28226902], BTC[.07047566], DENT[5], ETH[.31274435], ETHW[.31255563], EUR[0.00], FTM[341.18396022], IMX[13.85113638], KIN[4], LUNA2[0.00011871], LUNA2_LOCKED[0.00027699], LUNC[25.84968664], MANA[28.21332351], RAY[21.25383502], RSR[3], SHIB[2929977.69175827], SOL[3.4646342], TRX[1], UBXT[3], USDT[27.38781311] | Yes | |
| 04652425 | | BTC-PERP[0], FTT[2.93109351], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], LUNA2[0.05939664], LUNC[0.12585916], TRX[0], USD[0.00], USDT[0] | | |
| 04652432 | | HNT[30], LUNA2[0.02529031], LUNA2_LOCKED[0.05901074], LUNC[5507.02], NFT [327287134138980500/FTX EU - we are here! #224372][1], NFT [420641122557352590/FTX EU - we are here! #224321][1], NFT [476379286066993284/FTX EU - we are here! #224383][1], USD[36.60], USDT[0] | | |
| 04652481 | | AAVE[.4396086], AKRO[7966.48608], BNB[.1499316], ETH[.06698214], ETHW[.05698214], FTT[.09981], KNC[.196732], LUNA2[0.52977901], LUNA2_LOCKED[1.23615103], USD[0.00], USDT[1.30020055], USTC[74.99278] | | |
| 04652565 | | ETH[0], LUNA2[0], LUNA2_LOCKED[0.15059167], TRX[.414225], USD[0.00], USDT[0], USTC[2.66723560] | | |
| 04652580 | | AXS[0], BTC[0], DENT-PERP[0], DOGE[144.77788348], DOGE-PERP[0], DOT[0.20983354], DOT-PERP[0], ETH[0.00021739], ETHW[0.00021642], FIDA-PERP[0], FTT[25.698937], GALA-PERP[0], KSHIB[0], LTC[0], LUNA2[2.38628224], LUNA2_LOCKED[5.56799191], LUNC[34236.11256267], RAY[0], RSR-PERP[0], SHIB[4369222.57214832], TRX[0.00004184], USD[0.00], USTC[315.53380200], XRP[1.07384520], XRP-PERP[0] | | TRX[.000041], XRP[.888318] |
| 04652584 | | LUNA2[0.01941037], LUNA2_LOCKED[0.04529087], LUNC[4226.65], USD[0.52] | | |
| 04652626 | | BAO[1], BNB[.0177609], GMT[0], GST[0], KIN[1], LUNA2[0.73033038], LUNA2_LOCKED[1.70410424], LUNC[159030.98], NFT [298750789663839610/FTX EU - we are here! #252222][1], NFT [308588508141392144/FTX EU - we are here! #252219][1], NFT [458720805075887395/FTX EU - we are here! #252210][1], SOL[0.00016106], SXP[1.0042923], USD[0.47], USDT[0] | Yes | |
| 04652634 | | LUNA2[0.00169210], LUNA2_LOCKED[0.00394824], LUNC[368.459318], TRX[.940001], USDT[0.43983475] | | |
| 04652677 | | BTC[0], LUNA2[1.64763619], LUNA2_LOCKED[3.84448445], MATIC[-0.00000001], USDT[0], XRP[254.09648062] | | |
| 04652686 | | ANC-PERP[0], APE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], GMT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00048040], LUNA2_LOCKED[0.00112095], LUNC[104.61], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[-0.00021864], ZIL-PERP[0] | | |
| 04652735 | | BNB[0], ETH[0], GST[0], HT[0], LUNA2[0.00000786], LUNA2_LOCKED[0.00001836], LUNC[1.71367933], MATIC[0], TRX[0.00002100], USDT[0], XPLA[0] | | |
| 04652752 | | BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[1091.93939867], FTT-PERP[0], GMT-PERP[0], LUNA2[0.06499610], LUNC-PERP[0], OP-PERP [-120241], SRM[8.70942095], SRM_LOCKED[153.47057905], USD[315829.39], USDT[39713.64770636], USTC-PERP[0], YFII-PERP[0] | | |
| 04652997 | | BNB[.006897], BTC-PERP[0], DOGE-PERP[0], LUNA2[0.00014038], LUNA2_LOCKED[0.00032757], LUNC[30.57], LUNC-PERP[0], RNDR-PERP[0], USD[-95.89], USDT[100.01000000] | | |
| 04653093 | | FTT[25.85299937], LUNA2[0.00574469], LUNA2_LOCKED[0.01340429], LUNC[1250.92], MATIC[.4650665], USDT[0.00027672] | | |
| 04653109 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHZ-PERP[0], ETH[0], FTT[0], LUNA2[0.03114680], LUNA2_LOCKED[0.07267587], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000011], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 04653200 | | LUNA2[0.00662390], LUNA2_LOCKED[0.01545578], RSR[1], USD[0.04], USTC[.937646] | | |
| 04653203 | | LUNA2[10.32624237], LUNA2_LOCKED[24.09456554], TRX[.000777], USD[481.12], USDT[0] | | |
| 04653213 | | BTC-PERP[0], ETH-PERP[0], GST[.00096], GST-PERP[0], LUNA2[0.01038906], LUNA2_LOCKED[0.02424114], LUNC[2262.24], LUNC-PERP[0], TRX[.016288], USD[0.06], USDT[0.05583142] | | |
| 04653244 | | SRM[2.92188506], SRM_LOCKED[0.02946183] | | |
| 04653275 | | BAO[1], KIN[2], LUNA2[0.00000186], LUNA2_LOCKED[0.00000437], LUNC[.40790703], USD[0.00], USDT[10.38484429] | Yes | |
| 04653349 | | LUNA2[3.97840963], LUNA2_LOCKED[9.28295582], LUNC[866307.074804], USD[96.48] | | |
| 04653381 | | LUNA2[0.18297453], LUNA2_LOCKED[0.42694057], LUNC[39843.09], RUNE[8.77633276], USD[0.00] | | |
| 04653407 | | ADA-PERP[0], AVAX[0.09431622], DYDX-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[1.24060811], LUNA2_LOCKED[2.89475226], LUNC[67401.4194], LUNC-PERP[0], STG[370], USD[69.39], USDT[0] | | |
| 04653469 | | LUNA2[0.00168252], LUNA2_LOCKED[0.00392588], USD[0.00], USTC[.238169] | | |
| 04653490 | | ALICE-PERP[0], ALT-0624[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DYDX-PERP[0], FTT[0.02162952], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0078407], MANA-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SOS-PERP[0], TONCOIN-PERP[0], USD[-1.13], USDT[1.53853691], USTC-PERP[0] | | |
| 04653563 | | LUNA2[0.01725732], LUNA2_LOCKED[0.04026708], LUNC[3757.818286], USD[0.00], USDT[0.00088596] | | |
| 04653645 | | AKRO[1], BAO[1], BTC[0.00398823], ETH[0.03888792], ETHW[0.03840835], KIN[2], LUNA2[0.03383141], LUNA2_LOCKED[0.07893996], LUNC[.10907114], RAY[3.76895136], SOL[.10067219], USD[0.00], XRP[44.83766187] | Yes | |
| 04653659 | | ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00042906], LUNA2_LOCKED[0.00100115], LUNC[93.43], LUNC-PERP[0], MTL-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.94], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 04653849 | | FTT[797.04543749], SRM[2.37686671], SRM_LOCKED[56.90561469] | | |
| 04653865 | | APT[1], AVAX[.4], BNB[.02], BRZ[41.81657617], BTC[0.00549983], BULL[0], DYDX[4.5], ENJ[7], ETH[.0275], FTT[.4], LUNA2[0.02793602], LUNA2_LOCKED[0.06518405], LUNC[.0899928], PAXG[.0025], USD[1.05], USDT[0.93956100] | Yes | |
| 04653897 | | FTT[1000.05], SRM[8689.66216098], SRM_LOCKED[619.24823488], USDT[4145.03791265] | | |
| 04654017 | | ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-0930[0], BNB-PERP[0], BTC[0.00006990], BTC-0930[0], BTC-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], MANA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[4.28306571], LUNA2_LOCKED[3.33271533], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-0930[0], OKB-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[721.02], USTC[.92635], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04654067 | | LUNA2[11.39607535], LUNA2_LOCKED[26.59084247], LUNC-PERP[0], SOL[.007912], USD[0.00], USDT[0.37650367] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04654116 | | ETH[.011], ETHW[.011], LUNA2[1.06847727], LUNC[23.56311364], LUNC[239195.74], MTL-PERP[79.6], USD[221.45] | | |
| 04654181 | | APT[0.16000000], AVAX[0], BNB[0], BTC[0], DOGE-0930[0], ETH[0.00000002], LUNA2[0], LUNA2_LOCKED[0.18450555], LUNC-PERP[0], MATIC[0.62545134], NFT (314739645803878000/The Hill by FTX #24293)[1], NFT (352157607484653031/FTX EU - we are here! #99638)[1], NFT (362048974393600968/FTX EU - we are here! #96887)[1], NFT (412339746663673974/FTX EU - we are here! #100371)[1], SHIB[99981], TRX[0], USD[0.00], USDT[0.00000470], VET-PERP[0], XRP[0] | | |
| 04654256 | | ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[.0005], BNB-PERP[0], BTC-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT[.4582], GMT-PERP[0], GST[.03000025], GST-PERP[0], LINK-PERP[0], LUNA2[3.02974450], LUNA2_LOCKED[7.06940384], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL[0.00492787], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.04], USDT[0.46220955], USTC[.7182], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04654289 | | ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLM-PERP[0], FXS-PERP[0], GMT-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00706323], LUNA2_LOCKED[0.01648088], LUNC[.02334], LUNC-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX[.00078], TRX-PERP[0], USD[0.47], USDT[0.07813679], USTC[.99982], USTC-PERP[0] | | |
| 04654459 | | DOT[.5], LTC[.0896829], LUNA2[0.03415016], LUNA2_LOCKED[0.07968370], LUNC[.85], TRX[.000777], USDT[0.03642028] | | |
| 04654671 | | AUDIO[1], DENT[1], KIN[3], LUNA2[0.00063448], LUNA2_LOCKED[0.00148047], LUNC[138.16096671], TRX[11], UBXT[2], USD[0.00], USDT[0] | | |
| 04654727 | | BTC[0], LUNA2[0.49233442], LUNA2_LOCKED[1.14878031], LUNC[107206.856804], SOL[0.00000001], USDT[0.00000001] | | |
| 04654795 | | ADA-PERP[0], AKRO[7], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], AVAX[.00012581], BAO[117], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT[5], DOGE-PERP[0], DOT[.0074643], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[2.54955233], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[.15151658], GALA-PERP[0], GAL-PERP[0], GMT[101.37399008], GMT-PERP[0], GST[.14064699], GST-PERP[0], HNT-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[.00067917], LRC-PERP[0], LTC-PERP[0], LUNA2[2.57951192], LUNA2_LOCKED[5.87239286], LUNC[561889.8624281], LUNC-PERP[0], MASK-PERP[0], MATIC[.00458096], MATIC-PERP[0], MBS[3847.70318014], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR[5], RSR-PERP[0], SAND[227.50494762], SAND-PERP[0], SOL[2.53607518], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[5], UBXT[7], USD[2194.85], USDT[0.01846995], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 04654814 | | LUNA2[0.04936185], LUNA2_LOCKED[0.11517766], LUNC[10748.64796212], TRX[.000814], USDT[3654.83376631] | Yes | |
| 04654821 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EUR[0.00], GMT[0], GMT-PERP[0], GST[0], GST-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNA2[0.07773507], LUNA2_LOCKED[0.18138164], LUNC[25.80824958], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USD[0], USTC[11], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 04654825 | | LUNA2[0.00016817], LUNA2_LOCKED[0.00039240], LUNC[36.62], USD[0.38], USDT[.00244575] | | |
| 04654855 | | ADA-PERP[0], ALGO[7.31930415], APE[0], APE-PERP[0], AVAX[0], BNB[0], BNB-PERP[0], BTC[0.00355909], BTC-PERP[0], CRO[51.82221889], DAI[0.00000001], DOT[0], ETH[0.00340657], ETH-PERP[0], ETHW[0.03627511], FTM[0.00000001], FTM-PERP[0], FTT[.30707175], LUNA2[0.05943270], LUNA2_LOCKED[0.13867632], LUNC[0], MATIC[0.00000001], MXN[0.00], NEAR[.596886], NEAR-PERP[0], NEXO[22.45649243], SAND[15.25631566], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SWEAT[117.35759938], TRX[0.00161736], USD[-0.18], USDT[0.00164437], USTC[0.02726453], XRP[0.00000002], XRP-PERP[0] | Yes | ETH[.00321] |
| 04654917 | | AVAX[0.66710778], BNB[0.06943784], BTC[0.00077435], CRO[0], DOT[0.00047764], ETH[0.02370469], ETHW[0.02340983], KIN[1], LUNA2[0.07118811], LUNA2_LOCKED[0.16610560], LUNC[0], MATIC[6.92521654], MXN[0.00], NEAR[4.01070608], SOL[3.39763441], USD[0.00], USDT[0.00004573], XRP[93.89660590] | Yes | |
| 04654954 | | ASDBEAR[209.8], BCH[0], BTC[0.26188988], ETH[.00000001], ETHW[.00065203], ETHW-PERP[0], FTT[150.04734257], IBVOL[0], LUNA2[0.00000242], LUNA2_LOCKED[0.00000564], SRM[.50329937], SRM_LOCKED[25.52982814], TRYBBEAR[0], USD[8053.18], WBTC[0] | | |
| 04654958 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[008276], USD[0.05], USDT[0] | | |
| 04654981 | | AVAX-PERP[0], CAKE-PERP[0], CRV-PERP[0], DAI[.09100533], ETH-PERP[0], LOOKS[.486337], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[1648.37531049], TRX[.002345], USD[0.00], USD[0.00676564], USTC-PERP[0] | | |
| 04654992 | | LUNA2[0.31907292], LUNA2_LOCKED[0.74450349], TRX[168977.43818616], USD[0.00], USDT[0] | | |
| 04655001 | | AKRO[5], BAO[4], DENT[9], ETHW[.29041779], KIN[4], LUNA2[1.30463025], LUNA2_LOCKED[2.93647708], LUNC[4.5856617], MATH[1], RSR[3], TRX[12.001557], USD[0.01], USDT[0] | Yes | |
| 04655080 | | APT-PERP[0], ATOM-PERP[0], BNB[.00910463], BTC-PERP[0], ETH[.00087443], ETH-PERP[0], ETHW-PERP[0], FTT[25.03508960], FTT-PERP[0], LUNA2[2.81044588], LUNA2_LOCKED[6.32548438], LUNA2-PERP[0], LUNC[5.3945937], LUNC-PERP[0], NFT (353185288456304191/The Hill by FTX #2315)[1], SOL[.00000166], SOL-PERP[0], USD[5867.39], USD[0] | Yes | |
| 04655166 | | 1INCH-PERP[0], ADA-PERP[0], AKRO[1.14386], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.0021], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0.00005786], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00042877], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLM-PERP[0], GAL-PERP[0], GMT-PERP[0], GODS[.2015096], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.00166416], LTC-PERP[0], LUNA2[.04671135], LUNA2_LOCKED[0.10889315], LUNC[10286.20651513], LUNC-PERP[0], MATH[.398651], MATIC[.26355886], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF[14.8016], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.01015219], SOL-PERP[0], STEP[.09772], STMX[9.5972], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[.00023227], TRU[.8214], TRX-PERP[0], USD[0.03], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04655167 | | BNB[0], ETH[9.59083879], ETHW[13.65283879], FTT[0], SRM[.94701714], SRM_LOCKED[27.98094194], USD[0.75], USD[7648.60172194] | | |
| 04655216 | | LUNA2[0.00048118], LUNA2_LOCKED[0.00112277], LUNC[104.78], SOL[.13], TRX[.000778], USD[0.36], USDT[0] | | |
| 04655229 | | BTC[0], BTT[9090909.09090909], FTT[0], KSOS[.00000696], LUNA2[0.12776831], LUNA2_LOCKED[0.29812607], LUNC[27821.82], TRX[.000777], USD[0.35], USDT[0.23641491] | | |
| 04655269 | | ALGO[2012], APE[87.7], AVAX[26.69994], BTC[.4233], CRO[4490], DOGE[3690], DOT[28.1], ETH[3.567], ETHBULL[28.683], ETHW[2.257], FTT[25.9948], GMT[926], LUNA2[0.71716958], LUNA2_LOCKED[1.67339570], LUNC[21.38], MATIC[9.994], RUNE[201.9], USD[7119.34] | | |
| 04655325 | | FTT[.1984222], FTT-PERP[0], LUNA2[0.00007802], LUNA2_LOCKED[0.00018205], LUNC[16.99], NFT (315438230751639621/FTX EU - we are here! #142152)[1], NFT (374003541973554588/FTX EU - we are here! #141888)[1], NFT (488873582703440142/FTX EU - we are here! #141632)[1], SOL[.19091048], USD[0.78], USDT[.97] | | |
| 04655455 | | ALGO[0.13356647], ATOM[0], AVAX[0], BTC[0.05500000], CAD[0.00], DOGE[0], DOT[0], ETH[0.07824755], ETHW[0], LUNA2[0.00000028], LUNA2_LOCKED[0.00000123], LUNC[1.14989554], SOL[0], USD[0.00] | Yes | |
| 04655535 | | LUNA2[0.55533610], LUNA2_LOCKED[1.29578424], LUNC[120925.606116], USD[0.00] | | |
| 04655553 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[.01194058], DOGE-PERP[0], ENS-PERP[0], ETH[.01549848], ETH-PERP[0], ETHW[.01549848], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[1.80445269], LUNA2_LOCKED[4.21038061], LUNC-PERP[0], MASK-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.01], USTC[255.429], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 04655611 | | ALGO[.87292129], ALGO-PERP[0], ATOM-PERP[0], BNB[0.00295812], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], ETH[.00068088], ETH-0930[0], ETH-PERP[0], FTT[295.14560314], LUNA2[0.00424230], LUNA2_LOCKED[0.00989872], LUNC[.001188], LUNC-PERP[0], NFT (342853260692159012/Baku Ticket Stub #692)[1], SOL[0.00854941], SOL-PERP[0], TRX[.00176], USD[-0.74], USDT[4.50488514], USTC[0.60051864], USTC-PERP[0] | Yes | |
| 04655696 | | CHZ[10], GOG[.99677], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0029099], USD[0.60] | | |
| 04655716 | | BTC[.76071771], CRV[360.24616935], CVX[35.69997868], LUNA2[0.00425168], LUNA2_LOCKED[0.00992058], MSOL[8.37614931], USTC[.601846] | Yes | |
| 04655800 | | GBP[0.00], KIN[4], LUNA2[0.04444860], LUNA2_LOCKED[0.10371340], LUNC[9678.77671232], USD[10.00] | | |
| 04655936 | | LUNA2[0.00290623], LUNA2_LOCKED[0.00678120], USTC[.411391] | | |
| 04655975 | | APE[.99981], ATLAS[159.9696], AVAX[.1], BNB[.02], CHZ[50], DYDX[.699867], FTM[7], FTT[1.199772], GENE[.599886], LUNA2[0.03103661], LUNA2_LOCKED[0.07241876], LUNC[.099981], MATH[54.489645], RUNE[1], SAND[4.99905], SUSHI[2.99943], TRX[.000777], USD[0.85], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04656040 | | ANC[.4108], ANC-PERP[0], APE[.07744], AVAX[.067], CEL[.06178], CRV[.3206], FTT[.06868], GMT[.51], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00863], MATIC[9.926], RAY[.6014], STEP[29705.58423239], STG[.7016], TONCOIN[.07612], TRX[.0009], UNI[.08128], USD[250.59], USDT[0.69000000] | | |
| 04656163 | | 1INCH-06240], 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO[S], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.1], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.36385286], LUNA2_LOCKED[0.64890002], LUNC[700000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[5.43032448], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.7], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.47153373], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.17427745], TRX-PERP[0], USD[-2.30], USDT[0.00731458], UST-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04656175 | | LUNA2[0.00299752], LUNA2_LOCKED[0.00699421], LUNC[652.71687451], USD[0.00] | Yes | |
| 04656229 | | FTT[2.2], FTT-PERP[0], LUNA2[0.64260140], LUNA2_LOCKED[1.49940327], LUNC[139927.80884], SHIB[1000000], USD[0.00], XRP-PERP[0] | | |
| 04656440 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT[.00129], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM_LOCKED[5.914676], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[10059.07885], TRX-PERP[0], UNI-PERP[0], USD[23621.01], USDT[-0.06679459], UST-PERP[0], WAVES-0624[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04656497 | | AKRO[1], APE[53.64438367], AUDIO[1], BAO[2], BAT[1], BTC[.01563834], LUNA2[5.61909437], LUNA2_LOCKED[12.64657429], LUNC[590570.53538243], RSR[1], SOL[8.32647365], TONCOIN[301.33941719], TRU[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 04656526 | | LUNA2[0.00098556], LUNA2_LOCKED[0.00229964], LUNC[214.608022], USD[0.00], USDT[0.00003035] | | |
| 04656529 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IOST-PERP[0], JASMY-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00519833], LUNC-PERP[0], MANA[.95402], MANA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUN[.00034106], TRX[.001596], TRX-PERP[0], USD[0.00], USDT[.002697], USTC-PERP[0], WAVES-PERP[0], WRX[.68878], XRP-PERP[0], ZIL-PERP[0] | | |
| 04656534 | | APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-093[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00000005], LUNC[.004688], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (43444397365839489-2/FTX EU - we are here# #47945)[1], NFT (513515222680188878-FTX EU - we are here# #47576)[1], NFT (542818737100822376/FTX EU - we are here# #47822)[1], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STETH[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[0], USD[0.12], USDT[0.00457199], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04656558 | | DAWN[.7.1], DOGE[145], LINK[1.3], LUNA2[0.00000968], LUNA2_LOCKED[0.00002260], LUNC[2.11], SHIB[1300000], SOL[.28], TRX[.000777], USD[0.00], USDT[0.01627120] | | |
| 04656606 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0.00468720], BNB-PERP[0], BTC[0], BTC-PERP[0.00009999], CEL-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.04592820], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[252.4451936], LUNC-PERP[0], MANA[.97492], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[1], RUNE-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[0.00155400], USD[-6.13], USDT[0.00000001], USTC-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04656686 | | FTT[0.00941434], LUNA2[0.01380666], LUNA2_LOCKED[0.03221554], SOL[.029994], USD[0.12], USDT[0] | | |
| 04656725 | | DOGE[.37811874], KIN[2], LINK[.01395296], LUNA2[3.77254541], LUNA2_LOCKED[8.49065225], LUNC[821884.9342601], SHIB[479.91288585], SOL[.03011987], USD[0.16] | Yes | |
| 04656738 | | BNB-PERP[0], BTC[.01601418], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-1230[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LTC[.00000383], LUNA2[0], LUNA2_LOCKED[2.69215013], LUNC-PERP[0], OMG-PERP[0], TRX[.000015], USD[-286.05], USDT[0.00247070], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0.00000400], ZIL-PERP[0] | | |
| 04656750 | | 1INCH[0], AAPL[0], AAVE[2.46260683], AAVE-PERP[0], ADA-PERP[0], ADA-PERP[0], AKRO[7160.26416], ALICE[14.9472064], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[5070], ATOM-PERP[0], AVAX[3.10415821], AVAX-PERP[0], AXS-PERP[0], BAT[1102], BNB[0.04567179], BNB-PERP[0], BTC[0.00000065], BTC-PERP[0], C98-PERP[0], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ[35], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT[23.22448676], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00088993], EUR[0.00], FIDA-PERP[0], FTM[0.04630924], FTM-PERP[0], FTT[6.38927109], FTT-PERP[0], GAL[9.8], GALA-PERP[0], GMT[0.00300000], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[22.39779936], LINK-PERP[0], LTC-PERP[0], LUNA2[3.39765061], LUNA2_LOCKED[73.26106809], LUNA2-PERP[0], LUNC[21771523.90011982], LUNC-PERP[0], MANA[.5648254], MASK-PERP[0], MATIC[92.41248357], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[44.4], POLIS-PERP[0], RNDR-PERP[0], RSR-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[122.99172], SAND-PERP[0], SHIB[2347683], SHIB-PERP[0], SLP[8749], SNX-PERP[0], SNY[1147], SOL[3.38770083], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI[0.57806240], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN[24.1], TONCOIN-PERP[0], TRX[132.71855666], TRX-PERP[0], TSLA[0.00000903], TSLAPRE[0], UNI[29.74990455], UNI-PERP[0], USD[-1066.91], USDT[348.25589677], USDT-PERP[0], USTC-PERP[0], WAVES[6.99946], WAVES-PERP[0], XAUT[0], XEM-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI[.2], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | DOT[2.339174], MATIC[90.01233], SOL[3.253248] |
| 04656822 | | AKRO[1], APE[6.55645018], AVAX[.0002988], BAO[4], BTC[.01048718], DENT[1], ETH[.18861264], ETHW[.07748875], FTM[.00386129], KIN[6], LUNA2[0.06517849], LUNA2_LOCKED[0.15208316], LUNC[.94948795], SOL[2.82750874], USD[122.80], USDT[224.53551831] | Yes | |
| 04656839 | | LUNA2[0.00069186], LUNA2_LOCKED[0.00161435], LUNC[150.65543551], TRX[.002076], USD[0.00], USDT[0.84017486] | | |
| 04657099 | | ETHW[4], FTT[300], LUNA2[45.923781], LUNA2_LOCKED[107.155489], LUNC[10000000], STG[10000.8104], USD[2428.72], XRP[0.00000001] | | |
| 04657114 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0056152], USDT[0.35327350] | | |
| 04657152 | | BTC[0], FTT[0.00266901], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], USD[0.00], USDT[0] | | |
| 04657238 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH-0624[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CVX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00182290], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT[9.9882048], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[0.00000001], LUNC[0.00120761], LUNC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SAND[.0066826], SAND-PERP[0], SNX-PERP[0], SOL[0], STORJ-PERP[0], TRX[.8870906], USD[1147.74], USDT[0.00004692], XEM-PERP[0], ZIL-PERP[0] | | |
| 04657282 | | AKRO[0], APE[0], BTC[0.00000320], DOGE[.0], DOT[0], LUNA2[0.00000040], LUNA2_LOCKED[0.00000095], LUNC[.00000132], MXN[0.00], SOL[0], USDT[0] | Yes | |
| 04657401 | | ALGO[.944235], DOGE[.2364882], LUNA2[0.61151009], LUNA2_LOCKED[1.42685688], LUNC[.61003], TRX[.878082], USD[48.59], USDT[24.99000000], XRP[.290463] | | |
| 04657431 | | BNB[0], BTC[0.40524887], ETH[0], ETHW[0], LUNA2[2.56590896], LUNA2_LOCKED[5.98733092], USD[0.00], USDT[0.00011208] | | |
| 04657489 | | BTC[0], FTT[0], LUNA2[0.00055487], LUNA2_LOCKED[0.00129470], LUNC-PERP[0], SRM_LOCKED[5.61297649], STG[98863.21242], TRX[.66190856], USD[1748.39], USDT[0], USTC[0], WBTC[0] | | |
| 04657516 | | BTC[.10237952], ETH[.00000001], LUNA2[7.20148178], LUNA2_LOCKED[16.80345749], SOL[0], USD[2.73] | | |
| 04657534 | | ANC-PERP[0], GMT-PERP[0], GST-PERP[0], KSOS-PERP[0], LUNA2[11.41318572], LUNA2_LOCKED[26.63076668], LUNC[207474.04065072], MER-PERP[0], MOB-PERP[0], OP-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SKL-PERP[0], USD[-16.75], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04657668 | | DOGE[580.24884055], ETH[.00071601], ETHW[.00071601], LUNA2[21.49684578], LUNA2_LOCKED[3.49264015], TRX[.000778], USD[0.41], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04657772 | | LUNA2[0.00928503], LUNA2_LOCKED[0.02166507], LUNC[0.0299107], USD[0.45], XPLA[15326.4698], XRP[.281839] | | |
| 04657782 | | LUNA2[0.00008602], LUNA2_LOCKED[0.00020072], USD[0.00], USDT[174.35163672] | | |
| 04657812 | | BAO[1], FTT[.04886692], FTT-PERP[0], GMT-PERP[0], LUNA2[0.07770840], LUNA2_LOCKED[0.18131960], MATH[1], MATIC[1.0070567], NFT (302802187655970130/FTX Crypto Cup 2022 Key #21202)[1], NFT (388509204971250135/The Hill by FTX #3670)[1], NFT (417729923313657057/FTX EU - we are here! #21018)[1], NFT (475515490447478813/FTX EU - we are here! #210200)[1], NFT (546222851547301683/Monaco Ticket Stub #862)[1], NFT (561675931183560453/FTX EU - we are here! #210122)[1], TRX[.003053], UBXT[1], USD[0.00], USDT[2.44005568], USTC[1.75924051] | Yes | |
| 04657818 | | BCH[.00095716], BNB[0], BTC[0.00000495], ETH[0], FTT[0.05583618], LUNA2[0.00000105], LUNA2_LOCKED[0.00000245], LUNC[0.22886700], PAXG[0], SOL[0], USD[0.00], USDT[0], XAUT[0], XRP[.973551] | | |
| 04657869 | | FTT[0.00255822], LUNA2[0], LUNA2_LOCKED[6.75677181], USD[0.00], USDT[.0038] | | |
| 04657927 | | GBP[0.00], LUNA2[0.04753509], LUNA2_LOCKED[0.11091522], LUNC[10647.8967.0186], USD[0.00] | Yes | |
| 04658028 | | LUNA2[0.20893993], LUNA2_LOCKED[0.48752650], LUNC[45497.11], SOL[.00000001], TRX[.000778], USD[0.08], USDT[0] | | USD[0.08] |
| 04658036 | | ETH[.00200328], ETHW[.000072], LUNA2[3.42763431], LUNA2_LOCKED[7.85649754], USD[0.50], USDT[.00929916] | Yes | |
| 04658206 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[0.98983179], DOGE-PERP[0], FTM[0.96880790], FTM-PERP[0], FTT[38.83088636], FTT-PERP[0], GAL-PERP[0], GMT[.7844], GMT-PERP[0], JASMY-PERP[0], KNC[.06997111], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00901677], LUNA2_LOCKED[0.02103914], LUNC[0.00625170], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND[.7592], SLP-PERP[0], STG[.9146], SUSHI[0], TLM-PERP[0], TRX[0], USD[0.27], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 04658212 | | LUNA2[0.00167850], LUNA2_LOCKED[0.00391650], USD[5.29], USDT[2.54207182], USTC[.2376] | | |
| 04658410 | | AKRO[1], BAO[1], BTC[.0185629], KIN[1], LUNA2[0.97677637], LUNA2_LOCKED[2.19837453], LUNC[5.74640780], RSR[1], TRX[1], UBXT[1], USDT[0.00000068] | Yes | |
| 04658469 | | BTC[0.66413026], BTC-PERP[0], ETH[1.57002741], ETHW[1.56955748], LUNA2[0.00000000], LUNA2_LOCKED[0.00000000], LUNA2-PERP[0], LUNC[0052304], MATIC[.75306023], TRX[.001554], USD[8524.45], USDT[0.01257437] | Yes | |
| 04658497 | | APE[219.20651], APE-PERP[0], LUNA2[0.40817299], LUNA2_LOCKED[0.95240365], LUNC[88880.5291713], TRX[.000009], USD[1.16], USDT[0.00020001] | | |
| 04658642 | | APT[1.9998], GST[1.19956], LUNA2[0.00573934], LUNA2_LOCKED[0.01339179], LUNC[1249.753764], SOL[0], USD[0.00], USDT[0] | | |
| 04658665 | | EUR[0.34], LUNA2_LOCKED[103.618983], SOL-0930[0], USD[0.01], USDT[0] | | |
| 04658666 | | BNB[0], BTC[0.00737887], ETH[.00019581], ETHW[.00019581], FTT[.02459437], LUNA2[0.03694301], LUNA2_LOCKED[0.08620037], LUNC[6627.29524076], SOL[0.00014239], TRX[.000781], USD[0.36], USDT[30.23589572], USTC[.989308], XPLA[.00001478] | Yes | |
| 04658667 | | BTC-MOVE-0713[0], ETH[0.00000565], ETHW[0.00000565], FTT[0.09011843], LUNA2[0.00235195], LUNA2_LOCKED[0.00548789], MASK-PERP[0], USD[1.79], USDT[0], USTC[0] | Yes | |
| 04658683 | | APT[.53149629], GST[.072764], LUNA2[0.00399752], LUNA2_LOCKED[0.00932756], LUNC[870.47], SOL[3.53970585], USD[15.15], USDT[0.04863629] | | |
| 04658767 | | LUNA2[0.03052838], LUNA2_LOCKED[0.07123289], LUNC[8647.62], STG[207.96048], USD[0.00], XRP[.0169] | | |
| 04658771 | | LUNA2[0.06827986], LUNA2_LOCKED[0.15931968], LUNC[.219956], USDT[.86610176] | | |
| 04658867 | | ANC-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], DODO-PERP[0], ETH-PERP[0], GMT-PERP[0], GST[1], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004189], SOL[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 04658900 | | APT[0], BNB[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00738976], MATIC[0], SOL[0], TRX[.000009], USD[0] | | |
| 04658984 | | FTT[101.41992545], LUNA2[4.59145962], LUNA2_LOCKED[10.71340579], LUNC[999800], USDT[157.12792784] | | |
| 04659027 | | LUNA2[0.12399420], LUNA2_LOCKED[0.28931982], LUNC[27000], TRX[.000805], USDT[0.11000930] | | |
| 04659033 | | LUNA2[0.00586803], LUNA2_LOCKED[0.00], USD[0.00], USDT[0], USTC[.830649] | | |
| 04659179 | | BTC[0.00003176], ETH[0.00061518], ETHW[.00062712], FTT[.07459628], LUNA2[0.64473523], LUNA2_LOCKED[1.45193027], LUNC[2.006506], SOL[.00764897], TRX[3744.000806], USD[0.21], USDT[0.23766789] | | |
| 04659281 | | AUD[0.00], BAO[8], BNB[0], BTC[0.00905342], DENT[1], ETH[.05472372], ETHW[.05472372], KIN[2], LUNA2[0.46510365], LUNA2_LOCKED[1.08517244], SAND[0], SXP[0], TRX[1], USTC[58.76160780] | | |
| 04659283 | | LUNA2[0.53084051], LUNA2_LOCKED[1.23862787], LUNC[115591.64], USD[0.00], USDT[0.26080258] | | |
| 04659321 | | ALICE[.096618], ANC[.98233], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ[9.9981], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNA2[0.00699460], LUNA2_LOCKED[0.01632074], LUNC-PERP[0], MOB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.09], USDT[0.00000001], USTC[.96012], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 04659350 | | APE[.2855282], ATOM[.287384], AVAX[.693751], BTC[0.00019745], CEL[.190028], DOGE[2.2133158], DOT[.097804], FTT[.69291903], LOOKS[.9905], LUNA2[0.27641436], LUNA2_LOCKED[0.64496686], MATIC[9.9694], RUNE[.084477], SOL[.0658854], STSOL[.0096508], USD[78.14], USTC[39.12779], WBTC[0.00009906] | | |
| 04659390 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CVC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LUNA2[1.30965373], LUNA2_LOCKED[3.05585871], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[1], TRX-PERP[0], USD[128.89], USDT[0.00000001], WAVES-PERP[0], XRP[.70155], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04659411 | | LUNA2[1.59873907], LUNA2_LOCKED[3.73039118], USD[0.00], USDT[92.38409169] | | |
| 04659497 | | LUNA2[0.00017066], LUNA2_LOCKED[0.00039821], LUNC[37.162566], USD[0.01] | | |
| 04659527 | | AKRO[1071.14139324], APE[15.49680712], BAO[7], BTT[631486223.6876302], DENT[1], DOGE[1374.68748875], KIN[5], LUNA2[2.65307811], LUNA2_LOCKED[5.97113114], LUNC[577998.31785657], REEF[.00859443], SHIB[29677754.27755812], TRX[.00003083], UBXT[1], USD[0.00] | | |
| 04659574 | | BTT[8000000], LUNA2[1.26803770], LUNA2_LOCKED[2.95875464], LUNC[276117.88], SPELL[12400], TRX[.26355155], USD[0.00] | | |
| 04659649 | | ETH[.5073659], ETHW[.50715292], LUNA2[0.99385370], LUNA2_LOCKED[2.33680958], LUNC[216520.47958662], SOL[.32992437], TRX[.000941], USDT[29.57581179] | Yes | |
| 04659703 | | FTT[782.642544], SRM[5.27588917], SRM_LOCKED[85.20411083] | | |
| 04659735 | | AKRO[36.54816414], ASD[0.44400555], AUD[0.00], BIT[5.44896476], BTC[0], CHF[0.00], CUSDT[0.10000000], DOGE[25.00134175], DOT[0.01101111], FTT[0.37962989], HKD[0.00], LINK[0.00030013], MATIC[1.00367271], RAY[0.09679118], RUNE[0.03652103], SOL[0.21159026], SOS-PERP[2900000], SRM[.05820698], SRM_LOCKED[0.00055423], TRX[34.78237415], TRY[0.00], USD[-0.48], USDT[2.00545666], ZAR[0.00] | | DOGE[25], DOT[.011], LINK[.0003], MATIC[1.002], RAY[.0144], SOL[.10646845], TRX[34] |
| 04659748 | | COMP[.05358928], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], HNT[.4999], KNC-PERP[0], LINK-PERP[0], NEAR-PERP[0], SNX[.09818], SRM[3.70867472], SRM_LOCKED[0.03815857], TRX[.000819], USD[0.00], USDT[0.45021292] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04659760 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003112], USDT[0] | | |
| 04659794 | | BTC[0.03459591], CEL[60], ETH[0.45642115], ETHW[0.01842115], FTT[25.1953374], FXS[32.19673789], LUNA2[18.96792259], LUNA2_LOCKED[44.25848605], LUNC[19674.99528425], MATIC[10.94091], USD[2908.84], USTC[1522.90785] | | |
| 04659808 | | BAO[1], BNB[0], DENT[1], ETH[0], KIN[1], LUNA2[0.07893694], LUNA2_LOCKED[0.18418619], LUNC[.684929], NFT [385346412346728586/FTX EU - we are here! #271338][1], NFT [505936898178676701/FTX EU - we are here! #271343][1], NFT [572360103554512328/FTX EU - we are here! #271341][1], RSR[3], SOL[0], TRX[0.00133796], USD[0.01], USDT[0.00045733], XRP[.0001027] | | |
| 04659809 | | DOGE[70505.0362883], LUNA2[48.45462055], LUNC[57.55681219], MSOL[107.07765521], RNDR[7582.77425829] | Yes | |
| 04659811 | | LUNA2[0], LUNA2_LOCKED[0.27537128], USD[0.00] | | |
| 04659848 | | AVAX[.09829], BTC[0.00009791], BTC-PERP[0], ETH[.00095104], ETHW[.00095104], LUNA2[4.08752553], LUNA2_LOCKED[9.53755957], LUNC[166.7408972], LUNC-PERP[0], MANA-PERP[0], SOL[.0034642], SOL-PERP[0], USD[0.77], USDT[0.00524360] | Yes | |
| 04659864 | | AKRO[1], ALGO[0], AVAX[0], BAO[3], BOBA[0], BTC[0], BTT[5065.177848], DOGE[0], DOT[0], ETH[0], GALA[0], GHS[0.00], HT[0], KIN[1], LUNA2[0.00002632], LUNA2_LOCKED[0.00006143], LUNC[0.00008480], PAXG[0.0000005], SHIB[0], SOL[0], TRX[0.00091875], USDT[0.0001516], XRP[0] | Yes | |
| 04659965 | | LUNA2[0.56575149], LUNA2_LOCKED[1.32008683], LUNC[123193.58], LUNC-PERP[0], SOL-PERP[0], USD[ -2.14] | | |
| 04659971 | | AVAX[.13], DOGE[3.75614495], LUNA2[0.00001447], LUNA2_LOCKED[0.00003377], LUNA2[3.15238756], SOL[0.13000000], TONCOIN[109.55047932], TRX[.000777], USD[0.00], USDT[152.29954960], USTC[0] | | |
| 04659995 | | ADA-PERP[0], BTC[.00003082], BTC-PERP[0], ETH[.0009058], ETHW[.0009058], LUNA2[92.62047625], LUNA2_LOCKED[216.1144446], LUNC[731953.743056], USD[108.99], USDT[378.48687497] | | |
| 04660344 | | 1INCH-PERP[0], APE-PERP[0], BTC[0], CEL-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], LUNA2[0.68885671], LUNA2_LOCKED[1.60733233], LUNC-PERP[0], SOL[25.00200968], SRN-PERP[0], USD[1666.01], USDT[0.00000001], XRP-PERP[0] | | |
| 04660381 | | FTT[.00284916], LUNA2[0.00473336], LUNA2_LOCKED[0.01104450], USD[10136.38], USTC[.67003] | Yes | |
| 04660394 | | BRZ[1215.70599378], BTC[0], LUNA2[0.15204693], LUNA2_LOCKED[0.35477617], USD[0.00], USDT[0] | | |
| 04660428 | | CRO[9.8803], DOGE[26], IOTA-PERP[0], KNC[.017483], LUNA2[9.66487582], LUNA2_LOCKED[22.55137691], LUNC[250000.0580468], LUNC-PERP[0], ORBS[6400], TONCOIN[1834.09490577], TONCOIN-PERP[0], TRX[1.670782], USD[0.07], USDT[1] | | |
| 04660580 | | LUNA2[3.94249207], LUNA2_LOCKED[9.19914816], LUNC[12.7003], USD[32.35186126] | | |
| 04660775 | | LUNA2[11.03009665], LUNA2_LOCKED[25.73689219], LUNC[.002756], USD[0.00], USD[.00988431] | | |
| 04660788 | | FTT[866], SRM[2.10462621], SRM_LOCKED[53.09537379] | | |
| 04660837 | | AVAX-PERP[0], ETHW[1], LUNA2[1.12772939], LUNA2_LOCKED[2.63136858], LUNC[245565.45], SOL-PERP[0], USD[3653.06] | | |
| 04660921 | | BTC[.00004672], ETH[.00008638], LUNA2[1.33893383], LUNA2_LOCKED[3.10801585], LUNC[.00000001], LUNC-PERP[0], USD[445.88] | Yes | |
| 04660940 | | LUNA2[0.34945346], LUNA2_LOCKED[0.81539142], LUNC[76094.22811], SOL[0], TRX[.000777], USD[0.00], USDT[4.87564338] | | |
| 04661028 | | BNB[.00692113], GMT[.00395054], GST-PERP[0], LUNA2[0.00000001], LUNC[.0025232], NFT [298298436130676215/FTX EU - we are here! #77166][1], NFT [310750309066232278/FTX EU - we are here! #76978][1], NFT [566761061992655046/FTX EU - we are here! #76737][1], SOL[0], USD[30.88] | | |
| 04661039 | | LUNA2[0], LUNA2_LOCKED[14.00541199], LUNC[0], SOL[0], USD[10.43] | | |
| 04661099 | | BNB[.00000001], GMT[13.87375245], LUNA2[0.04513960], LUNA2_LOCKED[0.10532574], LUNC[3829.243758], NFT [317711672636470574/FTX EU - we are here! #208950][1], NFT [351691825444504475/FTX EU - we are here! #209024][1], NFT [370582721825856692/FTX EU - we are here! #208979][1], TRX[.000059], USD[0.00], USDT[0] | | |
| 04661108 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0027199], USD[0.00], USDT[0] | | |
| 04661315 | | FTT[1001], SRM[9.46068487], SRM_LOCKED[162.35834773] | Yes | |
| 04661369 | | AAVE[4.999], ATOM[99.98], AVAX[19.996], BTC[0.10997800], DOGE[9998.8], DOT[39.992], ETH[.1759648], FTT[99.98], LUNA2[0.16074653], LUNA2-PERP[0], MATIC[1999.6], SOL[81.33373], USD[0.53], USDT[0], XRP[2249.65] | | |
| 04661384 | | BNB[0.00000083], BTC[.00038138], BTC-PERP[0], DOGE[382.75343636], ETH[0], ETH-PERP[0], ETHW[0.03784664], GMT[0], GMT-PERP[0], GST[.00700115], LINK[4.34422385], LUNA2[2.36716871], LUNA2_LOCKED[5.32765124], LUNC[4.70899441], LUNC-PERP[0], SOL[0.00000054], SOL-PERP[0], USD[32.90], USDT[0.00003798] | | |
| 04661416 | | BTC[0], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], LUNA2[0.26726305], LUNA2_LOCKED[0.62361379], LUNC[0], PAXG[0], SOL[.0099202], USD[0.00], USTC[0] | | |
| 04661431 | | AKRO[1], BAO[2], BNB[.00038006], BTC[0], CEL[0.02643079], DOGE[114], ETH[.00399927], ETHW[.00399927], KIN[3], LUNA2[0.23922569], LUNA2_LOCKED[0.55819329], MATIC[5.97430871], NFT [294438060216973498/FTX EU - we are here! #114573][1], NFT [435843534435501447/FTX EU - we are here! #114505][1], NFT [443854335051147285/FTX EU - we are here! #114555][1], TRX[1.41164500], USD[0.00], USDT[1004.93642589] | | |
| 04661456 | | BNB[.005], FTT[31.294053], GMT[0.90388969], GST[0], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000000], LUNC[0.00619401], NFT [306009475603943268/FTX EU - we are here! #112081][1], NFT [562593106962620837/FTX EU - we are here! #112376][1], NFT [574074883262356553/FTX EU - we are here! #112430][1], SOL[0], USD[4.81], USDT[0.00915000], USTC-PERP[0] | | |
| 04661480 | | BTC[0.20295913], ETHW[.35254512], LUNA2[3.72853489], LUNA2_LOCKED[8.69991475], USD[1.51], USTC[527.79213518] | Yes | |
| 04661530 | | AVAX[3.9], BTC-PERP[ -0.0445], CEL[9], ETH[.01], ETHW[.01], LUNA2[0.53758709], LUNA2_LOCKED[1.25436988], LUNC[32454.88], LUNC-PERP[0], PROM-PERP[4.17], USD[2084.13], USTC[55], VGX[74] | | |
| 04661542 | | ADA-PERP[0], BTC[0.04259190], DAI[16417.32533246], FTT[0], LUNA2[13.77451664], LUNA2_LOCKED[32.14053884], LUNC[2999430], TRX[722], USD[0.00], USDT[0.07806614] | | |
| 04661557 | | ATOM[10.098499], FTT[.05498], LUNA2[1.11184940], LUNA2_LOCKED[2.59431526], LUNC[5555.559563], SOL[3.9996333], TRX[.000778], USDT[372.60592797] | | |
| 04661625 | | DOGE[71.70512], ETH[.11697777], ETHW[.11697777], LUNA2[0.00044611], LUNA2_LOCKED[0.00104092], LUNC[97.1415396], SOL[5.9588676], TRX[.000777], USDT[.0582208] | | |
| 04661633 | | LUNA2[6.04842058], LUNA2_LOCKED[13.61283404], LUNC[1329713.03154732], USD[0.00], WRX[628.6645288] | Yes | |
| 04661703 | | FTT[.2], LUNA2[0.16091022], LUNA2_LOCKED[0.37545718], LUNC[35036.54], NFT [295498668022043642/FTX EU - we are here! #274698][1], NFT [564073387851775281/FTX EU - we are here! #274693][1], NFT [569724661046855218/FTX EU - we are here! #274704][1], TONCOIN-PERP[0], TRX[.000777], USD[2.29], USDT[0] | | |
| 04661917 | | GMT[.9722], LUNA2[0.00202262], LUNA2_LOCKED[0.00471946], LUNC[440.431896], SOL-PERP[0], TRX[.880563], USD[0.09], USDT[0.19698229], XRP-PERP[0] | | |
| 04661940 | | ETHW[.0001876], LUNA2[1.26379494], LUNA2_LOCKED[2.94885487], LUNC[1], TRX[.000777], USD[0.01], USDT[0] | | |
| 04662140 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], GMT[.9973], GMT-PERP[0], KAVA-PERP[0], LTC[.00207381], LUNA2[0.03911083], LUNC[405.1], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | Yes | |
| 04662178 | | ATOM[.091298], BTC[0.62568735], ETH[.00073913], ETHW[.00030192], FTT[0.07819181], LUNA2_LOCKED[32.0330547], USD[0.51], USDT[0], USTC[32276.5073] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04662413 | | BTC[0.00569912], DOT[33.694775], ETH[1.11297967], ETHW[1.11297967], LUNA2[0.81624476], LUNA_LOCKED[1.90457111], LUNC[6.3793863], SOL[4.8690747], USD[0.00] | | |
| 04662440 | | ACB[.00001981], AKRO[.02705077], BAO[8], BTC[0.00046666], CGC[.00000001], DENT[1], ETH[.01584977], ETHW[.01565811], KIN[1], LUNA2[0.06445972], LUNA2_LOCKED[0.15040603], LUNC[487.10413526], MXN[0.00], SOL[0.89752583], TSLA[0.02564706], UBXT[2], USTC[8.80793275] | Yes | |
| 04662599 | | ETH[6.60986853], ETHW[4.58708839], FTT[25.19182738], LUNA2_LOCKED[1.69303025], LUNC[159668.0926039], TRX[.001554], TSLA[155], USD[3090.86], USDT[0] | Yes | |
| 04662639 | | LUNA2[0.82860718], LUNA2_LOCKED[1.93341676], LUNC[3.1188945], TRX[.000781], USDT[0.55754604] | | |
| 04662692 | | LUNA2[0.00240189], LUNA2_LOCKED[0.00560442], TRX[.000777], USD[0.00], USDT[0.00679688], USTC[0.34000000] | | |
| 04662738 | | ATLAS[233974.982], CRV[472.9054], DOT[4.7], DYDX[259.0846064], FTT[3.19936], LUNA2[2.61020931], LUNA2_LOCKED[6.09048841], LUNC[568378.574602], STG[407], SUN[35118.9008148], UNI[60.7], USD[0.03], USDT[0.00544273] | | |
| 04662757 | | BNB[.003955], GMT[.65217279], LUNA2[0.00000518], LUNA2_LOCKED[0.00001210], LUNC[1.13], NEAR[.09868], NFT (318303212053596926/FTX EU - we are here! #179567)[1], NFT (324365913128595099/FTX EU - we are here! #179615)[1], NFT (469133240447699226/FTX EU - we are here! #179609)[1], SOL-PERP[0], TRX[.000777], USD[0.07], USDT[19.57838530] | | |
| 04662808 | | ETC-PERP[0], ETH[.10718515], ETHW[5.41539184], LUNA2[1.21051243], LUNA2_LOCKED[2.82452901], LUNC[263591.630808], LUNC-PERP[249000], USD[ -19.06], USDT[0.00000292] | | |
| 04662871 | | ANC[0], AVAX[.55859846], BAO[1], DOT[.36561739], KIN[1], LUNA2[0.17311778], LUNA2_LOCKED[0.40345117], LUNC[39053.58873861], MXN[0.00], TRX[1] | Yes | |
| 04662891 | | ATLAS[100.00982117], BTC[0.50409138], BTC-PERP[0], FTT[25.13410591], LUNA2[21.76740158], LUNA2_LOCKED[49.46728536], USD[12.05], USTC[3080.66167374], USTC-PERP[0], XRP[28.31672215], XRP-PERP[0] | | |
| 04662933 | | APE[0], BTC[0], BTC-PERP[0], CHZ[0], CRV-PERP[0], DOT[0], ETH[0], FTT[0], LINK-0624[0], LINK-PERP[0], LUNA2[0.09806444], LUNA2_LOCKED[0.22881704], LUNC[0], MATIC[0], SAND[0], SOL[0], TRX[0], UNI[0], USD[0.02], USDT[0], XRP[0], YFI[0], YFI-PERP[0], YFI-PERP[0] | Yes | |
| 04662969 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BSV-PERP[0], CEL[.0587415], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.16351732], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST[.065], GST-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSOS[99.9865], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000015], LUNA2_LOCKED[0.00000036], LUNA2-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000928], TRX-PERP[0], USD[458.01], USDT[7060.9874676], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04663122 | | LUNA2[0.52314217], LUNA2_LOCKED[1.22066507], LUNC[113915.310052], USDT[16.25461897] | | |
| 04663130 | | BAO[7], KIN[6], LUNA2[0.00139844], LUNA2_LOCKED[0.00326303], LUNC[304.51413488], USD[0.00] | | |
| 04663134 | | ADA-PERP[0], ANC-PERP[0], AVAX[3.3999], BTC[2.02329942], ETH[.98864216], ETHW[.98864216], HNT[19.29858], IMX[2256.10296], LUNA2[0.17178590], LUNA2_LOCKED[0.40083378], LUNC[37406.743502], SHIB[400000], SOL[11.29905], USD[58.29] | | |
| 04663180 | | 1INCH-0930[0], AAPL-0930[0], AAVE-PERP[0], ACB-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALT-PERP[0], AMC-0930[0], ANC-PERP[0], APE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BB-0930[0], BIT-PERP[0], BNTX-0930[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-0930[0], BTC-MOVE-WK-0429[0], BTC-PERP[0], BTT-PERP[0], BYND-0930[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DKNG-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GDX-0930[0], GDXJ-0930[0], GME-0930[0], GOOGL-0930[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0930[0], LTC-PERP[0], LUNA2[0.00004826], LUNA2_LOCKED[0.0001262], LUNC[10.51], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MNGO-0930[0], MSTR-0930[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO-0930[0], OKB-0930[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SQ-0930[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STOR-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLAPRE-0930[0], TWTR-0930[0], UNI-PERP[0], USD[0.63], USDT[0], USDT-0930[0], USDT-PERP[0], USO-0930[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 04663271 | | LUNA2_LOCKED[0.00000001], LUNC[.000948], TRX[.000013], USD[0.00], USDT[0] | | |
| 04663323 | | BTC[0.00004968], LUNA2[0.42396554], LUNC[192319.39], USD[92319.39], USDT[9.59823980] | | |
| 04663374 | | BTC[0], FTT[.00000006], LUNA2[3.91446068], LUNA2_LOCKED[9.13374159], LUNC[12.61], USD[0.55] | | |
| 04663381 | | BTC[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0094121], TRX[.000025], USD[0.01], USDT[0.00000019] | | |
| 04663706 | | BTC[0.00129975], LUNA2[0.03122292], LUNA2_LOCKED[0.07285349], LUNC[8798.8579715], TRX[.000777], USDT[0.00089046] | | |
| 04663756 | | 1INCH[1.19], APE[.16], AUDIO[.0308], BTT[20560.9], CHZ[8.27], DOGE[1.5098], EUR[0.09], LINK[.0055], LUNA2[0.00000008], LUNA2_LOCKED[0.00000018], LUNC[0.01746264], MANA[.0415], SAND[.01142], SHIB[3976.0695], SKL[.1814], SOS[23882.239], SUN[1.2936], TRX[1.537777], TRY[0.87], TRYB[1.4585], XRP[2.6455] | Yes | |
| 04663763 | | ADA-0624[0], AKRO[2], ANC[0], ANC-PERP[0], BAO[14.54931526], BTT[4705.26645877], DENT[1], GRT[0.10428569], GRT-0930[0], GST[0], HOLY[.00000918], KIN[7], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00422121], LUNC-PERP[0], MAPS[0], MATH[0], MXN[0.00], OXY[0.00222650], REAL[0], RSR[2], SOL-0624[0], SOS[10574.81859292], UBXT[3], USD[0.00], XRP[0], XRP-0624[0], YFI[0], YFI-0624[0] | Yes | |
| 04663797 | | AAVE[0.08536615], AKRO[7], APE[2.09199145], APT[1.41869189], ATLAS[2196.92210478], ATOM[0.00002110], AUDIO[2.31874693], AVAX[0], BAO[41], BCH[.18411343], BNB[0.00000173], BTC[0.00000005], CHZ[18.70639122], CRO[18.43323030], DENT[3], DOT[5.97903598], DYDX[5.24256297], ETH[0], ETHW[0].10309759], FTM[78.1156772], FTT[1.33344636], GALA[178.81440552], GENE[.27880083], GMT[10.03797630], IMX[7.25659208], KIN[38], LINK[1.75685973], LOOKS[7.58339051], LRC[29.73729239], LTC[.35070542], LUNA2[0.03608537], LUNA2_LOCKED[0.08419921], LUNA2[0.90862467], MANA[6.95048270], MASK[2.51701085], MATIC[8.54337668], MATH[0.00014661], POLIS[5.19962831], RAY[24.02330014], REEF[332.22363025], SAND[8.60961656], SNY[4.73323878], SOL[0.22729887], SWEAT[61.46535018], TONCOIN[10.33497932], TRX[356.07392001], UBXT[2], UNI[3.64973183], USTC[0], XRP[.00000003] | | |
| 04663879 | | BTC[0], LUNA2[0.00115856], LUNA2_LOCKED[0.00270331], USD[0.00], USTC[.164] | | |
| 04664024 | | BCH[0], BNB[0], BTC[0], FTT[0], KNC[0], LINK[0], LUNA2[0.01578486], LUNA2_LOCKED[0.03683134], LUNC[0], NFLX[0], OXY[0], USD[0.00], USDT[0], ZRX[0] | | |
| 04664077 | | DOGE[792.614636], LUNA2[0.04343080], LUNA2_LOCKED[0.10133855], STG[244.907], USD[4.54] | | |
| 04664102 | | LUNA2[0.00207144], LUNA2_LOCKED[0.00483337], USTC[.293223] | | |
| 04664174 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[66.79999999], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCHBULL[2128.52], BCH-PERP[0], BEARSHIT[15278], BNBBULL[.0103294], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[-397.69999999], CHZ-PERP[0], COMPBULL[185.488], COMP-PERP[0], CVX-PERP[0], DENT[1], DOGEBEAR2021[.007658], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[-237.2], ETC-PERP[0], ETHBULL[.0072626], ETH-PERP[-14.16300000], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[-406.5], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[-2732], LINK-PERP[-3.46], LUNA2[2.37621831], LUNA2-PERP[0], LUNC[0.54450040], LUNC[.055688], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL_01824], SOL-PERP[-36.29999999], TRX[.00001], UNI-PERP[0], USD[121834.74], USDT[985.20172819], USTC[40196], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04664188 | | AUD[1.00], BNB[0], BTC[0], ETH[0], LUNA2[0.73867383], LUNA2_LOCKED[1.72357229], LUNC[2.37955566], SOL[0], USD[3.41] | | |
| 04664207 | | BTC[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.23819386], LUNA2_LOCKED[0.55578567], MATIC-PERP[0], USD[0.01], USDT[0] | | |

General Schedule E/F Part 2 Nonpriority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04664331 | | FTT[0.02545640], LUNA2[14.46389093], LUNA2_LOCKED[33.74907885], LUNC-PERP[0], NFT [297768716031492365/The Hill by FTX #8054][1], NFT [414368931981465758/FTX EU - we are here! #19503][1], NFT [483541996969305255/FTX EU - we are here! #19912][1], TRX[0], USD[0.59], USDT[0], USDT-PERP[0], USTC[2047.43367000], XRP[95.00012684] | | |
| 04664384 | | BTC[0.00003220], BTC-PERP[0], CEL-PERP[0], FTT[142.092001], FTT-PERP[0], GMT[.08], GST-PERP[0], LINK[.059549], LINK-PERP[0], LUNA2[1.29402336], LUNC[119875.93], LUNC-PERP[0], MTL-PERP[0], SOL[.00668588], TRX[.000014], USD[609.28], USDT-062410], USDT-PERP[0], USTC[.57554], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04664466 | | LUNA2[0.00931261], LUNA2_LOCKED[0.02172943], LUNC[0.00020283], STG[12], USD[0.00], USDT[0] | | |
| 04664495 | | AKRO[2], APE[25.07752737], AUD[0.00], AVAX[4.04738394], BAC[8], BTC[.05812037], DENT[2], DFL[1231.19749469], DOGE[1272.04343047], DOT[4.97731083], ETH[.07543279], ETHW[.025219], KIN[12], MANA[25.06927356], SAND[19.63004181], SOL[20.03840951], SOS[13680625.62746797], SRM[7.76398501], SRM_LOCKED[02132879], SUSHI[8.11879919], TRX[489.94847234], UBXT[1], USD[0.00], XRP[320.63863073] | Yes | |
| 04664500 | | BTC[1.02319255], BTC-PERP[0], ETH[2.37522096], FTT[25.00332579], LUNA2[0.00597021], LUNA2_LOCKED[0.01393050], LUNC[1300.02743573], NFT [293700903015185567/FTX Crypto Cup 2022 Key #21422][1], NFT [535110612766066312/Belgium Ticket Stub #1634][1], TRX[14542.000003], USD[188.30], USDT[1403.51755603] | Yes | |
| 04664534 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.08348104], LUNA2_LOCKED[0.19478910], LUNC[2051.735727], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.06], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04664535 | | AVAX[29.91775734], BNB[118.07461504], BTC[5.49703633], BTC-PERP[0], BULL[869.6761844], ETH[2.00255004], ETHBULL[.0393234], ETHW[10.16837829], FTT[1000.01707144], GALA[8000.08], GODS[175.201752], JOE[2107.02107], LUNA2[3.01100055], LUNC[655651.71], PRISM[31500], RAY[12560.92048061], SAND[742.00742], SHIB[19870151.3], SOL[1000.00234453], SRM[372.79201898], SRM_LOCKED[293.36436727], TRX[159426.06875013], USD[113252.47], USDT[17957.02779712], XRP[1264.99759302] | | AVAX[29.152626], ETH[2], TRX[.001674], USD[82998.18], XRP[1247.690503] |
| 04664649 | | BTC[0.00686837], ETH[0.00432023], ETHW[0.00426583], LUNA2[0.33301094], LUNA2_LOCKED[0.77418526], LUNC[1.06986185], SOL[0] | Yes | |
| 04664670 | | BAT-PERP[0], BTC[.0002], BTC-PERP[0], ETH[0.00099981], ETHW[0.00099981], FTT-PERP[0], FXS-PERP[0], HT-PERP[0], KLUNC-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.10842237], LUNA2_LOCKED[0.25298553], LUNC[23609.2], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STG[0], USD[-2.50], USDT[1.29557626], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 04664739 | | AKRO[1], GMT[.61572356], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0049597], SOL[.00000116], TRX[.000003], USD[0.00], USDT[10.40568888] | Yes | |
| 04664780 | | AKRO[3], AUD[0.01], BAO[3], KIN[4], LUNA2[5.08047124], LUNA2_LOCKED[11.43432603], RSR[1], TRX[1], USD[0.03], XRP[1.10385563] | Yes | |
| 04664787 | | LUNA2[0.00466807], LUNA2_LOCKED[0.01089216], TRX[.000002], USDT[0.45065929], USTC[.66078796] | | |
| 04664806 | | FTT[0.01714227], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], USD[0.00], USDT[0] | | |
| 04664869 | | AUD[0.00], LUNA2[25.04675319], LUNA2_LOCKED[58.44242411], TRX[3709], USD[0.47] | | |
| 04664874 | | FTT[.01062663], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008602], TRX[.000777], USD[0.00], USDT[0.00000005] | | |
| 04664899 | | AUD[0.00], LUNA2[0.03656081], LUNA2_LOCKED[0.08530857], USD[0.00] | Yes | |
| 04664907 | | GST[33315.96812795], LUNA2[0.00140145], LUNA2_LOCKED[0.00327006], LUNC[305.17], TRX[.1198], USD[1.39], XRP[.0763] | Yes | |
| 04664938 | | BTC[.0063062], ETH[287.2114772], ETHW[28.9834772], FTT[26.9948], LUNA2[0.00115503], LUNA2_LOCKED[0.00268842], LUNC[25.0S], RSR[1], TRX[1], USD[0.08], USDT[118.53111357] | Yes | |
| 04664949 | | AAVE-0624[0], AAVE-PERP[0], AGLD-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-PERP[0], BULL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00001333], ETH-0624[0], ETHBULL[0], ETH-PERP[0], ETHW[.00001333], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM [-0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00938454], LUNA2_LOCKED[0.02189727], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-0624[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.14], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04664956 | | ATLAS[0], BAO[2], BTC[0.03939359], DENT[1], LUNA2[2.93211325], LUNA2_LOCKED[6.61452508], LUNC[838473.82147021], USD[0.00] | Yes | |
| 04664959 | | BTC[ -0.00004821], BTC-PERP[0], ETH[0.00081683], ETHW[0.00081683], LUNA2_LOCKED[24.40437628], LUNC[110.43132560], USD[0.00], USDT[0.00008029], XRP-PERP[0] | | |
| 04665030 | | ATOM-PERP[0], BNB[0.00056275], BNB-PERP[0], BTC[0.00009187], BTC-PERP[0], CEL[.03298], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.06013980], ETHW[.05939214], GLMR-PERP[0], GMT[.32627201], GMT-PERP[0], GST-0930[0], GST[.09496], GST-PERP[0], HNT-PERP[0], KIN[10001], LUNA2[0.46902283], LUNA2-PERP[0], LUNC[.006], OP-PERP[0], SOL[0], SOL-PERP[0], TRX[.001068], TRX-PERP[0], USD[0.03], USDT[0.00959548], WAVES-PERP[0] | | |
| 04665156 | | ANC[0], APE[0], AVAX[8.81331464], BAL[0], BAO[0], BTC[0], DOGE[0], ETH[0], FTM[0], KIN[1], KNC[0], LTC[0], LUNA2[0.00329223], LUNA2_LOCKED[0.00768187], LUNC[0.00751997], MXN[0.00], NVDA[0], SAND[195.51376154], SHIB[0], SOL[0.00520804], STG[0], USD[0.47], USTC[.46602632] | Yes | |
| 04665164 | | BRZ[0.00667051], BTC[0.00003068], LUNA2[0.00196082], LUNA2_LOCKED[0.00457524], LUNC[.0071506], USD[522.16], USDT[.00222461], USTC[.277559] | | |
| 04665265 | | BTC[0], ETH[0], LUNA2[0.00286966], LUNA2_LOCKED[0.00669587], MATIC[0], NEAR[0], SOL[0.00000001], TRX[0.00000016], USD[0.00], USDT[0.00000002] | | |
| 04665301 | | GMT[.4629114], KIN[1], LUNA2[0.00061534], LUNA2_LOCKED[0.00143580], LUNC[133.9927347], SOL[0], TRX[.000014], USD[0.38], XRP[.765485] | | |
| 04665396 | | LUNA2[0.21193599], LUNA2_LOCKED[0.49451733], LUNC[46149.51], LUNC-PERP[0], USD[ -0.61] | | |
| 04665442 | | BNB[0], LUNA2[0.02128507], LUNA2_LOCKED[0.04966517], LUNC[4634.87], NFT [309025101022327156/FTX EU - we are here! #21002][1], NFT [403235821120949723/FTX EU - we are here! #21162][1], USD[0.00], USDT[0.24600980] | | |
| 04665463 | | ANC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC[.0975], LUNA2[0.00690294], LUNA2_LOCKED[0.01610687], LUNC[2.069798], USD[0.08], USTC-PERP[0], XMR-PERP[0] | | |
| 04665471 | | ETH[0], ETHW[0], FTT[0], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], NEAR-PERP[0], NFT [372445120618291348/FTX EU - we are here! #66492][1], NFT [395605810318803579/FTX EU - we are here! #66978][1], NFT [504480182115973195/FTX EU - we are here! #66759][1], SOL[0.07] USD[ -7.83], USDT[0] | | |
| 04665488 | | BTC[ -0.16119516], DOT[155.9], ETH[10], ETHW[10], FTT[253.75689223], GMT[319.9392], GST-PERP[ -14203], LUNA2[2.42521884], LUNA2_LOCKED[5.65884397], LUNC[528096.51], SOL[89.67323483], SOL-PERP[0], USD[16642.18], USDT[0.52864231] | | |
| 04665545 | | BAO[5], CRO-PERP[0], DENT[1], FTT[.45167685], FTT-PERP[0], KIN[2], LUNA2[0.03727581], LUNA2_LOCKED[0.08697690], LUNC[1201756], LUNC-PERP[0], NFT [335549253573557524/FTX EU - we are here! #158916][1], NFT [405196300716422580/FTX EU - we are here! #159025][1], NFT [538501309062759614/FTX EU - we are here! #158977][1], RSR[1], UBXT[1], USD[2141.80], USDT[0.02484803], USTC-PERP[0] | Yes | |
| 04665669 | | BTC[0.00250950], ETH[0.02599508], ETHW[0.02599508], FTT[3.99924], LUNA2[0.00000789], LUNA2_LOCKED[0.00001842], LUNC[1.7196732], SOL[6.90151497], USD[17.51], USDT[4.5] | | |
| 04665681 | | AKRO[1], AUD[9991.86], BAO[39], BTC[.04046314], DENT[1], HNT[2.41585135], KIN[51], LUNA2[0.00008588], LUNA2_LOCKED[0.00020039], LUNC[18.70158211], RSR[1], TRX[3], UBXT[3], XRP[295.07735309] | Yes | |
| 04665693 | | BTC[0], DOT[0], ETH[0], LUNA2[1.08026341], LUNA2_LOCKED[2.52061463], SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04665727 | | AAVE[0], AAVE-PERP[0], APE-PERP[0], BAO-PERP[0], BTC[0.01686615], BTC-PERP[.0084], ETH[1.28236917], ETH-PERP[.124], ETHW[1.27540055], FTT[4.00000019], GMT-PERP[0], LOOKS-PERP[0], LUNA2[9.59608006], LUNA2_LOCKED[22.39085349], LUNC[750000], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[92.19], USDT[0.00001567] | | BTC[.016824], ETH[.1.275032], USD[370.21] |
| 04665761 | | LUNA2[1.90352345], LUNA2_LOCKED[4.44155472], LUNC[414496.24], USD[2.48] | | |
| 04665790 | | BTC-PERP[0], ETH[.0006452], ETHW[.0006452], LUNA2[36.83188433], LUNA2_LOCKED[85.94106343], LUNC[4566.214024], SOL[.000576], USD[0.00], USDT[.0047379] | | |
| 04665801 | | LUNA2[5.19695406], LUNA2_LOCKED[12.12622616], USDT[0.01109566], XRP[10] | | |
| 04665824 | | BTC[.0091], BTC-PERP[-0.0005], CEL-PERP[0], ETH[.039], ETH-PERP[-0.007], ETHW[.039], LUNA2[0.10868818], LUNA2_LOCKED[0.25360577], LUNC[23667.08190206], USD[60.04] | | |
| 04665950 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.45033873], ETH-PERP[0], ETHW[.21798177], FTT[25.06839823], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNA2[0.90293763], LUNA2_LOCKED[2.10685447], LUNA2-PERP[0], LUNC[196616.57], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.001047], TRX-PERP[0], USD[3.60], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], WBTC[0.0763573] | Yes | |
| 04665960 | | AAVE[10.1], CHZ[4140], CRO[5], FTT[25.45], LUNA2[12.51955519], LUNA2_LOCKED[29.21229544], STG[2085], UNI[111.1], USD[0.01], USDT[5924.28529823] | | |
| 04666004 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], LUNA2[0.25455836], LUNA2_LOCKED[0.59396951], LUNC[55430.62], STEP-PERP[0], USD[5.50] | | |
| 04666021 | | BTC[0], DOGE[.00000036], LTC[0], LUNA2[4.79630439], LUNA2_LOCKED[11.19137692], SOL[0], USD[0.00] | | |
| 04666092 | | FTT[3.49], LUNA2[1.44518309], LUNA2_LOCKED[3.37209389], TRX[132], USDT[0.04828287] | | |
| 04666223 | | AMPL-PERP[0], BNB-PERP[0], LUNA2[0.23633276], LUNA2_LOCKED[0.55144311], LUNC[51461.9566944], TRX[.000787], USD[59.02], USDT[156.44762139] | | |
| 04666229 | | APE[4.06544902], AVAX[.30260351], BTC[.06884918], DOGE[75.50910759], DOT[1.10630904], ETH[.02395581], ETHW[.02365463], FTM[22.59263229], GBP[0.00], LTC[.0456317], LUNA2[0.01601527], LUNA2_LOCKED[0.03736898], LUNC[0.516281], SOL[.23070112], TRX[67.54088409], USD[0.00], XRP[90.78955799] | Yes | |
| 04666353 | | BTC-PERP[0], LUNA2[0.32268469], LUNA2_LOCKED[0.75047344], LUNC[72644.92797779], USD[1740.09], USDT[0.00000001] | Yes | |
| 04666468 | | APE[0.08690561], APE-PERP[0], BAO[2], BTC[0.0085824], BTC-PERP[0], DENT[3], ETH-PERP[0], FTT[.06763935], GBP[0.00], KIN[11], LUNA2[0.00458622], LUNA2_LOCKED[0.01070119], LUNC[.0039], RSR[2], UBXT[2], USD[9.05], USDT[0.00000001], USTC[.6492], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 04666472 | | BNBBULL[.962], LUNA2[0.18315081], LUNA2_LOCKED[0.42735190], LUNC[.59] | | |
| 04666551 | | BTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005881], LUNC-PERP[0], TRX[.037612], USD[0.14], USDT[1.03800550] | | |
| 04666571 | | BNB[0.00124660], BTC[0.00000001], FTT[.09266814], GMT[0.86191402], LUNA2[0.58303405], LUNA2_LOCKED[1.33944361], NEAR[.29631289], NFT [403055678150540376/FTX x VBS Diamond #183][1], SHIB[202417.186761], SOL[0.00990370], SWEAT[11278.2212184], TRX[.000916], USD[44.59], USDT[694.54000589], VND[98393.60] | Yes | |
| 04666596 | | BOBA[199.96], LUNA2[1.14548019], LUNA2_LOCKED[0.67278711], LUNC[249430.723876], SOL[.005268], USD[0.00] | | |
| 04666683 | | AUDIO-PERP[0], BADGER-PERP[0], DOGE-0624[0], DOGE-PERP[0], FTT[0.00347113], LUNA2[1.73735229], LUNA2_LOCKED[4.05382202], LUNC[351090.17274694], TONCOIN-PERP[0], TRX[-275.24469948], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 04666750 | | LUNA2[1.58444943], LUNA2_LOCKED[3.69704867], LUNC[345017.2], TRX[.000777], USDT[4.67893135] | | |
| 04666800 | | AVAX[0], BNB[0], ETH[0], ETHW[0], LUNA2[0], LUNA2_LOCKED[21.46502779], LUNC[0], MATIC[0], NFT [448261545362502831/The Hill by FTX #43388][1], USD[0.00], USTC[0] | | |
| 04666804 | | AKRO[.0100322], AUD[0.00], BAO[1], BNB[0], BTC[0.00000045], DOGE-PERP[0], ETH[0.00026732], FRONT[1], FTT-PERP[0], LDO[1.47482799], LUNA2[0.51636388], LUNA2_LOCKED[1.2048490S], SOS[26133317.57780376], USD[-0.28], YFII-PERP[0] | Yes | |
| 04666909 | | BNB[0], BTC[0], BTC-PERP[0], ETH[.00000276], ETHW[.00000276], FTT[14.93311502], KIN[1], LUNA2[0.00023724], LUNA2_LOCKED[0.00055358], LUNC[51.66167497], MATIC[0], USD[0.00], USDT[0], USTC[0], XRP[.00336214] | Yes | |
| 04666912 | | ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00023878], LUNA2_LOCKED[0.00055716], TRX[317.00003900], TRX-PERP[0], USD[0.00], USDT[0], USTC[.033801] | | |
| 04666914 | | LUNA2_LOCKED[0.00000001], LUNC[.0012047], TRX[.485034], USD[1.13], XRP[.865743] | | |
| 04666915 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00180000], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT[.09828], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNA2[0.23595937], LUNA2_LOCKED[0.55057187], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.96], USD[0.00000001], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 04666917 | | DOGE[27.38988452], ENS[2.1448415], ETH[.34795711], LUNA2[0.19599958], LUNA2_LOCKED[0.45645527], LUNC[7.91651049], SHIB[24.35589948], USD[0.00], USO[1.20367633], USTC[28.09154064] | Yes | |
| 04666993 | | FTT-PERP[0], LUNA2[1.46644567], LUNA2_LOCKED[3.42170657], USD[-0.23], USDT-PERP[0], XRP[.641018] | | |
| 04666994 | | ETH[.0004], ETH-PERP[0], ETHW[.0004], LUNA2[0.11018391], LUNA2_LOCKED[0.25709580], LUNC[23992.78], SOL[.0098613], USD[0.14], XRP[0] | | |
| 04667015 | | DOGE[0], FXS[0], LUNA2[0.69678975], LUNA2_LOCKED[1.56822498], LUNC[755.70941968], PERP[0], PROM[0], RUNE[0], TRX[0], USD[2.07], USDT[0.00000002], USTC[63.23374576], XAUT[0] | Yes | |
| 04667026 | | AUD[0.00], BTC[.00005393], LUNA2[0.00001125], LUNA2_LOCKED[0.00002625], LUNC[2.45], SOL[3.93560005], USD[0.25] | | |
| 04667076 | | LUNA2[0.00206368], LUNA2_LOCKED[0.00481527], USD[0.56], USDT[0.00177343], USTC[.292125] | | |
| 04667140 | | LUNA2[0.09162283], LUNA2_LOCKED[0.21378662], LUNC[0.29536849] | Yes | |
| 04667303 | | BNB[0], LTC[.00000644], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00754719], MATIC[0], RON-PERP[0], SOL[0], TRX[0], USD[0.00] | | |
| 04667365 | | BTC[.6500004], LUNA2[12.14914839], LUNA2_LOCKED[28.3480129], LUNC[2645502.64], USDT[7746.93466054] | | |
| 04667378 | | LUNA2[9.69720678], LUNA2_LOCKED[69.29348248], USDT[1372.38], USDT[0] | | |
| 04667703 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[100000.0058769], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[21.57], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04667826 | | LUNA2[31.09047294], LUNA2_LOCKED[72.54443686], USD[1721.24], USDT[0.00000140] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04667853 | | 1INCH[6.33677743], AAVE[.05146824], AKRO[2], ALICE[.74810356], ALPHA[23.84354361], APE[.4649797], ATLAS[349.78621451], ATOM[.38051037], AVAX[.06083791], AXS[.18868868], BAL[.58750956], BAO[2], BCH[.03111499], BIT[8.39919546], BNB[.01200611], BOBA[3.17866212], COMP[.07548469], CQT[27.58057508], CREAM[.22630637], CRV[4.10862727], DENT[2], DOGE[55.81007429], DOT[.51243325], DYDX[1.86761133], ENJ[8.33898453], ETH[.00074958], FIDA[5.7999172], FTM[7.68042566], FTT[1.1137338], GAL[4.45.66391772], IMX[4.83416332], JOE[4.15667844], JST[149.07902875], KIN[2], LINK[.66052886], LOOKS[8.10896893], LTC[.09105377], LUNA2[0.01476284], LUNA2_LOCKED[50.03444664], LUNC[.04706041], MANA[4.32937975], MATIC[8.97378782], MBS[20.97955265], MKR[.00503983], OMG[2.10403601], POLIS[5.95917531], RAY[3.40944925], RNDR[3.95505831], RSR[331.73270575], RUNE[1.09015803], SAND[3.7636646], SHIB[207942.87119367], SLP[235.93118254], SNX[1.82863057], SOL[.36448699], SHEL[963.41780002], SRM[3.90678404], STEP[68.88714701], STG[1.7051291], STOR.[9.12709232], SUSHI[2.85140159], SXP[7.65287303], TRX[1], UBXT[1], UMEE[68.14940414], UNI[1.02532259], USD[487.01], WAVES[.35996967], XRP[37.46576849] | Yes | |
| 04667893 | | BTC[0], LUNA2[0.00022957], LUNA2_LOCKED[0.00553567], LUNC[49.99], TRX[.000777], USD[0.00], USDT[0.00021263] | | |
| 04667919 | | AKRO[2], BAO[3], BNB[.00003236], BTC-PERP[0], FTT[29.00975651], FTT-PERP[0], GMT[.00000001], GMT-PERP[0], GST-PERP[0], LUNA2[0.04939139], LUNA2_LOCKED[0.11524658], LUNC[10755.08], NFT [289927370018981064/FTX EU - we are here! #137837][1], NFT [296958834127773815/FTX EU - we are here! #137067][1], NFT [357152609676649630/The Hill by FTX #2859][1], NFT [449913700319024680/FTX EU - we are here! #134772][1], RSR[1], SECO[1.04488127], SOL[0.00001924], SXP[1.00411989], TOMO[1.0056195], TRX[1.000779], UBXT[1], USD[479.88], USDT[0.00000004] | Yes | |
| 04667971 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004283], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 04667978 | | BRZ[-11.45906161], LUNA2[0.00000923], LUNA2_LOCKED[0.00002153], LUNC[2.01], LUNC-PERP[0], USD[0.00], USDT[2.73129813] | | |
| 04668096 | | DOGE[.7], LUNA2[0.00496413], LUNA2_LOCKED[0.01158297], LUNC[1080.95], USD[1.11] | | |
| 04668161 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DMG[.01998], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-J-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW[.001], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.0525259], LUNA2_LOCKED[1.2882271], LUNA2-PERP[0], LUNC[1.28882271], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.002927], TRX-PERP[0], USD[-.0.68], USDT[0.77625697], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04668174 | | BTC[0.00004614], FTT[.099604], LUNA2[0.00186496], LUNA2_LOCKED[0.00435158], MKR[.00076348], TONCOIN[96.079152], USD[0.14] | | |
| 04668196 | | ADA-PERP[0], BTC-PERP[0], DOGE[2249], DOGE-PERP[111111], ETH[0], GMT-PERP[0], GST-PERP[0], LUNA2[23.02563762], LUNA2_LOCKED[53.72648778], LUNC[0], LUNC-PERP[0], MATIC-PERP[10000], QTUM-PERP[0], SOL[0], TRX[0], USD[-11006.59], XRP[0] | | |
| 04668273 | | BAO[4], BTC[0.01031106], CREAM[.0099582], ETH[0.04066736], ETHW[.04036092], FTT[1.38513976], KIN[3], LTC[.0699867], LUNA2[0.86359106], LUNA2_LOCKED[1.99811328], LUNC[1.12], MAPS[11.99772], MATIC[11.1248274], RSR[1], SOL[0.15054963], TRX[.001554], USDT[23.73268639], USTC[123.14340385] | Yes | |
| 04668297 | | AVAX[7.4], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0806[0], BTC-MOVE-0810[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0820[0], LUNA2[3.87543707], LUNA2_LOCKED[135.0428865], LUNC[12602498.27217792], USD[-1650.58], USDT[1897.91316238] | | |
| 04668561 | | ETH[0], LUNA2[0.16548419], NFT [438589454900518742/FTX EU - we are here! #134454][1], NFT [449975667293912428/FTX EU - we are here! #133294][1], NFT [464898204037674241/FTX EU - we are here! #133529][1], USD[0.00000567], USTC[10.039323], XRP[0] | | |
| 04668662 | | DENT[1], ETH[0.09983648], FTT[5.11276478], LUNA2[0.34304762], LUNA2_LOCKED[0.79731001], LUNC[77178.44307934], NFT [400317413633836861/FTX EU - we are here! #232207][1], NFT [480372056628650472/FTX EU - we are here! #232189][1], NFT [511806766625889997/FTX EU - we are here! #232202][1], TRX[.001584], UBXT[1], USD[1.34], USDT[0.00000001] | Yes | |
| 04668755 | | 1INCH-PERP[0], ADA-PERP[0], AMPL[0.20412707], AMPL-PERP[0], AVAX-PERP[0], AXS[0.00902715], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[32.4], GAL-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00600574], MCB-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000779], USD[-31.07], USDT[0.00164900], USTC-PERP[0], WAVES-PERP[0], XRP[0.59670745], XRP-PERP[0] | | XRP[1.584572] |
| 04668781 | | AKRO[1], BAT[1], LUNA2[1.43103808], LUNA2_LOCKED[3.33908885], LUNC[4.60993012], SAND[98.27164482], SOL[4.26071318], TOMO[1], UBXT[1], USD[0.01], XRP[2842.03159295] | | |
| 04668859 | | AAVE[3.27028644], AKRO[1], BAO[3], BTC[.00000047], DOT[25.88997631], ETH[.48276609], ETHW[.48265584], KIN[3], LUNA2[1.22078871], LUNA2_LOCKED[2.74755915], LUNC[3.79707944], RSR[1], SOL[2.79542094], SXP[1], TRX[3], UBXT[3], UNI[9.88228815], USD[1925.61], USDT[4968.55613571] | Yes | |
| 04668866 | | BTC-PERP[0], LUNA2[1.22395919], LUNA2_LOCKED[2.85590477], USD[0.07] | | |
| 04668991 | | AVAX-PERP[0], ETH[.00073752], ETHBULL[.00032526], ETH-PERP[0], ETHW[.00073752], LUNA2[0.00297820], LUNA2_LOCKED[0.06694915], LUNC-PERP[0], NFT [375386697956185366/FTX EU - we are here! #235019][1], NFT [379582616673990823/FTX EU - we are here! #235029][1], NFT [442926164472862274/FTX EU - we are here! #235034][1], TRX[.002331], USD[-1.44], USDT[22.04829092], USTC[.42158], USTC-PERP[0] | | |
| 04669058 | | AVAX[1.28], BAO[1], BNB[.3083126], BTC[.06054283], BTC-PERP[0], EOS-PERP[0], ETH[4.13040061], ETHW[0.15740060], KAVA-PERP[0], KIN[1], KNC-PERP[0], LUNA2[4.17036036], LUNA2_LOCKED[9.73084085], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], SHIT-PERP[0], SHL-PERP[0], SOL-PERP[0], TONCOIN[113.372], TRX[.000842], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 04669145 | | AMPL-PERP[0], APE-PERP[0], BTC[.00000001], BTC-PERP[0], DOGEBULL[0.07974721], DOGE-PERP[0], ETH[.04644173], ETHBULL[2.01007343], ETH-PERP[0], EUR[0.00], FTT[0.00047305], FTT-PERP[0], LINK[.82050602], LINKBULL[73280.75471002], LINK-PERP[0], LUNA2[0.00000736], LUNA2_LOCKED[1.85613355], LUNC[0], MATIC[21.05451622], MATICBULL[37385.74585163], MATIC-PERP[0], NFT [400446339973658927/FTX EU - we are here! #99297][1], NFT [423195878726379386/FTX EU - we are here! #98568][1], NFT [456435938854766808/FTX EU - we are here! #98326][1], NVDA[0], RAY[8.15174855], SOL-PERP[0], SPY[0], USD[609.91], USDT[0.00000001], USDTBEAR[0], USTC[0], USTC-PERP[0], XRP-PERP[0] | | |
| 04669216 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GLMR-PERP[0], LUNA2[0.13823156], LUNA2_LOCKED[0.32254032], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], SOL[1.38026612], SOL-PERP[0], USD[0.16] | | |
| 04669283 | | AKRO[4], BAO[26], CHF[0.00], CONV[120408.52880030], COPE[0], DENT[2], DMG[585.91386697], EUR[0.00], KIN[27], LUNA2[0.00014397], LUNA2_LOCKED[0.00033595], LUNC[31.35166068], MTA[.00030191], POLIS[0], PORT[6729.30174473], REAL[0], SLRS[127.76336445], SOS[147.04441587], STARS[16446.12370416], TRX[4], UBXT[2], USD[0.00] | | |
| 04669335 | | BTC[0.00010000], ETHW[.00100476], GMT[.0024], GST[.009972], LUNA2[0.19949797], LUNA2_LOCKED[0.46549528], LUNC[.00015944], TRX[.000002], USD[0.01], USDT[2935.46214718] | Yes | |
| 04669362 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006296], USDT[0] | | |
| 04669459 | | BTC[0.00003000], ETH[.00158314], ETH-PERP[0.00139314], FTT-PERP[0], LUNA2[0.08739448], LUNA2_LOCKED[0.20392046], LUNC[19030.3335495], USD[-1.11], USDT[0.00000002] | | |
| 04669472 | | DENT[1], ETH[.05894557], ETHW[0.05821327], LUNA2[0.02295752], LUNA2_LOCKED[0.05356756], LUNC[4999.05], NFT [344802401228917741/FTX Crypto Cup 2022 Key #8120][1], NFT [353351480946451692/FTX EU - we are here! #175818][1], NFT [378147798553032705/FTX EU - we are here! #175903][1], NFT [437630216652046157/The Hill by FTX #16593][1], NFT [561023690885258405/FTX EU - we are here! #175952][1], TRX[.000777], USDT[0.38824987] | | |
| 04669585 | | BNB[0], ETH[0], ETH-PERP[0], LUNA2[0.47450289], LUNA2_LOCKED[1.10717342], LUNC[.0251314], USD[0.00], USDT[0.03290076] | | |
| 04669898 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.00069741], ETH-0930[0], ETH-PERP[0], ETHW[.00031466], FTT[0.00001462], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], JPY[0.00], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], STG-PERP[0], TRX[.800006], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04669925 | | LUNA2[0.00058266], LUNA2_LOCKED[0.00135955], LUNC[.001877], USD[0.00], USDT[0.00000028] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04669941 | | AAVE[0.15952440], ATOM[0.05571863], BNB[0.00000019], BRZ[0.00592092], BTC[0.00613412], DOT[0.00786394], ETH[0.00542985], ETHW[0.00542985], FTT[0.00086639], TRX[0.00072], USD[1.18], USDT[7.53148732] | | |
| 04670100 | | BTC[.0029], BTC-PERP[0], GST[.01], LUNA2_LOCKED[0.00000001], LUNC[.00107], SOL[.0000054], USD[0.00], USDT[0.92883537] | | |
| 04670171 | | BTC[0.00002262], FTT[25], LUNA2[0.02335404], LUNA2_LOCKED[0.05449278], LUNC[5085.39327182], NEXO[14017578], TRYB[0.06586686], USD[79.38] | Yes | |
| 04670271 | | DOGE-PERP[0], ETH-PERP[0.69059160], LUNA2_LOCKED[1.61138040], SHIB-PERP[0], TRX[.00000001], USD[0.00], USDT[0] | | |
| 04670347 | | BNB[0], BRZ[0.03622196], ETH[0], FTT[0], LUNA2[0.00486084], LUNA2_LOCKED[0.01134196], LUNC[35.03807954], MATIC[0], SOL[0], USD[0.00] | | |
| 04670381 | | CRO[9.292], LUNA2[0.39745016], LUNA2_LOCKED[0.92738371], LUNC-PERP[0], TRX[.000038], USD[0.00], USDT[0.00392081] | | |
| 04670382 | | ATOM[0], BTC[0.00590687], BTC-PERP[0], ETH[0], FTT[25.02231431], GBP[0.00], LUNA2[0], LUNA2_LOCKED[3.87894254], MATIC[0], NEAR[0], RAY[0.57835901], RAY-PERP[0], RUNE[0], SOL[0.01755620], SOL-PERP[0], SRM[.79216266], SRM_LOCKED[8.49539002], TRX[0], USD[-1.50], USDT[0.00000001] | | SOL[.00999435] |
| 04670475 | | AKRO[2], AUD[0.00], BAO[4], BTC[.01943958], DOT[55.12676127], ETH[.08062292], ETHW[.07962823], KIN[2], LUNA2[0.73197472], LUNA2_LOCKED[1.64741390], LUNC[2.27665608], REN[234.95138134], SOL[2.1905791], TRX[3], UBXT[1], USD[0.01], XRP[334.67097029] | Yes | |
| 04670531 | | ATOM[17.97205925], DOT[0], LTC[.53043986], LUNA2[0.00518157], LUNA2_LOCKED[0.01209033], LUNC[1128.29816618], SOL[0], TONCOIN[551.96063770], TRX[876.76549761], USDT[0.05424876] | | |
| 04670584 | | BTC[.6], LUNA2[0.00564415], LUNA2_LOCKED[0.01316968], USD[0.00], USDT[7045.55153559], USTC[.79895699] | | |
| 04670735 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-1230[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA-PERP[0], LUNA2[0.00247750], LUNA2_LOCKED[0.00578083], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEO-PERP[0], RNDR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[13.38000000], SPELL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], USD[-160.27], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 04670752 | | BTC[0.00020000], ETH[0.00200000], FTT[0], GENE[4.38973315], GQQ[99], HNT[0], IMX-PERP[0], SRM[0.00005335], SRM_LOCKED[0.0016916], USD[6.03] | | |
| 04670810 | | ATOM[.999806], BRZ[.46], BTC[0.00969809], CHZ[199.9612], CRO[319.93792], DENT[27394.6844], DOT[.999806], ENS[10.06804642], ETH[0.03419336], ETHW[0.03419336], FTT[4.62655], GMT[185.963592], LUNA2[1.98293518], LUNA2_LOCKED[4.62684875], LUNC[425705.96508082], SHIB[1799650.8], SKL[40.992046], SOL[1.88963334], USD[1.24] | | |
| 04670817 | | BAO[1], CRO[2.47664151], DENT[1], GMT[.81227387], GST[.00000001], KIN[1], LUNA2[0.00000462], LUNA2_LOCKED[0.00010179], LUNC[1.00782055], LUNC-PERP[0], SOL[.00435214], UBXT[1], USD[2.64] | Yes | |
| 04670871 | | BIT-PERP[0], BTC-PERP[0], GMT-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0020018], TRX[.000778], USD[0.09], USDT[0] | | |
| 04670899 | | APE[6.86968578], BCH[.32274563], BTC[.08611753], DOGE[.00048141], ETH[.01982616], ETHW[.01982616], LUNA2[0.03726304], LUNA2_LOCKED[0.08694710], LUNC[.12003876], TRX[.000778], USD[0.00], USDT[57.73149814] | | |
| 04670936 | | ADA-PERP[964], APE-PERP[0], BTC[0.01096997], BTC-PERP[0], CEL-PERP[0], ETH[6.46387551], ETH-PERP[0], FTT-PERP[10.2], GMT-PERP[0], LUNA2[4.77155499], LUNA2_LOCKED[11.13362833], LUNC[1039016.1464858], LUNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], USD[-438.49], USDT[0.00001390], USTC-PERP[0] | | |
| 04670987 | | GMT[.7976369], GST[87.6900001], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0052538], TRX[.000777], USD[587.04], USDT[.00325617] | Yes | |
| 04671081 | | ATLAS[210287.934], LUNA2[2.08457456], LUNA2_LOCKED[4.86400731], LUNC[453920.5], USD[1481.84], USDT[0] | | |
| 04671166 | | LUNA2[0.00017074], LUNA2_LOCKED[0.00039840], USD[0.21], USDT[0.02417] | | |
| 04671254 | | AKRO[4], ALPHA[1], AUDIO[1], BAO[8], BNB[0.00012752], DENT[4], GMT[0], KIN[5], LUNA2[1.81740865], LUNA2_LOCKED[4.11784796], LUNC[395744.56015182], MATH[1], RSR[2], TRX[1.001556], UBXT[1], USD[0.00], USDT[0.00000003] | Yes | |
| 04671272 | | ETH[1.0237952], FTT[0.00470425], LUNA2.5.86343283], LUNA2_LOCKED[13.68134329], SOL-PERP[0], USD[32.37], USDT[0.00002262] | | |
| 04671288 | | ADA-PERP[0], ATOM-PERP[0], AVAX[12.86301869], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT-PERP[0], GBP[0.00], GRT[0], GRT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], LRC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], SOL[48.85912104], SOL-PERP[0], SPELL-PERP[0], SRM[26.68671008], SRM_LOCKED[0.00290553], UMEE[0], UNI-PERP[0], USD[-0.01], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 04671394 | | ALGO[0], LUNA2[0], LUNA2_LOCKED[2.83683293], LUNC[3.916518], USD[0.00], USDT[0.00000224] | | |
| 04671503 | | LUNA2[0.23054533], LUNA2_LOCKED[0.53793911], LUNA2-PERP[29.4], LUNC[50201.732068], TONCOIN[548.8], TONCOIN-PERP[0], TRX[.000778], USD[3.24], USDT[0] | | |
| 04671666 | | ATOM[.62927353], BAO[1], BTC[.02611619], LUNA2[24.83288820], LUNA2_LOCKED[0.98211910], LUNC[2.30018864], MSOL[2.64944583] | Yes | |
| 04671858 | | LUNA2[1.09556529], LUNA2_LOCKED[2.55631902], USD[0.11], USDT[0], USTC[0] | Yes | |
| 04671883 | | BTC[0], DOGE[0], ETH[0], LUNA2[0.16848115], LUNA2_LOCKED[0.39265915], LUNC[3174.48027100], SRM[0], TRX[0], USD[0.00], USTC[0], XRP[0] | Yes | |
| 04671903 | | BTC[0.00000284], ETH[0], ETH-PERP[0], LUNA2[1.89884395], LUNA2_LOCKED[4.43063589], LUNC[413477.2691618], USD[0.00], XRP[0] | | |
| 04671945 | | BTC[0.01237839], CHF[0.01], FTM[0.00289715], FTT[1.00634269], HBAR-PERP[88], LUNA2[0.00046379], LUNA2_LOCKED[0.00108219], LUNC[100.99329521], NEAR[.00435626], SNX[.00640701], SOL[0.00000044], USD[-3.90], USDT[0], WAVES[.00047397] | | |
| 04672001 | | AUD[0.00], BTC[.0086], BTC-PERP[0], CRO[430], DAWN-PERP[50], ETH[.093], ETHW[.093], LUNA2[2.37606047], LUNA2_LOCKED[5.54414109], LUNC[517392.17], USD[-59.06], WAVES-0930[0] | | |
| 04672071 | | BTC[0.00719863], LUNA2[0.04965858], LUNA2_LOCKED[0.11587002], LUNC[.1599696], RUNE[4.99905], TRX[.913848], USD[0.13] | | |
| 04672083 | | ANC-PERP[0], BAO[1], GALA-PERP[0], KIN[1], LUNA2[0.00165182], LUNA2_LOCKED[0.00385425], LUNC[27.90077799], TRX[.000777], TRY[0.00], UBXT[1], USD[0.00], USDT[0.00084195], USTC-PERP[0] | Yes | |
| 04672119 | | AKRO[2], BAO[6], DENT[2], KIN[5], LUNA2[0.00000001], LUNA2_LOCKED[0.00000000], LUNC[.008586], NFT (35443713306331976/FTX EU - we are here! #31989)[1], NFT (41336443748452911/FTX EU - we are here! #32198)[1], NFT (46635168131290040S/FTX EU - we are here! #31661)[1], RSR[2], TRX[0], UBXT[2], USD[0.17] | | |
| 04672229 | | AKRO[1], BAO[3], BTC[0.69304870], BTC-PERP[0], DENT[2], LUNA2_LOCKED[0.00961849], LUNC[807.62], RSR[1], TRX[.914798], USD[1.87], USDT[0.00114591], USDT-PERP[0] | | |
| 04672234 | | BRZ[.34168], BTC[0.01239764], CRO[399.924], DOT[12.16659147], ETH[0.08422198], ETHW[0.08412886], FTT[2.599506], GAL-PERP[0], LUNA2[5.43824058], LUNA2_LOCKED[12.68922803], LUNC[322525.03969110], RUNE[8.46050179], SOL[1.43479558], USD[830.55], USTC[531.53044507] | | ETH[.016996] |
| 04672312 | | GMT-PERP[0], GST-PERP[0], LUNA2[0.26288232], LUNA2_LOCKED[0.61339209], LUNC[57243.18], LUNC-PERP[0], USD[-5.48], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0] | | |
| 04672356 | | BNB[0], ETH[.00032525], GMT[0.81196440], GST[100.90001387], LUNA2[0.91838377], LUNA2_LOCKED[2.14289546], LUNC[199980], SOL[2.23], SOL-PERP[0], USD[28.36], USDT[0] | | |
| 04672369 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ASD-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LUNA2[4.84568009], LUNA2_LOCKED[11.30658688], MANA-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.06], USTC-PERP[0], WAVES-PERP[0], XRP[.11122312], XRP-PERP[0] | | |
| 04672397 | | BTC[.00173323], ETH[0.07070574], ETHW[0.07070574], LUNA2[0.00023338], LUNA2_LOCKED[0.00054456], LUNC[50.819834], SOL[.50818607], USD[0.00], USDT[0.00005474] | | |

General Schedule D308 Subpriority Unsecured Claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04672432 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUD[300.00], BTC-PERP[0], CRO-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LUNA2[0.01460073], LUNA2_LOCKED[0.03406837], LUNC[3179.34], LUNC-PERP[0], RAMP-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[ -140.43], USTC-PERP[0], XAUT-0624[0], XRP-PERP[0] | | |
| 04672436 | | DOGE[0], GMT[0], HUM[0], KNC[0], LUNA2[0.00567515], LUNA2_LOCKED[0.01324203], LUNC[1235.77761265], MTL[0], PUNDIX[0], TRX[0], USDT[0], WAVES[0], XRP[0] | | |
| 04672441 | | BRZ[0.00118748], FTT[0.0997672], LTC[5.8226607], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00388278], USD[0.01], USDT[0.05832996] | | |
| 04672595 | | AKRO[1], BAO[2], DENT[1], GRT[1], HXRO[1], KIN[2], LUNA2[0.11906906], LUNA2_LOCKED[0.27781509], TRX[1], UBXT[1], USD[0.00], USDT[0.03030163], USTC[16.8712512], WRX[16309338], XPLA[25102.5575905] | Yes | |
| 04672620 | | AKRO[1], BTC-PERP[0], ETH-PERP[0], GMT[4.06785917], GRT[1], LUNA2[0.53202676], LUNA2_LOCKED[1.21990729], SOL[7.54211504], TRX[.000777], UBXT[1], USD[0.00], USDT[0.00000001], USTC[9] | Yes | |
| 04672686 | | AVAX[.07848669], AXS-PERP[0], BTC[0.00009164], BTC-PERP[0], ENJ[.41592914], ETH[0.00078221], ETH-PERP[0], FTM[0.20553861], GMT-PERP[0], IMX[0.01012], LINK[.0637], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00807041], MATIC[6.16168003], SOL[0.0153601], SOL-PERP[0], TRX-PERP[0], USD[2402.20], USDT[0.00869175], USTC[0], YGG[.60467758] | | SOL[0.00842356] |
| 04672850 | | BTC[0.00050887], LTC[0.19668945], LUNA2[0.03802754], LUNA2_LOCKED[0.08873093], LUNC[0.12259894], XRP[30.53367865] | Yes | |
| 04672860 | | AKRO[2], BAO[5], BOBA[314.59487265], DENT[2], GBP[0.00], GRT[265.71355497], KIN[4], LUNA2[0.00021625], LUNA2_LOCKED[55.09682115], LUNC[47.08557121], MANA[51.27767639], MATIC[158.91849648], RSR[1], TRX[3], UBXT[1], USD[0.00], XRP[2392.10184813] | | |
| 04672943 | | BTC[0.00069925], BTC-PERP[0], ETH[0], LUNA2_LOCKED[0.00000001], LUNC[.0011], USD[2.26], USDT[0] | | |
| 04672963 | | BTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0027662], TRX[.000001], USD[52.54], USDT[0], XRP-PERP[0] | | |
| 04672969 | | AVAX-0624[0], LUNA2[0.68442915], LUNA2_LOCKED[1.59700136], LUNC[149035.88981], SHIB[4510.34892422], SOL[42.43], TRX[.000779], USD[0.00], USDT[000176] | | |
| 04672985 | | LUNA2[0.73219201], LUNA2_LOCKED[1.70844803], USDT[0.00025972] | | |
| 04672986 | | ADABULL[12.8879252], AMC[2.099259], BULL[.00096903], DOGE[.98575], DOGEBEAR2021[1.9202], DOGEBULL[2.509529], DOGE-PERP[0], FTT[.097321], FTT-PERP[0], GME[.399924], KIN[1], LUNA2[0], LUNA2_LOCKED[3.63231042], LUNC-PERP[0], SHIB[3866531.08119304], SHIB-PERP[0], SUN[.00030709], THETABULL[1633.72013], USD[125.96], XRP[.483209], XRPBULL[33000] | | |
| 04672994 | | BTC[0.00556664], CRO[999.87790254], ETH[.21637722], LUNA2[0.10116658], LUNA2_LOCKED[0.23605537], LUNC[3.01191586], MXN[0.00] | Yes | |
| 04673057 | | BTC[.0158], ETH[0.00000449], USD[129.18] | | |
| 04673110 | | LUNA2[0.00000421], LUNA2_LOCKED[0.00000984], LUNC[.91853772], STARS[3.91269116], USD[0.00], USDT[0] | Yes | |
| 04673146 | | AVAX-PERP[0], ETH[1.00081], FTT-PERP[0], LUNA2[0.00672116], LUNA2-PERP[0], LUNC-PERP[0], MATIC[6113.11479], RNDR-PERP[0], USD[1.86], USDT[0.00597946], USTC-PERP[0] | | |
| 04673233 | | LUNA2[2.96583342], LUNA2_LOCKED[6.92027798], LUNC[645816.471552], USD[0.02] | Yes | |
| 04673265 | | AAPL[0], BTC[0.00000001], LUNA2[0.00497384], LUNA2_LOCKED[0.01160562], LUNC[0], USD[0.00], USDT[0.00807858] | Yes | |
| 04673322 | | AGLD-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[1], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVX-PERP[0], DENT[50.94444444], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN[1], KLAY-PERP[0], LINA-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[.0015401], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[86658.32603803], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX[0.00001099], TRX-PERP[0], UBXT[1], USD[0.02], USDT[0], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XRP-1230[0], XRP[862], XRP-PERP[0], YFI-PERP[0] | | |
| 04673397 | | 1INCH-PERP[0], ALCX-PERP[0.02000000], ANC-PERP[0], BAND[.01918], CEL[0.33350323], CEL-PERP[0], CLV-PERP[0], EDEN-PERP[0], FXS-PERP[0], GMT-PERP[0], LUNA2[0.00437874], LUNA2_LOCKED[0.01021707], LUNA2-PERP[0], LUNC[.13], LUNC-PERP[0], MNGO-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], TRX[.001125], USD[-0.45], USDT[1.92355290], USTC[0.61974832], USTC-PERP[0] | | |
| 04673432 | | AAVE[.00823486], BTC[.00109952], ETH[0.31818900], ETHW[0], FTT[87.8490546], LUNA2[0.01308928], LUNA2_LOCKED[0.03054167], LUNC[2850.219842], RAY[11184.04759021], USD[0.00], USDT[0] | | |
| 04673486 | | CEL[1.5], FTT[1.02207465], GST-PERP[0], LUNA2[1.20801244], LUNA2_LOCKED[2.88000001], USD[0.05], USDT[0], USTC[171] | | |
| 04673499 | | 1INCH-0930[0], AAVE[0], AAVE-0930[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-0930[0], AUDIO-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER[.24], BNB-0930[0], BTC[0], BTC-PERP[0], CEL-0930[0], COMP-PERP[0], EOS-0930[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.14261225], LUNA2_LOCKED[13.38798580], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[1.08608449], MATIC-PERP[0], SNX[0.00951747], SNX-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], UNI[0.09911911], UNI-PERP[0], USD[-0.02], USDT[0], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04673528 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], C98-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHZ-0624[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-0624[0], EGLD-PERP[0], ENS-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.01422420], LUNA2_LOCKED[0.03318980], LUNC[3097.3496], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NU-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.001554], TRX-PERP[0], USD[ -0.18], USDT[10.00397582], USTC-PERP[0], WAVES-0624[0], WAVES-0930[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04673610 | | ADABULL[14.99715], APE-PERP[0], FTM[4.99677], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0042468], LUNC-PERP[0], NEAR[9.088505], NEAR-PERP[0], USD[0.02], USDT[0.03416358] | | |
| 04673619 | | BTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0071934], USDT[0.00005984] | | |
| 04673901 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007722], TRX[.000777], USD[6.80], USDT[0] | | |
| 04674122 | | BNT[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00002871], ETH-PERP[0], ETHW[0.00037764], GMT-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.67814053], LUNA2_LOCKED[1.58232791], OP-PERP[0], SOL-PERP[0], TRX[.000778], USD[0.00], USDT[0.00000001], USTC[0] | Yes | |
| 04674128 | | 1INCH[.99], DOT[.0993], LUNA2[0.00000003], LUNC[.008], TONCOIN[.07S], USD[0.01], USDT[0] | | |
| 04674135 | | LUNA2[0], LUNA2_LOCKED[0.44878912], USD[0.00] | | |
| 04674238 | | APE[.069554], AUD[3.25], BTC[0.03656223], BTC-PERP[0], LUNA2[0.00045915], LUNA2_LOCKED[0.00107135], USD[12.66] | | |
| 04674260 | | DOGEBULL[6.386348], LUNA2[0.00590811], LUNA2_LOCKED[0.01378561], TRX[ -7.14716108], USD[36.11], XRP[.902518], XRPBULL[903828.24] | | |
| 04674325 | | LUNA2[6.79030113], LUNA2_LOCKED[15.84403598], LUNC[1478602.36864], USD[0.35], WRX[7224.41955], XRP[.13114] | | |
| 04674436 | | BTC[0], BTC-PERP[0], DENT-PERP[0], FTT[0.08629110], GALA-PERP[0], LINK-PERP[0], LUNA2[0.00973983], LUNA2_LOCKED[0.02272628], LUNC[2120.87], MINA-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], USD[ -1.58], USDT[2.01668733], XRP-PERP[0] | | |
| 04674344 | | ETH[0], FTT[0.00014529], LUNA2[29.19619499], LUNA2_LOCKED[68.12445498], LUNC-PERP[0], USD[1.19], USDT[0] | | |
| 04674454 | | ETH[.00025477], ETHW[.00025473], LUNA2[0.00000921], LUNA2_LOCKED[0.00002149], LUNC[2.00639527], USD[0.00] | Yes | |
| 04674579 | | AVAX[3], BTC[.0254], ETH[.38], ETHW[.267], FTM[167], LUNA2[11.74205396], LUNA2_LOCKED[27.39812591], LUNC[1735025.715706], SAND[62], SOL[13.64], TRX[727], USD[0.15], WFLOW[22], XRP[112] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04674679 | | BCHBULL[430618.167], BULL[ 19845972], COMPBULL[99981], DOGEBEAR2021[471.8974], DOGEBULL[1475.324427], ETCBULL[209.9601], ETHBULL[1.299753], EXCHBULL[ 00299043], FTM[300.69943527], FTT[1.899639], GRTBULL[799848], KNCBULL[29998.1], LINKBULL[30704.1651], LUNA2[7.96118658], LUNA2_LOCKED[18.57610203], MATICBULL[1999.62], SHIB[3399392], SOL[1.77277480], THETABULL[2629.35837], USD[0.19], USDT[0], XLMBULL[199.962], XRP[991.60162834], XRPBULL[733337.075], ZECBULL[18996.39] | | FTM[299], SOL[1.769663], XRP[990.908408] |
| 04674735 | | BRZ[506], BTC[0], LUNA2[0.05303069], LUNA2_LOCKED[0.12373828], LUNC[11547.5455494], UNI[.55], USDT[2.13126690] | | |
| 04675020 | | APE[.00002855], BAO[5], DOGE[1711.6838106], GBP[0.00], KIN[2], LUNA2[0.00003983], LUNA2_LOCKED[0.00009295], LUNC[8.67436882], SHIB[5591501.57387193], TRX[1], USD[0.00], XRP[.00154887] | Yes | |
| 04675053 | | AAVE-PERP[0], APT-PERP[0], BNB[.00817789], BTC-PERP[0], DOGE[.98], DOGE-PERP[0], LRC-PERP[0], LUNA2[0.00462939], LUNA2_LOCKED[0.01080191], LUNC[1008.06], MATIC-PERP[0], OP-PERP[0], SPELL-PERP[0], TRX[.004156], USD[0.00], USDT[281.45051356] | | |
| 04675080 | | AAVE[0.00359860], AAVE-PERP[0], ADA-PERP[0], ALGO[3.92350725], ALGO-PERP[0], ATOM[0.01866832], ATOM-PERP[0.28999999], AVAX[0.01000800], BCH[0.00040780], BCH-PERP[ -0.06000000], BNB[0.00509391], BNB-PERP[0], BTC[0.00000042], BTC-PERP[0], CHZ[10], CHZ-PERP[0], DASH-PERP[0], DOT[ -0.01568395], DOT-PERP[-0.09999999], EGLD-PERP[0], EOS-PERP[-5.70000000], ETC-PERP[ -0.10000000], ETH[ -0.00066542], ETH-PERP[-0.00099999], ETHW[0.07944200], FIL-PERP[0], FTT[25.43038], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK[0.06163481], LINK-PERP[ -0.10000000], LTC[0.00319065], LTC-PERP[ -0.08000000], MANA[1], MANA-PERP[14], MATIC[0.75169112], MATIC-PERP[ -1], NEAR-PERP[ -0.09999999], RAY-PERP[0], SAND[1], SAND-PERP[0], SOL[ -0.00192195], SOL-PERP[0.09999999], SRM[1.51175494], SRM_LOCKED[689.64824506], THETA-PERP[0], TRX[0.07823661], UNI[0.05423253], USD[26498.07], USDT[.09886], VET-PERP[0], XLM-PERP[0], XMR-PERP[0.05000000], XTZ-PERP[0] | | |
| 04675137 | | LUNA2[0.06914931], LUNA2_LOCKED[0.16134840], LUNC[15057.40894139], SOL[0], STG[0], USD[0.00], USDT[0.00907040] | | |
| 04675206 | | LUNA2[1.00130507], LUNA2_LOCKED[2.33637850], LUNC[3.225593], SHIB[927074.971866], USDT[.36150482] | | |
| 04675208 | | AAVE[0], ADABULL[.7], APE[0], ASDBULL[460000], ATOM[0], BALBULL[400000], BTC[0], CEL[0], ETH[0], FTT[25], LINK[0], LTC[0], LUNA2[1.11556083], LUNA2_LOCKED[2.60297527], MATIC[0], MATICBULL[0], SPELL[0], STETH[0], SUSHI[0], THETABULL[200000], USD[53779.76], USDT[0.00000001], XRPBULL[0] | | |
| 04675265 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002508], USD[0.00] | | |
| 04675394 | | ETCBULL[50000], FTT[1000.3], LUNA2[245.5529366], LUNA2_LOCKED[572.956852], LUNC[7734669.88], TRX[100], USD[2429.30], USTC[24703] | | |
| 04675403 | | APT[0], LUNA2[0.00000549], LUNA2_LOCKED[0.00001281], LUNC[1.19592977] | | |
| 04675406 | | DENT[1], KIN[1], LUNA2[0.00001531], LUNA2_LOCKED[0.00003573], TRX[1], USD[0.01], USDT[0.00053276], USTC[.00216811] | Yes | |
| 04675421 | | LUNA2[0.23126966], LUNA2_LOCKED[0.53962921], LUNC[50000], USD[0.12], USTC[233673] | | |
| 04675448 | | AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-0624[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00020403], ETH-0930[0], ETH-PERP[0], ETHW[.00020463], FIL-PERP[0], FILM-PERP[0], FTM-PERP[0], FTT[0.06000844], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GBP[0.00], GMT-0930[0], GMT-PERP[0], GST-0930[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00005003], LUNA2_LOCKED[0.00000017], LUNC[.0066684], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX[.728778], TRX-PERP[0], UNI-PERP[0], USD[.11], USDT[.006914], USDT-PERP[0], USTC-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04675510 | | BTC[0], LUNA2[0.06050072], LUNA2_LOCKED[0.01411836], TRX[.000777], USD[0.08], USDT[.00093056], USTC[.85651] | | |
| 04675592 | | GT[.040506], LUNA2_LOCKED[14.88603832], USD[0.00], USDT[1.32661423], XRP[.626997] | | |
| 04675605 | | APE[0], BNB[0], DOGE-PERP[0], ETH-PERP[0], FTT[25], GMT[0], LUNA2[9.46312347], LUNA2_LOCKED[22.08062144], LUNC[2060615.06], SOL[0], USD[ -40.00], XRP[0], XRP-PERP[0] | | |
| 04675636 | | AKRO[1], AUD[383.97], BAO[9], BTC[.00654311], DENT[1], ETH[.14224352], ETHW[.14132939], KIN[1], LUNA2[0.13064000], LUNA2_LOCKED[0.30480446], LUNC[.42116906], MATIC[1.00457657], SOL[.2418283], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 04675693 | | BTC-PERP[0], LUNA2_LOCKED[9.80728084], LUNC[.002888], USD[0.01], USDT[0.00], USTC[594.972] | | |
| 04675713 | | BTC-PERP[0], CEL-PERP[0], KNC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006668], LUNC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], USD[13.38] | | |
| 04675727 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], GALA[1855.9853], GALA-PERP[0], HT-PERP[0], LINK-PERP[0], LUNA2[0.04102248], LUNA2_LOCKED[0.09571912], LUNC[1500.0097433], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], UNI-0624[0], UNI-PERP[0], USD[0.11], USDT[0.00000001], XRP[.104342] | | |
| 04675728 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[6.71] | | |
| 04675737 | | LUNA2_LOCKED[107.1920195], USD[2834.21] | Yes | |
| 04675798 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0043717], USD[12.89], XPLA[1117.7872], XRP[.955783] | Yes | |
| 04675829 | | BTC[0.00000011], ETHW[.01], LUNA2[0.00514994], LUNA2_LOCKED[0.01201654], NFT [299227562568164312/FTX EU - we are here! #144893][1], NFT [488482009917884326/FTX EU - we are here! #145142][1], SOL[.0000886], TRX[.000102], USD[0.01], USDT[4073.79929561], USTC[0.72900000], XRP[1.90575855] | Yes | |
| 04675856 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0.00007462], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.85945272], LUNA2_LOCKED[2.00538968], LUNC[187147.64], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000777], TRX-PERP[0], USD[ -8.89], USDT[2.87945385], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04675921 | | BTC-PERP[0], ETH[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00033125], LUNA2_LOCKED[0.00077250], LUNC[72.1320558], NFT [349278759316229466/FTX EU - we are here! #35551][1], NFT [527089377451979530/FTX EU - we are here! #35371][1], NFT [543879554798096765/FTX EU - we are here! #35602][1], SOL-PERP[0], TRX[.000777], USD[0.01], USDT[1.25199185], USTC-PERP[0], XRP[1] | | |
| 04676100 | | APT[.00806758], ETH[0.00004865], ETHW[0.00004865], LUNA2[0.00000002], LUNA2_LOCKED[0.15812194], LUNC[14756.308148], SOL[0.01003893], TRX[.001045], USD[0.00], USDT[0.04651238] | | |
| 04676208 | | ETH[7.22739605], ETH-PERP[0], FTT[19.9962], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0076406], USD[0.23], USDT[0] | Yes | |
| 04676213 | | 1INCH[1], DENT[1], ETHW[.92029056], GMT[.29093471], GMT-PERP[0], GST[.06000032], LUNA2[2.39462879], LUNA2_LOCKED[5.39559100], LUNC[521670.36745112], SOL[.00356339], USD[647.17] | Yes | |
| 04676236 | | LUNA2[0.46622753], LUNA2_LOCKED[1.06741443], LUNC[.46191409], TRX[.000777], USD[698.92], USDT[0] | | |
| 04676347 | | BRZ[.1526615], GOG[1702], LUNA2[0.17201546], LUNA2_LOCKED[0.40136942], USD[0.13] | | |
| 04676431 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006], USD[0.01], USDT[0.00000001] | | |
| 04676467 | | BNB[.00282631], BRZ[0], BTC[0.00000722], ETH-PERP[0], ETHW[3.96385636], LUNA2[0.00310366], LUNA2_LOCKED[0.00724187], LUNC[.0099981], LUNC-PERP[0], SOL[.0091906], USD[0.00], USDT[0.00471229], XRP[0] | | |
| 04676494 | | BNB[0.00000001], BTC[0], CHF[0.00], CHZ[0], DENT[3], EUR[0.00], LUNA2[.15005206], LUNA2_LOCKED[.35], LUNC[253.31129107], UBXT[1], USTC[21.14632373] | Yes | |
| 04676669 | | ADABULL[.0644], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-0624[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETHBEAR[300580], ETHBULL[.00399], ETH-PERP[0], FTM-PERP[0], FTT[0.03570861], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003566], LUNC-PERP[0], MATICBEAR2021[3956.52], MATIC-PERP[ -5382], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[11693.34], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04676712 | | AKRO[2], AUDIO[1], BAO[8], BTC[.01476184], DENT[6], ETHW[.55448841], GBP[0.00], KIN[7], LUNA2[5.69931152], LUNA2_LOCKED[12.92872543], LUNC[1241037.08705072], MATIC[.00255295], RSR[2], SHIB[226.58714252], TRU[1], TRX[3], UBXT[2], USD[0.01], XRP[1772.31541698] | Yes | |
| 04676739 | | AKRO[75.64817245], AMPL[0.42997866], APE[.08999525], BIT[1.63199088], BTT[1012431.60916636], CHZ[12.94673479], FTT[.06866564], GMT[3.23426627], GRT[10.32712425], KSHIB[82.89622842], LUNA2[0.10337991], LUNC[17627.3597076], MATH[3.4063024], OXY[3.67013072], SHIB[555961.32969005], SUSHI[.57533867], TRU[8.87985629], TRX[.00028599], UBXT[85.36991418], USD[0.00], USDT[0.00000001], ZAR[0.00] | Yes | |
| 04676797 | | ADA-PERP[0], BTC[0], DOGE-PERP[0], LUNA2[0.06435264], LUNA2_LOCKED[0.15015617], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04676985 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], CEL-PERP[0], ENJ-PERP[0], FLM-PERP[0], FTM-PERP[0], GAL-PERP[0], GST-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], NEAR-PERP[0], NFT [368069886952222727/FTX EU - we are here! #224156][1], NFT [385889229557605859/The Hill by FTX #34421][1], NFT [569568565127751620/FTX EU - we are here! #224149][1], NFT [574436065265412113/FTX EU - we are here! #224112][1], SOL-PERP[0], SRN-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0] | | |
| 04677188 | | ALT-PERP[0], ANC-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[0.09678964], GMT-PERP[0], LINK-PERP[0], LUNA2[0.67472615], LUNA2_LOCKED[1.57436102], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.42], WAVES-PERP[0], XRP-PERP[0] | | |
| 04677223 | | DENT[2], FIDA[.00293422], INTER[.00120558], LUNA2_LOCKED[30.06418835], TRX[2], USD[0.04], USDT[0] | | |
| 04677242 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LUNA2[0.02546914], LUNA2_LOCKED[0.05942800], LUNC[5545.96], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[34.26] | | |
| 04677260 | | LUNA2[.52930776], LUNA2_LOCKED[1.23505144], SOL-PERP[0], USD[0.14], USDT[0.00513414] | | |
| 04677497 | | AAPL[.01222899], ACB[.77606418], AKRO[2], AMD[.01875925], AMZN[.05342109], ARKK[.08038076], BAO[2], BITW[.09598054], BTC[.09336742], BYND[.12156496], CGC[.328505], DENT[1], ETH[1.44661871], FB[.02577256], GOOGL[.02649608], KIN[1], LUNA2[0.00699789], LUNA2_LOCKED[0.1632843], MSTR[.00408064], NVDA[.0278744], PAXG[.00229737], TRX[2], TSLA[.00762887], UBER[.11560677], USD[100.09], USDT[717.33946040], USO[.06138228], USTC[.99058638] | Yes | |
| 04677511 | | ALPHA-PERP[0], ANC-PERP[0], BNB[.0000043], CHZ-PERP[0], DOGE[.29396], DOGE-PERP[0], EUR[-0.03], FTT-PERP[0], GMT-PERP[0], HT[.099259], KAVA-PERP[0], LOOKS-PERP[0], LUNA2[0.00405451], LUNA2_LOCKED[0.00946054], LUNC[.0058028], SOL-PERP[0], SUN[.00135081], TRX[1.89702], TRX-PERP[0], USD[10.82], USDT[0], USTC[0.57393273], USTC-PERP[0] | | |
| 04677623 | | BTC[.3785], BTC-PERP[0], DYDX[78.8], ETH[1.746], ETHW[.894], FTT[25], LINK[65.5], LUNA2[0.00858450], LUNA2_LOCKED[0.02003050], LUNC[333.33], MATIC[1150], TRX[.000777], USD[1.52], USDT[.002849], USTC[.998489] | | |
| 04677695 | | AKRO[3], BAO[4], BNB[.189334], BTC[0.01325712], DENT[1], DOGE[.04137658], FTM[68.4036347], GBP[1350.00], HNT[4.87744681], KIN[10], LTC[.64846951], LUNA2[2.18289967], LUNA2_LOCKED[5.09343258], MATH[1], RSR[1], SOL[2.20397405], SPELL[18399.0279687], SXP[1], TRX[1], UBXT[6], USD[0.00], USDT[0.00000012], USTC[309] | | |
| 04677726 | | BNB[0], BTC[0.00473288], FTT[0], LUNA2[0.07433094], LUNA2_LOCKED[0.17343887], USD[0.00], USDT[0] | | |
| 04677866 | | ANC-PERP[0], BTC-PERP[0], CEL-.00300[0], DENT-PERP[0], ETH-PERP[0], GLMR-PERP[0], GMT-PERP[0], LUNA2[0.04759430], LUNA2_LOCKED[0.11105337], LUNC[10363.76], MATIC-PERP[0], PEOPLE-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[.001554], TRX-PERP[0], USD[13.67], USDT[4.01000002], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 04677902 | | BTC[0], FTT[25], LUNA2[0], LUNA2_LOCKED[0.61078629], USD[0.00] | Yes | |
| 04677907 | | ADA-PERP[0], BTC[0], ETH-PERP[0], ETH-PERP[0], ETH-PERP[0], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0091314], SOL-PERP[0], TRX[.001565], USD[0.00], USDT[0.00880001], XRP-PERP[0], ZRX-PERP[0] | Yes | |
| 04677944 | | AKRO[1], BAO[164.47882263], BTC[0.00346106], CEL[.00013151], DENT[1], DOGE[101.28321091], FTM[58.16327366], GALA[101.87692482], KIN[5], LUNA2[0.11387672], LUNA2_LOCKED[0.26570507], LUNC[25719.93233503], MANA[34.63815448], MXN[0.00], SHIB[3097010.02583629], SOL[.00572331], USD[0.40], XRP[177.51279569] | Yes | |
| 04677968 | | APE-PERP[0], APT-PERP[0], BNB[0], BNB-PERP[0], DOGE-PERP[0], DYDX[.02006], ETH[0], ETH-PERP[0], GMT[0], GMT-PERP[0], GST[.0795], GST-PERP[0], HT-PERP[0], LDO-PERP[0], LUNA2[3.68536116], LUNA2_LOCKED[8.59917604], LUNC-PERP[0], MASK[.0748], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[6.60], USDT[0] | | |
| 04677978 | | BNB[0], BTC[0], ETH[0], LUNA2[0.00296379], LUNA2_LOCKED[0.06691552], NEXO[0.01708130], RAMP-PERP[0], SLP[0], USD[1.51], USTC[0.41953969] | | |
| 04678024 | | BTC[1.00850745], LUNA2[272.3290415], LUNA2_LOCKED[635.4344301], USD[37.54], USDT[5.08020166], USTC[38549.49206715] | | USD[37.33], USDT[5.048629] |
| 04678103 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00337920T], USDT[0] | | |
| 04678124 | | AGLD-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DGN-PERP[0], DRGN-PERP[0], ETH[0], FIDA-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[1.74542073], LUNA2_LOCKED[4.07264838], LUNC[380069.04], OKB-PERP[0], REN-PERP[0], SNX-PERP[0], STMX-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[52.34], USDT[0.00000001], WAVES-PERP[0] | | |
| 04678306 | | AUD[100.00], BAO[2], FTT[16.50780912], LUNA2[11.52012731], LUNA2_LOCKED[25.92769147], LUNC[2509769.37328928], USD[0.04] | Yes | |
| 04678369 | | AVAX[46.28695158], ETH[.84264808], ETHW[.84229665], LUNA2[0.00000003], LUNC[.0084809], TSLA[.03], USD[1216.89], USDT[.00000001] | | |
| 04678465 | | LUNA2[0.00099517], LUNA2_LOCKED[0.00232208], LUNC[216.70239694], TONCOIN[349.7618658], TRX[1.000207], UBXT[1], USD[1.18], USDT[0] | | |
| 04678541 | | AKRO[2], BAO[8], BTC[0.00000033], DENT[4], ETH[1.00000027], ETHW[0], FTT[1.85258604], GOOGL[.00000001], GOOGLPRE[0], KIN[14], LUNA2[4.16892803], LUNA2_LOCKED[9.38276778], LUNC[908240.64477708], MXN[0.00], NVDA[0], RSR[5], SOL[.00001854], TRX[5], UBXT[3], USD[-0.08], USDT[0.00022318], XRP[3459.17154914] | Yes | |
| 04678562 | | ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], JST[9.0994], KNC-PERP[0], KSM-PERP[0], LUNA2[0.00476187], LUNA2_LOCKED[0.01111103], LUNC[0.00963777], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], ROOK-PERP[0], SNM-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[.0860505], TONCOIN-PERP[0], TRX[.001572], TRX-PERP[0], UNISWAP-PERP[0], USD[0.04], USDT[0], USTC[.67406], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04678576 | | APE[.09892], CEL[-0.00013333], ETCBULL[.4286], ETH[0], ETHBULL[.055954], LUNA2[0.00228876], LUNA2_LOCKED[0.00534045], MATIC[0], MATICBULL[42.76], SOL[-0.01615984], TRX[70.986124], USD[155.19], USTC[.323986] | | |
| 04678592 | | ETHW[.08598366], GST[.09000036], LUNA2[0.00466250], LUNA2_LOCKED[0.01087917], NFT [477222273292199684/Security Alert][1], NFT [549261898992861536/FTX EU - we are here! #196021][1], SOL[0.00917963], TRX[.242785], USD[0.14], USDT[0.17344253], USTC[.66] | | |
| 04678694 | | AAVE[.008676], APE[.0012872], AVAX[26.29474], CEL[.05984], FTM[.6074], FTT[1.10470107], GMT[0.63471592], LINK[.02936], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009718], MANA[.7448], NEAR[.06946], SOL[.0071052], USD[1.09], USDT[0.00939058] | | |
| 04678711 | | BAO[3], BTC[0.00508169], CRO[21.07232173], DOT[2.04977261], KIN[3], LUNA2[0.00299937], LUNA2_LOCKED[0.00699854], LUNC[653.12046453], MNGO[52.81254357], SHIB[383741.15451126], SOL[1.10662092], TRX[35.07869364], USD[0.00], USDT[0.00006170] | Yes | |
| 04678720 | | 1INCH[.99601], APE[19], BTC[0.02349728], DOGE[632.962], ETH[.36296998], ETHW[1649848], LUNA2[4.79657310], LUNC[1044463.8918187], SHIB[1499905], USD[0.05] | | |
| 04678763 | | FTT[.32111823], LUNA2[0.07898242], LUNA2_LOCKED[0.18429232], LUNC[17198.589594], USD[0.01] | | |
| 04678793 | | LUNA2[0.06711181], LUNA2_LOCKED[0.15659423], LUNC[.00231701], MANA[.62042934], USD[0.01], USTC[9.50000000], USTC-PERP[0] | | |
| 04678802 | | AUD[0.05], BTC[.59331069], DOT[266.67175], LINK[103.48], LUNA2[18.91027011], LUNA2_LOCKED[0.00996361], MATIC[1152.96935], USD[0.00] | | |
| 04678849 | | LUNA2[0.06677340], LUNA2_LOCKED[0.15580461], USD[4.05], USDT[0.00029279] | | |
| 04678932 | | ETH[.14918491], ETHW[.14918491], LUNA2[0.61784531], LUNA2_LOCKED[1.44163906], LUNC[1.99032000], PSG[10.08265117], SOL[1.11792022], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04679002 | | CRO[1790], ETH[0], FTT[22.7], FTT-PERP[0], GMT-PERP[0], GST[.09399909], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[4.82199700], LUNC[200000], RAY[1203.01910293], RAY-PERP[0], SOL[3.0052818], SOL-PERP[0], SOS[76900000], TRX[.000028], USD[4.48], USDT[0.43633827] | | |
| 04679021 | | LUNA2[0.00568711], LUNA2_LOCKED[0.01326994], USD[0.03], USDT[0] | | |
| 04679076 | | AKRO[1], BAO[1], BNB[0], CRO[0], DENT[2], ETH[0], KIN[2], LUNA2[1.64982435], LUNC[359429.93626528], NEAR[81.70736518], SOL[0.00019141], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04679080 | | AUD[2.54], BTC[0.00000045], ETH[4439112], ETHW[4439112] | | |
| 04679083 | | BAO[1], KIN[1], LUNA2[0.00260005], LUNA2_LOCKED[0.06606678], USD[0.00], USTC[36804995], XRP[49.5] | | |
| 04679101 | | LUNA2[0.00092081], LUNA2_LOCKED[0.00214857], USTC[.130346] | | |
| 04679129 | | ETH[.15069438], ETHW[.14991527], LUNA2[0.055199997], LUNA2_LOCKED[0.12879993], LUNC[12019.91], NFT (535609295012400736/Hungary Ticket Stub #1596)[1], NFT (542793996136838965/Belgium Ticket Stub #1527)[1], SOL[.10309213], USD[262.76], USDT[0.01274982] | | |
| 04679183 | | LUNA2[5.32208986], LUNA2_LOCKED[12.88676402], LUNC[17.78685339], USD[870.63], USTC[.2] | | |
| 04679237 | | ETC-PERP[0], ETH-PERP[0], FTT[.0878], FTT-PERP[0], GALA-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000055], USD[14732.19], USDT[2997.990282] | Yes | |
| 04679294 | | BTC[0.00000004], CRO[2625.44026765], ETH[.00000056], ETHW[2.33213908], FTT[25.10745499], LUNA2_LOCKED[2.41153329], USD[0.34], USDT[7.98738749] | | |
| 04679306 | | ATLAS[190.22053127], AVAX[2.20348714], AXS[.49369181], BAO[1], BTC[0.04739224], CHF[0.00], DENT[1], DOT[1.26596158], ETH[.17112762], ETHW[2.9331452], EUR[0.00], FTM[29.56370117], KIN[1], LUNA2[0.03497472], LUNA2_LOCKED[0.08160770], MATIC[16.78534859], NEAR[4.5061035], SOL[.43398643], USD[39.34], USTC[4.95084191], XRP[290.816551] | Yes | |
| 04679320 | | KIN[1], LUNA2[0.00029250], LUNA2_LOCKED[0.00068251], LUNC[63.69367315], MATIC[.99425998], USD[0.00] | | |
| 04679377 | | LUNA2[0.10194101], LUNA2_LOCKED[0.23786237], NFT (407862766855258431/FTX EU - we are here! #2180)[1], NFT (523273583333494334/FTX EU - we are here! #271799)[1], NFT (550856744354314275/FTX EU - we are here! #271803)[1], USDT[0.00143472] | | |
| 04679535 | | BTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0055454], TRX[.000001], USD[1.11] | | |
| 04679549 | | AKRO[4], BAO[9], BTC[.00000011], DENT[2], DOGE[98.26629741], ETH[0.00000428], ETHW[0.00000428], GBP[0.00], KIN[13], LUNA2[0.00004503], LUNA2_LOCKED[0.00010508], LUNC[9.80659354], TRX[1], UBXT[3], USD[0] | Yes | |
| 04679570 | | LUNA2[0.00000208], LUNA2_LOCKED[0.00000486], LUNC[.4537656], SOL[.00377125], TRX[.001559], USD[0.00], USDT[0] | | |
| 04679653 | | BTC[0.00001593], DOGE[.97245], ETH[0.00080392], ETHW[0.0083185], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00962], USDT[511.15242266] | | |
| 04679720 | | APE-PERP[0], AVAX-PERP[0], ETH-PERP[0], LUNA2[0.07502366], LUNA2_LOCKED[0.17505520], LUNC[16336.56], LUNC-PERP[0], SOL-PERP[0], USD[-8.32], USDT[10.07420050], YFII-PERP[0] | | |
| 04679886 | | BAO[1], KIN[1], LUNA2[0.00002320], LUNA2_LOCKED[0.00005414], LUNC[5.05287818], TRX[.000777], USDT[0] | | |
| 04679950 | | 1INCH[0.62207864], AXS[0.06047527], BNB[0.00695911], BTC[.00042748], CEL[0.0432504S], GMT[.02552206], GST-PERP[0], LUNA2[55.71804329], LUNA2_LOCKED[130.0087677], NEO-PERP[0], OP-PERP[0], SHIB[37700000], SOL-PERP[0], SOS[2200000], SXPBULL[586000000], TRX[.000786], TSLA[.3], USD[0.01], USDT[0.00832936] | | |
| 04680052 | | BTC[.00139972], ETH[.07598848], ETHW[.0759848], LUA[4647.37034], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00865], LUNC-PERP[20000], USD[25.65], USDT[0.00001649] | | |
| 04680079 | | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], ETH[1.02395367], ETH-PERP[0], ETHW[1.02356097], FTM-PERP[0], FTT[100.04241004], FTT-PERP[0], GMT-PERP[0], LUNA2[0.22991084], LUNA2_LOCKED[0.53577754], OP-PERP[0], PEOPLE-PERP[0], SAND[.11055073], SAND-PERP[0], SOL[10.00086781], SOL-PERP[0], TSLAPRE-0930[0], USD[323.00], USDT[0] | Yes | |
| 04680332 | | APE[1.9996], BTC[.0382185], LUNA2[0.29173876], LUNA2_LOCKED[0.68072378], LUNC[.939804], RAMP[252.9494], SOL[.09998], STEP[.04286], USD[0.13] | | |
| 04680429 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BAO[1], BTC-PERP[0], DENT[1], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[25], FTT-PERP[0], GAL-PERP[0], GMT[11.81620347], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[32.14665618], LUNC-PERP[-0.00000004], MTA-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SOS-PERP[0], TRX[.000018], TRX-PERP[0], USD[-0.43], USDT[0.75268014], USDT-PERP[0], USTC-PERP[0] | | |
| 04680589 | | ADA-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], HNT-PERP[0], LUNA2[2.72964858], LUNA2_LOCKED[6.36918003], LUNC-PERP[0], SOL-PERP[0], SRM[.00110999], SRM_LOCKED[0.01051932], SXP-PERP[0], TRX[.000001], USD[0.45], USDT[.009252], WAVES-PERP[0] | | |
| 04680620 | | FTT[0.05247679], GST-PERP[0], LINA-PERP[0], LUNA2[24.37127656], LUNA2_LOCKED[56.86631198], LUNA2-PERP[0], SOL-PERP[0], USD[-0.02], USDT[0] | Yes | |
| 04680647 | | BTC[0.00008865], ETH[0.00023339], ETHW[0], HT[1403.2921893], LUNA2[0.00677586], LUNA2_LOCKED[0.01581034], LUNC[.00011424], NFT (384021389019488325/FTX EU - we are here! #257851)[1], NFT (406237877909857438/Belgium Ticket Stub #1047)[1], NFT (473500344035377629/Austin Ticket Stub #940)[1], NFT (499918858762574684/FTX EU - we are here! #257773)[1], NFT (552585927085271549/Mexico Ticket Stub #1764)[1], NFT (576409972713532471/FTX EU - we are here! #258350)[1], SOL[.00823618], TRX[86134.9824918], USD[10.79], USDT[0.11986362], USTC[.95915568], USTC-PERP[0] | Yes | |
| 04680793 | | APE-PERP[0], CEL-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[2.40131164], LUNC[1.02913356], LUNA2_LOCKED[1.02913356], LUNC[224096], NEAR-PERP[0], PROM-PERP[0], STEP-PERP[0], TRX[.000777], USD[-27.61], USDT[24.08478815] | | |
| 04680803 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], KNC-PERP[0], LUNA2[0.00087148], LUNA2_LOCKED[0.00203347], LUNC[.0028074], LUNC-PERP[0], MTL-PERP[0], SKL-PERP[0], STX-PERP[0], USD[1.63], USDT[0.21225995] | | |
| 04680831 | | LUNA2[0.00091830], LUNA2_LOCKED[0.00214270], LUNC[199.962], SOL[0.00100000], UNI[1], USD[0.07], XRP[.1] | Yes | |
| 04680881 | | AAVE-PERP[0], AGD-PERP[0], AVAX[.03], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-0930[0], GST[.09956629], GST-PERP[0], KNC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003522], OP-PERP[0], PROM-PERP[0], SCRT-PERP[0], SOL[.0040313], SOL-PERP[0], TRX[.000066], USD[-2.27], USDT[4.49807461], XLM-PERP[0], ZEC-PERP[0] | | |
| 04681016 | | AKRO[1], LUNA2[0.00018487], LUNA2_LOCKED[0.00043138], LUNC[40.2578959], USDT[1680.47119662] | Yes | |
| 04681046 | | AKRO[1], BAO[6], DENT[1], KIN[5], LOOKS[.00000001], LUNA2[0.00333875], LUNA2_LOCKED[0.00079043], LUNC[73.76525452], SXP[1.00293583], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 04681081 | | BTC[.03878067], ETH[.17012571], ETHW[.17012571], GBP[0.00], LUNA2[0.45696848], LUNA2_LOCKED[1.06625982], LUNC[1.47207322], PAXGBULL[.02695874], SAND[45.61570012], SOL[1.19377419] | | |
| 04681152 | | ANC[0], ETH[0], FTT[.00016412], LUNA2[0.92109336], LUNA2_LOCKED[2.14739300], LUNC[0], USTC[0] | | |
| 04681414 | | GLMR-PERP[0], LUNA2[0.00080458], LUNA2_LOCKED[0.00187736], LUNC[175.20000001], TRX[.000779], USD[-1.35], USDT[144.17747627], USTC-PERP[0] | | |
| 04681473 | | BTC[0.00112696], DOGE[3214.87527], ETH[.16653811], ETHW[.55489455], FTT[28.98722098], LUNA2[53.70203671], LUNA2_LOCKED[125.3047523], LUNC[3778261.49], MATIC[381.5988982], SOL[124.10308098], USD[19772.86], USDT[0.39913329], USTC[2689.4889] | | |
| 04681551 | | LUNA2[0.00025547], LUNA2_LOCKED[0.00059611], UBXT[1], USD[0.00], USTC[0.03616438] | Yes | |
| 04681566 | | ADA-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], EDEN-PERP[0], FLM-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.04592808], LUNA2_LOCKED[0.10716552], RSR-PERP[0], TRX[42.54493788], TRYB[0], TRYB-PERP[0], USD[1.00] | | |
| 04681595 | | APE[.097872], GODS[.096846], JASMY-PERP[0], KSHIB-PERP[0], LUNA2[0.00080049], LUNA2_LOCKED[0.00186782], LUNC[174.31], SHIB[99696], USD[0.94], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04681607 | | LUNA2[1.28502585], LUNA2_LOCKED[2.89445953], USDT[0.00000043] | Yes | |
| 04681619 | | ETH[.0004428], ETHW[5.1280648], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005024], USD[0.02] | | |
| 04681772 | | BCH[.0002552], BNB[0], BTC[.00002718], BTC-PERP[0], GALA[5.88975436], LUNA2[0.00000002], LUNA2_LOCKED[0.00440434], SOL[0], TRX[.546576], USD[0.24], USDT[.00719956], XRP[0] | Yes | |
| 04681789 | | GMT-PERP[0], LUNA2_LOCKED[108.7130301], SOL[0], SOL-PERP[0], TRX[0], USD[0.01], WAVES-0624[0] | | |
| 04681875 | | BTC[0.02120710], FTT[28.23282083], LUNA2[0.62423154], LUNA2_LOCKED[1.45654027], USDT[2.66337462] | | |
| 04681897 | | FTT[750], SRM[1.93084973], SRM_LOCKED[51.10915027] | | |
| 04681957 | | LUNA2[0.03459222], LUNA2_LOCKED[0.08071519], LUNC[7532.53], USD[0.00], USDT[0.01326627], WAVES-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 04682029 | | ANC[.685298], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00522290], LUNA2_LOCKED[0.01218677], LUNC[1137.298478], MANA-PERP[0], TSLA-0624[0], USD[0.19], XRP[820.104] | | |
| 04682059 | | LUNA2[3.56495776], LUNA2_LOCKED[8.02344651], LUNC[186.42828540], SOL[.1190734], USD[0.00], USDT[0] | Yes | |
| 04682086 | | BNB[0], BTC[0], GMT[0], LUNA2[0.03264289], LUNA2_LOCKED[0.07616675], LUNC[7108.0592121], SOL[2.78509955], USD[0.00] | | |
| 04682112 | | ETH-PERP[0], LUNA2[1.03291864], LUNA2_LOCKED[2.41014350], LUNC-PERP[0], TRX[.000777], USD[0.00], USDT[39.54127876] | | |
| 04682181 | | BNB[.03], BNB-PERP[0], LUNA2[1.34181012], LUNA2_LOCKED[3.13089029], LUNC[292181.98], LUNC-PERP[0], MATIC[-19.33352973], NFT [355186433630460970/FTX Crypto Cup 2022 Key #16882][1], USD[0.49], XRP[45.19313058] | | |
| 04682195 | | C98-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH[.00000001], FTT[0.02850782], LUNA2[0.11323852], LUNA2_LOCKED[0.26422322], TRX[8.000025], USD[8524.15], USDT[0.00858000] | | |
| 04682256 | | BAO[1], DOGE[.00902924], DOT[1.32258298], ETH[.00630189], ETHW[.00630189], LUNA2[0.07016776], LUNA2_LOCKED[0.16372478], MATIC[6.76551686], SOL[1.19534641], TRX[1], USD[105.22], USDT[0] | | |
| 04682303 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005042], TRX[.003894], USD[0.00], USDT[0] | | |
| 04682317 | | LUNA2[0.00007711], LUNA2_LOCKED[0.00017994], LUNC[16.792734], USD[0.01], USDT[0] | | |
| 04682331 | | AAVE[20.38142482], AKRO[1], BAO[1], BNB[7.5889393], BTC[.0509105], DENT[1], ETH[.01085679], ETHW[.01071989], FRONT[1], GMT[.02881172], GRT[.03320512], KIN[2], LUNA2[0.04632582], LUNA2_LOCKED[0.10809359], LUNC[10343.47183151], NFT [508816648815912947/Netherlands Ticket Stub #1122][1], RSR[1], TRX[1.001554], UBXT[2], USD[0.01], USDT[0] | Yes | |
| 04682365 | | ETH[0], ETHW[0], FTT[26.19476], LUNA2[4.59047817], LUNA2_LOCKED[10.71111574], LUNC[0], MATIC[0], SOL[0], USD[10469.77] | | |
| 04682428 | | ADA-PERP[0], ALGO[16], ATOM[0.09897505], AVAX[0.41699521], BEAR[800], BTC[0.00508144], BTC-PERP[0], CAD[0.00], DOGE-PERP[0], ETH[0.10018868], ETH-PERP[0], ETHW[0.00016448], FTT[269.76244108], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.006321], LUNC-PERP[0], SOL-PERP[0], TRX[.169], USD[350.68], USDT[0.00000003], USDT-PERP[0], WAVES-PERP[0], XRP[1706.79785136], XRP-PERP[0] | | |
| 04682466 | | FTT[0.00000093], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0079062], USD[0.00], USDT[-0.00226699] | | |
| 04682651 | | AKRO[6], APE[3.00486289], BAO[28], BTC[.01363708], DENT[2], ETH[0.03323463], ETHW[18.09869317], GALA[160.94419985], GMT[13.50622334], GST[2113.60637843], HBB[73.16443185], KIN[27], LUNA2[1.6554915], LUNA2_LOCKED[3.72592003], LUNC[360664.58105598], NFT [297696418591220979/FTX EU - we are here! #260436][1], NFT [341144213036728766/FTX EU - we are here! #260432][1], NFT [563545865752846130/FTX EU - we are here! #260426][1], SHIB[1626848.38847488], SOL[3.16178828], TRX[4.002256], UBXT[7], USD[0.00], USDT[0], XRP[78.51518017] | Yes | |
| 04682672 | | BNB[.00880409], BTC[0.00000001], ETHW[.0009468], GST[.04571182], LUNA2[32.52139154], LUNA2_LOCKED[75.88324693], TRX[1], USD[0.00], USDT[0.00090726], USTC[4603.560158] | Yes | |
| 04682674 | | ETH[0], FTT-PERP[0], LUNA2[0.00413409], LUNA2_LOCKED[0.00964622], LUNC[.002008], NEAR[0], TRX[0.00108160], USD[0.02], USDT[0], USTC[0.58520000] | | |
| 04682711 | | GST-PERP[0], LUNA2[1.08311816], LUNA2_LOCKED[2.52727571], LUNC[235851.260312], LUNC-PERP[0], NFT [449614548090298324/FTX EU - we are here! #166615][1], NFT [533363146972440157/FTX EU - we are here! #166188][1], NFT [540411186270178121/FTX EU - we are here! #165477][1], TRX[.001942], USD[5.68], USDT[0.96543993] | | |
| 04682823 | | AAPL[.01418248], AKRO[1], BNB[.48875258], CRO[2023.05858381], ETH[.24159727], ETHW[.24146688], KIN[1], LUNA2[0.06556582], LUNA2_LOCKED[0.15298691], LUNC[14755.22126889], TRX[.003895], USD[1037.96], USDT[118.54448529] | | |
| 04682977 | | BTC-PERP[0], ETH-PERP[0], FTT[25], LUNA2[0.32820868], LUNA2_LOCKED[0.76582027], LUNC[71468.13275867], TRUMP2024[0], USD[-2.34] | | |
| 04682997 | | DOGE[139.972], LUNA2[0.15521255], LUNA2_LOCKED[0.36216263], LUNC[.5], TRX[374.925], USD[57.54] | | |
| 04683005 | | ETH[0.00004294], LUNA2[0.01102174], LUNA2_LOCKED[0.02571741], LUNC[201.09082334], USD[0.00], USDT[0.00374243] | | USDT[.003708] |
| 04683119 | | BNB[.00579413], BTC[0], CEL[.656243], CEL-PERP[0], ETH-PERP[0], LUNA2[0.00330855], LUNA2_LOCKED[0.00771996], USD[1.71], USTC[.468342] | | |
| 04683261 | | GAL-PERP[0], LUNA2[0.07982003], LUNA2_LOCKED[0.18624673], LUNC[17380.97964830], USD[-0.32] | | |
| 04683342 | | ADA-PERP[0], ANC[.9999], APE[230.255575], APE-PERP[0], AVAX[.19638], BTC[-0.00072754], BTC-PERP[0], COMP-PERP[0], DOGE[1343], DOT[.18374], ETH[0.08271213], ETH-PERP[0], ETHW[11.82387736], FTM[500.99899970], GALA[5788.842], GLMR-PERP[0], GMT[1.94], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[5.18762742], LUNA2_LOCKED[12.10446399], LUNC[16.991361], LUNC-PERP[0], MANA-PERP[0], MATIC[10], NEAR-PERP[0], RUNE[16.79833], SNX-PERP[0], SOL[1366895], SOL-PERP[0], TRX[1194.89969169], USD[78.19], USDT[3.85889948], XRP[655], ZEC-PERP[0] | | |
| 04683417 | | APE[18.596466], ATOM[4.099221], AVAX[3.790278], BNB[.7098651], BTC[0.30664177], DOGE[14.99715], DOT[15.9], ETH[4.07622575], ETHW[3.15280164], FTM[256.95117], GALA[509.9031], LINK[7.2], LUNA2[0.30291670], LUNA2_LOCKED[3.1793958], MANA[46.99107], MATIC[209.9601], NEAR[5.99886], SAND[33.99354], SOL[.0094585], USD[4.27], USDT[0.00957871] | | |
| 04683705 | | ETH[0.00047175], GST-PERP[0], LUNA2[0.00001556], LUNA2_LOCKED[0.00003632], LUNC[3.39], SOL[.00000001], USD[0.07], USDT[0.00009869] | | |
| 04683735 | | BNB[.00485028], ETH[.00061041], ETH-PERP[0], ETHW[0.00061040], LUNA2[0.22037246], LUNA2_LOCKED[0.51420241], LUNC[47986.567864], NFT [323586245528117526/FTX EU - we are here! #50297][1], NFT [405426976069118369/FTX EU - we are here! #50207][1], NFT [544719881556808966/FTX EU - we are here! #49574][1], SOL[.00688903], USD[0.32], USDT[0.00521055], WRX[.9702], XRP[.4264] | | |
| 04683959 | | ATLAS[2099.257214], AVAX-PERP[0], BTC[.00007245], BTC-PERP[0], DOT[10.0981], ETH[.000867], ETHW[.000867], FTT[0], LUNA2[0.14579601], LUNA2_LOCKED[0.34019069], SOL[7.2], USD[143.68], USDT[9.39239283] | | |
| 04684112 | | BNB[0.02185358], BTC[0.00084593], DOGE[84.04522274], FTT[0.24536928], RAY[0.00000001], SHIB[287204.61633680], SOL[.00000001], SRM[.00105525], SRM_LOCKED[.01236354], TRX[0], USD[0.00], USDT[0.00000074] | | |
| 04684223 | | 1INCH[168.13556905], BTC[.00411677], LUNA2[1.1471136], LUNA2_LOCKED[2.67659840], LUNC[249786.4015647], MANA[62.66659129], MATIC[29.99735723], TRX[779.63588349], USD[503.68], USDT[0.00000000], WAVES[20.78363971] | | |
| 04684232 | | AR-PERP[0], ATOM-PERP[0], AUD[0.00], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE[3], EGLD-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[0.00518569], LUNA2_LOCKED[0.01209994], LUNC[.008647], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.48], USDT[0.00000001], USTC[.734054], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 04684493 | | ALGO[24.95], BNB[0], BTC[0.01701060], ETH[0.02877756], ETHW[0.02877756], FTT[2.39952], LUNA2[6.98251579], LUNA2_LOCKED[16.29253685], LUNC[333140.42043821], RUNE[6.80950415], SOL[1.06020082], USD[83.70], USDT[0.00000001], USTC[771.843161], USTC-PERP[0] | Yes | SOL[1.037541], USD[82.23] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04684684 | | AKRO[0.37166496], BAO[360.43396895], BTT[26178.0104712], KBTT[52.64737315], KIN[154.68764568], LUNA2[0.00004582], LUNA2_LOCKED[0.00010692], LUNC[9.97808832], NFT [482553373313187346/FTX EU - we are here! #231053][1], REEF[5.41487118], SHIB[3955.81752414], SLP[2.97163043], SOS[37878.78787878], SPELL[12.2170829], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 04684693 | | AKRO[2], AMPL[0.21133715], AUD[126.92], BAO[5], BNB[.79947641], ETH[.06083028], ETHW[.0600763], FTT[4.29522413], KIN[1], LUNA2[0.00063683], LUNA2_LOCKED[0.00148595], RSR[1], TRX[1], UBXT[11], USDT[0.00008797], USTC[.09014744] | Yes | |
| 04684726 | | BAO[2], KIN[1], LUNA2[0.66078396], LUNA2_LOCKED[1.54182925], LUNC[143887.0995922], SGD[0.00], SHIB[43326263.80011621], USD[0.03], USDT[.57] | | |
| 04684807 | | LUNA2[0.39341838], LUNA2_LOCKED[0.91797624], LUNC[85667.6824813], SXP[.071161], USDT[0.01085066], XPLA[.55193] | | |
| 04684880 | | ALCX-PERP[0], APE-PERP[0], APT-PERP[0], BOLSONARO2022[0], BTC-MOVE-0803[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], INJ-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00912634], LUNA2_LOCKED[0.02129479], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00159493], USTC-PERP[0] | | |
| 04684895 | | BTC[0.00777736], ETHW[.00079701], LUNA2[2.24963602], LUNA2_LOCKED[5.07840878], SOL[.00955128], TRX[.202483], USD[1.57], XRP[.19673203] | Yes | |
| 04685012 | | LUNA2[0.55651553], LUNA2_LOCKED[1.25944571], TRX[.0011861], USD[0.00], USDT[0], USTC[78.92725409] | Yes | |
| 04685061 | | LUNA2[0.19065326], LUNA2_LOCKED[0.44485761], LUNC[41515.15], USD[0.01], USDT[0.01952643] | | |
| 04685101 | | CELO-PERP[0], LUNA2[0.00570993], LUNA2_LOCKED[0.01332317], LUNC[1243.35], SOL[.059986], TRX[.000778], USD[ -0.22], USDT[0.75052697] | | |
| 04685122 | | AVAX[.07938], LUNA2[0.00054433], LUNA2_LOCKED[0.00127011], LUNC[118.53], TRX[.000777], USD[0.00], USDT[0] | | |
| 04685158 | | LUNA2[0.13644708], LUNA2_LOCKED[0.31837653], LUNC[29711.64], TRX[.001555], USDT[0.59044931] | Yes | |
| 04685189 | | LUNA2[0.00444788], LUNA2_LOCKED[0.00104506], USD[0.00], USTC[.0634] | | |
| 04685209 | | BCH[0], BTC[0.00000001], BTC-PERP[ -0.031], FTT[.00137019], FTT-PERP[0], GMT-PERP[0], LUNA2[0.68709760], LUNA2_LOCKED[1.55194314], LUNC[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], TONCOIN[.0428181], USD[5537.01], USDT[0], USTC-PERP[0] | Yes | |
| 04685241 | | BNB[.01155489], CLV[692.512359], CQT[234.10246469], DENT[35100], FTM[739], JET[279.80945415], LUNA2[0.00027234], LUNA2_LOCKED[0.00063546], LUNC[59.30325355], TRX[1139.81810992], USD[0.00] | | |
| 04685254 | | LUNA2[0.00074142], LUNA2_LOCKED[0.00173000], LUNC[161.447704], USDT[0.00000526] | | |
| 04685261 | | AKRO[3], APE[0], AUDIO[1.00436566], BAO[6], BTC[0.00000032], BTC-PERP[0], DENT[2], ETH[0], FTT[.08508388], GMT-PERP[0], GST[0], GST-PERP[0], KIN[4], LUNA2[0.00010282], LUNA2_LOCKED[0.00023691], LUNC[22.38985155], MATH[1], NFT [292018972991234349/FTX EU - we are here! #93735][1], NFT [404464201245729579/FTX EU - we are here! #93518][1], NFT [567484469313389140/FTX EU - we are here! #93657][1], RSR[1], SXP[1.00105079], TRX[1.000777], UBXT[11], USD[3938.86], USDT[0], VET-PERP[0] | Yes | |
| 04685398 | | LUNA2[0.12004081], LUNA2_LOCKED[0.28009523], LUNC[26139.14], TRX[8672.335446], USD[0.03], USDT[831.25416240], XRP[.066647] | | |
| 04685407 | | ETHW[4.99091539], LUNA2[0.75811326], LUNA2_LOCKED[1.76893095], LUNC[165080.76], USD[0.00], USDT[359.14305014] | Yes | |
| 04685465 | | ANC-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC[.00297247], BTC-MOVE-0606[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000602], ETH-PERP[0], ETHW[0.00000602], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0], LUNA2_LOCKED[12.36953275], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[.00070102], SOL-PERP[0], TRUMP2024[0], TRX[.000816], USDT[67.56171978], USDT-PERP[0], USTC-PERP[0] | | |
| 04685481 | | GST[.3], LUNA2[0.01633049], LUNA2_LOCKED[0.03810449], LUNC[3556], TRX[.000777], USD[1.23], USDT[0.61000000] | | |
| 04685492 | | LUNA2[.14654879], LUNA2_LOCKED[0.34194718], TRX[.000777], USDT[0.00000001], USTC[20.74469018] | | |
| 04685528 | | AKRO[11], AVAX[0.00009292], BAO[41], BAT[1], BTC[0], DENT[9], DOGE[1], DOT[0], FIDA[2.02564506], GRT[1], KIN[21], LUNA2[1.37485025], LUNA2_LOCKED[3.09429704], LUNC[0], MANA[0], MXN[0.00], RSR[5], SOL[0], TRX[1], UBXT[13], USDT[0], XRP[1186.12267102] | Yes | |
| 04685771 | | ETH[0.04689800], ETHW[0], FTT[0.02793237], NFT [568529615606754003/Austria Ticket Stub #1364][1], SRM[.9153685], SRM_LOCKED[50.88463149], USD[0.04] | | |
| 04685798 | | FIDA[1], FRONT[1], LUNA2[0.00023972], LUNA2_LOCKED[0.00055935], LUNC[52.20010714], RSR[2], SOL[.02059489], TRX[1], UBXT[2], USDT[0.00000034] | | |
| 04685818 | | FTT[0.05734494], LUNA2[0.87501573], LUNA2_LOCKED[1.96934783], SOL[0], USD[0.00], USDT[0] | Yes | |
| 04685887 | | FTT[0], GST-PERP[0], LUNA2[0.00021139], LUNA2_LOCKED[0.00049325], TRX[.00006], USD[0.00], USDT[0] | Yes | |
| 04685897 | | LUNA2[1.74328191], LUNA2_LOCKED[4.06765780], LUNC[47333.677969], USDT[0.00751676], XRP[.534116] | | |
| 04685966 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], AVAX[0.08851058], AVAX-PERP[0], BNB[0.00931222], BNB-PERP[0], BTC[0.00013378], BTC-PERP[0], CRV-PERP[0], DOGE[0], ETC-PERP[0], ETH[ -0.02693279], ETH-PERP[0], ETHW[0.00177338], FTM[0], FTM-PERP[0], FTT[8583.98477565], FTT-PERP[ -17647], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], LINK[0], LTC-PERP[0], LUNA2[191.31554288], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MSOL[750.11042380], NFT [421551910110939419/Weird Friends PROMO][1], OP-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], SOL[0.63224299], SOL-PERP[0], SRM[33.93069984], SRM_LOCKED[846.86930016], SRM-PERP[0], STETH[0.00005194], STSOL[ -0.06125385], SUSHI[0], TRX[103.15672720], TRX-PERP[0], UNI-PERP[0], USD[353760.88], USDT[ -118606.98808386], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 04685972 | | AKRO[7], APE[22.19499902], BAO[41], BNB[1.4972305], BTC[.00411915], DENT[2], DOGE[1], ETH[4.25292012], ETHW[.25272608], GMT[26.50572333], GST[.68525368], KIN[48], LUNA2[0.00031841], LUNA2_LOCKED[0.00074295], LUNC[89.33460578], MATIC[.00001522], NFT [291946812194825159/France Ticket Stub #1389][1], NFT [294917470761402976/FTX EU - we are here! #181548][1], NFT [342497960420916540/Monaco Ticket Stub #494][1], NFT [387271660737244259/FTX EU - we are here! #181913][1], NFT [432736701085585785/Montreal Ticket Stub #947][1], NFT [452884738047583018/FTX EU - we are here! #181770][1], NFT [458689727795939726/FTX Crypto Cup 2022 Key #1843][1], NFT [473910545233692376/The Hill by FTX #3794][1], NFT [495782098973804680/Baku Ticket Stub #1330][1], NFT [512441043601442908/Belgium Ticket Stub #463][1], RSR[2], SOL[11.31489718], TRX[4.000789], UBXT[7], USD[708.17], USDT[0] | Yes | |
| 04685980 | | LUNA2[0.00694430], LUNA2_LOCKED[0.01620337], USD[0.00], USDT[.53911145], USTC[.983] | | |
| 04686060 | | ANC[32], ATLAS[670], ETH[.061], ETH-PERP[0], ETHW[.061], KSHIB[2320], LUNA2[0.00000987], LUNA2_LOCKED[0.00002303], LUNC[2.15], USD[0.21], USDT[0.35000933] | | |
| 04686149 | | LUNA2[0.47232323], LUNA2_LOCKED[1.1020875S], SOL[0], TRX[61.960668], USDT[0.38939995] | | |
| 04686187 | | AKRO[7], APE[0.00145269], APT[0], BAO[15], BNB[0], BTC[0.00000072], CHZ[0.00849649], CRV[0.00031362], DENT[12.02515526], DOGE[.04021131], ETH[0], ETHW[.00000165], FTT[0.00077752], GMX[0.00016114], KIN[23], LUNA2[0.02871294], LUNA2_LOCKED[0.06699687], NFT [480321445371229364/The Hill by FTX #5211][1], RSR[3], SECC[1.006937 1], TRX[7], UBXT[3], USD[0.01], USDT[0.00000001] | | |
| 04686217 | | DOGE[119.97633], ETH[0.31170772], ETHW[0.30831026], FTT[27.31137426], GST[1095.06368], LUNA2[2.16302119], LUNA2_LOCKED[5.04704945], NFT [345320115642817445/Monaco Ticket Stub #554][1], NFT [400758860626551819/FTX Crypto Cup 2022 Key #17924][1], NFT [439689285572977198/Montreal Ticket Stub #1670][1], TRX[.000777], USD[0.00], USDT[102.45998722] | | |
| 04686254 | | CRO-PERP[0], ETH[.02683801], FTT[52.33435963], FTT-PERP[0], LUNA2[4.20914397], LUNA2_LOCKED[0.16502880], MATIC[276.10823691], USD[463.60], USDT[.58606529] | | |
| 04686299 | | BTC-PERP[0], ETH[.06450261], ETHW[.06450261], GMT[0], GMT-PERP[0], GST-PERP[0], LUNA2[2.57804553], LUNA2_LOCKED[6.01543957], LUNC[561374.8427563], SOL[0], SOL-PERP[0], TRX[.000782], USD[0.00], USDT[0] | Yes | |
| 04686309 | | BAO[6], BTC[.0020873], DENT[1], ETHW[.01027189], KIN[6], LUNA2[0.03810678], LUNA2_LOCKED[0.08891582], LUNC[2145.52236465], RSR[1], SOL[.00002878], TRX[1.000777], UBXT[1], USD[365.43], USDT[50.0000001], USTC[4] | | |
| 04686373 | | ADA-PERP[0], ASDBULL[3029732], BSVBULL[70299800], KNCBEAR[86840], LUNA2[0.00071007], LUNA2_LOCKED[0.00165683], LUNC[154.62], TRX[.0078], USD[0.43], USDT[0.05124389] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04686444 | | BAO[2], BIT[13.18359517], KIN[1], LUNA2[0.0000051], LUNA2_LOCKED[0.00000120], LUNC[.11220687], TONCOIN[29.40098646], USD[0.00], XRP[.00031735] | Yes | |
| 04686484 | | BTC-PERP[0], EUR[0.85], HT[1548.40299], LUNA2[0.001612140], LUNA2_LOCKED[0.00376228], SUN[194923.4833492], TRX[90359.128637], USD[0.18], USDT[0.89543337], USTC[.228244] | | |
| 04686538 | | LUNA2[0.00506592], LUNA2_LOCKED[0.01182048], NFT (331831486109112563/FTX EU - we are here! #107825)[1], NFT (396370061615854839/FTX EU - we are here! #106900)[1], NFT (533856140263489325/FTX EU - we are here! #107423)[1], STG[14.9], USD[0.87], USTC[.717106] | | |
| 04686650 | | BAO[2], ETH[0], ETHW[0.00000183], KIN[1], LUNA2[0.06669744], LUNA2_LOCKED[0.15562736], LUNC[14523.50891022], NFT (332655437105361652/FTX Crypto Cup 2022 Key #21138)[1], NFT (383954802389471514/Japan Ticket Stub #1779)[1], NFT (430238566020447460/FTX EU - we are here! #90431)[1], NFT (461365755696954227/FTX EU - we are here! #90727)[1], NFT (465875232939592238/Montreal Ticket Stub #1126)[1], NFT (515687628743562068/The Hill by FTX #37957)[1], NFT (529022956747141727/Baku Ticket Stub #2379)[1], NFT (533416790517852549/FTX EU - we are here! #90563)[1], TRX[.001648], USD[0.00], USDT[0] | Yes | |
| 04686685 | | AUD[0.00], FTT[0.00000580], LUNA2_LOCKED[10.72895317] | | |
| 04686708 | | LUNA2_LOCKED[29.30476647], TRX[.776688], USD[0.24], USDT[0.00000126] | | |
| 04686846 | | BNB[.006894], DOGE[.3864], ETH[17.84694803], ETH-PERP[0], ETHW[0.00094803], FTT[0.0858655], GMT[3.65956315], LUNA2[0.00332574], LUNA2_LOCKED[0.00776007], NFT (299980775990980155/Austria Ticket Stub #1198)[1], NFT (351628625666304715/FTX Crypto Cup 2022 Key #15635)[1], PEOPLE[1.416], SOL[0.48881217], SRM[.74061394], SRM_LOCKED[11.49938606], TRX[.000777], USD[24655.97], USDT[0.01261535], USTC[.47077575] | | |
| 04686876 | | LUNA2[0.00038913], LUNA2_LOCKED[0.00090797], USD[6.11], USTC[.05508368] | Yes | |
| 04686902 | | GST[.02465962], LUNA2[0.27586145], LUNA2_LOCKED[0.64179826], TRX[.000777], USD[424.39], USDT[0.00001073] | Yes | |
| 04686969 | | LUNA2[6.37702721], LUNA2_LOCKED[14.87973017], USD[6777.39], USDT[0] | | |
| 04687163 | | GMT[.59418138], GST[.09111313], LUNA2[14.3223668], LUNA2_LOCKED[32.23453145], LUNC[3120263.90366169], SOL[.00853279], TRX[.001554], USD[0.00], USDT[4.64560626] | Yes | |
| 04687219 | | ALPHA-PERP[0], ANC-PERP[0], APE[.099], APE-PERP[0], AVAX[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRO[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00092207], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[74.68917241], LUNC[.00000001], LUNC-PERP[0], MATIC[.00000001], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.11], USDT[0.00520949], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 04687371 | | GMT[0], GST[0], LUNA2_LOCKED[28.67771781], SOL[0], TRX[0], USD[0.00] | | |
| 04687374 | | LUNA2[6.59823517], LUNA2_LOCKED[15.39588207], USD[0.00], USDT[249.62019292] | | |
| 04687632 | | FTT[2S], HKD[0.01], LUNA2_LOCKED[3836.1501717], LUNC[0.00000004], TRX[.001555], USD[5.46], USDT[0.00778418] | Yes | |
| 04687917 | | BNB[0], DOGE[0], FTT[25.00000001], LUNA2[0.00002144], LUNA2_LOCKED[0.00005004], LUNC[4.67], USD[0.00], USDT[0.00000004] | | |
| 04688043 | | ETHW[.0079984], FTT[.06532018], LUNA2[1.63412968], LUNA2_LOCKED[3.81296927], TRX[.000786], USD[733.90], USDT[0] | | |
| 04688058 | | AVAX[0], BNB[0], LUNA2[1.69705911], LUNA2_LOCKED[3.95980460], LUNC[369538.1952556], USD[0.00], USDT[0], XRP[0] | | |
| 04688104 | | BNB[.56], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT[.00000001], ETC-PERP[0], ETH-PERP[0], FTT[25.99575], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0051205], NEAR-PERP[0], SAND-PERP[0], USD[0.41], USDT[0.00000001] | | |
| 04688118 | | LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], USTC[10] | | |
| 04688147 | | LUNA2[0.00126009], LUNA2_LOCKED[0.00294022], USD[1.00] | | |
| 04688148 | | BTC[0.07638417], ETH[0], FTT[0.09520725], LUNA2[0.06828710], LUNA2_LOCKED[0.15933656], USD[2.63], USDT[0.00000020] | | |
| 04688293 | | AKRO[1], BAO[3], CHZ[1], DOT[17.07011697], KIN[2], LUNA2[0.67609707], LUNA2_LOCKED[1.52165292], LUNC[2.10285976], MATIC[282.35011192], UBXT[2], USD[0.00] | Yes | |
| 04688305 | | BTC[.00009796], ETH[.000986], ETHW[.000986], GMT[14.14768985], GST[.0054], LUNA2[2.52030714], LUNA2_LOCKED[5.88071666], LUNC[87408.074888], NFT (468313870272272817/Mystery Box)[1], SOL[4.52346142], USD[0.43], USDT[0.00312956], USTC[299.94] | | |
| 04688379 | | AVAX[3.3], BTC[0.02559711], ETH[.10325297], ETHW[.12525297], GMT[58.96523], LDO[42.67348467], LUNA2[4.86680387], LUNA2_LOCKED[11.35587571], TRX[554.005228], USD[0.15], USDT[1.29121800] | | |
| 04688690 | | AKRO[2], ALPHA[1], BAO[9], BTC[0], DENT[4], ETH[0], HOLY[1.04146665], KIN[9], LUNA2[0.00051014], LUNA2_LOCKED[0.00119034], LUNC[111.08572194], MTL[0], PAXG[0], SOL[0], TRX[4], TWTR[0], UBXT[1], USDT[0.00480188], XRP[0] | Yes | |
| 04689094 | | AKRO[2], BAO[2], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], KIN[1], LUNA2[4.60200571], LUNA2_LOCKED[10.73801333], LUNC[0], LUNC-PERP[0], NFT (324247892292415234/FTX EU - we are here! #169155)[1], NFT (324804129403487443/FTX EU - we are here! #169112)[1], NFT (337347583566453307/FTX EU - we are here! #168699)[1], NFT (427424148541209355/Hungary Ticket Stub #1983)[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 04689204 | | FTT[25.70437995], LUNA2[0.00771442], LUNA2_LOCKED[0.20466698], LUNC[19260.83230323], NFT (288428497711262613/FTX EU - we are here! #227617)[1], NFT (365574957261288422/The Hill by FTX #4559)[1], NFT (527398281995769676/FTX EU - we are here! #227646)[1], NFT (539365741223715911/FTX EU - we are here! #227635)[1], NFT (573956300472131284/FTX Crypto Cup 2022 Key #2121)[1], USD[1.24], USDT[0.00000001] | Yes | |
| 04689243 | | ADA-PERP[0], APE-PERP[0], BTC[0], EUR[0.00], FTM-PERP[0], KIN[1472512.15735941], LUNA2[1.50731809], LUNA2_LOCKED[3.40192805], LUNC[.006828], LUNC-PERP[0], NEAR-PERP[0], TRX[.001554], USD[0.00], USDT[0.00000001] | Yes | |
| 04689259 | | BTC[.00719856], FTT[.095], LUNA2[1.14473327], LUNA2_LOCKED[2.6710443], LUNC[249268.08], USD[0.57], USDT[0.58300239] | Yes | |
| 04689271 | | LUNA2[16.34030208], LUNA2_LOCKED[27.71149752], USD[0.00], USTC[1681.155605] | | |
| 04689276 | | ADA-PERP[0], BCH-PERP[0], DOGE-PERP[0], EOS-PERP[173S], ETC-PERP[0], EUR[0.60], GLMR-PERP[1900], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006542], LUNC-PERP[0], SOL[46.00775], SOL-PERP[45], USD[-2340.94], XRP-PERP[0] | | |
| 04689290 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[1], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM[0], AUDIO-PERP[0], AXS-PERP[0], BAO[2], BCH-PERP[0], BTC[.0009996], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN[3], KNC-PERP[0], LUNA2[0.61003136], LUNA2_LOCKED[1.42550651], LUNC[738.82], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (371544700692646086/FTX EU - we are here! #182649)[1], NFT (487842879041864907/FTX EU - we are here! #182712)[1], NFT (500718014875939008/FTX EU - we are here! #182685)[1], NFT (505058088801709020/FTX Crypto Cup 2022 Key #21482)[1], NFT (508895070854237789/The Hill by FTX #25381)[1], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRU[1], TRX[2.001557], TRX-PERP[0], UBXT[1], USD[63.03], USDT[0], USTC[86], USTC-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | Yes | |
| 04689391 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[2S], FTT-PERP[0], KLUNC-PERP[0], LUNA2[1.40233064], LUNA2_LOCKED[3.23487611], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (313368536238629157/FTX EU - we are here! #214794)[1], NFT (402030514573580961/FTX EU - we are here! #214705)[1], NFT (575516663305040419/FTX EU - we are here! #214822)[1], SUSHI-PERP[0], USD[347.68], USDT[0.00000001] | Yes | |
| 04689407 | | LUNA2[0.00005004], LUNA2_LOCKED[0.00011677], SOL[1.04247564], USD[12.61], USTC[.00708442] | | |
| 04689452 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.00259948], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.17395372], LUNA2_LOCKED[0.40589202], LUNC[37878.79], RAY-PERP[0], SOL-0624[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[350.78], WAVES-PERP[0] | | |
| 04689584 | | AKRO[1], BAO[7], BTC[.0815851], CHF[6557.77], CHZ[1], DOT[12.05731346], ETH[.6755344], ETHW[.28738449], KIN[2], LUNA2[0.11787237], LUNA2_LOCKED[0.27502556], LUNC[26621.82412733], MANA[4.99426747], RSR[1], SOL[5.75520273], TRX[3], UNI[12.52859049], USD[0.00], USDT[0], XRP[293.56552249] | Yes | |
| 04689643 | | FTT[0.03528375], LUNA2[3.66968216], LUNA2_LOCKED[8.56259170], LUNA2-PERP[0], LUNC[792830.498412], TRX[.000996], USD[-458.83], USDT[541.77991733] | | |

General Schedule F/G Subpriority Unsecured Claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04689758 | | ETH[0.00000001], LUNA2[0.04440372], LUNA2_LOCKED[0.10360868], NFT (300801041109027896/FTX EU - we are here! #251793)[1], NFT (353313929371281941/FTX Crypto Cup 2022 Key #19374)[1], NFT (452689775878676138/FTX EU - we are here! #251827)[1], NFT (560132476329857772/FTX EU - we are here! #251810)[1], TRX[0], USD[0.00], USDT[0.00001267] | | |
| 04689791 | | LUNA2[7.86637771], LUNA2_LOCKED[18.35488134], LUNC[1712920.31], TRX[.113414], USD[24.07] | | |
| 04689991 | | LUNA2[0.05198154], LUNA2_LOCKED[0.12129026], LUNC[11319.09022539], TRX[.000777], USD[0.14], USDT[2.74841080] | | |
| 04690064 | | ATOM[0.95330857], ATOM-PERP[0], AVAX[.10176195], BNB[.17098987], BTC[0.30450051], BTC-PERP[0], DENT[1], DOT[.00223585], ETH[1.57254166], ETH-PERP[0], ETHW[4.07379458], FTT[25.6203844], GMT[1246.42793541], LUNA2[0.00815915], LUNA2_LOCKED[0.01908803], LUNC[0.00937153], SOL[100.82719893], SOL-PERP[0], TRX[.001486], USD[-7028.67], USDT[2992.65511401], USTC[0.74353125] | Yes | |
| 04690096 | | BNB[0.00025660], GMT[0], GST[0], LUNA2[6.26784851], LUNA2_LOCKED[14.62497986], LUNC[1364837.21], SOL[0], TRX[.000132], USD[-0.05], USDT[0] | | |
| 04690101 | | BNB[0], BTC[0], CTX[0], ETH[0], LUNA2[0.00444132], LUNA2_LOCKED[0.01036309], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0], USTC[0.0269112] | | |
| 04690155 | | BTC[0.01959818], ETH[0.20997876], ETHW[.20997876], FTM[33], GALA[860], LUNA2[0.42073618], LUNA2_LOCKED[0.98171776], LUNC[91616.19], MANA[72.99154], MATIC[69.9928], RUNE[4.1], SLP[1999.64], TLM[1000], TRX[.327668], UNI[.05], USD[65.68], USDT[0.99258831] | | |
| 04690159 | | ANC-PERP[0], AVAX[.0069675], BTC-PERP[0], DOGE[19.9962], FTM-PERP[0], LUNA2[79.50767518], LUNA2_LOCKED[185.51790876], LUNC[17310758.9812245], SOL[.00611583], SOL-0624[0], SOL-PERP[0], TRX-PERP[0], USD[11.35], USTC[1.18531] | | |
| 04690210 | | BRZ[0], BTC[0.00670727], ETH[0], ETHW[0.02371325], FTT[3.23318114], MATIC[0], SRM[13.69214907], SRM_LOCKED[0.03245489], TRX[1.06125007], USD[0.00], USDT[0] | | TRX[1.047151] |
| 04690224 | | ALGO[1.9744], ATOM[1.09912], AVAX[.29978], BNB[.009976], DOT[.09972], ETH[.0019928], ETHW[.0019928], LINK[1.76708283], LUNA2[0.41587217], LUNA2_LOCKED[0.97036841], LUNC[1.339686], SOL[.579872], TRX[.968778], USDT[138.79443727] | | |
| 04690336 | | AAVE[0], ADABULL[0], APE[0], ATOM[0], AVAX[0], AXS[0], BAO[1], BAT[0], BCH[0], BNB[0], BTC[0], CEL[0], CREAM[0], CTX[0], DAI[0], DOGE[0], DOT[0], ENS[0], ETH[0], ETHW[0], EURT[0], FTM[0], FTT[0], GALA[0], GBP[0.00], GMT[0], GODS[0], KNC[0], KSHIB[0], LEO[0], LTC[0], LUNA2[0.00066316], LUNA2_LOCKED[0.00154738], LUNC[0], MATIC[0], MTA[0.0000247], PERP[0], PROM[0], SAND[0], SHIB[0], SNX[0], SOL[0], SPELL[0], STEP[0], TONCOIN[0], TRX[0], TWTR[0], UNI[0], USD[0], USDT[0.78472464], USTC[0], XRP[0], YF[0] | Yes | |
| 04690433 | | BTC[.0441], ETH[.061], ETHW[.061], LUNA2[0.61153747], LUNA2_LOCKED[1.42692077], LUNC[1.97], USD[0.66], USDT[0] | | |
| 04690516 | | ALCX-PERP[0], BAT-PERP[0], BTC[.00172619], CRO-PERP[0], DOGE[850.6363793S], LUNA2[1.43312419], LUNA2_LOCKED[3.34395644], LUNC[312065.81], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], UNI-PERP[0], USD[ -2.15] | | |
| 04690549 | | AVAX[.01167482], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST[.1], GST-PERP[0], JASMY-PERP[0], LUNA2[2.85344692], LUNA2_LOCKED[6.65804283], LUNC[.006546], OP-PERP[0], SOL[0], USD[ -0.01], USDT[0.00126306] | | |
| 04690571 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR-PERP[0], ETH-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LUNA2[0.40055011], LUNA2_LOCKED[0.93461692], LUNC[87220.63], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[ -0.15], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 04690661 | | GMT[0], LUNA2[0], LUNA2_LOCKED[1.72645456], NFT (420530622785223868/The Hill by FTX #8672)[1], NFT (474235175604134091/FTX EU - we are here! #234860)[1], NFT (502946964307992814/FTX Crypto Cup 2022 Key #13709)[1], NFT (513290058484449748/FTX EU - we are here! #234849)[1], NFT (574164467314478374/FTX EU - we are here! #234849)[1], SOL[0], TRX[.000068] | | |
| 04690862 | | AVAX[8.43482215], BCH[.37885499], BNB[.17460252], BTC[0.00799467], DOT[12.92618934], ETH[.16383982], ETHW[.12646302], LTC[1.33006201], LUNA2[0.47527529], LUNA2_LOCKED[1.08682761], LUNC[4.54201242], SOL[1.90278895], USD[0.70], USDT[2.77030700] | Yes | |
| 04690929 | | CHZ[0], DOGE[0], ETHW[0], FTT[0], LUNA2[0.95865433], LUNA2_LOCKED[2.23686011], LUNC[208749], TRX[0], USD[0.00], USDT[0], XRP[107.21250103] | | |
| 04691031 | | AKRO[1], APE[.00001996], BAO[4], GMT[.00009174], KIN[8], LUNA2[0.00260037], LUNA2_LOCKED[0.00606754], LUNC[566.23735774], USD[11.46] | Yes | |
| 04691045 | | AVAX[.08378], BTC[.17579208], DOT[.0586], ETH[3.30393328], ETHW[2.22634888], LUNA2[1.13903231], LUNA2_LOCKED[2.65774206], LUNC[3.669266], MATIC[5.133062], SOL[150.358846], USD[0.85] | | |
| 04691068 | | LOOKS[.88538048], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007506], USD[0.00], USDT[0.00000001] | | |
| 04691089 | | ADABULL[342.89], BTC[.00001079], ETHBULL[354.05858064], GRTBULL[1039000], IP3[50], LINKBULL[53000], LTCBULL[73900], LUNA2[9.08634433], LUNA2_LOCKED[21.20147012], LUNC[100], MATICBULL[630110], OKBBULL[10.04], SUSHIBULL[182000000], THETABULL[7675], USD[0.03], USDT[0] | | |
| 04691119 | | ALGO-PERP[0], ANC[58.9818], ATLAS[59668.014], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CELO-PERP[0], DOT[.06668], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[7.34369790], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY[.9376], RAY-PERP[0], SOL-PERP[0], SRM[.9646], SRM-PERP[0], TRX[.001555], USD[100.25], USDT[1.002081], VET-PERP[0], WAVES-PERP[0] | | |
| 04691176 | | AKRO[1], AVAX[1.02196597], BAO[1], FTM[184.68919325], KIN[2], LUNA2[0.28149309], LUNA2_LOCKED[0.65489411], LUNC[.90496968], MNGO[.00105586], STG[.00007259], USDT[0.00000001] | Yes | |
| 04691222 | | BTC[.1282736], ETH[2.1416744], ETHW[2.1416744], LUNA2[1.14490662], LUNA2_LOCKED[2.6714488], LUNC[249305.82886], USDT[1.70485014] | | |
| 04691256 | | LUNA2[0.00199884], LUNA2_LOCKED[0.00466397], LUNC[435.252932], USDT[0.00014184] | | |
| 04691303 | | LUNA2[0.00655493], LUNA2_LOCKED[0.01529483], LUNC[1427.35], TRX[155.904972], USDT[0] | | |
| 04691386 | | AVAX[.00134122], ETHW[.000438], FTT[0], LUNA2[0.00000001], LUNC[.001376], SOL[0.00411669], TRX[.565078], USD[0.03], USDT[0] | | |
| 04691483 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0088403], TRX[.502302], USD[0.01], USDT[0.27300471] | | |
| 04691487 | | ADA-PERP[ -215], ANC-PERP[0], APE[20.63180915], APE-PERP[0], APT-PERP[ -6], ATOM-PERP[0], AVAX[44.80090323], AVAX-PERP[1355.5], BNB[5.42956416], BNB-PERP[0], BTC[0.05328377], BTC-PERP[1.0061], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[3515.02785804], CRO-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[201.48233992], DOT-PERP[0], ETC-PERP[0], ETH[46.26151588], ETH-PERP[17.024], ETHW[.00009158], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[36.58687844], FTT-PERP[0], GALA-PERP[0], GMT[798.11034617], GMT-PERP[0], GST[628.95506886], GST-PERP[0], ICP-PERP[0], LINK-PERP[ -5.29999999], LTC-PERP[0], LUNA2[11.40002069], LUNA2_LOCKED[25.89005584], LUNC[58197.73167951], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (292771492822875696/The Hill by FTX #5914)[1], NFT (398123376610956927/FTX Crypto Cup 2022 Key #18835)[1], NFT (428785301154950245/FTX EU - we are here! #282529)[1], NFT (444714692013552862A/Silverstone Ticket Stub #508)[1], NFT (565859372488900095/FTX EU - we are here! #282533)[1], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[1283.01], SPY[1.25315279], TONCOIN-PERP[0], TRX[1.001663], TRX-PERP[0], TSLA[3.85376543], TSLAPRE[0], UNI-PERP[0], USD[ -74380.63], USDT[45.78243997], USDT-PERP[0], USTC[0.41733306], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[ -404] | Yes | SPY[1.243], TSLA[3.819075] |
| 04691561 | | APE[.00056356], GARI[.0000029], LUNA2[0.00004561], LUNA2_LOCKED[0.00010642], LUNC[9.93197069], TONCOIN[0.0224162], USD[1.39] | | |
| 04691582 | | ETHBEAR[10000000], LUNA2[0.00944875], LUNA2_LOCKED[0.02204708], TRX[0], USD[0.02], XTZBEAR[758219.05555555], ZECBEAR[59.988] | | |
| 04691586 | | ALGO-PERP[0], BNB[.00120752], BTC-PERP[0], FTT-PERP[0], LUNA2[33.71119591], LUNA2_LOCKED[78.65945713], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], USD[ -0.27], USDT[0], USDT-PERP[0] | | |
| 04691628 | | LUNA2[41.32354993], LUNA2_LOCKED[96.42161651], USD[1.32] | | |
| 04691731 | | GST[0], LUNA2[0.00005670], LUNA2_LOCKED[0.00013231], LUNC[12.34806817], SOL[0], USD[0.00], USDT[0] | | |
| 04691810 | | APE[59.7545689], BAO[4], BTC[.18597932], DENT[1], DOGE[.59355485], ETH[2.46883547], ETHW[.15872014], GBP[0.00], GMT[.63565476], GST[.03336084], KIN[2], LUNA2[18.95233228], LUNA2_LOCKED[42.65492977], LUNC[.30589645], RSR[1], SECO[.01970811], SOL[19.99154643], TOMO[1.00225823], TRX[2], UBXT[1], USD[647.43], USDT[0], USTC[.02349401] | Yes | |
| 04691821 | | BNB[0], BTC[3.73141192], BTC-PERP[4.0085], BULL[0], ETH[3.80109543], ETHW[0.00004154], FTT[61.96416410], GMT[0], GMT-PERP[0], GST[0], LUNA2_LOCKED[0.00000001], LUNC[.0009551], NFT (438985361607937744/FTX EU - we are here! #208809)[1], NFT (472655836747187851/FTX EU - we are here! #208698)[1], NFT (521511360296807717/FTX EU - we are here! #208773)[1], SOL[0], TRX[0], TSLA[0], USD[ -97015.47], USDT[0] | Yes | ETH[3.800097] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04691918 | | 1INCH-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BRZ[0], BTC[0.00000002], ETH-PERP[0], FLM-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008708], MTA-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.774214], USD[0.00], USDT[0.00202343], YFI-PERP[0], ZRX-PERP[0] | | |
| 04692079 | | BTC[0], ETH[0], LUNA2[0.08649400], LUNA2_LOCKED[0.20181934], LUNC[0.90430110], MXN[0.00], SOL[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 04692118 | | GMT[.19744], LUNA2[0.00291156], LUNA2_LOCKED[0.00679365], LUNC[634], USD[0.00], USD[0.00983750], XRP[.92533] | | |
| 04692365 | | BTC[0], LUNA2[0.00144164], LUNA2_LOCKED[0.00336383], USD[0.00], USTC[0.20407184] | | |
| 04692384 | | LUNA2[0.05988284], LUNA2_LOCKED[0.13972663], LUNC[13039.61522464], USD[0.00], USDT[0.00000001] | | |
| 04692408 | | CRO[0], FTT[0], LUNA2[5.57545899], LUNA2_LOCKED[12.60015606], LUNC[1214666.79675272], NFT (492419384959111789/The Hill by FTX #2120)[1], SOL[0.00706894], USD[5246.96], USDT[0.03949459] | Yes | |
| 04692431 | | AKRO[5], APE[32.52494026], APE-PERP[0], AUDIO[1], BAO[6], BNB[0], BNB-PERP[0], BTC[.00008326], BTC-PERP[0], CRO[9.84013618], DENT[4], ETH[0.00098664], ETH-PERP[0], ETHW[0.00098664], GMT[1.72940381], GMT-PERP[0], GST-PERP[0], KIN[11], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00723], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (3244568018650049534/Mexico Ticket Stub #329)[1], NFT (3599257418510662599/Netherlands Ticket Stub #587)[1], NFT (385575739531262692/Official Solana NFT)[1], NFT (390029248736706220/Belgium Ticket Stub #86)[1], NFT (565261955625703583/The Hill by FTX #2116)[1], RSR[1], SECO[1.03355463], SOL[.00945001], SOL-0624[0], SOL-PERP[0], TRU[2], TRX[3.000001], UBXT[3.00], USD[0.00], USDT[0] | Yes | |
| 04692487 | | BAO[1], DENT[1], LUNA2[0.22961885], LUNA2_LOCKED[0.53577733], LUNC[49999.99], SOL[0.00000001], TRX[0.00000001] | | |
| 04692499 | | BAO[1], BNB[.00073664], BTC-PERP[0], DENT[1], ETH-PERP[0], FTT-PERP[-2824.3], GMT-PERP[0], GST[.00000101], GST-PERP[0], LUNA2[3.16652390], LUNA2_LOCKED[7.38855578], SECO-PERP[0], SOL-0624[0], SOL-PERP[0], UBXT[1], USD[8156.26], USDT[0.00000001] | Yes | |
| 04692519 | | LUNA2[1.37755804], LUNA2_LOCKED[3.21430211], USD[2.15], USTC[195] | | |
| 04692579 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0422[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0520[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.01924136], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00543051], LUNA2_LOCKED[0.01267119], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1257.27], USDT[0.00], USTC[.768715] | | |
| 04692628 | | APE[13.7], AVAX[7.10000000], BNB[0.30998503], BTC[0.00669992], ENS[15.63], ETH[0], FTM[572], FTT[8.9], IMX[87], LUNA2[0.51115469], LUNA2_LOCKED[1.19269427], LUNC[111305.01], NEAR[31.9], OXY[1082], SOL[3.38972711], TRX[0.00015822], USD[-187.81], USDT[0.00182533], XRP[0], ZRX[566] | | |
| 04692631 | | AMPL[0], COMP[0.00000001], FTT[0.00000002], LUNA2[0.00290016], LUNA2_LOCKED[0.00676706], LUNC[.0076136], TRX[.000777], USD[0.00], USDT[0.00000002] | | |
| 04692636 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[0.09906957], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], HNT-PERP[0], LOOKS[0.62368208], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00533094], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[.754621], WAVES-PERP[0], XRP-PERP[0] | | |
| 04692637 | | 1INCH[0], ATOM[0], AVAX[0], BNB[0], BNT[0], BTC[0], DOT[0], ETH[0], SOL[0], SRM[14.52863206], SRM_LOCKED[174.83136794], USD[0.00], USDT[0], USTC[0] | | |
| 04692718 | | APE-PERP[0], AVAX-PERP[0], AXS[0.00000436], BTC[0], DAI[0], FTT[0], LUNA2[0.00645784], LUNA2_LOCKED[0.01506831], LUNC-PERP[0], SOL[.00007461], SOL-PERP[0], USDT[931.77021929], USTC[0.91413985] | Yes | |
| 04692733 | | ETH[.00040694], ETH-PERP[0], ETHW[.00040694], FTT[25.9948], LUNA2[0.02277167], LUNA2_LOCKED[0.05313390], LUNC[4958.58], TRX[1], USD[0.00], USDT[8340.06448216] | Yes | |
| 04692852 | | DENT[1], LUNA2[2.14506971], LUNA2_LOCKED[4.98481783], SOL[.00001], TRX[.000777], USD[45.08], USDT[0] | Yes | |
| 04692876 | | LUNA2[0.00297624], LUNA2_LOCKED[0.00694457], USD[0.00], USTC[.421302] | | |
| 04692889 | | APE[.00736574], APE-PERP[0], BCH-PERP[0], CEL-PERP[0], CVX-PERP[0], DYDX-PERP[0], ETH[0.00001182], ETH-PERP[0], ETHW[.00001182], FTT[.0035342], GMT[.00886759], GMT-PERP[0], GST[0.08948013], GST-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07156489], MATIC-PERP[0], NFT (294884592948969117/Belgium Ticket Stub #619)[1], NFT (308465082716263692/Singapore Ticket Stub #893)[1], NFT (348028214444005664/Monza Ticket Stub #203)[1], NFT (392646768013725711/Austria Ticket Stub #124)[1], NFT (430628195273155297/The Hill by FTX #1988)[1], NFT (462560078176226404/Montreal Ticket Stub #600)[1], NFT (472100721560446217/Hungary Ticket Stub #560)[1], NFT (507531193900492458/FTX Crypto Cup 2022 Key #238)[1], NFT (520363754288147843/FTX EU - we are here! #150261)[1], NFT (525478020247884895/Austin Ticket Stub #78)[1], SOL[0.00413546], SOL-PERP[0], TRX[.000777], USD[0.39], USDT[0.16497818] | | |
| 04692975 | | ETH[0.00089716], ETHW[0.00089716], LUNA2[0.00000040], LUNA2_LOCKED[0.00000093], USD[0.00], USTC[0.00005677], XRP[0.26908587] | | |
| 04692979 | | LUNA2[0.00016667], LUNA2_LOCKED[0.00003889], LUNC[3.63], TRX[.000778], USDT[0.35418837] | | |
| 04693002 | | ETH[0], ETHW[.0008712], LUNA2[0.00621667], LUNA2_LOCKED[0.01450556], LUNC-PERP[0], USD[0.00], USTC[.88] | | |
| 04693111 | | ATOM[.05659971], AVAX[.02133564], BTC[0], BULL[0.00004027], ETH[0.07699871], ETHW[.000694], FRONT[1], FTT[0.07083889], LTC[0.00100135], LUNA2[0.08940081], LUNA2_LOCKED[0.02086190], LUNC[.0062806], MATIC[.58420271], SHIB[7151.1652895], SOL[.01521102], TRX[.001604], USD[1.15], USDT[1.43923091], USTC[.826505], XRP[1.54178062] | Yes | |
| 04693200 | | BAO[1], BCH[1.41126105], ETH[.30635274], ETHW[.30635274], FIDA[1], KIN[1], LUA[1734.89235289], LUNA2[1.24118326], LUNA2_LOCKED[2.89609429], LUNC[270270.27], TRX[2], TSM[6.63061253], USD[154.86] | | |
| 04693250 | | BTC[.02], ETH[1.10720739], ETHW[0.70720739], FTT[80.09498], LUNA2[24.79884174], LUNA2_LOCKED[57.86396406], LUNC[5000000], LUNC-PERP[0], SAND[500], SHIB[5000000], SOL[15], USD[93.69], XRP[2739.88617485] | | |
| 04693422 | | APE-PERP[0], ETHW[0.00099120], FTT[0], GAL-PERP[0], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], TRX[.000843], USD[1.16], USD[0] | | |
| 04693514 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[1.07469225], ETH-PERP[0], ETHW[1.07469225], FTM-PERP[0], FTT[.01846333], FXS-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LUNA2[10.78765083], LUNA2_LOCKED[25.17118527], LUNC[.76887027], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[37.13], USDT[2.16606629], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 04693632 | | LUNA2[4.07330275], LUNA2_LOCKED[9.50437309], LUNC[886970.250464], USD[0.10] | | |
| 04693738 | | AAVE-0624[0], ADA-PERP[0], AKRO[2], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BAO[63002], BIT-PERP[0], BTC[.00049859], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DENT[2], DOGE-0624[0], DOGE[108.1880743], DOGE-PERP[371], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.02060209], ETH-PERP[0], ETHW[.02034198], FXS-PERP[0], GMT[18.24491444], GMT-PERP[0], GST-PERP[0], KIN[17], KNC-PERP[0], LTC[.19056295], LUNA2[0.04726702], LUNA2_LOCKED[.11028971], LUNC[10292.4932168], LUNC-PERP[0], MANA[19.67122417], MATIC[16.54306279], MOB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND[7.46429374], SCRT-PERP[0], SHIB[926974.58454052], SHIB-PERP[0], SKL-PERP[0], SOL[4.50446964], SOL-PERP[0], TOMO-PERP[0], TRX[1], TRX-PERP[0], UBXT[1], USD[90.65], USTC-PERP[0], WAVES[.97134525], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04693748 | | APE-PERP[0], APT-PERP[0], BNB-PERP[0], BTC[0.00007639], BTC-PERP[0], ETC-PERP[0], ETH[.00098078], ETH-PERP[0], ETHW[.00010828], FTT[204.06380097], FTT-PERP[425.6], GMT-PERP[0], GST-0930[0], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00296703], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THE Hill by FTX #7207)[1], SLQ[0], SOL-PERP[0], USD[-545.68], USDT[0], USD-PERP[0], USO-123[0] | Yes | |
| 04693896 | | APE[1.02262178], ETH[.00023738], ETH-PERP[0], ETHW[.00023738], EUR[0.41], FTT[500.46279296], GMT-PERP[0], GST-0930[0], GST-PERP[0], NFT (307971740670780711/Mexico Ticket Stub #1125)[1], NFT (440505213991868339/Monza Ticket Stub #856)[1], NFT (462186553288117231/Netherlands Ticket Stub #1387)[1], NFT (507612313058376314/Belgium Ticket Stub #350)[1], NFT (550827666747829499/The Hill by FTX #10549)[1], NVDA[1.99599556], SOL[11.8167033], SRM[1.63681318], SRM_LOCKED[32.16318682], TSLA[3], USD[298.79], USDT[0] | Yes | |
| 04693964 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0086683], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04694116 | | GST-PERP[0], LUNA2_LOCKED[32.18891638], TRX[.000857], USD[0.00], USDT[0] | | |
| 04694127 | | ETH[1.23128956], ETHW[1.19924083], LUNA2[1.22138355], LUNA2_LOCKED[2.84989495], LUNC[265958.84], TSLA[.34626021], USD[0.00] | | |
| 04694258 | | LUNA2[112.2845914], LUNA2_LOCKED[261.9973799], LUNC[24450206.176284], USD[0.00], USDT[0] | | |
| 04694368 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], USD[0.00], USDT[0.00000061] | | |
| 04694447 | | 1INCH-0624[0], 1INCH-PERP[0], ADA-0624[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0624[0], AR-PERP[0], ASD-PERP[0], ATOM[0], AVAX-0624[0], BNB[0], BSV-PERP[0], BTC[0], BTC-0930[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CONV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-0624[0], DOGE[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DRGN-0624[0], DRGN-PERP[0], EDEN-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], EXCH-PERP[0], FIL-0624[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-0624[0], LUNA2_LOCKED[0.00721693], LUNC[0.00096367], MAPS-PERP[0], MER-PERP[0], MID-0624[0], MOB-PERP[0], MTA-PERP[0], MVDA10-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-0624[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SECO-PERP[0], SHIT-0624[0], SHIT-PERP[0], SKL-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], THETA-0624[0], TLM-PERP[0], TOMO-PERP[0], TRX-0624[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[13.03], USDT[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-0624[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04694567 | | CELO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[0.01180158], LUNA2_LOCKED[0.02753703], LUNC[2569.82], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[0.02], USDT[-0.06265437] | | |
| 04694583 | | BTC[0], ETH[.00099983], ETHW[.00099983], FTT[0], LUNA2[0.04629117], LUNA2_LOCKED[0.10801273], USD[0.01], USDT[0.03357386] | | |
| 04694619 | | BTC[0.00005028], FTT[0], LUNA2[0], LUNA2_LOCKED[0.54264145], TRX[0.41434021], USD[0.00] | Yes | |
| 04694638 | | BEAR[0], BULL[0], DOGE[0], FTT[0], HKD[0.00], LUNA2[0], LUNA2_LOCKED[11.38489649], MXN[0.00], SHIB[0], TWTR[0], USD[0.00], XRP[0.00000001] | Yes | |
| 04694659 | | FTT[751.08675774], SRM[4.18978509], SRM_LOCKED[82.42703389], USDT[0] | | |
| 04694676 | | FTT[751.10958118], SRM[3.98865009], SRM_LOCKED[79.63849903], USD[0.00], USDT[0] | | |
| 04694711 | | GMT[.3886], LUNA2[1.14370288], LUNA2_LOCKED[2.66864006], LUNC[249043.711294], SOL[45.371795], USD[0.00] | | |
| 04694714 | | AKRO[1], ART-PERP[0], AUDIO[1], BAO[2], DENT[2], ETH[0.00033270], ETH-PERP[0], ETHW[0], KIN[1], KNC[.186263], LUNA2[15.94618198], LUNA2_LOCKED[36.01246003], MATH[1], SOL[0.00209186], SXP[1], TRX[.000017], USD[0.00], USDT[0] | Yes | |
| 04694762 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.55098433], LUNA2_LOCKED[1.28563012], LUNC[119978], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.001555], USD[-4.82], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 04694783 | | BTC[0], CRO[.7416], LUNA2[8.94414355], LUNA2_LOCKED[20.8696683], LUNC[1947606.09], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[187.94], USDT[0.45267503] | Yes | |
| 04694808 | | AKRO[1], LUNA2[0.06635996], LUNA2_LOCKED[0.01483989], LUNC[7.70154043], USD[10131.28], USTC[.89527556] | Yes | |
| 04694812 | | BNB[0], DOGE[25.80407811], ETH[0], GMT[0], GST[.032], GST-PERP[0], LUNA2[0.00251494], LUNA2_LOCKED[0.00586819], SOL[0], SOL-PERP[0], TRX[91.25548670], USD[16.16], USDT[0.00428865], USTC[.11580671] | | |
| 04694940 | | ATOM[4.28922085], AVAX[4.140051], CRO[261.38554596], FTT[.55147679], LINK[5.53034962], LTC[.95165803], LUNA2[0.00001599], LUNA2_LOCKED[0.0003731], LUNC[3.48207], SC-PERP[0], TONCOIN[81], UNI[.02183578], USD[0.00], USDT[0.00000019], XRP[109.54997827] | | |
| 04694958 | | LUNA2[0.00174680], LUNA2_LOCKED[0.00407587], LUNC[380.37], USD[0.00], USDT[0.00000001] | | |
| 04694977 | | ASD-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[25.03770685], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LUNA2[0.01316530], LUNA2_LOCKED[0.03071903], NFT (309931276349362869/Hungary Ticket Stub #650)[1], NFT (342003091620154936/FTX EU - we are here! #184999)[1], NFT (411802129088394272/FTX EU - we are here! #184665)[1], NFT (463817927961823156/FTX EU - we are here! #184856)[1], NFT (483899672000428983/The Hill by FTX #17118)[1], SOL-PERP[0], TRX[.000003], USD[0.04], USDT[0.0453716], USTC[0] | Yes | |
| 04695017 | | LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[5000], TRX[.000777], USD[10127.40], USDT[0] | Yes | |
| 04695044 | | AVAX[1116.30710638], BNB[0], BTC[0.00006662], GMT[0.11084570], LUNA2[0.48333087], LUNA2_LOCKED[1.12777205], LUNC[105246.316526], LUNC-PERP[0], SOL[633.73859764], USD[0.99], USDT[0.00956748] | | |
| 04695121 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[005016], USD[28.81] | Yes | |
| 04695259 | | BNB[.01001566], BTC[0.00001284], ETH[.00058677], ETHW[.00044151], GMT[.00084047], GST[.02708531], LUNA2[0.65936747], LUNA2_LOCKED[1.53852409], NFT (368167484336906221/Japan Ticket Stub #778)[1], SOL[0.00004261], TRX[.000857], USD[0.01], USDT[0] | Yes | |
| 04695313 | | AAVE[4.128752], APE[54.66644], ATOM[31.09456], AVAX[3.19834], BNB[.209754], BTC[.01579816], DOGE[1586.0132], DOT[20.39506], ETH[.0579674], ETHW[.0219794], FTM[1045.8546], GALA[1349.236], LUNA2[0.29443656], LUNA2_LOCKED[14.376704], MANA[283.9398], MATIC[37.8684], SHIB[13081320], SOL[5.609148], USD[0.18], XRP[217.7782] | | |
| 04695326 | | BNB[.00863274], DOGE[.91102732], GMT[.97799449], GMT-PERP[0], GST[.03003206], LUNA2[1.14044620], LUNA2_LOCKED[2.66104113], LUNC[102.10151], SOL[0], SOL-PERP[0], TRX[1.000002], USD[0.00], USDT[0.00183770], USTC[161.36929860] | Yes | |
| 04695331 | | ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], BTT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LINK-0624[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008355], LUNC-PERP[0], NEAR-PERP[0], OMG-0624[0], POLIS-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04695335 | | BRZ[0], BTC[.00000022], LOOKS[0], LUNA2[0.00583067], LUNA2_LOCKED[0.01360491], TRX[.000778], USD[0.00], USDT[0], USTC[0.82536069] | | |
| 04695369 | | AAVE[0], AAVE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00010591], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE[134.30230285], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0.00006609], ETH-PERP[0], ETHW[1.18779567], FLM-PERP[0], FTM[47.93291199], FTM-PERP[0], FTT[0.00273254], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.25478034], LUNA2_LOCKED[0.59448747], LUNC[35478.95682], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX[.022787], TRX-PERP[0], UNI-PERP[0], USD[19.14], USDT[8.11289011], YFI-PERP[0], ZRX-PERP[0] | | |
| 04695375 | | LUNA2[15.54305174], LUNA2_LOCKED[36.26712072], LUNC[2299.668368], USD[589.81], USTC[1.6946] | | |
| 04695477 | | FTT[25.1868111], HKD[0.00], LUNA2[71.68232518], LUNA2_LOCKED[167.2587587], LUNC[0], TRX[.000014], USD[83.65], USDT[0] | | |
| 04695522 | | ETH[.6098841], ETHW[.6098841], LUNA2[2.01737986], LUNA2_LOCKED[4.70721968], LUNC[6.498765], USDT[2.32055933] | | |
| 04695525 | | BRZ[1], ETHW[.245], LUNA2[0.00000188], LUNA2_LOCKED[0.00000439], LUNC[.41], USD[1.97] | | |
| 04695537 | | CEL-PERP[0], EOS-PERP[0], ETH[.3574438], ETHW[.3574438], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KIN[1], LUNA2[0.18559684], LUNA2_LOCKED[0.43305931], LUNC[40414.1043856], NFT (398235583241754124/The Hill by FTX #4562)[1], OP-PERP[0], SOL-PERP[0], TRX[.000112], UBXT[1], USD[-113.23], USDT[4373.80080026], XRP-PERP[0] | Yes | |
| 04695643 | | BNB[0], BTC[.00009986], FTT[0.00000001], LUNA2[4.78866965], LUNA2_LOCKED[11.17356253], LUNC[1006222.763414], STETH[0.00000011], TRX[.001554], USD[5.06], USDT[0.00000116], USTC[.9882] | | |
| 04695656 | | LUNA2[45.03319208], LUNA2_LOCKED[105.0774482], LUNC[38325.96785449], USD[3954.77], USDT[1.0084608], USTC[6349.75130880] | | USD[3900.59] |

General Schedule D - Subpriority Unsecured Claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04695716 | | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], ETH[.03485338], ETH-PERP[0], ETHW[.03443694], FLM-PERP[0], FTM-PERP[0], FTT[5.49943], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[1.28018209], LUNA2_LOCKED[2.98709155], NFT (379527055796392010/FTX Crypto Cup 2022 Key #2365)[1], NFT (470217043756885714/Montreal Ticket Stub #621)[1], NFT (508083002832096916/France Ticket Stub #1651)[1], NFT (570554001799127719/Monza Ticket Stub #1738)[1], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[0.36], USDT[0.00347600], USTC[0.89732232], USTC-PERP[0] | Yes | |
| 04695747 | | ALCX-PERP[0], APT-PERP[680], BTC[.0056989], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.000891], FTT[.1], FTT-PERP[0], GST[.06924], LUNA2[22.52859286], LUNA2_LOCKED[52.56671668], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.04117858], USD[1420.08], USDT[0.00780269] | | |
| 04695750 | | AAVE[.00069183], AAVE-PERP[0], APE[.00882236], APE-PERP[0], AVAX[4.11648341], BTC[0.00009023], BTC-PERP[0], ETH[0.00057425], ETH-PERP[0], ETHW[.65362798], FTT[5.97784105], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.0075965], LUNC-PERP[0], NFT (359175905569918614/Hungary Ticket Stub #1143)[1], PEOPLE-PERP[0], SAND-PERP[0], SOL[0.08362772], SOL-PERP[0], TRX[0.00805], TRX-PERP[0], USD[174.43], USDT[2047.08000718], USTC-PERP[0] | Yes | |
| 04695753 | | FTT[0], GMT[0.25321504], LUNA2[0.01363109], LUNA2_LOCKED[0.03180589], USDT[0] | | |
| 04695780 | | ETH[.00113038], ETHW[.0006763], LUNA2[0.59596529], LUNA2_LOCKED[1.39058568], USTC[84.361768] | | |
| 04695781 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005812], TRX[.000777], USD[99.92], USDT[364.53021490] | | |
| 04695793 | | LUNA2_LOCKED[27.00824105], TONCOIN[95.78084], TRX[.102297], USD[993.11], USDT[5.06836464] | | |
| 04695871 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00656], NFT (320878820242831317/FTX EU - we are here! #281289)[1], USD[0.00], USDT[0.35931843] | | |
| 04695874 | | AKRO[1], AUD[0.00], KIN[1], LUNA2[0.00002414], LUNA2_LOCKED[0.00005634], LUNC[5.25782637] | | |
| 04695922 | | GST[230.8], LUNA2[0.23740147], LUNA2_LOCKED[0.55393676], LUNC[51694.67], SOL[.0417], TRX[.000777], USD[52.13], USDT[122.96827988] | Yes | |
| 04695949 | | LUNA2[6.46274080], LUNA2_LOCKED[15.07972855], LUNC[1407275.4168585], USD[0.37] | | |
| 04695967 | | LUNA2[1.01962077], LUNA2_LOCKED[2.37911515], SHIB[1499700], SOL[10.04862045], TRX[.000777], USD[0.00], USDT[0.01294456] | | |
| 04695973 | | LUNA2[3.03255155], LUNA2_LOCKED[4.74262028], LUNC[442592.37934785], USD[0.25], USDT[0.00000001] | | |
| 04696045 | | BTC[0.04532119], DOGE[419.68937458], ETH[1.00094522], ETHW[1.00058055], LUNA2[0.04787963], LUNA2_LOCKED[0.1171915], LUNC[10425.89184221], NFT (314155364644341869/FTX Crypto Cup 2022 Key #2237)[1], NFT (317946274042414384/The Hill by FTX #17927)[1], NFT (367625749898644880/Hungary Ticket Stub #1437)[1], NFT (474888382096031736/Japan Ticket Stub #90)[1], TRX[.001556], USDT[3.29986027] | Yes | |
| 04696066 | | APE-PERP[0], AVAX[.08075318], BNB[.00003853], BTC-PERP[0], CEL[0.08731413], CEL-PERP[0], ETH-PERP[0], GMT[.20890107], GMT-PERP[0], GST[.05314528], GST-PERP[0], KSHIB-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00671762], NFT (297892092932880207/The Hill by FTX #9222)[1], NFT (410076431567626501/Netherlands Ticket Stub #1613)[1], NFT (496481150466013631/FTX Crypto Cup 2022 Key #21626)[1], NFT (510968194588844998/Belgium Ticket Stub #955)[1], NFT (549048569062472347/France Ticket Stub #173)[1], SOL[.00949712], SOL-PERP[0], TRX[.000879], USD[0.20], USDT[15.84770446] | | |
| 04696078 | | LUNA2[41.54286185], LUNA2_LOCKED[96.93334431], LUNC[50420.79276333], USD[-1.43] | | |
| 04696211 | | BTC-0930[0], BTC-PERP[0], ETH[ -0.00064356], ETH-0930[0], ETH-PERP[0], ETHW[ -0.00063047], LUNA2[0.24139494], LUNC[1402776.7317907], LUNC-PERP[0], USD[3.11] | | |
| 04696236 | | AMPL-PERP[0], ETH[0], ETHW[0.00201086], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0048185], LUNC-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.11026599], USD[0.00], USDT[0.00098082] | Yes | |
| 04696267 | | BNB[0], BTC[.00000434], FTT[0.19657935], LUNA2[0.00046396], LUNA2_LOCKED[0.00108259], LUNC[101.03], LUNC-PERP[0], SOL-PERP[0], TRX[.999995], USD[ -0.58], USDT[0.25176367] | | |
| 04696305 | | APE[.00004726], BAO[4], BNB[.00000294], BTC[.00000002], GMT[.00028284], GST[.0123139], KIN[10], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[137432.01830986], MATIC[.00365443], NFT (311419790445232432/Netherlands Ticket Stub #770)[1], NFT (557586233052099355/Mexico Ticket Stub #1174)[1], SOL[0.00110114], USD[196.69], USDT[418.47420448] | Yes | |
| 04696355 | | LUNA2[0.00000018], LUNA2_LOCKED[0.00000024], LUNC[.039992], TRX[.000777], USDT[0.00000006] | | |
| 04696406 | | 1INCH-0930[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-0930[0], BAT-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[S], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00100000], FIDA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LUNA2[0.68343211], LUNA2_LOCKED[1.59467493], LUNA2-PERP[0], LUNC[0], MATIC-PERP[0], NFT (354393198638522454/FTX EU - we are here! #220527)[1], NFT (398670762793339716/FTX EU - we are here! #220568)[1], NFT (455294700080600463/FTX EU - we are here! #220508)[1], OP-0930[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000777], USD[ -0.06], USDT[0.07595047], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-0930[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04696603 | | BTC[0], FTT[0.07391004], GBP[0.00], LUNA2[0.00650433], LUNA2_LOCKED[0.01517678], USD[0.34], USDT[0], USTC[.92072] | | |
| 04696649 | | ATOM[9.998], ETH-0930[0], FTT-PERP[0], LINK[9.998], LUNA2[7.07735025], LUNA2_LOCKED[16.51381726], LUNC[1000000.00078], MATIC[99.98], OP-PERP[0], SOL[.009476], TRX[.000777], UNI[.01128183], USD[46.32], USDT[0.0938413] | | |
| 04696714 | | BTC[0], GMT[.98727], LUNA2[0.60865152], LUNA2_LOCKED[1.42018688], LUNC[132535.15], SOL[.0091526], USD[50.31] | | |
| 04696775 | | AMZN[.03964929], AMZNPRE[0], BTC[.00016769], BULL[0.00382736], CVX[0.08517177], ETH[.00226958], ETHW[.00226958], EXCHBULL[0.00173480], FTT[0.09407974], HGET[1.82150598], LINK[2.2], LUNA2[0.00917956], LUNA2_LOCKED[0.02141897], MANA[.40345062], SHIB[38040.87906493], SOL[0.12356393], TWTR[0], USD[4.08], USTC[1.29941145] | | |
| 04696845 | | BAT[1], DENT[1], GRT[1], LUNA2[0.03367081], LUNA2_LOCKED[0.07856522], NFT (395969329672383838/Baku Ticket Stub #2408)[1], NFT (422867271447004119/FTX EU - we are here! #140596)[1], NFT (440959474881025735/FTX EU - we are here! #141301)[1], NFT (521398330896529429/The Hill by FTX #7652)[1], NFT (548162613829672474/FTX EU - we are here! #141204)[1], RSR[1], UBXT[1], USD[0.09], USDT[0], USTC[4.76626591] | Yes | |
| 04696913 | | LUNA2[5.09925131], LUNA2_LOCKED[11.89825307], LUNC[1110372.71], USD[0.09], USDT[0] | | |
| 04696949 | | LUNA2[0.00785255], LUNA2_LOCKED[0.01832262], LUNC[1709.91], USD[0.24], USDT[0.00000047], XRP[.099275] | | |
| 04696966 | | FTT[0.03374645], LUNA2[0.01552125], LUNA2_LOCKED[0.03621626], LUNC[.05], SOL[2.518778], USDT[0.25376992] | | |
| 04697062 | | APE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], CEL-0930[0], DYDX-PERP[0], ETH-PERP[0], HNT-PERP[0], IOTA-PERP[0], LUNA2[0.00028501], LUNA2_LOCKED[0.00066642], LUNC[62.19223958], LUNC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR[.00003166], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000948], USD[0.68], USDT[0.00000001], XRP-PERP[0] | | |
| 04697098 | | BNB[1.20047985], GMT[.83897094], GST[.07000004], LUNA2[1.62234527], LUNA2_LOCKED[3.76351513], LUNC[.90689983], TRX[.0078], USD[1684.79], USDT[231.34606265] | Yes | |
| 04697116 | | GMT-PERP[0], LUNA2[0.53368027], LUNA2_LOCKED[1.24525396], LUNC[116210.00274985], USD[0.00], USDT[0] | | |
| 04697125 | | CRV[31.9936], CVX[14.5], DYDX[44.1], FTT[27.59698], GAL[71.0824], GMT[53], IMX[100.48], LUNA2[0.15262471], LUNA2_LOCKED[0.35612433], LUNC[33234.35343], MAPS[16], NEAR[23.8], NEXO[25], RUNE[1.9998], SWEAT[1400.72193369], USD[102.44], XRP[343.00006489] | | |
| 04697309 | | LUNA2[0.56959989], LUNA2_LOCKED[1.32906643], LUNC[124031.577272], RSR[1], TRX[1], USD[0.55], USDT[0.40000005] | | |
| 04697363 | | AVAX[10.3], BADGER[4.15], BNB[6480454S], BTC[.0123], CHZ[770], CREAM[1.39], CRO[1830], DODO[160.0], ENJ[26], ETH[.0004], ETHW[.0004], FTT[7.2], LUNA2[0.99025611], LUNA2_LOCKED[2.31059759], LUNC[3.19], RSR[3910], SOL[8.28], TLM[366], TRX[.000834], USD[0.00], USDT[6.10705512] | | |
| 04697531 | | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GAL-PERP[0], LUNA2[0.80305944], LUNA2_LOCKED[1.87380537], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000777], USD[0.06], USDT[0.07699178], XRP-PERP[0] | | |
| 04697555 | | BNB[0], BTC[0], ETH[.03485679], ETHW[.03485679], FTT[79], GMT[0], SOL[0], SRM[316.59095008], SRM_LOCKED[3.4010569], STSOL[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04697568 | | ADA-PERP[0], BNB[0], BTC[.0000806], CAKE-PERP[0], FTM-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00113785], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.00093], USD[0.34], USDT[1202.07797455] | | |
| 04697704 | | FTT[1], RAY[10.0602725], SRM[10.12453026], SRM_LOCKED[.11108394], USD[1.32], USDT[.00838334] | | |
| 04697730 | | BTC[0.00002029], ETHW[.189], LUNA2[2.40575904], LUNA2_LOCKED[5.61343776], SOL-PERP[25.21], USD[1632.63], USDT[0.00015680] | | |
| 04697844 | | BTC[.000084], LUNA2[0.02347513], LUNA2_LOCKED[0.05477531], LUNC[5111.76], TONCOIN[.07126], USD[0.00], USDT[0 | | |
| 04697907 | | GOG[101], LUNA2[0.32999809], LUNA2_LOCKED[0.76999555], LUNC[71857.78], USD[0.06] | | |
| 04697928 | | BTC[0.01815230], ETH[.221], ETHW[.221], LUNA2[1.00886669], LUNA2_LOCKED[2.35402228], TRX[.000777], USDT[1.57507862] | | |
| 04697984 | | AAVE[.01], AMPL[0.35172999], ATOM[.1], ETH[.0003012], ETHW[.0743012], LTC[.03], LUNA2[0.00018369], LUNA2_LOCKED[0.00042862], LUNC[40], SRM[55], TRX[2310.186391], USD[0.01], USDT[31.17281792], XRP[.235038] | Yes | |
| 04698008 | | LUNA2[0.35698888], LUNA2_LOCKED[0.83297405], LUNC[1.15], USD[1.06] | | |
| 04698113 | | LUNA2[0.57060071], LUNA2_LOCKED[1.33140166], USDT[0.01910095], USTC[80.77128900] | | |
| 04698176 | | BTC[.00003907], ETH[.00004882], ETHW[.00004882], FTT[0.00104101], LUNA2[0.00035230], LUNA2_LOCKED[0.00082203], USD[0.00], USDT[595.02029403] | | |
| 04698299 | | BAO[1], DENT[1], ETH[.00098392], ETHW[.00098392], GMT[.00241124], GST[.02517375], KIN[2], LUNA2[0.00000555], LUNA2_LOCKED[1.41801004], LUNC[1.20926216], SHIB[175.21624345], SOL[.0085715], TRX[.000777], USD[12.21], USDT[0.16000205] | Yes | |
| 04698465 | | LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], XPLA[3430.34734] | | |
| 04698507 | | GST[14579.72612925], LUNA2[0.02869690], LUNA2_LOCKED[0.06695945], LUNC[6248.8125], USD[0.11], USDT[38.42282235] | Yes | |
| 04698568 | | ATOM[.04246], FTT[11.3692528], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00873796], OP-PERP[0], SOL[.008], SRM[.34343604], SRM_LOCKED[2.71942218], TRX[.000004], USD[0.45] | | |
| 04698642 | | AAVE[.59], APE[.09826], ATOM[7.9992], AVAX[1.19976], BCH[.3289342], BNB[.239952], BTC[.0024], BTT[312948800], CEL[255.29244], CHZ[440], COMP[.8212], CRO[1410], DAI[100], DOGE[4169.3092], DOT[5.6], ETH[.0329934], ETHW[.0329934], FTM[.9628], FTT[.09954], GALA[9.902], GT[91.78168], HNT[4.7], HT[62.8], JST[1329.734], KNC[24.3], LEO[101.9966], LINK[14.19716], LTC[.95], LUNA2[1.06250036], LUNA2_LOCKED[2.47916752], LUNC[1.169766], MATIC[89.986], MKR[.053], MTA[1458.758], NEXO[256.9914], OKB[30.49506], RUNE[12.6], SAND[33], SHIB[4299140], SOL[.959808], SUSHI[63.464], SXP[82.4], TRX[1685], UNI[21.34786], USD[45.04], USDT[0.00946552], USTC[99], WAVES[.4992], WBTC[.01439952], XRP[140.9718], YFI[.005] | | |
| 04698675 | | AVAX[.08927951], LUNA2_LOCKED[0.00000001], LUNC[.001278], SOL[.008916], USD[0.00], USDT[0 | | |
| 04698738 | | LUNA2[0.00068487], LUNA2_LOCKED[0.00159803], LUNC[149.13259375], TRX[.000777], USD[0.00], USDT[0 | | |
| 04698759 | | DAWN[57480.81701677], DAWN-PERP[0], ETH[0], FTT[25.09336666], LUNA2[.00046662], LUNA2_LOCKED[14.44208878], TRX[.006754], USD[15456.48], USDT[13197.86458034], USTC[.629302] | | |
| 04698828 | | ETH[.00046496], ETHW[.00046496], GST[.07753], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0042382], SOL[.0065933], TONCOIN[.03], USD[0.01], USDT[0.08000000] | Yes | |
| 04698941 | | ETH[0], LUNA2[0.07281914], LUNA2_LOCKED[0.16991134], LUNC-PERP[0], MATIC[0], NFT [570239605638164955/The Hill by FTX #10701][1], SOL[0], SOL-PERP[0], TRX[0.00001400], USD[0.00], USDT[0.00000001], USTC[.97212], XRP[0] | | |
| 04698980 | | ADA-PERP[0], BTC[0], BTC-PERP[0], FTT[0.09593181], LUNA2[0.03324609], LUNA2_LOCKED[0.07757421], USD[1.87], USDT[0], XRP[.125] | | |
| 04699015 | | FTT[25.76475667], GST[1], LUNA2[1.09075592], LUNA2_LOCKED[2.50813311], LUNC[0], NFT [304687238145130577/Hungary Ticket Stub #871][1], NFT [412808336863822833/Belgium Ticket Stub #1716][1], NFT [491578547137662977/Japan Ticket Stub #620][1], NFT [506702160184437197/The Hill by FTX #7347][1], SOL[.00307593], USD[521.28], USDT[0.00427830], USDT-PERP[0] | Yes | |
| 04699027 | | BULL[.000446], DOGEBULL[9.0181], ETHBULL[.0021552], LUNA2[10.41321183], LUNA2_LOCKED[24.29749426], THETABULL[10.30266], TRX[1.648001], USD[2868.00], USDT[0], XRP[2.43435635], XRPBULL[2.48066191] | | |
| 04699085 | | AKRO[1], KIN[2], LUNA2[0.19766740], LUNA2_LOCKED[0.46122393], LUNC[43042.49307812], RSR[1], UBXT[2], USD[0.00], USDT[0] | | |
| 04699092 | | AKRO[3], BAO[10], DENT[5], KIN[14], LUNA2[1.56399288], LUNA2_LOCKED[3.51998928], LUNC[3.07112747], RSR[1], SOL[.00373099], TRU[1], TRX[4.001568], UBXT[3], USD[0.00], USDT[0] | | |
| 04699157 | | GST-PERP[0], LUNA2[0.00705623], LUNA2_LOCKED[0.01646455], LUNC-PERP[0], TRX[.213849], USD[35.56], USDT[0.00769538], USTC[0.99884475], XRP[.535461] | | |
| 04699203 | | DOT[0], FTM[0], FTT[0.00015424], LINK[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], MATIC[0], UNI[0], USD[0.00], USDT[10] | | |
| 04699247 | | AKRO[4], AUD[0.00], BAO[2], DENT[3.9803606], KIN[4], LUNA2[0.00048118], LUNA2_LOCKED[0.00112277], LUNC[104.78004866], RSR[1], TRX[2], USD[0.00], USDT[0] | Yes | |
| 04699279 | | CEL-PERP[0], CHZ-PERP[0], SRM[.15222689], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 04699301 | | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[3.67337894], LUNA2_LOCKED[8.57121754], LUNC[799886], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], PERP-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.10], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 04699363 | | BTC[0.00010008], ETH[.001], EUR[0.00], FTT[0.30000000], LUNA2[0.00948861], LUNA2_LOCKED[0.02209342], LUNC[2061.81], SOL[.04], TRX[.000777], USD[0.05], USDT[0.00000001] | | |
| 04699371 | | LUNA2[0.05540328], LUNA2_LOCKED[0.12927432], LUNC[12064.18144528], NFT [402708236191737971/FTX EU - we are here! #979][1], NFT [419685896830301508/FTX EU - we are here! #1777][1], NFT [421917692316978846/FTX EU - we are here! #2059][1], USD[0.00] | | |
| 04699381 | | BNB[0.00285760], FTT[0.02571507], GMT[0.49530299], GMT-PERP[0], GST[300.94281], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], NFT [332163992515040931/FTX EU - we are here! #157165][1], NFT [478032152732256146/FTX EU - we are here! #157120][1], NFT [525625927404332839/France Ticket Stub #1319][1], NFT [563953618699083472/FTX EU - we are here! #157001][1], SOL[1.70088800], USD[60.14], USDT[0 | | |
| 04699404 | | BTC[0], LUNA2[0.41826633], LUNA2_LOCKED[0.97595477], USTC[59.207621] | | |
| 04699409 | | APE[1.18628878], ETHW[2.66324955], FTM[1.9], LUNA2[0.35658920], LUNA2_LOCKED[0.83204148], LUNC[4.24157873], NFT [430818821482958985/FTX EU - we are here! #195921][1], NFT [470950423441672355/FTX EU - we are here! #195945][1], NFT [539706781633892217/FTX EU - we are here! #195816][1], USD[0.13], USTC[50.47416863] | | |
| 04699411 | | LUNA2[0.20394245], LUNA2_LOCKED[0.47586573], USD[0.00], USDT[0.00000908] | | |
| 04699416 | | DENT[1], ETH[.00000001], LUNA2[66.85373894], LUNA2_LOCKED[150.4638846], LUNC[207.95429688], UBXT[2], USD[3.76], USDT[13.13604127] | Yes | |
| 04699428 | | AKRO[2], BAO[3], BAT[1], GRT[1], KIN[1], LUNA2[0.54540076], LUNA2_LOCKED[1.34543976], LUNC[125559.574471], MATH[1], MATIC[1], RSR[2], UBXT[2], USD[0.00] | | |
| 04699449 | | BAO[1], DENT[1], GMT[1.33897695], KIN[3], LUNA2[0.00529558], LUNA2_LOCKED[0.01235637], LUNC[1153.12578021], USD[0.00], USDT[0.00000001] | Yes | |
| 04699560 | | LUNA2[0.10803433], LUNA2_LOCKED[0.25208011], LUNC[23524.704118], USD[0.09], USDT[78.43390824] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04699581 | | BTC[0], DOT[0.00075068], LTC[0.00017759], LUNA2[0.03857978], LUNA2_LOCKED[0.09001949], NFT (385348416903974269/FTX EU - we are here! #185473)[1], NFT (466354411159353031/FTX EU - we are here! #186665)[1], NFT (547813735464583391/FTX EU - we are here! #188629)[1], SWEAT[1], USD[0.06], USDT[0.00069069] | | |
| 04699589 | | FTT[0.00000462], GST-PERP[0], LUNA2[4.87011257], LUNA2_LOCKED[11.35407168], LUNC[834085.25920327], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[85.39], USDT[147.50047229] | Yes | |
| 04699604 | | GMT-PERP[0], GST-PERP[0], LUNA2[0.00105776], LUNA2_LOCKED[0.00246811], LUNC[230.33], SOL-PERP[0], USD[0.48], USDT[0] | | |
| 04699675 | | AKRO[1], BAO[3], DENT[1], KIN[2], LUNA2[0.00024726], LUNA2_LOCKED[0.00057695], NFT (404429177875119189/The Hill by FTX #31750)[1], USD[0.00] | Yes | |
| 04699722 | | APT[0], BAO[3], DENT[1], ETH[1.22376671], ETHW[0.0007802], FTT[21.230115], KIN[1], LUNA2[1.10737847], LUNA2_LOCKED[0.58388310], LUNC[50151.18058941], NFT (331938469424991489/FTX EU - we are here! #147205)[1], NFT (410845604113325758/FTX EU - we are here! #147096)[1], NFT (434715358684994366/FTX EU - we are here! #147318)[1], SOL[0], TRX[0.00082], UBXT[1], USD[0.00], USDT[0.00000084] | | |
| 04699734 | | BNB[0.00627296], ETH[0], GMT[.33], LUNA2[0.38720463], LUNA2_LOCKED[0.90347747], LUNC[84314.623702], SOL[.008724], USD[0.00], USDT[0.00652451] | | |
| 04699846 | | LUNA2[0.11471898], LUNA2_LOCKED[0.26767762], LUNC[24980.3], SOL[0], TONCOIN[0.07852180], USD[0.00], USDT[0] | | |
| 04699870 | | APE-PERP[0], ATLAS-PERP[0], AUD[0.00], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], GAL-PERP[0], LUNA2[0.24038215], LUNA2_LOCKED[0.56089169], LUNC[52343.72], LUNC-PERP[1000], MANA-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOS-PERP[8400000], TRX-PERP[0], USD[-2.48] | | |
| 04700056 | | APE-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00572682], LUNA2_LOCKED[0.01336259], LUNC[0.00838100], MATIC-PERP[0], OP-PERP[0], USD[206.40], USDT[0], USDT-PERP[0], USTC[0.81065475], USTC-PERP[0] | | |
| 04700191 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.547461143], LUNA2_LOCKED[1.27741001], LUNC[119210.88], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-1.25], USDT[0.00000036], WAVES-PERP[0], XRP-PERP[0] | | |
| 04700200 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], -2], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00011480], LUNA2_LOCKED[0.00026787], LUNC[24.9986], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000015], TRX-PERP[0], UNI-PERP[0], USD[9.08], USDT[0.03498361], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04700210 | | EUR[0.54], LUNA2[0.00564845], LUNA2_LOCKED[0.01317973], LUNC[1229.963958], USD[0.00], USDT-0624[0] | | |
| 04700282 | | BTC[0], ETH[0], FTT[25.07283548], LUNA2[0], LUNA2_LOCKED[0.09355638], USD[834.86], USDT[0] | | |
| 04700299 | | ALGO[0], AVAX[0.09914346], BTC[0.00000093], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.19303350], FTT[0.08750245], LUNA2[0.00005127], LUNA2_LOCKED[0.00011963], LUNC[11.16468919], NEAR[0.02348413], SOL[0.00863065], SPA[4.06630232], TRX-PERP[0], USD[2368.06], USDT[0.44040274], USDT-PERP[0] | Yes | |
| 04700385 | | BNB[0.0000457], ETH[0.00000001], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00927], SOL[0], TRX[.000785], USD[0.00], USDT[0.01551069] | Yes | |
| 04700525 | | LUNA2[0.00000294], LUNA2_LOCKED[0.00000687], LUNC[0.64134268], USD[0.00000055] | | |
| 04700651 | | AKRO[6], ALPHA[1], APE-PERP[0], BAO[15], BNB[0.0000712], BNB-PERP[0], BTC-PERP[0], DENT[3], ETH[.00003652], ETH-PERP[0], ETHW[.00003652], GMT[24329765], GMT-PERP[0], GST[.05079903], GST-PERP[0], KIN[13], LUNA2[4.59771579], LUNA2_LOCKED[10.72800351], LUNC[10339.42906827], MATIC[1.00042927], NVDA-0930[0], RSR[3], SOL[0.00218355], SOL-PERP[0], SPY-0624[0], TRX[5.000777], TSLA-0624[0], TSLAPRE-0930[0], TSM-0930[0], UBXT[8], USD[43.21], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0] | | |
| 04700770 | | LUNA2[0.61370882], LUNA2_LOCKED[1.38330968], LUNC[133902.71466242], SHIB[11259165.10018905], TRX[.000777], USD[0.00], USDT[0] | | |
| 04700810 | | LUNA2[0.09721336], LUNA2_LOCKED[0.22683119], LUNC[21168.415606], SOL[0] | | |
| 04700820 | | BNB[0.27994839], BTC[0], ETHW[1.32366971], EUR[0.00], FTT[24.98253501], LINK[7.11410359], LUNA2[0.00000283], LUNA2_LOCKED[0.00000661], LUNC[.61720026], USD[0.01], USDT[0] | | |
| 04700844 | | BNB[.00045807], BNB-PERP[0], BTC[0], GST[.01000425], LUNA2[0.00000048], LUNA2_LOCKED[0.00000113], LUNC[.1062], SOL[.00533413], SOL-PERP[0], TRX[.000778], USD[0.00], USDT[0.00003438] | Yes | |
| 04700878 | | BTC-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.46067409], LUNA2_LOCKED[1.05510488], LUNC[9287703S], TRX[.000779], USD[0.00], USDT[0.00000001] | Yes | |
| 04700892 | | DOGEBULL[500], LUNA2_LOCKED[32.44665887], LUNC-PERP[0], USD[.07], USDT[0], USTC[.9898], XLMBULL[27183.45914746] | | |
| 04700937 | | BNB[0.00000001], ETH[0], FTT[0.00000002], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00437600], SOL[0], USD[0.00], USDT[0.00000007] | | |
| 04700961 | | ETH[.00947721], ETHW[.00935589], GMT-PERP[0], GST[.0822843], GST-PERP[1942.7], LOOKS-PERP[0], LUNA2[1.82326825], LUNA2_LOCKED[4.10431237], LUNC[379100.95944044], NFT (325953885680962381/Hungary Ticket Stub #828)[1], NFT (395989018737740873/Belgium Ticket Stub #226)[1], NFT (397501340500212176/FTX EU - we are here! #234143)[1], NFT (422442004209090270/Japan Ticket Stub #107)[1], NFT (436747579636309869/FTX Crypto Cup 2022 Key #21545)[1], NFT (468104946951969326/FTX EU - we are here! #196425)[1], NFT (477838078637551455/Baku Ticket Stub #1277)[1], NFT (530223358343252419/FTX EU - we are here! #195279)[1], SOL[4.67530079], TRX[.000779], USD[1328.87], USDT[0.32273396] | Yes | |
| 04700977 | | ALGO[3.1412851], AUDIO[3.02749057], BAO[2], BTC[0.00081483], COMP[0.02038265], ENJ[2.0326136], ETH[.00053337], FTT[.25777222], INT[.25624102], LINK[.22605748], LUNA2[0.06091741], LUNC[0.11032427], NEAR[.22302525], RAY[.74163585], RUNE[.3808624], SNX[.52895915], SOL[.01829824], TRX[151.84757814], USD[0.00], USDT[0.00000002], WAVES[.1766902], XRP[.00067824] | | |
| 04700994 | | ALGO[9.86467], APE[8.99888], ATOM[1.1966248], AVAX[1.4991], BTC[0.02774428], CRO[369.9103], DOGE[3.78378422], DOT[11.49444], ETH[.2189562], ETHW[.2189562], FTT[3.4993], GST[161.43326], KNC[21.3], LINK[22.5922354], LOOKS[289.708138], LTC[1.46791006], LUNA2[0.06516889], LUNA2_LOCKED[15206076], LUNC[20993436], MANA[152.9632], MATIC[29.992], NEAR[17.2894902], RAY[105.975156], SAND[84.974538], SOL[1.7094512], SRM[76.97835], TRX[31.54443], USD[-755.34], XRP[286.88004] | | |
| 04701008 | | LUNA2[4.83925105], LUNA2_LOCKED[11.2915858], LUNC[84375.10642], SOL[7.24855], TRX[.00218], USD[0.01], USDT[0.10021410] | | |
| 04701020 | | APE-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.09205314], GMT-PERP[0], GST-0930[0], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[10.84359424], NFT (428838350655648598/Magic Summer Box)[1], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0] | Yes | |
| 04701088 | | AKRO[1], ATOM[20182414], BNB[0.00627499], BTC[0.13491257], BTC-PERP[0], ETH[.00002963], ETH-PERP[0], FTT[25.19625], GMT[.18], GMT-PERP[0], GST[.09403096], KIN[2], LUNA2[10.86311207], LUNA2_LOCKED[25.3472615], LUNC[2365465.52459785], RSR[1], SOL[15.55444957], TRX[1.000029], USD[0.00], USDT[6.25057828] | | |
| 04701093 | | AVAX-PERP[0], BTC[.00000026], CHF[0.00], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM[0], LUNA2[2.73731898], LUNA2_LOCKED[6.38701929], LUNC[25.43321300], SOL-0624[0], SOL-PERP[0], TRU[0], USD[0.00] | | |
| 04701158 | | BTC[0], FTT[25.12243075], LUNA2[9.91187388], LUNA2_LOCKED[23.12770572], LUNC[31.93], USD[12917.95], USDT[0] | | |
| 04701188 | | BNB[.0044179], GMT[.85325285], LUNA2[0.28462130], LUNA2_LOCKED[0.66216622], LUNC[64096.8950139], NFT (485560777028120052/Austria Ticket Stub #753)[1], NFT (516637650770742398/The Hill by FTX #9115)[1], SOL[1.40065424], USD[530.00], USDT[0] | Yes | |
| 04701191 | | LUNA2[0.91838636], LUNA2_LOCKED[2.14290618], LUNC[199981], SOL[22.60474524], USD[4.07] | | |
| 04701212 | | KIN[1], LUNA2[36.44853264], LUNA2_LOCKED[85.04657616], USD[0.00], USTC[5159.465962] | | |
| 04701214 | | LUNA2[0.00013409], LUNA2_LOCKED[0.00031289], USD[0.01], USTC[.018982] | | |
| 04701226 | | ANC-PERP[0], BNB[0.00794902], GMT-PERP[0], GST[.08385708], GST-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007282], LUNC-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00021900], USD[0.35], USDT[.007994] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04701232 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00425070], LUNA2_LOCKED[0.00091831], LUNC[925.6], LUNC-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.07], WAVES-PERP[0], XRP-PERP[0] | | |
| 04701257 | | APE-PERP[0], BTC[0.12657519], BTC-PERP[0], DOGE[134.24742329], ETH[1.86619827], KIN[1], LUNA2[0.04791393], LUNA2_LOCKED[0.11179917], LUNC[10433.36], TRX[0.00778], USD[0.34], USDT[647.47198649] | Yes | |
| 04701413 | | BEAR[0], BULL[0], DOGEBULL[0.48722000], LUNA2[3.19581834], LUNA2_LOCKED[7.45690947], SHIB[91092191], SHIB-PERP[0], USD[36.57], USDT[26.23573057], VETBULL[885.81], XRP[40.40005] | | |
| 04701482 | | BEAR[373.76], DOGEBULL[324.343266], LUNA2[0.00243368], LUNA2_LOCKED[0.00567859], USD[0.00], XRP[.051972], XRPBULL[315939.96] | | |
| 04701489 | | BTC[.00109536], BTC-PERP[0], LUNA2[0.05960940], LUNA2_LOCKED[0.13908860], LUNC[12980.0732688], USD[0.00] | | |
| 04701505 | | ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00000002], LUNC[.004956], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XMR-PERP[0], XRP-PERP[0] | | |
| 04701525 | | ATLAS[0], CEL-PERP[0], LUA[0], LUNA2[0], LUNA2_LOCKED[0.18922523], SHIB[0.20149347], TRX[.00074273], USD[0.00], USDT[0] | | |
| 04701532 | | LUNA2[0.35125492], LUNA2_LOCKED[0.81959483], LUNC[76486.5], NFT (488870300273281718/FTX EU - we are here! #256344)[1], NFT (508745543144115148/FTX EU - we are here! #256289)[1], USD[7.59], USDT[44.85619041] | | |
| 04701581 | | BTC[0], ETH[0.00097179], ETHW[0], FTT[194.09447321], GMT-PERP[0], IP3[40.0002], LUNA2[0.62072662], LUNA2_LOCKED[1.44836211], LUNC-PERP[0], SOL[.00649703], SOL-PERP[0], SPY[.0008407], TRX[9.998157], TSLA[.00358858], TSLAPRE[0], USD[47037.57], USDT[0], XRP[3.53312171] | | |
| 04701622 | | AKRO[1], APE[.00005495], BAO[1], KIN[3], LUNA2[0], LUNC[9.29093624], TONCOIN[0.05907398], USD[0.01], USDT[0.00000098], USTC[.726] | Yes | |
| 04701633 | | APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT-PERP[0], HT-PERP[0], KLAY-PERP[0], LTC[1.37], LUNA2[0.00303441], LUNA2_LOCKED[0.00708029], LUNC[660.75], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UMEE[5260], USD[0.16], USDT[0.89320722], YFI-PERP[0] | | |
| 04701718 | | BTC[.00003807], ETH[.0000069], ETHW[.0000069], GST[1.89994], LUNA2[0.23880366], LUNA2_LOCKED[0.55720855], LUNC[1000.001368], SOL[.007], TRX[.000856], USD[0.25], USDT[58.39409151] | | |
| 04701724 | | AKRO[1], KIN[36331.06796259], LUNA2[0.00026674], LUNA2_LOCKED[0.00006240], LUNC[5.82336362], TRX[.005439], USD[0.00], USDT[0], WNDR[1.04098025] | Yes | |
| 04701742 | | LUNA2[0.02118917], LUNA2_LOCKED[0.04944140], USD[0.01], USTC[2.99943] | | |
| 04701743 | | APE-PERP[1.1], GMT-PERP[10], LUNA2[0.10666055], LUNA2_LOCKED[0.24887462], LUNC[23225.56], LUNC-PERP[0], MTL-PERP[8.2], USD[34.92] | | |
| 04701745 | | LUNA2[0.00663401], LUNA2_LOCKED[0.01547936], LUNC[1444.57], SOL[27.69453677], USD[417.15], USDT[1025.10030527] | Yes | |
| 04701760 | | BNB[.117666], BNB-PERP[0], GST[.05332], LUNA2[0.22744520], LUNA2_LOCKED[0.53070548], LUNC[49526.672684], TRX[.001554], USD[3.14], USDT[78.33843851] | | |
| 04701828 | | BTC[0], LUNA2[0.16033421], LUNA2_LOCKED[0.37411317], TSLA[.00449167], TSLAPRE[0], USD[0.00], USDT[4.74036108], USTC[22.69608333] | | |
| 04701871 | | LUNA2[0.00535744], LUNA2_LOCKED[0.01250070], USD[0.01], USTC[.758372] | | |
| 04701880 | | KIN[1], LUNA2[0.51127851], LUNA2_LOCKED[1.16343787], USD[1163.29], USTC[72.90528496] | Yes | |
| 04701996 | | APE[.09636], APE-PERP[0], APT-PERP[0], BTC[.0000987], BTC-PERP[0], DOGE[.7714], DOGE-PERP[0], ETH -299.31652371], ETH-PERP[0], ETHW[-162.74722062], FLM-PERP[0], FTT[65.776781], GAL-PERP[0], GMT-PERP[0], LINA-PERP[0], LUNA2[0.31504405], LUNA2_LOCKED[0.73510278], LUNC[68008.699854], LUNC-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], SOL[.00387966], SOL-PERP[0], UNI[.09716], USD[738038.46], USDT[-50342.06866825] | | |
| 04702075 | | LUNA2[0.89136642], LUNA2_LOCKED[2.07985499], LUNC[2.87143787], USD[0.00] | | |
| 04702157 | | ALGO-0930[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00000317], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CEL-1230[0], CEL-PERP[0], CHZ-0930[0], CREAM-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], GMT-PERP[0], GST[.07402], GST-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC[0.00000001], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.00001], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 04702160 | | BNB[0], BTC[0], ETH[0.12439137], ETHW[0], FTT[0.00003913], LUNA2[0.54202995], LUNA2_LOCKED[1.22856928], SOL[0.00000001], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 04702200 | | LUNA2[0.06686800], LUNA2_LOCKED[0.01602535], SOL[12.05711385], TRX[.484777], USDT[0], USTC[.9722] | | |
| 04702223 | | ETH[1.02992746], ETHW[1.02949498], LUNA2[0.80379769], LUNA2_LOCKED[1.82102899], LUNC[175028.63250646], SOL[51.70473872], USD[534.96] | Yes | |
| 04702243 | | AMC[.088936], DOGEBEAR2021[.035742], DOGEBULL[14705.175567], LUNA2[0], LUNA2_LOCKED[4.29193624], NFT (299460272254872231/FTX EU - we are here! #259002)[1], NFT (468806087857592874/FTX EU - we are here! #259054)[1], NFT (572820676780290300/FTX EU - we are here! #258841)[1], SHIB[14595706], USD[213.1], USDT[0], XRP[.40804] | | |
| 04702245 | | LUNA2[3.21779945], LUNA2_LOCKED[7.50819873], LUNC[700682.606668], LUNC-PERP[0], SOL[.007958], SOL-PERP[0], SOS[1900000], USD[5.11], USDT[3.11202087] | Yes | |
| 04702260 | | LUNA2[0.00033214], LUNA2_LOCKED[0.00077500], LUNC[72.325532], SOL[.00925052], TRX[.000877], USD[3310.38], USDT[0.04205957] | Yes | |
| 04702320 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.18633989], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT[1306.6], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0], LUNC-PERP[0], LUNC[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROSE-PERP[0], RNDR-PERP[0], SOL-PERP[0], SRM[.48634869], SRM_LOCKED[14.83194621], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.56], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000002], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 04702398 | | LUNA2[15.12292322], LUNA2_LOCKED[35.28682084], USD[2.74], USDT[0] | | |
| 04702404 | | BRZ[.00392], BTC[0.00489876], ETH[.00097815], ETHW[.12397815], GAL[2.696713], LUNA2[0.05074158], LUNA2_LOCKED[0.11839703], LUNC[10427.64281829], USD[936.53] | | |
| 04702529 | | LUNA2[0.10934231], LUNA2_LOCKED[0.25513207], LUNC[23809.52], SOL[.00453442], SOL-PERP[0], TRX[.000843], USD[0.85], USDT[1] | | |
| 04702640 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0044786], TONCOIN[33], TONCOIN-PERP[0], USD[0.03] | | |
| 04702661 | | APE[50.23609024], AXS[.06504853], BAO[2], DENT[1], DOGE[1], GBP[0.00], KIN[3], LUNA2_LOCKED[46.45584242], RSR[3], SHIB[794727.91418584], SPELL[1896.29548434], UBXT[11], USD[0.00] | Yes | |
| 04702702 | | ANC-PERP[0], BTC-PERP[0], DENT[1], ETC-PERP[0], ETH[.679864], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], HT[.05834], LDO[.8952], LDO-PERP[0], LUNA2[22.99679221], LUNA2-PERP[0], LUNC-PERP[0.00000004], MANA[.98208953], PEOPLE-PERP[0], STG[.7738], USD[18042.36], USDT[963.25000000], USTC-PERP[0] | Yes | |
| 04702705 | | APE[.07018], APE-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX[.02732], DYDX-PERP[0], ETH[.0004132], ETH-PERP[0], ETHW[.0004132], FTT[4.3], LDO[.9912], LDO-PERP[0], LINK[.03936], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00545], USD[0.27] | | |
| 04702721 | | LUNA2[0.58332787], LUNA2_LOCKED[1.36109836], LUNC[127020.872111], MATIC-PERP[0], TRX[.084796], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04702780 | | BAO[13], BTC[.01492257], DENT[1], ETH[.13133963], ETHW[.06423494], GBP[3.01], KIN[15], LUNA2[0.72632898], LUNA2_LOCKED[1.63470721], LUNC[3.25450045], MANA[10.61532301], MATIC[20.77519427], RSR[2], SHIB[429130.32769321], SOL[1.0419625], TRX[1], UBXT[3], USD[4.76], USDT[1.94240677], XRP[108.70349884] | Yes | |
| 04702792 | | BTC[0], COMP[0], ETH[0.81001604], FTT[0], LTC[0], LUNA2[0.00000007], LUNA2_LOCKED[0.00000017], LUNC[.0161021], SOL[0], USD[0.00] | | |
| 04702819 | | LUNA2[0.00187667], LUNA2_LOCKED[0.00437891], USTC[.265653] | | |
| 04703043 | | FTT[0.00506653], LUNA2[1.59608119], LUNA2_LOCKED[3.72418944], LUNC[347550.04], NFT (367302423047336892/FTX EU - we are here! #225590)[1], TONCOIN[930.9], TRX[.000778], USD[.0.10], USDT[0.00000001] | | |
| 04703125 | | AKRO[1], BAO[17], DENT[2], ETH[.00000031], ETHW[.00000231], KIN[19], LUNA2[20.19708184], LUNA2_LOCKED[45.45895042], LUNC[44425.84997362], MANA[.00020476], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 04703138 | | BTC[.00282125], GENE[6.27615509], LUNA2[0.000199058], LUNA2_LOCKED[0.00046569], LUNC[43.46], TONCOIN[72.49181901], TRX[.000777], USD[95.68], USDT[0.05804713] | | |
| 04703144 | | BAO[1], CHZ[1], DENT[1], KIN[2], LUNA2[11.79004627], LUNA2_LOCKED[26.53518241], LUNC[52.07137271], UBXT[3], USD[2690.58] | Yes | |
| 04703150 | | APE-PERP[0], BCH-PERP[0], CEL-PERP[0], CONV-PERP[0], CVX-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], GST-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[13.9216467], LUNA2_LOCKED[32.48384229], SAND-PERP[0], UNI-PERP[0], USD[70.60], USDT[0], VET-PERP[0], XRP-PERP[0] | Yes | |
| 04703153 | | ADA-PERP[0], APE[.06156502], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], GBP[0.00], LUNA2[2.83721320], LUNA2_LOCKED[6.38555339], LUNC[595980.03617393], TRX[0], USD[ -80.88] | Yes | |
| 04703155 | | BTC[.0121975], ETH[.15949793], EUR[251.00], FTT[10.15808904], GBP[216.00], LUNA2[0.72949901], LUNA2_LOCKED[1.70216437], PAXG[.151], USD[253.92] | | |
| 04703219 | | LUNA2[0.00000033], LUNA2_LOCKED[0.00000007], LUNC[.0070605], TRX[.844302], USD[0.00] | | |
| 04703273 | | BCH[0], BTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007394], TRX[.000777], USDT[0.00006565] | | |
| 04703320 | | 1INCH[0.21296461], AKRO[3], ALGO[21.13806463], ATLAS[4319.38858452], BAO[32], CRO[173.60667572], DENT[3], DOGE[93.8631349], ETHW[2.34902776], GALA[535.39102157], GMT[0], GST[0], IMX[18.76963104], KIN[30], LUNA2[0.00009430], LUNA2_LOCKED[0.00022003], LUNC[20.5342935], MANA[9.14665765], MATIC[.69400803], RSR[2], SHIB[1741624.68729273], SOL[0], TONCOIN[1.0151084], TRX[123.34875655], UBXT[3], USD[0.00], USDT[0], XRP[21.88808725] | Yes | |
| 04703410 | | ETH[ -0.00000244], ETH-PERP[0], ETHW[ -0.00000242], FTT[0.37616234], SRM[5.22396687], SRM_LOCKED[0.05628386], USD[0.00] | | |
| 04703497 | | BTC[0.01802037], ETH[.22], ETHW[.22], LUNA2[1.05853397], LUNA2_LOCKED[2.46991261], TRX[.000784], USDT[0.82471501] | | |
| 04703575 | | APE[46.98807151], BNB[0.00058120], BRZ[0], BTC[0.01047183], BTC-PERP[0], ETC-PERP[0], ETH[0.71203000], ETH-PERP[0], ETHW[0], FTT[0.31018064], FTT-PERP[0], GAL[58.51846], GMT[50], LUNA2_LOCKED[22.57729733], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], RSR[0], USD[ -20.75], USDT[0.00577463] | | APE[46.98638], USDT[.005514] |
| 04703650 | | BRZ[0.86611605], ETH[.0024], ETHW[.0024], LUNA2[0.60523421], LUNA2_LOCKED[1.41221317], USD[0.46], USDT-0624[0], USDT[2.46116501] | Yes | |
| 04703787 | | LUNA2[2.42515386], LUNA2_LOCKED[6.65388843], LUNC[6553.19725008], SOL-PERP[0], USD[ -0.18], USDT[0.00866254] | Yes | |
| 04703941 | | AGLD-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-1230[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], LINA-PERP[0], LUNA2[0.00529533], LUNA2_LOCKED[0.01235577], LUNC[0.00004651], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PRIV-0930[0], PRIV-PERP[0], PRIV-0930[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], SECO-PERP[ -1], SKL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.00000401], UNISWAP-1230[0], USD[4.76], USDT[0.02000003], WAVES-PERP[0], YFI-PERP[0] | | |
| 04704190 | | AVAX[.38856206], BAO[1], DOT[1.56275401], ETH[0.05150504], ETHW[0.05086280], LUNA2[0.09670748], LUNA2_LOCKED[0.22565080], LUNC[31.78663370], MANA[7.31696602], POLIS[0], SOL[.14164246], USD[0.00], XRP[.00024878] | | |
| 04704263 | | LUNA2[.28257601], LUNA2_LOCKED[0.65934402], USD[29.98], USTC[40] | | |
| 04704346 | | APE[123.3682228], AVAX[12.698739], BNB[.00993792], BOLSONARO2022[0], BTC[8.44288252], DOGE[936.818222], ETH[20.14103294], ETH-PERP[.001], ETHW[20.14103294], FTT[14.4993792], GMT[297], KNC[.0723938], LINK[35.0931906], LUNA2[1.05114484], LUNA2_LOCKED[2.45267130], LUNC[17358.58821326], SOL[4.59820938], STG[40.992046], USD[190.98] | | |
| 04704482 | | AKRO[2003.89265621], BAO[85154.11058968], BTC[.25158981], DENT[3526.10700782], DFL[12227.88910586], DOGE[3206.62972121], ETH[1.08680659], ETHW[10.16552645], GBP[0.00], KIN[1431624.17315825], LUNA2[0.00003202], LUNA2_LOCKED[0.00007471], LUNC[6.97257119], RSR[1371.08781247], SHIB[1886032.88696274], SOL[1.81101249], SUSHI[26.17276848], TRX[185.69503267], UBXT[1412.11085917], USD[501.59] | Yes | |
| 04704498 | | LUNA2[0.14149267], LUNA2_LOCKED[0.33014957], LUNC[30810.328034], USD[0.00], XRP[1.35492593] | | |
| 04704515 | | LUNA2[0.00004591], LUNA2_LOCKED[0.00010713], LUNC[9.998], NFT (472767992638745832/NFT)[1], SOL[0.00000001], SOL-PERP[0], USD[0.00], USDT[0.00809237] | | |
| 04704532 | | BTC[.0004], ETH[.0039992], ETHW[.0039992], LUNA2[0.07204587], LUNA2_LOCKED[.16810705], LUNC[15688.141744], MATIC[10], SOL[.039992], USD[6.77] | | |
| 04704558 | | BNB[ -0.00000017], LUNA2[0.00620850], LUNA2_LOCKED[0.01448650], LUNC[.02], TRX[.000777], USDT[0.00000010] | | |
| 04704569 | | DOGE[1980], DOGEBULL[5901.87843], LUNA2[10.6881192], LUNA2_LOCKED[24.93894479], SHIB[27200000], TRX[.479699], USD[891.87], USDT[0], XRP[.183722] | Yes | |
| 04704589 | | LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[5000], NFT (383273314256741929/FTX EU - we are here! #119075)[1], NFT (460784128000476545/FTX EU - we are here! #175025)[1], NFT (476303274430279162/The Hill by FTX #10050)[1], NFT (546045900918749484/FTX EU - we are here! #118878)[1], TRX[.000778], USD[0.00], USDT[0.04234079] | | |
| 04704698 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[.17968044], LUNA2_LOCKED[2.75258769], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.06], USDT[0.00368944], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04704804 | | AUDIO[27.376218], BTC[0.00189360], LUNA2[0.43025955], LUNA2_LOCKED[0.00393897], USD[0.90532005], XRP[206.17935016] | | BTC[.001876], XRP[202.383233] |
| 04704851 | | LUNA2[0.00486290], LUNA2_LOCKED[0.01134676], LUNC[1058.90691967], NFT (321886225833794638/FTX EU - we are here! #154193)[1], NFT (383494457805431022/FTX EU - we are here! #153725)[1], NFT (486427624618736549/FTX EU - we are here! #153190)[1], SOL[.00000001], TRX[.000777], USD[221.36], USDT[0] | | |
| 04705049 | | ETH[.3540844], ETHW[.3539393], GMT[.28797891], GST[.04290588], GST-PERP[0], LUNA2[0.00700822], LUNA2_LOCKED[0.01635253], SOL[.00866593], TRX[.000777], USD[10383.30], USDT[.00012583], USTC[.99204865], USTC-PERP[0] | Yes | |
| 04705128 | | DOGEBEAR2021[.088771], DOGEBULL[2260.334839], FTT[46.391184], LUNA2[3.43135499], LUNA2_LOCKED[8.00649497], SHIB[21296656], USD[41.35], USDT[0.00089863], XRPBULL[848938.671] | | |
| 04705243 | | ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000010], LUNC[.009744], NEAR[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000662] | | |
| 04705425 | | AAPL[0], AMZN[0], APE[0], AVAX[23.50536589], BNB[0.05471917], BTC[0.00634412], CAKE-PERP[0], ETH[0.05269268], ETHE[0], FB[0], FTM[0], FTT[0.28727455], GBTC[0], GOOGLPRE[0], JOE[0], LUNA2[0.22137655], LUNC[0], MANA[0], MATIC[0.00000001], NVDA[0], SOL[0], SPY[0.00000001], TRX[.00026484], TSLA[.00000001], TSLAPRE[0], USD[63.58], USDT[0] | | |
| 04705471 | | FTT[750.93059329], NFT (305034451595898801/FTX EU - we are here! #8980)[1], NFT (318303011560856515/FTX EU - we are here! #134599)[1], NFT (418486127897531140/FTX EU - we are here! #134509)[1], SRM[5.33304632], SRM_LOCKED[82.8021557], USD[0.00], USDT[83.84470895] | | |
| 04705610 | | DOGEBULL[869.150039], LTC[28.70552642], LUNA2[0.28398465], LUNA2_LOCKED[0.66263086], LUNC[61838.2569113], SHIB[162269163], TRX[.67899], USD[0.00], USDT[1.05228442], XRP[3192.39333] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04705685 | | LUNA2[0.71620689], LUNA2_LOCKED[1.66968448], LUNC[155962.63648097], USD[0.00], USDT[0] | Yes | |
| 04705860 | | BNB[.00000001], BTC[.00538472], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009266], MATIC[424.36480000], USD[0.11] | | |
| 04705864 | | AXS[3.4725696], BAO[1], KIN[2], LUNA2[2.48306123], LUNA2_LOCKED[5.78889092], LUNC[540958.52199925], UNI[12.99791781], USDT[0.00000010] | Yes | |
| 04705938 | | BTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0079516], USD[0.00] | | |
| 04705956 | | BTC[.00069986], DOGE[141.9716], ETH[.0029994], ETHW[.0029994], LUNA2[0.03414676], LUNA2_LOCKED[0.07967577], LUNC[.11], USDT[33.3550214] | | |
| 04705962 | | ANC[5.437254], ANC-PERP[0], LUNA2[77.69363818], LUNA2_LOCKED[181.2851557], USD[-0.19], USTC[0], XRP[.82128321] | | |
| 04706005 | | LUNA2[0], LUNA2_LOCKED[4.67522229], NFT (337568780188678721/FTX EU - we are here! #247303)[1], NFT (387110464112695763/FTX Crypto Cup 2022 Key #3416)[1], NFT (409096852367040133/FTX EU - we are here! #247323)[1], NFT (470113475232379202/FTX EU - we are here! #247317)[1], TRX[.000001], USD[0.00], USDT[0.01785382], USTC[0], USTC-PERP[0] | Yes | |
| 04706026 | | AKRO[1], BAO[11], DENT[1], GMT[.00330941], KIN[5], LUNA2[0.04592004], LUNA2_LOCKED[0.10714677], LUNC[10254.51692327], NFT (520393714896382378/The Hill by FTX #5400)[1], RSR[3], USD[0.02], USDT[0] | Yes | |
| 04706075 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006378], LUNC-PERP[0], NEAR-PERP[0], TRX[9.64364775], TRX-PERP[0], USD[0.04], USDT[0], USDT-PERP[0], USTC-PERP[0], YFII-PERP[0] | | |
| 04706077 | | ATLAS[1328], KNC[138.38984551], LUNA2[0.30266448], LUNA2_LOCKED[0.70621713], LUNC[.975], SHIB[2330837] | | |
| 04706100 | | BNB[.0399202], GST[9.857812], LUNA2[1.14652681], LUNA2_LOCKED[2.67522924], LUNC[95859.0533187], NFT (421127092289523966/NFT)[1], TRX[.585634], USD[0.42], USTC[99.981], XRP[.966653] | | |
| 04706101 | | BNB[0], BTC[0.00001053], LUNA2[0.06477751], LUNA2_LOCKED[0.15114752], LUNC[14295.55380444], LUNC-PERP[0], SOL[0], TRX-PERP[0], USD[0.00], USDT[0.01002960] | Yes | |
| 04706141 | | AKRO[2], AUD[10.18], BAO[8], BTC[.00000012], DENT[3], KIN[5], LUNA2[0.00146065], LUNA2_LOCKED[0.00340818], LUNC[318.06005886], TRX[11], USDT[0.00401201], USTC[0] | Yes | |
| 04706204 | | APE[7.45832804], AXS[0.00111738], BTC[0.00004634], DOT[0], FTT[0], HNT[0], LUNA2[1.02783376], LUNA2_LOCKED[2.39827877], LUNC[0.00110119], MATIC[0.00000001], RAY[0], SOL[0.00311563], TSLA[0.00415103], TSLAPRE[0], USD[ -1.30] | | |
| 04706226 | | LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], USDT[0] | | |
| 04706328 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[.08536], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0.00918400], BNB-PERP[0], BOBA-PERP[0], BTC[0.00009000], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CEL-PERP[0], CELO-PERP[0], CELR-PERP[0], CLV-PERP[0], CONB[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00127408], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.06243637], LUNA2_LOCKED[0.14574833], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[30141971], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINGO-PERP[0], MOB[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI[.4777], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[22.14699601], TRX-PERP[0], USD[3041.59], USDT[3.36082899], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 04706355 | | LTC[.21395], LUNA2[0.14185916], LUNA2_LOCKED[0.33100471], USDT[0.00000079] | | |
| 04706395 | | AVAX[.00000001], BTC[.00516237], CEL[262.30808401], ETH[.13862753], ETHBULL[39.862122], KSOS[149.64], LUNA2[3.13108003], LUNA2_LOCKED[7.05274257], MATICBULL[353748.92], SFRP[.06551662], TRX[.001139], USD[183.60], USDT[2.70945679], USTC[443.21952181] | Yes | |
| 04706416 | | AVAX[0], BNT[0], CEL[0], CEL-PERP[0], DOGE-PERP[0], FTT[0], RAY[3799.54200793], RAY-PERP[0], SRM[0.00012259], SRM_LOCKED[0.00182178], USD[0.00], USDT[0], WAVES-PERP[0] | | RAY[2.07852337] |
| 04706438 | | 1INCH[.96073], CHZ[279.9524], ETHW[11.83895914], FTT[25.495189], LTC[1.48929694], LUNA2[0.00668490], LUNA2_LOCKED[0.01559810], LUNC[.0007626], LUNC-PERP[166000], SOL[.00983], STG[.94254], TONCOIN[.03007128], USD[ -28.59], USDT[0.00643232], USTC[.94628] | Yes | |
| 04706460 | | AVAX[.00000813], BAO[3], BTC[0.00000002], DAI[0], DENT[1], ETH[0.00000052], FTT[.22728873], LUNA2[0.00006379], LUNA2_LOCKED[0.00014488], LUNC[13.89241883], MATIC[.28601509], SOL[0], UBXT[1], USD[0.00], USDT[68.45933139] | Yes | |
| 04706478 | | APE-PERP[0], DOGE-PERP[0], GMT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00981], MTL-PERP[0], NFT (312403623687722190/FTX EU - we are here! #40554)[1], NFT (347978870194350291/FTX EU - we are here! #40659)[1], NFT (462896248214769565/The Hill by FTX #25242)[1], NFT (570975774532589328/FTX EU - we are here! #40456)[1], SOL-PERP[0], TONCOIN-PERP[0], TRX[.04109014], USD[30.42], USTC-PERP[0] | | |
| 04706480 | | LUNA2[0.04634385], LUNA2_LOCKED[0.10813566], LUNC[10091.47211], SOL[0], USD[0.00] | | |
| 04706496 | | LUNA2[0.00032521], LUNA2_LOCKED[0.00075883], LUNC[70.8161417], TRX[.000777], USDT[0.00000733] | | |
| 04706503 | | LUNA2[0.17342987], LUNA2_LOCKED[0.40466970], LUNC[37764.72], TRX[.105732], USD[0.09] | | |
| 04706600 | | GMT[2.8692235], GST[72.84200478], LUNA2[0.10679203], LUNA2_LOCKED[0.24918141], LUNC[23254.19], LUNC-PERP[0], NFT (422970044050229401/FTX EU - we are here! #182693)[1], NFT (443308178642224778/FTX EU - we are here! #182834)[1], NFT (515971016520248569/FTX EU - we are here! #182766)[1], TRX[.000777], USD[61.60], USDT[0.00000002] | Yes | |
| 04706633 | | EDEN[186.66266], LUNA2[0.00031163], LUNA2_LOCKED[0.00030715], LUNC[28.664266], NFT (515327643614564273/FTX EU - we are here! #285629)[1], NFT (519305225793746765/FTX EU - we are here! #285640)[1], RNDR[.0948], USD[0.00], USDT[.026563] | | |
| 04706978 | | FTT[0.06826735], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003236], USD[0.01], USDT[0] | | |
| 04707207 | | ADA-PERP[0], APE[0], BTC[0], DOGE-PERP[0], DOT[0], FTT-PERP[0], LUNA2[0.11740948], LUNA2_LOCKED[0.27395546], LUNC-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN[0.00696422], TRX[139.01508198], USD[0.27], USDT[3.00000089] | | |
| 04707417 | | ANC-PERP[0], CEL[04574], CEL-PERP[0], CRV-PERP[0], DODO-PERP[0], EDEN-PERP[0], ETC-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00485334], LUNC-PERP[0], MAPS-PERP[0], MOB-PERP[0], OP-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RSR-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[ -10.97], USDT[.13], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 04707467 | | FTT[0.04333529], LUNA2[0.00000059], LUNA2_LOCKED[0.00001139], LUNC[.13], USD[0.00] | | |
| 04707477 | | BNB[1.32853138], ETH[.15655394], ETHW[.15655394], LUNA2[3.70968726], LUNA2_LOCKED[8.65593696], SOL[10.32340806], TRX[4234.6827291], USD[0.00], USDT[392.75515591], USTC[525.12416298] | | |
| 04707515 | | BNB[0.00000001], BTC-PERP[0], ENS-PERP[0], ETH[0.00486255], ETHW[.0001], FTM-PERP[0], FTT[25], GAL-PERP[0], HT[60.39448294], LUNA2[0.00305178], LUNA2_LOCKED[0.00712083], LUNC[.0079722], NFT (326628349521788605/The Hill by FTX #3917)[1], NFT (545910267527842719/FTX Crypto Cup 2022 Key #4730)[1], USD[1.11], USTC-PERP[0] | | |
| 04707532 | | AKRO[4], BAO[6], CHZ[1], DENT[7], GMT[0], KIN[8], LUNA2[0.86547754], LUNA2_LOCKED[2.01386122], LUNC[188552.51932682], TRX[2.000777], UBXT[2], USD[0.00], USDT[0.00000001] | Yes | |
| 04707802 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-123X[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00001049], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00085008], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[7903.30237977], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT[497014.54], KBTT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-123X[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-1230[0], RAY-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[90.18122249], SRM_LOCKED[1607.33877751], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[ -19271.76], USDT[0.00063748], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04707915 | | AKRO[7], ALPHA[1], APE[.74358486], AUDIO[1], BAO[23], BNB[0], CEL[1.01848792], CHZ[3], CRV[0], DENT[6], DOGE[1], ETH[15.9780096], ETHW[1.19307765], FIDA[1], FRONT[2], FTM[9.70212293], FTT[.26420818], FXS[.30503135], GMT[0], GRT[2], HOLY[3.11268933], HXRO[1], KIN[25], LOOKS[0], LRC[11.07510584], LUNA2[0.04242248], LUNA2_LOCKED[0.09898579], LUNC[.13676726], MATH[1], MATIC[1.00001826], OMG[1.04164913], RSR[2], SOL[8.33678991], SRM[4.69034278], SXP[1.00133621], TOMO[2.04479284], TRX[7], UBXT[17], USD[0.14], USDT[0.00000001] | Yes | |
| 04707984 | | BAO[1], LUNA2[0.35907203], LUNA2_LOCKED[0.83783474], LUNC[78188.6913255], TRX[3073.500001], USD[55.94] | | |
| 04708000 | | FTT[0], GST-PERP[0], LUNA2[0.03496185], LUNA2_LOCKED[0.08157766], NFT (294131284541087737/FTX EU - we are here! #199322)[1], NFT (328333087607189397/Monza Ticket Stub #1574)[1], NFT (329263498193223252/FTX EU - we are here! #199123)[1], NFT (454854314333970962/FTX EU - we are here! #198948)[1], RAY-PERP[0], SOL[0.00328064], USD[0.00], USDT[0.00000001] | | |
| 04708027 | | AKRO[5], ALPHA[0], BAO[11], BNB[0], DENT[7], DOGE[1], GMT[0], KIN[19], LUNA2[0.00636233], LUNA2_LOCKED[0.01484544], LUNC[1385.41173085], RSR[2], SOL[0], TRU[1], UBXT[3], USD[67.14], XRP[0] | | |
| 04708061 | | AVAX[ -7.01348213], BTC[.01388851], ETH[0.23341765], ETHW[.233], EUR[0.00], LUNA2[0.00017106], LUNA2_LOCKED[0.00039915], LUNC[37.25], USD[1.43] | | ETH[.233] |
| 04708415 | | ADA-PERP[0], APE-PERP[0], ATOMBULL[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], LTC-PERP[0], LUNA2_LOCKED[0.16911928], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], OP-PERP[0], SNX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 04708444 | | APE-PERP[0], BNB[13.6673452], FTT[.048], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009698], SOL[.0003], USD[0.33], USDT[4.38960365], ZIL-PERP[0] | | |
| 04708477 | | ATLAS[3.98771406], BTC[0.00014369], LUNA2[0.00209106], LUNA2_LOCKED[0.00487914], SOL[0], TRX[.207007], USD[0.49], USDT[0.00154264], USTC[.296] | Yes | |
| 04708531 | | FTT[750.00001], NFT (415585697524640805/FTX EU - we are here! #135153)[1], NFT (570129602201356980/FTX EU - we are here! #90884)[1], NFT (572249547415273132/FTX EU - we are here! #135230)[1], SRM[5.31740266], SRM_LOCKED[82.80747986], USD[0.00], USDT[108.97581227] | | |
| 04708586 | | AKRO[4], BAO[13], BNB[0], BTC[0], DENT[6], DOGE[1], FTT[0], GMT[0], HOLY[.00058465], LUNA2[0.00704695], LUNA2_LOCKED[0.01644289], NFT (406859352030374041/The Hill by FTX #2109)[1], NFT (563836102718259460/Austria Ticket Stub #778)[1], RSR[4], SOL[0], USD[0.00], USDT[0], USTC[0.99753069] | Yes | |
| 04708655 | | BTC[0.11487902], ETH[.03199392], ETHW[.03199392], LUNA2[0.58351628], LUNA2_LOCKED[1.36153800], LUNC[127061.9000405], USD[3.96] | | |
| 04708701 | | LUNA2[0.08899773], LUNA2_LOCKED[0.02099470], LUNC[1959.27516296], USD[ -0.04] | Yes | |
| 04708745 | | FTT[0], LUNA2[0.10841083], LUNA2_LOCKED[0.25295860], USD[0.00], USDT[457.82000001] | | |
| 04708775 | | GST[.09000137], LUNA2[0.27478838], LUNA2_LOCKED[0.64117289], LUNC[59835.7490472], TRX[.000777], USD[0.01], USDT[0] | | |
| 04708789 | | AKRO[2], BAO[6], DENT[2], GMT[327.07453782], GST[0.00212219], KIN[3], LUNA2[0.03087407], LUNA2_LOCKED[0.07203950], LUNC[6831.57511614], RSR[2], SOL[0.43646867], TRX[1.000001], UBXT[4], USD[0.00], USDT[0.48690228] | Yes | |
| 04708819 | | BTC[0], BTC-PERP[0], DOGE[0], FTT[0.00002904], GMT[0], LTC[0], LUNA2[0.01380271], LUNA2_LOCKED[0.03220633], SOL[0], SOL-PERP[0], TRX[.000018], USD[0.00], USDT[31.63607613], XRP[0] | | |
| 04708847 | | ADA-PERP[0], BTC[.03930935], BTT[4000000], GOG[100.178104], KIN[290000], LUNA2[0.39460772], LUNA2_LOCKED[0.92075136], LUNC[85926.663588], SHIB[3299420], SOL[.009624], SOS[13800000], USD[45.40] | | |
| 04708929 | | LUNA2[0.21188538], LUNA2_LOCKED[0.49439922], USD[2.92], USTC[19.9934], XPLA[131.964], XRP[.541927] | | |
| 04708984 | | LUNA2[3.05323633], LUNA2_LOCKED[7.12421811], LUNC[563321.63], SPELL-PERP[200], USD[ -0.78], USDT[0.00000048], USTC[66] | | |
| 04708990 | | LUNA2[0.09841924], LUNA2_LOCKED[0.22964489], LUNC[21430.9973367], USDT[0.50000158] | | |
| 04709116 | | LUNA2[0.00087238], LUNA2_LOCKED[0.00203556], LUNC[189.9639], USD[0.13] | | |
| 04709132 | | BTC[0], ETH[0], ETHW[.40073889], LUNA2[0.00004280], LUNA2_LOCKED[0.00009988], LUNC[0], USD[0.00] | | |
| 04709137 | | 1INCH-PERP[0], ATOM-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], GALA-PERP[0], HNT-PERP[ -5.2], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LEO-PERP[0], LUNA2[1.96290134], LUNA2_LOCKED[4.58010314], LUNC[426290.91], LUNC-PERP[0], MINA-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG-PERP[0], PRIV-PERP[0], PROM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[0.000006], UNISWAP-PERP[0], USD[ -199.09], USDT[503.96618599], USTC[.73782743], VET-PERP[0], WAVES-0624[0], XEM-PERP[0] | | |
| 04709182 | | APE[19.995915], ETH[.06298803], LINK[66.991279], LUNA24.02973315], LUNA2_LOCKED[9.40271069], USD[146.07], USTC[0], USTC-PERP[0] | | |
| 04709281 | | APE[.00001493], AXS[.0000093], BTC[0.00061505], DOGE[.00115444], ETH[0.00425473], ETHW[0.00419997], LUNA2[0.0000016S], LUNA2_LOCKED[0.00000386], MXN[0.00], SHIB[6.88978933], SOL[0.08325661], USTC[0.00023472], XRP[0.00021520] | Yes | |
| 04709309 | | ETH[.2], ETHW[.2], LUNA2[0.22159550], LUNA2_LOCKED[0.51705617], LUNC[48252.887492], USDT[79.03955026] | | |
| 04709311 | | LUNA2[0], LUNA2_LOCKED[8.24461773], USD[0.07] | | |
| 04709378 | | BTC[.00000002], GST[.026], KIN[1], LUNA2[0.00408308], LUNA2_LOCKED[0.00952719], LUNC[889.1], USD[0.00] | Yes | |
| 04709401 | | BAO[1], BTC[0], KIN[1], LUNA2[0.00471887], LUNA2_LOCKED[0.01101070], TRX[4.03373023], USD[0.00], USTC[.66797963] | Yes | |
| 04709433 | | APE[159.12490226], ETH[1.15441331], ETHW[1.15302848], LINK[44.53185897], LUNA2[8.44739983], LUNA2_LOCKED[19.71059962], MATIC[415.37926743], USD[30.73] | | |
| 04709527 | | ETH-PERP[0], FTT[0.02142631], LUNA2_LOCKED[91.77311849], TRX[.000019], USD[0.00], USDT[0.00793800] | | |
| 04709554 | | ANC[.9922], DYDX-PERP[0], ETH-093[0], ETH-PERP[0], GMT-PERP[0], GST-093[0], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004736], SOL-093[0], SOL-PERP[0], TRX[.002982], USD[54.36], USDT[0.00000001] | | |
| 04709557 | | LUNA2[3.22947865], LUNA2_LOCKED[7.53545019], LUNC[703225.77671], SOL[.00000001], TRX[.00159I], USD[0.00], USDT[0] | | |
| 04709571 | | ALPHA[1], BAO[1], BTC-PERP[0], DENT[1], ETH[0.00033715], ETH-PERP[0], ETHW[0.00033715], GMT[0.44569219], GMT-PERP[0], GST[.06], GST-PERP[0], LUNA2[0.30464761], LUNA2_LOCKED[0.71084443], LUNC[66577.99868079], SHIB[199960], SOL[0.00831147], SOL-0624[0], SOL-PERP[0], TRX[.000777], USD[33.74], USDT[1222.23477667] | | |
| 04709594 | | APE[.00337353], APE-PERP[0], ATOM[.04483332], ATOM-PERP[0], BNB[.00086813], BNB-PERP[0], BTC[0.00008490], CHZ[2.51042411], CHZ-PERP[0], ETH[0.00067332], ETH-1230[0], ETH-PERP[0], ETHW[0.00034108], FTT[25.04757971], FTT-PERP[0], GMT[.00621031], GMT-PERP[0], GST[0.08646052], GST-PERP[0], LUNA2[0.00008405], LUNA2_LOCKED[0.00019612], LUNA2-PERP[0], LUNC[18.30251055], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.00185], TRX-PERP[0], USD[2.74], USDT[0.00858901] | Yes | |
| 04709645 | | DOGE[0], DOGE-PERP[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.21543145], LUNC-PERP[0], SOL[0], TONCOIN[0], TONCOIN-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 04709674 | | LUNA2[0.68111001], LUNA2_LOCKED[1.58925670], LUNC[148313.14], USDT[0.00000249] | | |
| 04709708 | | AVAX[25.53769446], AVAX-PERP[1.5], BAO[1], ETH-PERP[0], LUNA2[3.72435634], LUNA2_LOCKED[8.69016480], LUNC[11.9976], USD[121.74] | | |
| 04709710 | | LUNA2[0], LUNA2_LOCKED[16.0031026], USD[0.19] | | |
| 04709779 | | BTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002867], TRX[.534729], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04709791 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003824], USD[0.00], USDT[58.67188738] | | |
| 04709886 | | ADA-PERP[0], BTC[0.00000496], BTC-PERP[0], DOGE[.77519606], DOGE-PERP[0], DOT[9.62432389], ETH[0.05704567], ETH-0930[0], ETH-PERP[0], ETHW[0.00033932], FTT[14.99974325], LINK[5.20702005], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00566197], TRX[.010029], USD[-54.83], USDT[0.00419781] | Yes | |
| 04709991 | | AKRO[2], ALGO[180.56581497], APE[6.88405084], AVAX[2.98996239], BAO[16], BCH[1.33181758], BTC[.00000001], CEL[30.67527981], CRO[464.78708958], DENT[7], DOGE[3665.81014949], DOT[.00002761], ETH[3.10254821], ETHW[14.37126819], FTM[195.32116831], FTT[5.23621012], KIN[15], LINK[19.08027758], LTC[.91965424], LUNA2[0.00041614], LUNA2_LOCKED[0.00097101], LUNC[90.61696705], RSR[1], SHIB[16987.08640015], SOL[8.43309272], TRX[0], USD[123.28], XRP[249.89511052] | Yes | |
| 04710051 | | BTC[0], ETH[0], ETHW[0], FTT[0], LUNA2[0.28146703], LUNA2_LOCKED[0.65675642], USD[0.00], USDT[11.03] | | |
| 04710115 | | BNB[0], BNB-PERP[0], BTC[0], CEL-PERP[0], DOGE[0], EOS-PERP[0], ETH-PERP[0], LUNA2[0.00001010], LUNA2_LOCKED[0.00002357], LUNC[2.1997307], LUNC-PERP[0], MATIC[0], NEAR[15.09884100], NEAR-PERP[0], SOL[0], SOL-PERP[0], TONCOIN[0], TRX[287.95198800], USD[0.00], USDT[31.54330595] | | |
| 04710124 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.02786470], ETH-PERP[0], GMT[.00000001], GST[.08], LUNA2[0.22539276], LUNA2_LOCKED[0.52591646], LUNC[49079.75], SOL[0.13000000], TRX[.000777], USD[0.03], USDT[0] | | ETH[.027832] |
| 04710338 | | BTC[.00000002], ETH[.00000013], ETHW[.00000013], LUNA2[0.00010991], LUNA2_LOCKED[0.00002547], SOL[0.25150582], USD[0.00], USDT[0.00000027] | | |
| 04710367 | | BTC[0], LUNA2[0.08493203], LUNA2_LOCKED[0.19817475], LUNC[18494.13], SHIB[85651.47932894], TRX[.001559], USD[0.00], USDT[0.00018722] | | USDT[.000186] |
| 04710432 | | CEL-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], FTT-PERP[0], LUNA2[1.19634271], SOL[0], SOL-PERP[0], USD[0.05], USDT[0.00000001], XRP-PERP[0] | | |
| 04710448 | | LUNA2[1.98361647], LUNA2_LOCKED[4.62843844], LUNC[6.39], RUNE[27.974] | | |
| 04710485 | | BRZ[0], BTC[0.02002017], ETH[1.38655942], ETHW[.19879532], LUNA2[0.00004298], LUNA2_LOCKED[0.00010029], LUNC[9.36], USD[0.00] | | |
| 04710516 | | DOGE-0624[0],DOGE[.67079], LUNA2[0.00016933], LUNA2_LOCKED[0.00039511], LUNC[36.8733351], USD[256.56], USDT[4.02594405], XPLA[516.4648] | | |
| 04710562 | | APT[.7], BICO[101.65648524], BTC[.00002862], DOT[30.4], GST[.09], LUNA2[2.49642771], LUNA2_LOCKED[5.82499799], MANA[203], SAND[50], SOL[0], USD[231.49], USDT[0.00000001] | | |
| 04710776 | | LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], SOL[.28], USD[0.90] | | |
| 04710865 | | FXS-PERP[0], LUNA2[0.00624913], LUNA2_LOCKED[0.01458131], NFT (326920162412595855/FTX Crypto Cup 2022 Key #5360)[1], NFT (401426685839212807/The Hill by FTX #18730)[1], USD[0.39], USDT[0.00000001], USTC[.884595], XRP[.00560416] | Yes | |
| 04710957 | | APE-PERP[0], ETH[.00000001], FTT[25.095], FTT-PERP[0], GMT-PERP[0], LUNA2[24.83167765], LUNA2_LOCKED[57.94058118], LUNC-PERP[0], OP-PERP[0], USD[-5.17], USDT[2.99150000] | | |
| 04711062 | | BTC[0], EUR[0.00], GBP[0.00], LUNA2[452.5092431], LUNA2_LOCKED[851.0781901], USTC[0] | | |
| 04711113 | | LUNA2[0.03137214], LUNA2_LOCKED[0.07320166], LUNC[6831.35, TRX[.000777], USD[0.00], USDT[0] | | |
| 04711274 | | BTC[0], ETH[1.56636581], ETHW[0], LUNA2[0.00008495], LUNA2_LOCKED[0.00019823], LUNC[18.5], MAPS-PERP[0], MATIC[0], TRX[394], USD[0.00], USDT[0.00001010] | | |
| 04711283 | | ATOM[.031743], BNB[.00439346], BTC[0.00008816], ETH[.000742], ETHW[.000742], LINK[.09022], LUNA2_LOCKED[125.6284215], SOL[.00253834], USD[27.20], USDT[2.28219000] | | |
| 04711319 | | ETH-PERP[0], LUNA2[0.16058398], LUNA2_LOCKED[0.37469595], LUNC[34967.5], USD[75.03], USDT[0] | | |
| 04711399 | | AKRO[1], DENT[1], INDI[.03287048], KIN[1], LUNA2[0.00050900], LUNA2_LOCKED[0.00118767], LUNC[110.83622713], MATIC[.00469673], UBXT[1], USD[0.00] | Yes | |
| 04711409 | | LUNA2[0.00423864], LUNA2_LOCKED[0.0098901], USD[1.08], USDT[0.00642391], USTC[.6], USTC-PERP[0] | | |
| 04711458 | | AKRO[2], BTC[.00000008], DENT[3], LUNA2[0.34858612], LUNA2_LOCKED[0.80987703], LUNC[1.11918502], MXN[0.00], RSR[1], TOMO[1], UBXT[1] | Yes | |
| 04711494 | | DOGE[122.26621904], LUNA2[0.00223165], LUNA2_LOCKED[0.00520720], LUNC[485.94808227], USD[0.00] | | |
| 04711571 | | ATOM-PERP[0], AVAX-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.000975], NEAR-PERP[0], USD[0.05], USDT[0] | | |
| 04711723 | | BNB[0], BTC-PERP[0], LUNA2[0.03167875], LUNA2_LOCKED[0.07391709], TRX[0], USD[-1.95], USDT[2.50685779] | | |
| 04711767 | | APT[.39253058], DYDX-PERP[0], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], SOL-PERP[0], TRX[100.000358], USD[2278.41], USDT[0.00754808], USTC[5], XRP[2098.17016152], XRP-PERP[0] | Yes | |
| 04711773 | | BTC[0], LUNA2[0.00103481], LUNA2_LOCKED[0.00241456], LUNC[225.332585], USDT[1.37640000] | | |
| 04711826 | | BTC[0], DOGE[0], LUNA2[0.36586473], LUNA2_LOCKED[0.85368437], USD[0.00], USDT[0.00000004] | Yes | |
| 04711869 | | DOGE[5659.025], FTT[782.8499], SHIB[2000000], SOL[19.90523666], SRM[2.14018925], SRM_LOCKED[53.89981075], USD[1480.69], USDT[40.87069428], XRP[519] | | |
| 04711912 | | AXS[0], ETH[0], LUNA2[0.00941364], LUNA2_LOCKED[0.02196517], LUNC[2049.84111584], USD[0.00], USDT[0.0003465] | | |
| 04711930 | | BNB[.19006161], BRZ[-475.64181621], BTC[.01331737], LUNA2[1.43774383], LUNA2_LOCKED[3.35473560], LUNC[111639.47438], USD[-153.36] | | |
| 04711939 | | BTC[.00679864], GBP[0.00], LUNA2[0.10562824], LUNA2_LOCKED[0.24646590], LUNC[23000.772688], USD[0.00968084] | Yes | |
| 04711965 | | AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[-0.01958671], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], C98[.9982], C98-PERP[0], CEL[-1.74993216], CEL-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GARI[.63404], GMT-PERP[0], GST-PERP[0], LUCK-PERP[0], KBTT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNC[0.00954948], LUNC-PERP[0], MER-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN[-0.03603324], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SRN-PERP[0], TRX[.001622], TRX-PERP[0], USD[86.72], USDT[0.09621412], USTC[0], USTC-PERP[0] | | |
| 04712025 | | LUNA2[0.09061606], LUNA2_LOCKED[0.21143749], LUNC[19731.84], LUNC-PERP[0], USD[0.00] | | |
| 04712110 | | AVAX[2.88186447], DENT[2], FTM[124.19035851], KIN[1], LUNA2[0.00008903], LUNA2_LOCKED[0.00020983], LUNC[19.58246117], UBXT[1], USD[0.00] | Yes | |
| 04712142 | | AKRO[1], AUD[224.68], BAO[6], BTC[0.00689873], DENT[1], DOGE[325.44886126], DOT[1.18863019], ETH[4.24282921], ETHW[16061883], KIN[5], LUNA2[0.00340149], LUNA2_LOCKED[0.00793681], LUNC[740.68229362], RSR[1], SHIB[110825.54751361] | Yes | |
| 04712152 | | AMPL[0.07951687], AMPL-PERP[0], APT-PERP[0], ATOM[.00003552], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[0.50096411], ETH-0930[0], ETH-PERP[0], ETHW[0.00099106], FTT[25.09626598], FTT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0.02225516], MATIC-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], STG-PERP[0], TRX[.000027], USD[2090.49], USDT-PERP[0], USTC-PERP[0], XRP[.9684305], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 04712253 | | DOT[107.44936639], ETHW[1.20687318], GALA[2020], LRC[419], LUNA2[0.00029769], LUNA2_LOCKED[0.00069462], LUNC[.000959], SAND[349], USD[-0.22], XTZ-0624[0] | | |
| 04712270 | | BNB[0], ETH[-0.00109155], ETHW[-0.00108469], LUNA2[0.59359747], LUNA2_LOCKED[1.38506077], LUNC[129257.1], SOL[-0.00004246], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04712272 | | BTC[.00004], ETH[.135], ETHW[.811], FTT[25], LUNA2[130.9155832], LUNA2_LOCKED[305.46969341], MATIC[126], USD[184426.63], USDT[1075.76593956] | | |
| 04712343 | | ADA-PERP[0], BTC[0.00040222], DOT-PERP[0], ETH-PERP[-0.09999999], FTT[0], JASMY-PERP[0], LUNA2[0.00689662], LUNA2_LOCKED[0.01609211], ONT-PERP[0], SHIB-PERP[0], TRX[.88011], USD[167.25], USDT[677.46949222] | | |
| 04712371 | | BNB-PERP[0], BTC-0624[0], BTC-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[0.14455529], LUNA2_LOCKED[0.33729569], LUNC[.000446], LUNC-PERP[0], SOL-0624[0], SOL-PERP[0], TRX[.000028], USD[0.05], USDT[0.00000001] | | |
| 04712483 | | BTC[0.01453483], LUNA2[0.00612992], LUNA2_LOCKED[0.01430314], USD[23.15], USTC[.86772] | | |
| 04712544 | | LUNA2[0.68965103], LUNA2_LOCKED[1.60918573], TRX[.001776], USD[0.00], USDT[100.00046802] | | |
| 04712637 | | DENT[4], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00903878], SOL[0.06188781], USD[0.00], USDT[0.02325920] | Yes | |
| 04712709 | | LUNA2[0.01620720], LUNA2_LOCKED[0.03781681], LUNC[3529.152882], USD[0.00], USDT[0] | | |
| 04712767 | | BTC[0], BTC-PERP[0], ETH[0.00000001], ETHW[0], LUNA2[0.00000119], LUNA2_LOCKED[0.00000278], USD[0.00053279], USD[0.06], USDT[0], USDT-PERP[0] | | |
| 04712842 | | FTT[.095231], GARI[8819802], LUNA2[0.02083924], LUNA2_LOCKED[0.04862491], LUNC[.00000001], USD[0.00], USDT[100.28359050] | | |
| 04712866 | | AKRO[1], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], BAO[4], BAT-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01138199], GAL-PERP[0], GMT[.00000461], GMT-PERP[0], GST-PERP[0], KIN[4], KNC-PERP[0], KSHIB-PERP[0], LUNA2[0.04051434], LUNA2_LOCKED[0.09453346], LUNC[.13059813], LUNC-PERP[0], MASK-PERP[0], MTL[.00001101], MTL-PERP[0], OP-PERP[0], RUNE[.00002353], RUNE-PERP[0], SHIB-PERP[0], SOL[.00953776], SOL-PERP[0], STEP[.00032876], TRX[1], USD[0.01], WAVES-PERP[0] | Yes | |
| 04712896 | | ADA-PERP[0], BTC-PERP[0], LUNA2[2.78362132], LUNA2_LOCKED[6.49511642], LUNC[606139.403602], USD[0.01], USDT[0] | | |
| 04712913 | | DOGEBULL[3501.01942], LUNA2_LOCKED[0.00000001], LUNC[.0016483], SHIB[91982520], TRX[.340018], USD[0.24], USDT[0], XRPBULL[1879095.6] | | |
| 04712952 | | AUDIO-PERP[0], BTC-PERP[0], C98-PERP[0], ETHW[.000286], FTT[0.07390376], RAY-PERP[0], SRM[.002562], SRM_LOCKED[.44401102], SXP-PERP[0], USD[0.01], USDT[0] | | |
| 04712963 | | KIN[1], LUNA2[0.02574785], LUNA2_LOCKED[0.06007833], TRX[1.000777], UBXT[1], USD[0.00], USD[0.00000033], USDT-PERP[0] | | |
| 04712999 | | AKRO[1], BAO[1], CAD[0.00], LUNA2[0.00726527], LUNA2_LOCKED[0.01695229], LUNC[1582.02809952], TRX[1], USD[0.00] | | |
| 04713028 | | ETH-PERP[0], ETHW[.0549834], LUNA2[0.13362511], LUNA2_LOCKED[0.31179192], LUNC[.149338], SOL[.019694], TRX[.000777], USD[0.01], USDT[1.08998447] | | |
| 04713055 | | ATLAS[3934.42571351], LUNA2[0.19290044], LUNA2_LOCKED[0.45010103], LUNC[42004.477424], USDT[0.00000000] | | |
| 04713071 | | BNB[.02291075], ETH[0.00103404], ETH-PERP[0], ETHW[0.00093131], FTT[25], MATIC[-36.536321136], SRM[.3947643], SRM_LOCKED[5.7252357], USD[93.30], USDT[99] | | |
| 04713095 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[.00006579], ETH-PERP[0], ETHW[0.00006579], GAL-PERP[0], GMT[288], GMT-PERP[0], GST[197.87000015], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005716], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 04713120 | | BTC[0.00169725], BTC-PERP[0], CAKE-PERP[15.5], ETH[.0009952], ETHW[.0009952], FTT[0.44775929], LUNA2[0.35388118], LUNA2_LOCKED[0.82572276], LUNC[.389922], MATIC[29.992], SOL[.50025329], USD[47.25], USDT[0.93419259] | | |
| 04713152 | | AAVE[0], AAVE-PERP[0], APT-PERP[0], AXS-0930[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], FTT[0.00000002], FTT-PERP[0], LUNA2_LOCKED[24.55666681], LUNC[0], LUNC-PERP[0.00000077], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], UNI[0], UNI-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], XRP-0930[0] | | |
| 04713178 | | LUNA2[0.73742331], LUNA2_LOCKED[1.72065439], LUNC[160575.47848], USD[0.01] | | |
| 04713180 | | AMPL-PERP[0], BTC[.00102055], BTC-1230[0], CEL-0930[0], CEL-PERP[0], ETH-PERP[0], FTT[0.03172232], LUNA2[2.82533509], LUNA2_LOCKED[6.38366474], LUNC[0], MEDIA[.00987184], MEDIA-PERP[0], NFT[303369577685614661/Monaco Ticket Stub #1040][1], NFT[320768685585259889/Baku Ticket Stub #1518][1], NFT[332280324556652640/Austria Ticket Stub #739][1], NFT[339899434853440127/Monza Ticket Stub #1585][1], NFT[357901450295554680/FTX EU - we are here! #147967][1], NFT[387333723141326338/Mexico Ticket Stub #891][1], NFT[404964493502087264/FTX EU - we are here! #147638][1], NFT[422132591175094528/Silverstone Ticket Stub #375][1], NFT[449436908932851743/The Hill by FTX #7336][1], NFT[491957813900726240/Austin Ticket Stub #1110][1], NFT[503984518688854739/Hungary Ticket Stub #1669][1], NFT[516873027491946134/Belgium Ticket Stub #284][1], NFT[562659701105616742/Singapore Ticket Stub #1592][1], NFT[571135744491795257/FTX EU - we are here! #102130][1], SOL[9.72367414], SOL-PERP[0], USD[21.38], USDT[0] | | |
| 04713185 | | BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], LUNA2_LOCKED[62.21410948], LUNC[5755965.7100019], LUNC-PERP[0], MATIC-PERP[0], SOL[0], USD[11.84], XRP[1.43137900] | | |
| 04713212 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-0624[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001392], LUNC-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX[.001555], TRX-PERP[0], USD[5.91], USDT[-0.00000005], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04713245 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BRZ[0.00411727], BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH[0], EUR[0.00], FTT[0], GMT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0048744], LUNC-PERP[0], TRX-PERP[0], USD[1.88], USDT[0], ZIL-PERP[0] | | |
| 04713269 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.35200428], LUNA2_LOCKED[0.82134332], LUNC[76649.6735285], USD[0.00], XRP[.9525], XRP-PERP[0] | | |
| 04713294 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CONV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[50.7360615], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003333], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[21.44], USDT-PERP[0], USTC[.00000001], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP[7293.50000001], XRP-PERP[0] | | |
| 04713310 | | BAO[2], KIN[1], LUNA2[0.38269812], LUNC[.000333], RSR[1], USD[0.00] | | |
| 04713363 | | AVAX-0930[0], LUNA2[1.61593012], LUNA2_LOCKED[3.77050363], LUNC[351872.1874602], TRX[2], TRX-PERP[0], USD[0.08], USDT[0.00000001] | | |
| 04713378 | | AKRO[1], ALGO[157.42395633], ATOM[10.01038944], BAO[1], BAR[1.30817785], BTC[.00518855], FTM[104.17246838], FTT[1.00595117], KIN[3], LUNA2[0.00004767], LUNA2_LOCKED[0.00011124], LUNC[10.38162106], TRX[1], UBXT[1], USD[0.00], XRP[197.75764114] | Yes | |
| 04713390 | | ATOM[499.9], DOT[1099.78], LUNA2[291.9821141], LUNA2_LOCKED[681.2915996], LUNC-PERP[0], NEAR[3699.26], USD[0.00] | | |
| 04713437 | | BTC[0.01896867], ETH[.231], ETHW[.231], LUNA2[0.99955407], LUNA2_LOCKED[2.33229285], TRX[.000806], USDT[2.54373913] | | |
| 04713485 | | KIN[1], LUNA2[0.08016673], LUNA2_LOCKED[0.18705571], LUNC[18097.34587433], SOL[.00115843], SOL-PERP[0], TRX[6148.000238], TRX-PERP[0], USD[898.47], USDT[0.00000001], USDT-PERP[0] | Yes | |
| 04713497 | | 1INCH-PERP[0], BNB[0], BTC[0.00005588], BTC-PERP[0], DOGE[46.99680000], DOGE-PERP[16], ETH[0], ETH-PERP[0], TOMO[0.00347139], USD[12.11], USDT[2.00895805] | | |
| 04713515 | | ETH[0], ETHW[0.06735003], LUNA2[1.37771343], LUNA2_LOCKED[3.21466467], LUNC[300000], TRX[4580.88550152], USD[11.07], USDT[0] | | |
| 04713654 | | LUNA2_LOCKED[752.4931706], TRX[.504552], USD[0.00], USDT[0.00000071] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04713730 | | BTC[0], ETH[0.00062785], ETHW[10062785], NFT (369272147847909223/FTX EU - we are here! #85583)[1], NFT (422607882032882349/FTX EU - we are here! #85634)[1], NFT (567118870253034640/FTX EU - we are here! #85496)[1], SRM[4.4790431], SRM_LOCKED[77.4809569], TRX[.000777], USD[0.00], USDT[.00236685] | | |
| 04713781 | | BTC[0], BTC-PERP[0], FTT[0.00020861], LUNA2[0.01376080], LUNA2_LOCKED[0.03210853], LUNC[0], USD[0.00], USDT[0] | | |
| 04713795 | | LUNA2[0], LUNA2_LOCKED[0.67873479], SOL[.00119654], USD[-0.50], USDT[0.00895261], USDT-PERP[0] | Yes | |
| 04713995 | | APE-PERP[0], BTC[0.52724495], BTC-PERP[0], ETH[.14024845], ETH-PERP[0], ETHW[.00094956], FTT[50.05934211], FTT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], NFT (318210819016754400/FTX EU - we are here! #8461)[1], NFT (325819023580146650/France Ticket Stub #1630)[1], NFT (347538296927589683/FTX EU - we are here! #84723)[1], NFT (348593581841137269/Montreal Ticket Stub #456)[1], NFT (385471866444420161/FTX EU - we are here! #84454)[1], NFT (405685576484592855/FTX Crypto Cup 2022 Key #14352)[1], NFT (431032636006469020/Monaco Ticket Stub #512)[1], NFT (427519962895611963/The Hill by FTX #4858)[1], NFT (435598798607512357/Baku Ticket Stub #2376)[1], NFT (548176053800204986/Japan Ticket Stub #1647)[1], SRM[.02972569], SRM_LOCKED[3.03027431], TRX[.003565], USD[2508.08], USDT[101.24420676] | Yes | |
| 04714063 | | AMC[5.498955], BTC[.0001], DOGE[1], DOGEBULL[1770.785892], ETH[.001], ETHBEAR[66987650], ETHW[.001], LINKBULL[3369.3597], LUNA2_LOCKED[151.7457511], LUNC-PERP[0], SHIB[279093958], SHIB-PERP[0], THETABULL[372.92894], USD[140.07], USDT[0], XRP[.000727], XRPBULL[3826960.04925], XRP-PERP[0] | | |
| 04714149 | | LUNA2[0.17221417], LUNA2_LOCKED[0.40183308], LUNC[337500], TRX[.47118], USD[9.30], USDT[0.00268247] | | |
| 04714191 | | AKRO[3], ALPHA[1], BAO[4], DENT[1], ETHW[.69899345], GRT[1], KIN[4], LUNA2[4.00301318], LUNA2_LOCKED[0.07160583], LUNC[5.9267372], MATH[1], NFT (367278733572638322/Japan Ticket Stub #1013)[1], RSR[2], TRU[1], TRX[1.000777], UBXT[2], USD[18582.65], USDT[0] | Yes | |
| 04714207 | | CEL-PERP[0], EGLD-PERP[0], ETH-PERP[2.512], FLM-PERP[0], FTM-PERP[0], FTT[.00004], HKD[0.01], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[.42272915], LUNC[100760.248462], LUNC-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000848], USD[-2177.65], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 04714239 | | DYDX[0], LUNA2[1.62129578], LUNA2_LOCKED[3.78302349], SNX[0], SYN[97.9828], USD[0.21], USDT[0.00000001] | | |
| 04714342 | | AVAX[.00000001], LUNA2[0.04885371], LUNA2_LOCKED[0.11399200], SAND-PERP[0], USD[.000001] | | |
| 04714389 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BTC[0.00001402], BTC-PERP[0], CEL-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.00437202], NEAR-PERP[0], OP-PERP[0], SOL[0.00156930], SOL-PERP[0], TRX-PERP[0], USD[0.00], XRP[0] | | |
| 04714542 | | COMPBULL[80000], ETH[0], LUNA2[0.05720463], LUNA2_LOCKED[0.13347748], LUNC[12456.43], USD[0.12] | | |
| 04714729 | | APE[.00634896], BNB[.00030683], BTC[.00000216], ETH[.00000101], ETHW[.00099707], GMT[1.00924622], GST[.03828059], LUNA2[0.05005663], LUNA2_LOCKED[0.11679880], LUNC[11217.33136367], SOL[0.00661432], TONCOIN[.33], TRX[.000074], USD[0.10], USDT[0.01351524] | Yes | |
| 04714750 | | BAO[1], FTT[1.899639], GMT[.03524209], GST[16227.0738875], LUNA2[0.08745784], LUNA2_LOCKED[0.20406831], LUNC[19044.1308249], NFT (300772864409372829/France Ticket Stub #1029)[1], NFT (310653626267033643/Netherlands Ticket Stub #1289)[1], NFT (338748581080443732/Monaco Ticket Stub #239)[1], NFT (386375011374812885/FTX EU - we are here! #167245)[1], NFT (388140734513144860/FTX EU - we are here! #167845)[1], NFT (411315932789400730/The Hill by FTX #29424)[1], NFT (465419324923393801/Montreal Ticket Stub #300)[1], NFT (496828047590172937/Austria Ticket Stub #804)[1], NFT (505949681516167470/FTX EU - we are here! #167083)[1], SOL[3.94524072], TRX[.000777], USD[7.21], USDT[93.35056173] | Yes | |
| 04714770 | | ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], BAND-PERP[0], BTT-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], JASMY-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0011919], LUNC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], TRX[.000777], USD[0.98], USDT[0.01015114], USTC-PERP[0], XRP-PERP[0] | | |
| 04714778 | | ALGO[67.40761417], APE-PERP[0], ATOM[8.5508116], BTC[0], DOGE[0], ETH[0.03454275], ETH-PERP[0], ETHW[0.03435604], FTT[5.01952849], GAL-PERP[0], GMT[0], GMT-PERP[0], HMT[0], KNC[0], LINA-PERP[0], LTC[0], LUNA2[0.00638185], LUNA2_LOCKED[0.01489098], LUNC[1389.66147498], MATIC[71.44397112], NFT (510055050275780764/The Hill by FTX #29181)[1], RAY[121.0868549], SNX-PERP[0], SOL[4.13537226], TRX[0], USD[0.22], USDT[0] | | ATOM[8.527321], ETH[.03408], MATIC[71.325147], SOL[.4] |
| 04714892 | | BNB[.00000575], GMT[77.90043712], GST[815.10323659], LUNA2[0.00733981], LUNA2_LOCKED[0.01712623], LUNC[1598.26], SOL[2.02579858], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 04714929 | | EUR[463.78], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], MATIC[4.32510051], TRX[.000809], USD[19499.89], USDT[0], USTC[5] | | |
| 04715082 | | DOGEBULL[33.09338], LUNA2[3.27446210], LUNA2_LOCKED[7.64041157], USD[2.77], USDT[0.03111971] | | |
| 04715210 | | ANC[.685709], BTC[0.11553082], DENT[1], KIN[1], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], TRX[.000909], UBXT[1], USD[0.00], USDT[2815.35770546], USTC[.5], XPLA[27263.12866107] | Yes | |
| 04715271 | | LUNA2[0.00703621], LUNA2_LOCKED[0.01641783], USD[698.88], USTC[.99601] | | |
| 04715312 | | BTC[.01210327], DENT[1], ETH[.56861349], ETHW[.56837475], KIN[1], LUNA2[0.10255710], LUNA2_LOCKED[0.23929990], LUNC[23163.94273437], RSR[1], SOL[40.94947386], USD[0.00] | | |
| 04715364 | | CEL[.012713], FLUX-PERP[0], LUNA2[0.00193762], LUNA2_LOCKED[0.00452112], USD[0.00], USTC[.27428] | | |
| 04715437 | | AGLD-PERP[0], BTT[9717821.78217821], DOGE[.37879564], ETH[.11390212], EUR[0.00], LUNA2_LOCKED[51.59823473], LUNC-PERP[0], USD[0.35], USD[0.00494501], XRP[.045926], XRP-PERP[0] | | |
| 04715539 | | AKRO[3], AUDIO[1], BAO[3], DENT[3], GST[.00028894], KIN[8], LUNA2[0.02849592], LUNA2_LOCKED[0.06549049], LUNC[6303.51505194], TRX[2.000002], UBXT[1], USD[0.15], USDT[0] | Yes | |
| 04715617 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[0.02663704], LUNA2_LOCKED[130.3878077], SHIB-PERP[0], SNX-PERP[0], USD[1.70] | | |
| 04715637 | | BTC[0.00000235], GST[.03], LUNA2[0.86119396], LUNA2_LOCKED[0.00945259], USDT[0] | | |
| 04715671 | | AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[22.06421906], MATIC-PERP[0], OP-PERP[0], TRX[.414893], USD[342.80], USDT[0.00742698], USTC[1338.555793], XRP[.964129] | | |
| 04715697 | | LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USD[1.00], USTC[1] | | |
| 04715723 | | ETH[0], ETHW[.50311227], LTC[0], LUNA2[0], LUNA2_LOCKED[5.29220966], USD[0.00], USDT[0.00000036] | | |
| 04715786 | | LUNA2_LOCKED[24.51370542], SOL-PERP[0], USD[1.11], USDT[0] | | |
| 04715934 | | BTC[.00000007], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[11.71761326], LUNA2_LOCKED[27.3410976], SOL[0], SOL-PERP[0], USD[0.18], USDT[0] | | |
| 04715936 | | BTC-PERP[0], ETH-PERP[0], FTT[9.97697], LINK[.09387889], LUNA2[9.24950266], LUNA2_LOCKED[2.58217289], LUNC[2014098.68], USD[-357.50], USDT[0.00290168], ZRX-PERP[0] | | |
| 04715947 | | ADA-PERP[0], AKRO[1], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BADGER-PERP[0], BAO[2], BAT-PERP[0], BNB-PERP[0], BTC[0.28630576], BTC-PERP[0], CRO[3419.15760846], CRO-PERP[0], DENT[1], DOGE[2611.4468584], DOT-PERP[0], EOS-PERP[0], ETH[1.55], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GBP[0.00], GRT[382.20094194], HXRO[1], KIN[1], KNC-PERP[0], LUNA2[0.00614251], LUNA2_LOCKED[4.68099920], LUNC[436841.75648], MANA[135.97575286], MANA-PERP[0], MATIC-PERP[0], NEAR[148.56157719], NEAR-PERP[0], RSR[1], RUNE-PERP[0], RVN-PERP[0], SOL-0624[0], SOL-PERP[0], THETA-PERP[0], TRX[1], UBXT[2], UNI-PERP[0], USD[0.64], WAVES-PERP[0], XRP[4292.38819026], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 04715955 | | LUNA2[0], LUNA2_LOCKED[5.19995659], USD[0.00] | | |
| 04716027 | | BNB[0], BRZ[0], BTC[0.02283597], ETH[0], LINK[0], LUNA2[0.00378434], LUNA2_LOCKED[0.00883014], LUNC[824.05], SHIB[.00440917], USDT[0] | | |
| 04716033 | | LUNA2[0.00002249], LUNA2_LOCKED[0.00005249], LUNC[4.89905], MATIC[0], NFT (400768027932998060/FTX EU - we are here! #71465)[1], NFT (494200632830657139/FTX EU - we are here! #71722)[1], NFT (501307269459880020/FTX EU - we are here! #71893)[1], TRX[.54069096], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04716042 | | AMPL[0.88351395], AMPL-PERP[0], ANC-PERP[0], APE[.09884], APE-PERP[0], AVAX[.08928], AVAX-PERP[0], AXS-PERP[0], BNB[0.00442678], BNB-PERP[0], BTC[0.05964612], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BTT-PERP[0], CEL[0.01968233], CEL-PERP[0], DENT-PERP[0], DOGE[114.37591300], DOGE-PERP[0], DOT-PERP[0], EOS-0330[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0.00499999], ETHW[0.00265228], ETHW-PERP[0], FTM-PERP[0], FTT[232.1674], FTT-PERP[0], GALA-PERP[0], GST-0930[0], GST-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS[16571773.938], KSOS-PERP[0], LINK-PERP[0], LUNA2[247.04125118], LUNA2-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], Q[142377.381], RSR-PERP[0], SHIB-PERP[0], SHIT-1230[0], SHIT-PERP[0], SOL-1230[0], SOL[40.88264729], SOL-PERP[0], SOS[5067010000], SOS-PERP[3130500000], STEP-PERP[0], SUN[2660683.81871066], SWEAT[44500.264], TRX[26936.097245], TRX-PERP[0], USD[8949.58], USDT[3.75707467], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | BNB[.001937] |
| 04716105 | | ALCX-PERP[0], AR-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE[20], DOGE-PERP[0], ETH[.78508072], ETH-PERP[ -0.562], ETHW[.78508072], LUNA2[1.05351178], LUNA2_LOCKED[2.45819415], LUNC[229404.408368], REEF-PERP[0], SHIB[765.22168674], SNX-PERP[503.4], TRX[.000778], USD[753.25], USDT[0.00000001], VET-PERP[0] | | |
| 04716157 | | ADA-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[0.00094600], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNA2[0.01498482], LUNA2_LOCKED[0.03496459], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.34], USDT[0.00765385], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04716175 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[3.7], LUNA2[0.00041000], LUNA2_LOCKED[0.00095668], LUNC[89.28], SOL[2.45], TRX[.000777], USD[ -0.21], USDT[3.59972819] | | |
| 04716189 | | LTC[0], LUNA2[0.00117967], LUNA2_LOCKED[0.00275257], LUNC[256.87668935], TONCOIN[48.63898087], USD[0.00] | | |
| 04716271 | | EUR[0.30], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002567], USD[1.34] | | |
| 04716275 | | BTC[.01664996], LUNA2[1.87315896], LUNA2_LOCKED[4.37070424], LUNC[6.03417339], TONCOIN[254.08117817], USD[0.02] | | |
| 04716309 | | LUNA2[0.00004280], LUNA2_LOCKED[0.00009986], LUNC[9.31988477] | | Yes |
| 04716314 | | BAO[2], BTC-PERP[0], DENT[1], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], KIN[4], LUNA2[0.27858610], LUNA2_LOCKED[0.65003423], LUNC-PERP[0], SOL[141.47315816], SOL-PERP[0], TRU[1], TRX[1], UBXT[2], USD[28.84] | | Yes |
| 04716315 | | 1INCH-PERP[0], ANC-PERP[0], BNBBULL[1.00548120], EOSBULL[100000], ETCBULL[.93749], ETHBULL[302.39396088], KSOS-PERP[0], LUNA2[0], LUNA2_LOCKED[0.21700288], NEAR[32.393844], SUSHIBULL[582550106], TRX[.001781], USD[0.26], USDT[0.16549177], ZIL-PERP[0] | | Yes |
| 04716331 | | APE[87], APE-PERP[0], DOT[53.2], LUNA2[6.92280195], LUNA2_LOCKED[16.15320456], LUNC[1507454.7008028], SOL[9.37], USD[0.23], XRP[1324.74825] | | |
| 04716363 | | APE-PERP[0], AVAX-PERP[0], BTC[0.00001600], BTC-PERP[0], CRV[.2558206], CRV-PERP[0], DOGE-PERP[82416], ETC-PERP[934.69999999], ETH[0.00079361], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0.20000000], FXS[.03668325], FXS-PERP[ -5354], GLMR-PERP[8899], GMT-PERP[0], LUNA2[0.00325669], LUNA2_LOCKED[0.00759894], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[33178.35], USTC[0.46100040], USTC-PERP[0], WBTC[0] | | |
| 04716405 | | ANC-PERP[0], BNB[0], DOGE-PERP[0], EOS-PERP[0], GMT[0], GMT-PERP[0], GST[.06347138], GST-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LUNA2[0.00220716], LUNA2_LOCKED[0.00515004], MTL-PERP[0], PEOPLE-PERP[0], SOL[0.00575325], SOL-PERP[0], USD[10.35], USDT[0.00000078], USTC[0.31243439], USTC-PERP[0], XRP[0.66000000] | | |
| 04716438 | | BTC[0], ETHW[1.72441344], LUNA2[0.00058253], LUNA2_LOCKED[0.00135924], LUNC[126.84810873], USD[350.80] | | Yes |
| 04716460 | | ALGO[0], AMD[0], ENS[0], FXS[0], GBP[0.00], KSOS[.06295974], LUNA2[0.65168077], LUNA2_LOCKED[1.46676762], LUNC[56.45195120], MANA[0], SOS[0], USD[0.00], USTC[91.91205863] | | Yes |
| 04716471 | | ADA-PERP[0], APE[.76524], APE-PERP[0], APT[.71052], APT-PERP[0], ATOM[.2104945], ATOM-PERP[0], AVAX[.514489], AVAX-PERP[0], BTC[0.00000393], BTC-PERP[0], CHZ[7.6127], CHZ-PERP[0], DOGE[.157845], DOGE-PERP[0], ETC-PERP[0], ETH[0.00067607], ETH-PERP[0], ETHW[0.00003008], ETHW-PERP[0], FTT[269220.227418], FTT-PERP[0], GMT[.781895], GMT-PERP[0], KLAY-PERP[0], LUNA2[136.9798026], LUNA2_LOCKED[319.6195394], LUNC[65933365], LUNC-PERP[0], MASK[.78899], MASK-PERP[0], MATIC[.538185], MATIC-PERP[0], NEAR[.0110375], NEAR-PERP[0], OP-PERP[0], PEOPLE[.024], PEOPLE-PERP[0], RVN-PERP[0], SHIB[599.1], SHIB-PERP[0], SOL[.00687415], SOL-PERP[0], SRM[8.08463814], SRM_LOCKED[18.86758176], USD[50953.28], USDT[0.0177105], XRP[12.05468], XRP-PERP[0] | | |
| 04716497 | | ETHW[.00201509], GMT[.00330389], GMT-PERP[0], GST[.03399165], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00357078], NFT (298962097772335147/FTX Crypto Cup 2022 Key #21547)[1], NFT (306343686708854076/The Hill by FTX #2978)[1], NFT (386675287271015141/Hungary Ticket Stub #727)[1], USD[0.00], USDT[5.27873307] | | |
| 04716521 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[.95182869], FTT[0.01531323], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], LUNA2[1.16277107], LUNA2_LOCKED[2.71313251], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000784], TRX-PERP[0], USD[3.50], USDT[0.00000002] | | |
| 04716524 | | LUNA2[0.01263703], LUNA2_LOCKED[0.02948640], LUNC[2751.74], TRX[.000007], USD[0.00], USDT[0] | | |
| 04716556 | | BAO[1], ETH[.04959064], ETHW[.04897459], KIN[4], LUNA2[1.15857307], LUNA2_LOCKED[2.60753385], SAND[3.55845736], USD[0.00], USTC[164.07800333] | | Yes |
| 04716564 | | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[.06175878], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[ -140.3], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.99725906], LUNA2_LOCKED[2.32693781], LUNC[63415.54179688], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (402046068333826343/FTX EU - we are here! #258765)[1], NFT (568555826577463575/FTX EU - we are here! #258761)[1], ONE-PERP[0], OP-PERP[0], PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.001559], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[363.39], USDT[91.96030652], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04716636 | | FTT[0], KIN[1], LUNA2[0.03320236], LUNA2_LOCKED[0.07747218], LUNC[7348.70723467], TRX[.000779], USD[0.00], USDT[0.10760129] | | Yes |
| 04716652 | | ETH[.0009998], LUNA2[0.00573473], LUNA2_LOCKED[0.01338104], LUNC[1248.7502], USDT[7499.7754] | | |
| 04716744 | | ANC[2.08019768], APE[0.00000414], CONV[349.29629022], DOGE[0], FTT[0.00062701], ETHW[.2242341], KIN[2], LUNA2[0.00537408], LUNA2_LOCKED[0.01253953], LUNC[1170.21888848], MXN[0.00], RAMP[102.96888912], ROOK[.03821528], SHIB[40975.20999795], SLP[86.92273524], SPELL[.0063534], USD[0.00], YFII[.00000002] | | Yes |
| 04716798 | | ETH[.01041148], ETHW[.01028738], LUNA2[0.11482322], LUNA2_LOCKED[0.26792085], LUNC[25002.9984], USDT[39.52155322] | | Yes |
| 04716894 | | BRZ[0.00383192], LUNA2[0.33954407], LUNA2_LOCKED[0.79226950], LUNC[0], USD[0.00] | | |
| 04716943 | | LUNA2[0.13548029], LUNA2_LOCKED[0.31612069], LUNC[29501.12], TONCOIN[15], USD[0.38], USDT[0] | | |
| 04717132 | | AMZN[.0064086], BTC[.00000004], DOGE[.06004181], ETH[.00032], ETHW[.00032], KIN[27670.1715506], KSOS[1957.71339075], LINA[43.41137734], LUNA2[0.05153485], LUNA2_LOCKED[0.12024799], LUNC[11576.57367239], RUNE[.0559112], SHIB[80352.14116978], SLP[31.20981736], SOS[1852613.03978148], TSLA[.00293109], USD[1.00] | | Yes |
| 04717323 | | APE[.11736925], BTC[.00002421], DOGE[5], FTT[.05223408], IND[1.53634846], LUNA2[0.00710854], LUNA2_LOCKED[0.01658661], LUNC[.02291074], MATIC[3.04405485], USD[0.06] | | |
| 04717387 | | BTC[0], LUNA2[0.00001883], LUNA2_LOCKED[0.00004395], LUNC[4.10158838], SOL[0], USD[0.01] | | |
| 04717428 | | LUNA2[0], LUNA2_LOCKED[4.56190791], USD[0.00] | | |
| 04717522 | | APE-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.04637365], LUNA2_LOCKED[0.10820518], LUNC[10097.96], MTL-PERP[0], SCRT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[ -0.16], WAVES-PERP[0] | | |
| 04717535 | | LUNA2[0.00001699], LUNA2_LOCKED[0.00003964], LUNC[3.7], USD[0.00] | | |
| 04717564 | | AAVE-PERP[0], ADA-PERP[0], APE-0930[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.27397781], LUNA2_LOCKED[0.63928156], LUNC[59659.245764], MANA-PERP[0], MATIC[2.92435197], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001621], TRX-PERP[0], USD[ -2473.01], USDT[2769.92248020], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04717699 | | AAVE[0.18472179], AKRO[1], APE[5.48793022], BAO[10], BTC[0], DOGE[22.43364445], DOT[0], GRT[21.36153795], KIN[16], LUNA2[0.36168134], LUNA2_LOCKED[0.83969475], LUNC[1.16039071], MANA[32.81170572], MATIC[26.31851704], MKR[0.00753703], MXN[0.00], ROOK[.13719969], TRX[1], USDT[0] | Yes | |
| 04717731 | | GMT[.00626139], GST[.08000048], LUNA2[0.00086556], LUNC[188.478798], SOL-PERP[0], USD[0.05], USDT[0.46484481] | | |
| 04717871 | | LTC[.00964765], LUNA2[.17277541], LUNA2_LOCKED[0.06980928], LUNC[473126.42], LUNC-PERP[0], TRX[.453006], USD[2018.68], USDT[0.00816977] | | |
| 04718084 | | APE-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0009586], LUNC-PERP[0], OP-PERP[0], SOL-0624[0], SOL-PERP[0], USD[ -0.59], USDT[0.89785226], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | Yes | |
| 04718090 | | APE-PERP[0], BTC-PERP[0], GMT-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.06518927], LUNA2_LOCKED[0.15210830], LUNC[.21], LUNC-PERP[0], NEAR-PERP[0], SOL[.009814], USD[0.21], ZIL-PERP[0] | | |
| 04718113 | | CRV-PERP[0], LUNA2[1.64696454], LUNA2_LOCKED[3.84291727], LUNC[358629.9978448], SNX-PERP[0], TLX-PERP[0], USD[0.04], USDT[43.05626957] | | |
| 04718155 | | BULL[.6575658], COMPBULL[1095890], ETHBULL[21.974], LUNA2[1.03205555], LUNA2_LOCKED[2.40812963], LUNC[224732.270134], MATICBULL[13700], TRX[.000843], USD[0.01], USDT[0.00000001], XRPBULL[53000] | | |
| 04718269 | | FTT[.2], LUNA2[0.00031984], LUNA2_LOCKED[0.00074629], LUNC[69.646068] | | |
| 04718293 | | EUR[0.67], LUNA2[0.92141396], LUNA2_LOCKED[2.14996591], LUNC[200639.83], USD[0.00], USDT[0] | | |
| 04718326 | | AXS-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[0.00002443], GALA[0], GALA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], USD[0.62], USDT[0] | | |
| 04718346 | | AKRO[1], BAO[6], DENT[1], ETHW[0], GBP[0.00], KIN[8], LUNA2[0.00456902], LUNA2_LOCKED[0.01066106], LUNC[994.91573024], MATIC[39.66680254], TRX[0], UBXT[2], USD[0.00] | | |
| 04718542 | | AKRO[1], BAO[3], KIN[1], LUNA2[0.00001649], LUNA2_LOCKED[0.00003847], LUNC[3.59102559], NEAR[0], TRU[1], TRX[1], USD[0.00], USDT[32.97882754] | | |
| 04718559 | | BTC[0], DOT-PERP[0], LTC-PERP[0], LUNA2[31.60673353], LUNA2_LOCKED[73.74904491], LUNC[22.2071519], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[7.05000000], ZEC-PERP[0] | | |
| 04718611 | | BTC[0], BTC-PERP[0], ETH-PERP[ -0.012], FTT[25.09523195], LUNA2[0.15745294], LUNA2_LOCKED[0.36739020], LUNC[34285.71], USD[17.73], USDT[6636.03304129] | | |
| 04718625 | | AVAX[0], BNB[0], LUNA2[0.27655356], LUNA2_LOCKED[0.64529164], MATIC[0], TRX[0], TRY[0.00], USD[0.03], USDT[0] | | |
| 04718760 | | APE-PERP[0], BTC[0], CHZ-0930[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.27593728], LUNA2[15.08158736], LUNA2_LOCKED[35.1903705], USD[65.88], USDT[69.53563147] | | |
| 04718805 | | GALA[0.45803189], GBP[0.00], LUNA2[0.00762144], LUNA2_LOCKED[0.01778337], LUNC[1659.58614182], MATIC[0.00677620], USD[0.00] | Yes | |
| 04719135 | | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.00000001], BRZ[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.00224016], LUNA2_LOCKED[0.00522704], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000058], TRX-PERP[0], USD[0.00], USDT[11.25020000] | | |
| 04719151 | | BAO[4], DENT[2], GMT[0], LUNA2[1.47296741], LUNA2_LOCKED[3.43692396], RSR[1], SOL[0], UBXT[2], USD[0.00], USDT[0], USTC[208.50565646] | | |
| 04719329 | | BTC[0.00662663], ETH[0.17981114], ETH-PERP[0], ETHW[0.17903598], FTT[25.99506], GMT-PERP[0], LUNA2[3.21466470], LUNC-PERP[0], TRX[.000001], USD[607.07], USDT[390.89663126], USTC-PERP[0] | | |
| 04719437 | | BAO[8], BTC-PERP[0], DENT[1], ETH-PERP[0], KIN[8], LUNA2[0.08881938], LUNA2_LOCKED[0.20724523], LUNC[1306.188379], SOL[0], TRX[0], UBXT[1], USD[0.00], USTC[0] | | |
| 04719451 | | ADA-PERP[0], BRZ[0.00706138], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0024], USD[0.00] | | |
| 04719498 | | BTC[.0032], LUNA2[2.36426866], LUNA2_LOCKED[5.51662689], LUNC[514824.48], USD[0.00], USDT[2.14796508] | | |
| 04719515 | | ETH[1.55], ETHW[1.55], GST[.0136], LUNA2[0.11980196], LUNA2_LOCKED[0.27953791], LUNC[26087.13], SOL[.009995], USD[33.68], USDT[0.00945390] | | |
| 04719634 | | 1INCH-PERP[0], AAVE[0.05011147], AAVE-PERP[0], ADA-PERP[0], AMPL[1.46098893], ANC-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNT[2.39736625], BRZ[431.21207952], BRZ-PERP[0], BTC[0.00233332], BTC-0331[0], BTC-PERP[0], CAKE-PERP[0], CEL[2.41368080], CEL-PERP[.5], CLV-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOT[1.22791771], ETH[0.02115983], ETH-PERP[0.01], ETHW[0.01805948], FTT[1.499734], FTT-PERP[0], GMT-PERP[0], GST[9.9981], GST-PERP[122.9], LDO[.99981], LDO-PERP[3], LINK[1.40153762], LINK-PERP[0], LUNA2[0.05930691], LUNA2_LOCKED[0.13838280], LUNC[12914.2058346], LUNC-PERP[0], MATIC[20.4788918], MATIC-PERP[0], MKR[0.00100375], MKR-PERP[.008], NEAR[.199962], OP-PERP[0], RAY[15.29764535], RON-PERP[0.4], SAND[1.99962], SAND-PERP[2], SOL[0.23572938], SOL-PERP[0], SRM[3.02608372], SRM_LOCKED[0.2451104], STETH[0.02631203], STSOL[0.10002161], STX-PERP[15], UNI[3.05117056], UNI-PERP[10], USD[ -153.91], USDT[9.11063144], USDT-PERP[10], WAVES-PERP[0] | | BNT[2.395609], MKR[.001003], SOL[.020404], STSOL[.052954] |
| 04719788 | | LUNA2[0.09375004], LUNA2_LOCKED[0.21875010], LUNC[20414.27], USD[166.16], USDT[4.70679136] | | |
| 04719797 | | BTC[1.05238948], DOT[2152.29686], ETH[30.9628062], ETHW[19.996], LUNA2[110.3782364], LUNA2_LOCKED[257.5492182], LUNC[355.57122], USDT[14.10988672] | | |
| 04719862 | | APE[4.24775967], AUD[40.00], BTC[.01757827], ETH[.15559335], ETHW[.15559335], GALA[1054.45724724], LUNA2[1.05287331], LUNA2_LOCKED[2.45670439], LUNC[229265.38], SAND[52.15439946], SOL[4.09972504], UNI[8.32520931], USD[0.00], USDT[0], XRP[200.85775136] | | |
| 04719878 | | AKRO[1], ATOM[6.84514994], AUDIO[39.18843610], AVAX[0.16884687], BAO[2.00649688], BNB[0.07491014], BTC[0.00431049], ETH[0.06631049], ETHW[1.16549896], FTM[0], FTT[0], GALA[0], JOE[58.23121865], KIN[0], LINK[0], LTC[0], LUNA2[0.05151294], LUNA2_LOCKED[0.12019686], LUNC[0.29351238], MANA[0], MATIC[64.56123343], PERP[0], RAMP[0], RSR[0], SAND[0], SHIB[0], SOL[1.87148757], TRX[0.00000700], USD[0.00], USDT[0], WAVES[1.22221161], XRP[0] | Yes | |
| 04719894 | | BRZ[3.76481662], BTC[0.02074872], ETH[0.06388785], ETHW[0.05109029], LUNA2[0.01836239], LUNA2_LOCKED[0.04284558], LUNC[3998.45], SOL[.3299183], TRX[.002823], USD[0.00], USDT[0.53151839] | | |
| 04719951 | | AKRO[1], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00313], USD[0.01], USDT[0.01829869] | | |
| 04719986 | | AVAX[.1097263], BNB[ -0.03932413], DAI[.00000001], ETH[0.02812266], ETHW[0.00479754], GAL[.04102615], LUNA2[0.87895602], LUNA2_LOCKED[2.05089738], LUNC[.001501], MATIC[1.57990913], NEAR[.00168171], USD[5.64], USDT[0.42557836] | | |
| 04719990 | | ETH[.00083268], FTT[475.24234064], LUNA2[7.67852402], LUNA2_LOCKED[17.79572337], LUNC[406163.35578362], TRX[2.06747082], USD[712.65], USDT[0.00491786], USTC[822.89622785] | Yes | |
| 04720028 | | AKRO[2], CHZ[1.03849754], CUSDT[0], DENT[2], ETH[0], GMT[0.00003112], GST[0.00025994], KIN[4], LUNA2[0.18285320], LUNA2_LOCKED[0.42604569], LUNC[1.61089936], SAND[0], SOL[0], TRX[0.00777], USD[0.00], USTC[26.08937631] | Yes | |
| 04720142 | | LUNA2[0.00421505], LUNA2_LOCKED[0.00983512], NFT (480786186848392270/FTX EU - we are here! #281348)[1], NFT (550973845532011882/FTX EU - we are here! #281324)[1], USD[0.00], USTC[.596661] | | |
| 04720189 | | LUNA2[17.22141788], LUNA2_LOCKED[40.18330838], LUNC-PERP[0], USD[0.00], USDT[0.00598100] | | |
| 04720202 | | LUNA2[0.00383595], LUNA2_LOCKED[0.00895056], USD[25.60], USTC[.542998] | | |
| 04720254 | | BTC[0.05893270], LUNA2[0.29725511], LUNA2_LOCKED[0.69359525], NEAR[.02034179], SOL[0.11515074], USD[0.00] | | |
| 04720299 | | AVAX[.24444923], BAO[2], BNB[.0597], BTC[0.00147218], ETH[.01044637], ETHW[.10430798], GST[96.48536], LUNA2[0.07106289], LUNA2_LOCKED[0.16581342], LUNC[.22910932], SOL[.21156916], UBXT[1], USD[0.00] | Yes | |
| 04720330 | | BTC[0], BTC-PERP[0], FTT[.9998], LUNA2_LOCKED[119.4796114], TRX[.001272], USD[0.00], USDT[0.65976836] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04720377 | | CTX[0], LUNA2[0.000111139], LUNA2_LOCKED[0.00025991], USTC[0.01576829], XPLA[11468.5326397] | Yes | |
| 04720415 | | BAO[1], FTM[.00025532], LUNA2[0.00000559], LUNA2_LOCKED[0.00001305], USDT[0.00014857], USTC[.00079181] | Yes | |
| 04720419 | | BTC-PERP[0], DYDX[.00001189], FTT[3.69467477], KIN[1], LUNA2[0], LUNA2_LOCKED[0.64309713], LUNC[126.5972939], SHIB[10.83770320], USD[0.08], USDT[0.00657976], USTC[.00035581] | Yes | |
| 04720430 | | BNB[0], DOGE[0], LUNC[0.00129751], LUNA2[0.00002563], LUNA2_LOCKED[0.00005980], LUNC[5.58123229], USD[0.00], USDT[0] | Yes | |
| 04720478 | | LUNA2[1.20915056], LUNA2_LOCKED[2.82135131], LUNC[263295.08045], USD[862.99] | | |
| 04720522 | | BAO[2], LUNA2[0.97972599], LUNA2_LOCKED[2.20501340], LUNC[213442.64727983], UBXT[1], USD[0.03], USDT[0.00000014] | Yes | |
| 04720523 | | BEAR[323.4], BULL[.0000698], ETHBULL[.0061], LUNA2_LOCKED[782.5269299], TRX[.008913], USDT[0] | | |
| 04720579 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 04720588 | | APE-PERP[0], BTC-MOVE-0425[0], BTC-MOVE-0507[0], BTC-PERP[0], GMT-PERP[0], LUNA2[0.21374227], LUNA2_LOCKED[0.49873197], LUNC[46542.83], LUNC-PERP[0], NEAR-PERP[0], TRX[.000777], USD[0.00] | | |
| 04720591 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[0.00427042], LUNA2_LOCKED[0.00096432], LUNA2-PERP[0], LUNC[0.00818477], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.010358], USDT[-1.72], USDT[1.82567203], USTC[.604494], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 04720628 | | LUNA2[0.13998651], LUNA2_LOCKED[0.32663520], LUNC[30482.3582179], SOL-PERP[0], USD[0.00] | | |
| 04720762 | | BNB[0.00402642], LUNA2[1.61015839], LUNA2_LOCKED[3.75703624], LUNC[350615.38], SOL-PERP[0], TRX[.000778], USD[3005.75], USDT[0] | | |
| 04720915 | | LUNA2[0.00022658], LUNA2_LOCKED[0.00052870], LUNC[49.34013], MATIC[2], NFT [308937469165864519/FTX EU – we are here! #2509][1], NFT [469819314692896127/FTX EU – we are here! #2633][1], NFT [475437723505819663/FTX EU – we are here! #2748][1], USDT[.00348688] | | |
| 04721762 | | AVAX[0], BAO[2], LUNA2[0.00017323], LUNA2_LOCKED[0.00040422], LUNC[37.72279043], MATIC[0], NFT [337647091386894128/FTX EU – we are here! #5523][1], NFT [354113502423811810/FTX EU – we are here! #9008][1], SOL[.23], TRX[.000163], USD[0.00], USDT[0.00000002] | | |
| 04721763 | | BNB[.009174], LUNA2[0.30.175771], LUNA2_LOCKED[70.99346724], LUNC[8625265.84], NFT [429346055911777663/FTX EU – we are here! #128130][1], NFT [523764343643216945/FTX EU – we are here! #123141][1], NFT [567748353203791339/FTX EU – we are here! #127362][1], USD[0.01], USDT[0] | | |
| 04722125 | | LUNA2[0.00018369], LUNA2_LOCKED[0.00042862], LUNC[40], NFT [344924722432154792/FTX EU – we are here! #12469][1], NFT [450603373133305362/FTX EU – we are here! #12608][1], NFT [500564792948005417/FTX EU – we are here! #12734][1] | Yes | |
| 04722254 | | APT[0], ATOM[0], AVAX[0], BNB[0], DOGE[0], GAR[0.00219077], GENE[0.00004979], HNT[.00000364], LUNA2[0.00009205], LUNC[0], MATIC[0], NEAR[0], NFT [482537965922206088/FTX EU – we are here! #10124][1], NFT [541846106852703688/FTX EU – we are here! #9942][1], NFT [547407034127649869/FTX EU – we are here! #10052][1], SHIB[0.00493195], SOL[0], TRX[0.00007400], USD[0.00], USDT[0] | | |
| 04722289 | | APE-PERP[0], BTC-PERP[0], CEL[0.00107990], ETH-PERP[0], LUNA2[0.00000000], LUNC[00762126], MATH[0], MATIC[0.00086844], MOB-PERP[0], NFT [387328859265043884/FTX EU – we are here! #10251][1], NFT [518979567747940011/FTX EU – we are here! #103332][1], NFT [535397887081212943/FTX EU – we are here! #10148][1], USD[0.00], USDT[0] | | |
| 04722340 | | LUNA2[0.01982658], LUNA2_LOCKED[0.04626202], LUNC[.28], NFT [478464909296688998/FTX EU – we are here! #11399][1], NFT [504417894802470000/FTX EU – we are here! #11079][1], NFT [551210257977088968/FTX EU – we are here! #11559][1], USD[0.29] | | |
| 04722779 | | APT[0], BNB[0], LUNA2[0.00458888], LUNA2_LOCKED[0.01070740], NFT [405228563032705713/FTX EU – we are here! #12831][1], NFT [470317084046365730/FTX EU – we are here! #12699][1], NFT [479325064832464341/FTX EU – we are here! #12793][1], NFT [509447545800461261/The Hill by FTX #24579][1], SOL[0], TRX[.000001], USD[0.03] | | |
| 04722853 | | BAND-PERP[0], BTC-PERP[0], EGLD-PERP[0], LINA-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00154], NFT [380938642821114495/FTX EU – we are here! #14021][1], NFT [451027542122008714/FTX EU – we are here! #12941][1], NFT [467403371059842726/FTX EU – we are here! #13625][1], USD[-0.45], USDT[0.46294791] | | |
| 04722880 | | LUNA2[0.15848337], LUNA2_LOCKED[0.36979454], LUNC[.00000001], NFT [396987775489893301/FTX EU – we are here! #13689][1], NFT [503949974505187867/FTX EU – we are here! #13545][1], NFT [558124753515781285/FTX EU – we are here! #13869][1], TRX[.63823404], USD[0.00], USDT[0] | | |
| 04722963 | | AVAX[0], BNB[0], BTC-0624[0], BTC-PERP[0], ETH[0], LTC-PERP[0], LUNA2[0.00449465], LUNA2_LOCKED[0.01048752], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT [374374691926137873/FTX EU – we are here! #80406][1], NFT [388191780844386040/FTX EU – we are here! #254752][1], NFT [497032468447741176/FTX EU – we are here! #18230][1], SOL[0], TRX[.000029], USD[0.00], USDT[0.00000003] | | |
| 04723489 | | KIN[1], LUNA2[0.03875221], LUNA2_LOCKED[0.09042183], LUNC[12493513], NFT [428760887248797768/FTX EU – we are here! #15543][1], NFT [506450678938597146/FTX EU – we are here! #15759][1], NFT [570760723757536911/FTX EU – we are here! #15660][1] | Yes | |
| 04723561 | | LUNA2[0], LUNA2_LOCKED[0.47541547], NFT [345296489199271558/FTX EU – we are here! #17195][1], NFT [400287956677803772/FTX EU – we are here! #17088][1], NFT [401529011287514161/FTX EU – we are here! #16853][1], SOL[.00403465], USDT[0.10000113] | | |
| 04724330 | | BAO[1], LUNA2[0.11736419], LUNA2_LOCKED[0.27383981], NFT [350782813349112356/FTX EU – we are here! #23294][1], NFT [507185235010711617/FTX EU – we are here! #23416][1], NFT [508864442975294055/FTX EU – we are here! #23079][1], SHIB[602299.01684987], USD[0.00] | Yes | |
| 04724956 | | LUNA2[0.08661349], LUNA2_LOCKED[0.20209814], LUNC[18860.27], SOL[.09], USDT[1.78292219], XRP[9] | | |
| 04725026 | | GST[.0000001], LUNA2[0.00443279], LUNA2_LOCKED[0.01034318], LUNC[965.25], USD[0.00], USDT[0.00158103], USTC-PERP[0] | | |
| 04725196 | | LUNA2[0.05833773], LUNA2_LOCKED[0.13145471], LUNC[12267.6604957], NFT [314737035382468876/FTX EU – we are here! #26496][1], NFT [394805510587363612/FTX EU – we are here! #25987][1], NFT [549042648391006168/FTX EU – we are here! #26391][1], TRX[.528455], USD[0.00] | | |
| 04725957 | | ATOM[.00002696], BNB[.00000001], FTT[0.04480184], KIN[1], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00006869], NFT [306357726803509578/FTX EU – we are here! #31148][1], NFT [346633729866321394/FTX EU – we are here! #31281][1], NFT [410382088907198561/FTX Crypto Cup 2022 Key #16264][1], NFT [535049342652953532/FTX EU – we are here! #31382][1], TRX[.008703], USD[0.00] | Yes | |
| 04726040 | | BNB[0], LUNA2[0.05205060], LUNA2_LOCKED[0.12145156], NFT [379915145710663817/FTX EU – we are here! #30947][1], NFT [423032336302629238/FTX EU – we are here! #30663][1], NFT [447915393975788064/FTX EU – we are here! #31216][1], TRX[.00006], USD[0.00], USDT[0] | | |
| 04726143 | | BAR[.01055767], KIN[1], LUNA2[0.81804283], LUNA2_LOCKED[1.90876661], LUNC[1210.81788366], NFT [345389855739532811/FTX EU – we are here! #40991][1], NFT [538008716773071856/FTX EU – we are here! #41075][1], NFT [540010256009343185/FTX EU – we are here! #39700][1], TRX[.001555], USD[-0.03], USDT[0.00000003] | | |
| 04726186 | | BTC[.00043747], LUNA2[0.00004881], LUNA2_LOCKED[0.00011389], LUNC[10.62924769], SHIB[1000002], USD[0.00] | | |
| 04726343 | | ETH[0], LUNA2[0.03685654], LUNA2_LOCKED[0.08599860], LUNC[8025.59], USD[0.03], USDT[0] | | |
| 04726562 | | APE[2.12089712], ETH[.00280777], ETHW[.0027667], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00775517], LUNC-PERP[0], NFT [376145411579786346/FTX EU – we are here! #191610][1], NFT [536489321900869948/FTX EU – we are here! #191700][1], NFT [563990984556138608/FTX EU – we are here! #191731][1], USD[0.00] | Yes | |
| 04726775 | | LUNA2[0.42707614], LUNA2_LOCKED[0.99651101], NFT [324158950519847236/FTX EU – we are here! #37324][1], NFT [549070919599042488/FTX EU – we are here! #36853][1], NFT [558943590020366082/FTX EU – we are here! #36132][1], TRX[.50904978], USD[0.00], USDT[0.00001017] | | |
| 04727452 | | LUNA2[0.19959843], LUNA2_LOCKED[0.46572968], LUNC[43462.98], TRX[.000078], USD[0.01], USDT[1.25933428] | | |
| 04727603 | | BAO[1], CTX[0], DENT[1], ETH[0], ETHW[.045], KIN[2], LUNA2[0.19183406], LUNA2_LOCKED[0.44761281], LUNC[24999.99], USTC[10.90321260], XPLA[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04727724 | | APT[0], AVAX[0], LUNA2[0.04816934], LUNA2_LOCKED[0.11239514], SOL[0], TRX[485.7167698], TRY[0.00], USD[316.47], USDT[0.00000033] | | |
| 04727781 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0028239], NFT[326944793732777821/FTX EU - we are here! #43944][1], NFT[343450079798618913/FTX EU - we are here! #42949][1], NFT[393608401340613638/FTX EU - we are here! #43682][1], NFT[506921225055274367/FTX Crypto Cup 2022 Key #11555][1], USDT[0] | | |
| 04727831 | | AKRO[1], APT[0], BAO[3], DENT[1], KIN[4], LUNA2[0.00000594], LUNC[1.29432050], SOL[0], TRX[0.00002500], USDT[0.00000007] | | |
| 04727969 | | AKRO[2], BAO[6], BAT[1], DENT[2], KIN[3], LUNA2[0.00407131], LUNA2_LOCKED[0.00949972], LUNC[886.53661174], NFT[361814927423560711/The Hill by FTX #20654][1], NFT[438211002406050848/FTX EU - we are here! #44308][1], NFT[517252471310323212/FTX EU - we are here! #44233][1], NFT[553933642934919463/FTX EU - we are here! #44434][1], TRX[.000846], UBXT[1], USDT[10.00001649] | | |
| 04728130 | | BTC[.00021485], LUNA2[0.27680017], LUNA2_LOCKED[0.64586706], LUNC[602273.82], TRX[.000125], USDT[15.83897165] | | |
| 04728672 | | LUNA2[0.05410051], LUNA2_LOCKED[0.12623452], LUNC[11780.5], NFT[369261646681839445/FTX EU - we are here! #47188][1], NFT[420694309514784508/FTX EU - we are here! #47523][1], NFT[480226749994429949/FTX EU - we are here! #47016][1], TRX[.500003], USDT[5.07606681] | | |
| 04729020 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004802], SOL[.19764555], TRX[.000777], USD[3.32], USDT[0.45360055] | | |
| 04730234 | | LUNA2[3.72698751], LUNA2_LOCKED[8.69630419], NFT[323547970869361706/FTX EU - we are here! #55217][1], NFT[560081999189932022/FTX EU - we are here! #54486][1], NFT[576286902132051879/FTX EU - we are here! #55008][1], TRX[.500502], USD[0.00] | | |
| 04730446 | | LUNA2[0.13870591], LUNA2_LOCKED[0.32361157], LUNC[30.28583513], XRP[.00008964] | Yes | |
| 04730529 | | ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00251717], MATIC[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 04730538 | | AVAX-PERP[0], COMP-PERP[0], FIL-PERP[0], LOOKS-PERP[0], LUNA2[0.14483322], LUNA2_LOCKED[0.33794419], LUNC[31537.74], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 04731231 | | LUNA2[0.27026899], LUNA2_LOCKED[0.63062764], LUNC[58851.6419453], NFT[486933758009779872/Monaco Ticket Stub #497][1], TRX[.000777], USDT[0] | | |
| 04731717 | | BNB[0], ETH[0], LUNA2[0.01392714], LUNA2_LOCKED[0.03249666], LUNC[3032.66427], MATIC[0], NFT[443870521087376039/FTX EU - we are here! #63985][1], SOL[0], TRX[0.00001200], USDT[0.00000034] | | |
| 04732288 | | APE[.094471], AVAX[35.189322], BNB[.0092058], DOGE[.525], ETH[0.42987027], ETHW[.28789645], FTT[4.198442], LTC[.00962], LUNA2[2.45726471], LUNA2_LOCKED[4.32950429], LUNC[212595.6188891], MATIC[39.943], SOL[58.4544523], USD[1501.02] | | |
| 04732520 | | AKRO[2], AUDIO[1], BAO[8], BAT[1], BNB[.00000007], DENT[1], KIN[5], LUNA2[1.30028618], RSR[1], TRX[4.000848], USD[0.00], USDT[0.00000001], USTC[78.88362629] | | |
| 04733815 | | GST[.45170895], LUNA2[0.15565011], LUNA2_LOCKED[0.36294173], NFT[486816820992225657/Mexico Ticket Stub #1282][1], NFT[497173144670142667/The Hill by FTX #3040][1], SOL[.00608751], USD[0.01], USDT[3.74857717] | Yes | |
| 04734586 | | BNB[0], BTC[0], LTC[0], LUNA2[0.03759011], LUNA2_LOCKED[0.08771026], LUNC[8185.32624304], MANA[0], MATIC[0], NFT[431305488415668095/FTX EU - we are here! #78944][1], NFT[440473515213573547/FTX EU - we are here! #79850][1], NFT[508404583369544639/FTX EU - we are here! #80031][1], SOL[0], TRX[0], USD[0.00], USDT[1.53951249] | | |
| 04734763 | | LUNA2[0.80837868], LUNA2_LOCKED[1.88621692], LUNC[16], NFT[355890189118250734/FTX Crypto Cup 2022 Key #5213][1], NFT[418057484561993081/FTX EU - we are here! #81830][1], NFT[419853877964834405/Austria Ticket Stub #1993][1], NFT[530407714614448962/FTX EU - we are here! #81593][1], NFT[554726484357348478/The Hill by FTX #3698][1], NFT[564794333308676195/FTX EU - we are here! #81520][1], USD[29.14] | | |
| 04734803 | | LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], NFT[356270029127753871/FTX EU - we are here! #135829][1], NFT[361228611439925939/FTX EU - we are here! #135716][1], NFT[415190621817582597/FTX Crypto Cup 2022 Key #12172][1], NFT[487688840969357344/FTX EU - we are here! #133156][1] | Yes | |
| 04735232 | | LUNA2[0.00001464], LUNA2_LOCKED[0.00003417], LUNC[13.189314], NFT[331061009352603337/FTX EU - we are here! #85415][1], NFT[456940709333665460/FTX EU - we are here! #82843][1], NFT[564321058546802052/FTX EU - we are here! #85021][1], SOL[.00539756], USDT[0.00032539] | | |
| 04735377 | | GST[.00239987], LUNA2[0], LUNA2_LOCKED[9.14529054], LUNC[885099.5417112], NFT[322467082444979423/FTX EU - we are here! #122690][1], NFT[364959366555877606/FTX EU - we are here! #122353][1], NFT[538009678052275540/FTX EU - we are here! #123020][1], TRX[.004192], USD[0.01], USDT[0.00032539] | | |
| 04735891 | | ALPHA[1], LUNA2[0.38394963], LUNA2_LOCKED[0.89588248], LUNC[83605.8418713], TRX[.000777], USD[0.01], USDT[0] | | |
| 04736245 | | LUNA2[0.19243753], LUNA2_LOCKED[0.44902091], LUNC[41903.6779643], NFT[320430653633000638/FTX EU - we are here! #90739][1], NFT[465352881326239519/FTX EU - we are here! #90393][1], NFT[488115296728926035/FTX EU - we are here! #91255][1], USDT[0.00000138] | Yes | |
| 04737057 | | AKRO[1], BAO[2], BTC[0.00000002], ETH[0.01465693], ETHW[0.01448715], FTT[0.34388369], KIN[1], LUNA2[0.10798830], LUNA2_LOCKED[0.25197272], LUNC[0.34816489], SOL[0.00000385] | Yes | |
| 04738293 | | ETH[0], LUNA2[0.19100849], LUNA2_LOCKED[45.94568647], LUNC[0.0059884], NFT[324152149570887660/FTX EU - we are here! #111709][1], NFT[416281493434908952/FTX EU - we are here! #111936][1], NFT[474547064511118114/FTX EU - we are here! #111404][1], TRX[.000778], USD[0.00], USDT[40.60905388] | | |
| 04738380 | | LUNA2[1.05797174], LUNA2_LOCKED[2.46860074], LUNC[230375.575668], NFT[417688845089009334/FTX EU - we are here! #110380][1], NFT[451493901735672601/FTX EU - we are here! #108246][1], NFT[502100718675302946/FTX EU - we are here! #109982][1], TRX[.001554], USDT[0.00002279] | | |
| 04738419 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST[.097701], GST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.05501658], LUNA2_LOCKED[0.12837202], LUNC[11979.97655369], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT[395769121650573333/FTX EU - we are here! #103244][1], NFT[405455725901980111/FTX EU - we are here! #103023][1], NFT[508901925096464916/FTX EU - we are here! #103453][1], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], TRX[.000777], USD[-0.69], USDT[0], USTC[0], USTC-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 04738624 | | GMT[.74668941], GST[.00000036], GST-PERP[0], LUNA2[0.12749822], LUNA2_LOCKED[0.29749585], LUNC[227763.00618470], USD[0.94] | Yes | |
| 04739069 | | BTC[0], DOGE[0], GARI[0], GMT[0], GST[0], HNT[0], LUNA2[0.00022181], LUNA2_LOCKED[0.00051757], LUNC[48.30123623], SHIB[0], SOL[0], TRX[0], UBXT[1], USD[0.00], USDT[0], ZRX[0] | Yes | |
| 04739093 | | AAVE-PERP[0], ANC-PERP[0], APT-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BAND-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GST[0.00000001], GST-PERP[0], JOE[0], LRC[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.10325424], MATIC[0], NFT[294070543833823900/FTX EU - we are here! #168067][1], NFT[308932265007729545/FTX EU - we are here! #168364][1], NFT[389593464631701404/FTX Crypto Cup 2022 Key #8672][1], OP-PERP[0], PEOPLE[.00173294], RSR-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], STEP[0.08929766], STG-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], XRP[0] | | |
| 04739303 | | BNB[0], LUNA2[0.00009751], LUNA2_LOCKED[0.00022753], LUNC[21.23421947], NFT[387351208134341248/FTX EU - we are here! #106151][1], NFT[429404982413968664/FTX EU - we are here! #106419][1], NFT[523378552737581011/FTX EU - we are here! #106256][1], TRX[0] | | |
| 04739489 | | LUNA2[0.01209385], LUNA2_LOCKED[0.02821900], SHIB[0], SLP[0], TRX[0], USD[0.00], USDT[0] | | |
| 04739575 | | DOT[1.43880912], ETH-PERP[.01], LUNA2[0.00090056], LUNA2_LOCKED[0.00231130], LUNC[215.69659778], NFT[344881228775450219/The Hill by FTX #20670][1], SOL[0.00940471], SPY[0.00023185], TRX[69.13274930], USD[-13.98], USDT[1.17959994] | | DOT[1.41477], TRX[8.884973], USDT[.417155] |
| 04739844 | | AAVE-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00004390], BTC-MOVE-0909[0], BTC-PERP[0], DOGE-PERP[0], ETH[.11428544], ETH-PERP[0.50100000], ETHW[.05607064], FTT[25], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000000], LUNA2-PERP[0], LUNC[0.00062878], LUNC-PERP[0], NEAR-PERP[0], NFT[315529952418934873/The Hill by FTX #30239][1], NFT[388694497344450540/Montreal Ticket Stub #236][1], NFT[562635605672726089/Baku Ticket Stub #1978][1], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.00107], USD[-361.02], USDT[1.51667278], XRP-PERP[0] | Yes | |
| 04739878 | | LUNA2[0.54127260], LUNA2_LOCKED[1.26296941], LUNC[117863.25], NFT[401785211823593697/FTX EU - we are here! #109640][1], NFT[425375538310159306/FTX EU - we are here! #109751][1], NFT[429233275106207148/FTX EU - we are here! #109490][1], USDT[0.00003920] | | |
| 04740297 | | AAVE[.023], BNB[.003], BTC-PERP[0], DAI[.01772], ETH[0.00073528], ETH-PERP[0], ETHW[0.01350000], LUNA2[4.24551491], LUNA2_LOCKED[9.90620146], MATIC[2], NEAR[.0194], NFT[314940115663391004/FTX EU - we are here! #111118][1], NFT[399836644740374532/FTX EU - we are here! #111520][1], NFT[442533866353983016/FTX EU - we are here! #111282][1], USD[0.00], USDT[0], USTC[2] | | |
| 04740611 | | LUNA2[0.00029464], LUNA2_LOCKED[0.00068750], LUNC[64.16], NFT[382056219679366754/FTX EU - we are here! #150709][1], NFT[424532669116584929/FTX EU - we are here! #150274][1], USDT[0.01491244] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04740702 | | LUNA2[0], LUNA2_LOCKED[1.56166358], LUNC[.394295], NFT (385391005767063607/FTX EU - we are here! #116177)[1], NFT (438758645339078963/FTX EU - we are here! #120949)[1], NFT (457715635685291825/The Hill by FTX #9724)[1], NFT (552326543116646180/FTX EU - we are here! #120857)[1] | | |
| 04740884 | | LUNA2[0.00004480], LUNA2_LOCKED[0.00010455], LUNC[9.75700889], NFT (327946442016644768/FTX EU - we are here! #117170)[1], NFT (336025839895551586/FTX EU - we are here! #122953)[1], NFT (410147705520591093/FTX EU - we are here! #258876)[1], TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 04740989 | | LUNA2[0.66994498], LUNA2_LOCKED[1.56320495], SOL[.02688819], USD[0.00] | | |
| 04741790 | | LUNA2[7.06664665], LUNA2_LOCKED[16.48884219], NFT (342340150536468536/The Hill by FTX #14389)[1], NFT (409798407644876687/FTX Crypto Cup 2022 Key #11706)[1], NFT (441990771499167569/FTX EU - we are here! #120536)[1], NFT (460320705141870455/FTX EU - we are here! #120736)[1], NFT (519171347112680471/FTX EU - we are here! #121045)[1], USD[0.00] | | |
| 04742004 | | 1INCH[.99], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[9.99], ATLAS-PERP[0], ATOM[.096], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[.08], BNB[-0.00200095], BNB-PERP[0], BTC-PERP[0], CEL[-0.18084254], CELO-PERP[0], CRO-PERP[0], DMG[.00194], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0947], FTT-PERP[0], FXS-PERP[0], GALA[9.996], GAL-PERP[0], GLMR-PERP[0], GMT[.82], GMT-PERP[0], GRT-PERP[0], GST[.08226], GST-PERP[0], HT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS[0.00245208], LOOKS-PERP[0], LUNA2[0.00381109], LUNA2_LOCKED[0.00888256], LUNA2-PERP[0], LUNC[0.00200023], LUNC-PERP[0], MAPS-PERP[0], MATIC[-0.20062336], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTA[.5618], NEAR-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX[.05], SNX-PERP[0], SOL[0.00636980], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.92], SWEAT[.8], TONCOIN[.08], TONCOIN-PERP[0], TRX[-327.97222484], TRX-PERP[0], USD[572.86], USDT[221.33595620], USDT-PERP[0], USTC[0.53947791], USTC-PERP[0], WAVES-PERP[0] | | |
| 04742118 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0.0828], ETH-PERP[1.112], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00480200], LUNC-PERP[0], ROSE-PERP[0], SOL[0], USD[-3455.92], USDT[1634.30630592], USTC-PERP[0] | | |
| 04742128 | | FTM[.29531029], FTM-PERP[0], KIN[2], LUNA2_LOCKED[36.17962032], NFT (539490163680926358/FTX EU - we are here! #125549)[1], NFT (552435819975395443/FTX EU - we are here! #125352)[1], UBXT[1], USD[0.00], USDT[0] | | |
| 04742521 | | LUNA2[14.77583357], LUNA2_LOCKED[33.34309683], LUNC[0.0593705], TRX[.001554], USD[0.00], USDT[12568.37510335] | Yes | |
| 04743102 | | AKRO[1], BAO[2], KIN[5], LUNA2[0.00030811], LUNA2_LOCKED[0.00071893], LUNC[67.09303728], NFT (569906097041934913/FTX EU - we are here! #127195)[1], USD[0.00] | | |
| 04743892 | | AKRO[2], BAO[3], FIDA[1], GST[.05865185], KIN[2], LUNA2_LOCKED[0.00000002], LUNC[.00211498], RSR[1], SOL[.06656557], TRX[3.000041], UBXT[4], USD[0.00], USDT[0.00968936] | Yes | |
| 04744080 | | AVAX[0], BNB[0], ETH[0.00005007], ETHW[0.00005007], LUNA2[0.00211678], LUNC[.006819], MATIC[0], SOL[0], USD[0.01], USDT[0] | | |
| 04744142 | | LUNA2[0], LUNA2_LOCKED[7.26792471], NFT (385566582529910984/FTX EU - we are here! #134421)[1], NFT (393073917897104675/FTX Crypto Cup 2022 Key #9898)[1], NFT (531050989219193958/FTX EU - we are here! #134059)[1], TRX[.304009], USD[0.00], USDT[0.01442071] | | |
| 04744626 | | AVAX[5.19220328], BCH[1.23963083], BTC[.00094717], FTM[31.61326759], LTC[2.87650989], LUNA2[0.00112125], LUNA2_LOCKED[24.1556151], NFT (300622409050066567/FTX EU - we are here! #136463)[1], NFT (400541652815786489/FTX EU - we are here! #136861)[1], NFT (435600215030047420/Baku Ticket Stub #1724)[1], NFT (459747778895954195/France Ticket Stub #607)[1], NFT (464537215491924822/Monaco Ticket Stub #1090)[1], NFT (470142494457614938/FTX EU - we are here! #136756)[1], NFT (560012344378326435/Montreal Ticket Stub #680)[1], SOL[3.8524276], USD[7.29] | Yes | |
| 04746003 | | FTT[.00000055], LUNA2[19.25319438], LUNA2_LOCKED[43.33206281], LUNC[37.0815307], NFT (314476765390163418/FTX EU - we are here! #280216)[1], NFT (540903126901941757/FTX EU - we are here! #143615)[1], USD[0.22], USTC[.00000001] | Yes | |
| 04746596 | | BNB[.00000001], BTC[0], DOGE[0], FTM[0], LUNA2[0.10801947], LUNA2_LOCKED[0.25204543], LUNC[18521.46771016], MATIC[0], REEF[223.98137993], SHIB[3692.38610662], USD[0.00], USDT[0.00000004] | | |
| 04746927 | | LUNA2[0.00423864], LUNA2_LOCKED[0.0989016], SOL[0], TRX[.000777], USD[23.12], USDT[0.84807002], USTC[.6] | | |
| 04746956 | | ATOM-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], DOT[0.10101551], ETH[0], ETH-PERP[0], ETHW[0.02399961], FTM[20.05634107], GST-PERP[0], HNT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNA2[0.00024918], LUNA2_LOCKED[0.00058142], LUNA2-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RVN-PERP[0], SOL[.19153398], SOL-PERP[0], USD[0.00] | | |
| 04746960 | | BAO[1], BNB[0], ETH[0], FTT[150.08221843], GMT[0], LUNA2[14.45900623], LUNA2_LOCKED[33.60592008], LUNC[136716.73608182], NFT (326665019184130834/FTX EU - we are here! #145404)[1], NFT (353693877086436352/FTX EU - we are here! #145648)[1], NFT (380745542944913611/FTX EU - we are here! #145703)[1], NFT (438110880830654746/Mexico Ticket Stub #1782)[1], USD[2057.58], USDT[30523.29750212] | Yes | |
| 04747131 | | LUNA2[0.0155597], LUNA2_LOCKED[0.00363061], USD[-0.01], USDT[0], USTC[.220256], XRP[.00013773] | | |
| 04747195 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00020045], LUNA2_LOCKED[0.00046773], LUNA2-PERP[0], LUNC[43.65], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[-4.81], USDT[5.17817625] | | |
| 04747498 | | CEL[.011197], CRO[9.8157], DOGE[.93701], ETH[0.00064004], ETHW[382.53071155], FTT[.09726495], LDO[.6623244], LUNA2[23.03911113], LUNA2_LOCKED[53.75792596], LUNC[5016814.9540173], SHIB[28889566.53], SOL[.0015], TRX[.002998], USD[0.00] | | |
| 04747948 | | BNB[.00000001], ETH[0], FTT[0], LUNA2[0.00018369], LUNA2_LOCKED[0.00042862], LUNC[40], TRX[.00006], USD[0.02], USDT[0] | | |
| 04748125 | | 1INCH[.9146], LUNA2_LOCKED[118.8092619], REN[.7432], SHIB[45680], USD[0.00] | | |
| 04748432 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00618922], NFT (313900313853458777/FTX EU - we are here! #202796)[1], NFT (447622386276528910/FTX EU - we are here! #202902)[1], NFT (515908482553338372/FTX EU - we are here! #202844)[1], USD[0.00] | | |
| 04748493 | | BNB[1.2097822], BTC[0.00005419], LINK[.097858], LUNA2[1.65390778], LUNA2_LOCKED[3.85911816], LUNC[.0079588], USD[0.01], USDT[2.95381352] | | |
| 04748720 | | FTT[0.49432431], LUNA2[0.00235527], LUNA2_LOCKED[0.00549563], USD[0.01], USDT[2709.08830006] | | |
| 04748763 | | KIN[1], LUNA2[0.00334333], LUNA2_LOCKED[0.00780111], LUNC[728.01784719], NFT (357510484794867422/FTX EU - we are here! #154257)[1], NFT (455390173804809207/FTX EU - we are here! #154321)[1], NFT (524795348110409568/FTX EU - we are here! #154051)[1], SOL[0], USD[0.00], USDT[0.00104826] | Yes | |
| 04748997 | | BNB[0], BNB-PERP[0], BTC[0], ETH[0], GMT-PERP[0], GST[0], GST-PERP[0], LUNA2[4.59145962], LUNA2_LOCKED[10.71340579], RAY[0], RAY-PERP[0], SOL[0], USD[458.49], USD[0] | | |
| 04749206 | | ATOM[2.1], AUDIO[486], BTC-PERP[0], DENT[108200], ENJ[37], ETH[.34473695], ETH-PERP[1.04], ETHW[.23812623], FTT[1.1], FTT-PERP[0], HNT[2.3], LTC[.44], LUNA2[0.35388462], LUNA2_LOCKED[0.82573080], LUNC[1.14], REEF[26720], SAND[91], SRM[20], SXP[149], USD[-1452.45], USDT[31.75627071], XRP[504] | | |
| 04749844 | | BTC-PERP[0], ETHW[.00026766], LTC[.006], LUNA2[0.00000011], LUNC[.01085], LUNC-PERP[0], NFT (340962291330604244/FTX EU - we are here! #159481)[1], NFT (449227168077671554/FTX EU - we are here! #159207)[1], NFT (547290994180931528/FTX EU - we are here! #159947)[1], SOL[0], TRX[.279407], USD[2.00], USDT[0.00610122], USTC-PERP[0], XRP[.079] | | |
| 04749866 | | LUNA2[0.21502005], LUNA2_LOCKED[0.50171346], USD[0.00] | | |
| 04750030 | | BTC[0], LUNA2[0.00032979], LUNA2_LOCKED[0.00076952], TRX[5820.9962], USD[0.11] | | |
| 04750059 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0] | | |
| 04751091 | | AKRO[0], ALCX[.00000112], APE[0], AUDIO[.00007621], BAO[1], BTC[0], DOT[0], FTM[.00008071], FXS[0], GARI[.00026262], GBP[0.00], GMT[0], HXRO[.00025087], IMX[0], KIN[3], LINK[0], LOOKS[.00037123], LUA[0], LUNA2[0.70972030], LUNA2_LOCKED[1.59757590], LUNC[94.73635298], MANA[.00004395], MKR[.00000005], NFT (311865844672588983/FTX EU - we are here! #165155)[1], NFT (497369173356619366/FTX EU - we are here! #165045)[1], OMG[.00020884], RAY[0.00003514], RUNE[.00011009], SHIB[.93884749], SOL[.00214439], SOL[.00000001], SRM[.00003842], STMX[.01318155], SUSHI[.00002906], TONCOIN[0], TRX[0], UMEE[0], UNI[.00000922], USD[0.00], USDT[600.16440525], WAVES[.00000433] | Yes | |
| 04751139 | | LUNA2[1.61202051], LUNA2_LOCKED[3.76138119], LUNC[351020.86], NFT (303653379857364804/FTX EU - we are here! #166193)[1], NFT (353085929619169246/FTX EU - we are here! #165926)[1], NFT (357880310680808979/FTX EU - we are here! #166443)[1], USDT[0.08622374] | | |
| 04751156 | | BTC[0.00001239], ETH[0], GMX[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008839], NFT (387152329626883727/FTX EU - we are here! #171833)[1], NFT (485211730492272263/FTX EU - we are here! #171185)[1], NFT (522735233792998321/FTX EU - we are here! #172038)[1], USD[0.00], USDT[0.42079244] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04751777 | | AKRO[1], BAO[1], HXRO[1], KIN[1], LUNA2_LOCKED[3.21467439], LUNC[300000.90750199], USD[0.00], USDT[0.00000001] | Yes | |
| 04751871 | | LUNA2[0], LUNA2_LOCKED[3.83547899], LUNC[357935.84], TRX[.000013], USDT[512.42394285] | | |
| 04752095 | | LUNA2[0.07764725], LUNA2_LOCKED[0.18117693], RSR[1], SOL[.1], USTC[10.99134474] | | |
| 04752721 | | AVAX[0], BAO[2], BNB[0], BTC[0], CEL[0.00000916], ETH[.00000004], FTM[0], FTT[0.00000199], KIN[4], LTC[0.01441026], LUNA2[0.00033867], LUNA2_LOCKED[0.00079024], LUNC[73.74775760], NEXO[0.00002862], USD[0.00] | Yes | |
| 04752723 | | AKRO[1], BAO[13], BTC[.05179034], CRO[860.54999546], ETH[.13338674], ETHW[.13237962], FTT[10.29912555], KIN[14], LUNA2[0.00710082], LUNA2_LOCKED[0.01635860], NFT (2996519149198216877/Austria Ticket Stub #222)[1], NFT (315712868121214836/The Hill by FTX #4597)[1], NFT (352622185419853775/Baku Ticket Stub #820)[1], NFT (378070342225219507/Silverstone Ticket Stub #956)[1], NFT (407971969992386071/FTX EU - we are here! #173091)[1], NFT (449574407919835019/Hungary Ticket Stub #12)[1], NFT (484942723508702939/FTX EU - we are here! #173226)[1], NFT (485186553853417563/Netherlands Ticket Stub #6)[1], NFT (494366261052021789/Singapore Ticket Stub #9)[1], NFT (506367527880953543/France Ticket Stub)[1], NFT (508067501038962875/Mexico Ticket Stub #13)[1], NFT (518615422618335967/FTX Crypto Cup 2022 Key #1867)[1], NFT (532490308699412162/FTX EU - we are here! #173270)[1], NFT (538661388727810271/Monaco Ticket Stub #1234)[1], NFT (542715632319400007/Austin Ticket Stub #19)[1], NFT (564486918015600736/Montreal Ticket Stub #1192)[1], NFT (568889196046220364/Belgium Ticket Stub #4)[1], NFT (569258094469806432/Monza Ticket Stub #80)[1], TRX[1.00007], USD[4.02], USDT[0.79104050], USTC[.99241672] | | |
| 04752760 | | GST[21.1], LUNA2[0.43372912], LUNA2_LOCKED[1.01203462], LUNC[94445.43], NFT (312238628341381444/FTX EU - we are here! #212203)[1], NFT (405761931498066243/FTX EU - we are here! #212218)[1], NFT (451348693164219677/FTX EU - we are here! #212177)[1], USD[0.01], USDT[0.12620992], YFII-PERP[0] | | |
| 04753085 | | AAPL-0930[0], AAPL-1230[0], ADA-PERP[0], ALGO[15.90334673], BABA-0930[0], BNB[.00037729], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.08442778], ETH-PERP[0], FTM-PERP[0], FTT[0.26004001], GALA-PERP[0], GOOGL-0930[0], GOOGL-1230[1.31], LUNA2[0.11048019], LUNA2_LOCKED[0.25778711], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NVDA-0930[0], SOL-PERP[0], TSLA-0930[0], TSLA-1230[0], USD[-124.96], USDT[0], XRP[14.2743645], XRP-PERP[0] | | |
| 04753959 | | BNB[.00411472], ETH[.00028938], FIDA[1], FTT[0.00003684], LUNA2[4.16513675], LUNA2_LOCKED[9.64570110], LUNC[0], NFT (329014014136607075/FTX EU - we are here! #177771)[1], NFT (463697803989963263/FTX EU - we are here! #177594)[1], NFT (474769304734580993/FTX EU - we are here! #177863)[1], USD[13174.74], USDT[0.00001042] | | |
| 04753979 | | APE-PERP[0], BRZ[.64], BTC[0.01821218], BTC-PERP[0.0188], ETH[.003], ETH-PERP[0], FTT[.9], LUNA2[0.00003793], LUNA2_LOCKED[0.00008851], LUNC[8.26], LUNC-PERP[0], USD[-347.82] | | |
| 04754371 | | BAO[2], GMT[.97864461], GST[.00186964], KIN[4], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00370006], SOL[16.59458555], TRX[.000777], UBXT[11], USD[31537977] | Yes | |
| 04754483 | | BAO[5], DENT[4], ETH[0], GMT[.12850925], GST[.06], KIN[6], LUNA2[0.00380099], LUNA2_LOCKED[0.00886898], RSR[1], SOL[0.00002815], TOMO[1.00424645], TRX[1.001554], UBXT[1], USD[0.88], USDT[2490.74979508], USTC[0.53804914] | Yes | |
| 04754497 | | AAVE[.00439902], AKRO[2], BAO[10], BNT[.19811652], DENT[3], KIN[9], LUNA2[0.00000656], LUNA2_LOCKED[0.00001532], LUNC[1.43003364], TONCOIN[.00002729], TRX[1], USDT[0.00033261] | Yes | |
| 04754785 | | ETH[0.00025757], ETHW[.00702452], KIN[1], LUNA2[0.00483064], LUNA2_LOCKED[0.01127151], LUNC[.002828], NFT (407105186222462608/FTX EU - we are here! #181383)[1], NFT (444441646401109116/FTX EU - we are here! #180796)[1], NFT (518813425378894516/FTX EU - we are here! #180904)[1], TRX[0.00000600], USD[0.04], USDT[1.09217309], USTC[.6838] | | |
| 04755313 | | LUNA2[0.00000498], LUNA2_LOCKED[0.00001071], LUNC[1], NEAR[.01959], USD[0.19], USTC-PERP[0] | | |
| 04755553 | | LUNA2[0.96439866], LUNA2_LOCKED[2.25026355], LUNC[209999.839908], USD[0.00] | | |
| 04755640 | | LUNA2[0.00459290], LUNA2_LOCKED[0.01071676], LUNC[22669.98107623], NFT (340982167639913206/FTX EU - we are here! #186172)[1], NFT (365384971727582339/The Hill by FTX #3880)[1], NFT (498113021107435095/FTX EU - we are here! #185875)[1], NFT (520551904378911700/FTX EU - we are here! #184916)[1] | | |
| 04756039 | | ALCX-PERP[0], ALICE-PERP[0], APE-0930[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0930[0], CEL[1], CLV-PERP[0], DAWN-PERP[0], DENT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT[0], GMT-0930[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], LDO-PERP[0], LUNA2[1.91946890], LUNA2_LOCKED[4.47883078], LUNC[417974.928292], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], POLIS-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SOL-PERP[0], SCRT-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.001727], UNI-PERP[0], USD[187.31], USDT[101.29971451], USTC-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04756099 | | LUNA2[0.27387649], LUNA2_LOCKED[0.63904516], USD[0.00], USDT[.00453992] | | |
| 04756268 | | LUNA2[0.56417422], LUNA2_LOCKED[1.31640652], LUNC[122850.125416], NFT (314711110771156102/FTX EU - we are here! #198669)[1], NFT (418251287653875356/FTX EU - we are here! #198861)[1], NFT (496926109508496962/FTX EU - we are here! #198991)[1], SOL[.008], USD[370.59] | | |
| 04756720 | | DOGE-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.11808969], LUNA2_LOCKED[0.27554262], LUNC[.28], SOL-PERP[0], TRX[.00002], USD[2.78], USDT[0.00792474] | | |
| 04756721 | | LUNA2[0.00496170], LUNA2_LOCKED[0.01157731], LUNC[1080.422204], NFT (393538979189661703/The Hill by FTX #17310)[1], TRX[.559808], USDT[0], XRP[21.5] | | |
| 04756910 | | LUNA2[0.23453045], LUNA2_LOCKED[0.54723772], NFT (296603160655663077/The Hill by FTX #2469)[1], NFT (326219559759222156/FTX EU - we are here! #191213)[1], NFT (332452057564057834/Japan Ticket Stub #1200)[1], NFT (332470891765860119/Mexico Ticket Stub #1979)[1], NFT (334950045162552025/France Ticket Stub #787)[1], NFT (350797269746482268/Singapore Ticket Stub #706)[1], NFT (357094365716889098/FTX EU - we are here! #192165)[1], NFT (410081116309935535/Baku Ticket Stub #189)[1], NFT (421745727249092403/Monaco Ticket Stub #157)[1], NFT (519742047993722552/FTX EU - we are here! #192097)[1], NFT (548262512735114313/Montreal Ticket Stub #1331)[1], NFT (564454328184173752/FTX Crypto Cup 2022 Key #298)[1], SOL[.00007551], USD[0.00], USDT[0.00000001] | Yes | |
| 04756975 | | BTC[0], LUNA2[0.00009694], LUNA2_LOCKED[0.00022620], MATIC[1.00042927], USTC[.01372298] | | |
| 04757265 | | BTC[0], LUNA2[0.4082369], LUNA2_LOCKED[14.98192196], USDT[0], USTC[908.89862801] | | |
| 04757377 | | AKRO[1], BAO[3], BNB[0], DOGE[1], ETH[.55086786], ETHW[.5507069], FRONT[1], KIN[3], LUNA2[0.00000135], LUNA2_LOCKED[0.00000317], LUNC[.2959985], SOL[1.74233671], TRX[1.000002], USD[762.26], USDT[0.06782710] | Yes | |
| 04757693 | | BAO[2], KIN[2], LUNA2[0.00134758], LUNA2_LOCKED[0.00314437], LUNC[293.44038806], SOL[1.61704438], USD[0.01], USD[23.93043613] | | |
| 04757722 | | LUNA2[0.14297387], LUNA2_LOCKED[0.33352624], LUNC[32284.93940192], NFT (396518155354569845/FTX EU - we are here! #192439)[1], NFT (435654988227162968/FTX EU - we are here! #192472)[1], USD[0.00] | Yes | |
| 04757932 | | LUNA2_LOCKED[11.42793241], NFT (312068836288265590/FTX EU - we are here! #194932)[1], NFT (362760586784156515/The Hill by FTX #10594)[1], NFT (370112861102099408/FTX Crypto Cup 2022 Key #5026)[1], NFT (395207669223975903/FTX EU - we are here! #194609)[1], NFT (568357164192268437/FTX EU - we are here! #195211)[1] | | |
| 04757948 | | LUNA2[0], LUNA2_LOCKED[0.19752209], LUNC[18433.222618], NFT (332457680418971117/FTX EU - we are here! #198960)[1], TRX[7.1], USD[0.01] | | |
| 04757953 | | BNB[0], BTC[.00002039], BTT-PERP[0], GST[0], LUNA2[0], LUNA2_LOCKED[0.93341493], LUNA2-PERP[0], NEAR[0], SOL[0], SOS-PERP[0], USD[0.15], USDT[0.00000053] | | |
| 04758275 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AUD[0.00], AXS-PERP[0], BAO[1], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[.00070903], ETH-PERP[0], ETHW[.00138115], FLM-PERP[0], FTT[0.04376797], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], KIN[3870666.31966277], KIN-PERP[0], KSOS-PERP[0], LUNA2[5.03072647], LUNA2_LOCKED[11.64536172], LUNC-PERP[0], MATIC-PERP[0], NFT (303979480690943431/FTX EU - we are here! #195274)[1], NFT (396767653197795261/FTX EU - we are here! #194877)[1], NFT (505074057492967036/The Hill by FTX #7197)[1], NFT (518389709253538877/Hungary Ticket Stub #1892)[1], NFT (536444685047740550/FTX Crypto Cup 2022 Key #13324)[1], NFT (568392105554997844/FTX EU - we are here! #195122)[1], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SWEAT[4233.54128681], TRX-PERP[0], USD[0.01], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 04758591 | | AKRO[1], BAO[1], BTC[20], ETH-PERP[0], HXRO[1], KIN[1], LUNA2[0.00284727], LUNA2_LOCKED[0.00666884], SOL[0], USD[0.03], USDT[0] | | |
| 04758621 | | APE-0930[0], APE[20.797], ETH[.0006314], ETHW[.0006314], FTT[8.19904867], FTT-PERP[0], NFT (406982785508776988/FTX EU - we are here! #200615)[0], NFT (435995755164476207/FTX EU - we are here! #200838)[0], NFT (520150658633634423/FTX EU - we are here! #200772)[0], USD[7.70], USDT[1.40187128] | | |
| 04758689 | | BNB[0], DOGE[0], LUNA2[0.00534652], LUNA2_LOCKED[0.01247522], LUNC[1164.21744937], NFT (478288300548230042/FTX EU - we are here! #196706)[1], NFT (508425372947939796/FTX EU - we are here! #196754)[1], TONCOIN[0], USD[0.00], USDT[0] | Yes | |
| 04758714 | | LUNA2[0.24462936], LUNA2_LOCKED[0.57080185], LUNC[53268.56], TRX[.000844], USDT[0.00000140] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04759078 | | ETH[.09198252], ETHW[.04299183], LUNA2[1.18023047], LUNA2_LOCKED[2.7538711], LUNC[256997.67], USD[1.20] | | |
| 04760308 | | GMT[.09943], LUNA2_LOCKED[0.00000001], LUNC[.0010698], NFT (400591425473197347/FTX EU - we are here! #202750)[1], NFT (477906734995485282/FTX EU - we are here! #202776)[1], NFT (501049145577945752/The Hill by FTX #2640)[1], NFT (556563844648520568/FTX EU - we are here! #202804)[1], SOL[.0882944], TRX[.001555], USD[0.93], USDT[524.79309518] | Yes | |
| 04761296 | | ADABULL[66.28], ALGOBULL[402946990], ALT-PERP[0.00], ATOMBULL[4234700], BALBULL[964190], BCHBULL[3055900], BNBBULL[3.545], BULL[.7133525], COMPBULL[276910], DEFI-PERP[0.003], DOGEBULL[1337.8], DOGEBULL[144700000], ETCBULL[10913], ETHBULL[13.9110671], ETHW[25.0100212], EXCH-PERP[.001], GRTBULL[14656000], HOLY-PERP[1], LINKBULL[166280], LTCBULL[398680], LUNA2[0.54342326], LUNA2_LOCKED[1.26798761], LUNC[24495.99], MATICBULL[150910], MID-PERP[.001], SHIT-PERP[.004], SUSHIBULL[138996010], SXPBULL[88574000], THETABULL[18993], TOMOBULL[87600000], TRX[.002189], USD[83.92], USDT[31.53130344], UST[261], VETBULL[332070], XLMBULL[199139], XRPBULL[1803200], XTZBULL[1202600], ZECBULL[208990] | | |
| 04762201 | | LUNA2[1.21186538], LUNA2_LOCKED[2.82768589], USD[0.09] | | |
| 04762219 | | AKRO[3], APE[2.48564509], BAO[9], DENT[6], ENJ[21.20817181], FTM[42.11387788], GMT[10.22101396], KIN[8], LOOKS[.00034121], LUNA2[0.16933848], LUNA2_LOCKED[0.39465360], LUNC[54532997], RUNE[7.14788264], STEP[.00345081], TRX[3], UBXT[2], USD[0.00] | Yes | |
| 04762976 | | ADA-PERP[1], BNB[0.00026367], LUNA2[0.04944247], LUNA2_LOCKED[0.11536577], LUNC[2325954], SLP[20], TRX[1.000946], USD[ -0.35], USTC[6.99867], WRX[12181.24416097], XRP[1] | | |
| 04763091 | | LUNA2[0.00667162], LUNA2_LOCKED[0.01556711], TRX[.000777], USD[0.60], USDT[0] | | |
| 04763107 | | LUNA2[0.00053766], LUNA2_LOCKED[0.00125455], LUNC[117.07805609], MATIC-PERP[0], USD[0.00] | | |
| 04763464 | | AVAX[.0218], BNB[0], ETH[.11235535], ETHW[.13470426], LUNA2_LOCKED[124.3335345], LUNC[.00732], MATIC[0], NFT (317282737679782536/The Hill by FTX #91126)[1], TRX[.000015], USD[0.00000293] | | |
| 04763471 | | BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], LEO-PERP[0], LUNA2[20.34809039], LUNA2_LOCKED[47.47887759], LUNC-PERP[0], USD[ -0.46], USD7[0], VET-PERP[0], XRP[3.36316131] | | |
| 04763599 | | LUNA2[0.60441619], LUNA2_LOCKED[1.41030446], LUNC[13161219], NFT (299083099835987590/Hungary Ticket Stub #1571)[1], NFT (305224752670740860/Monza Ticket Stub #1840)[1], NFT (338333969855434411/Belgium Ticket Stub #953)[1], NFT (382980091194255466/France Ticket Stub #1186)[1], NFT (397578283838721893/FTX EU - we are here! #211620)[1], NFT (445013367593186313/FTX EU - we are here! #216096)[1], NFT (490512395183111186/Austria Ticket Stub #798)[1], NFT (489764819689612806/FTX Crypto Cup 2022 Key #21568)[1], NFT (490079729663470741/Monaco Ticket Stub #552)[1], NFT (492903141455904815/Baku Ticket Stub #127)[1], NFT (535215964077828593/Austin Ticket Stub #1052)[1], NFT (537126392073740413/The Hill by FTX #3800)[1], NFT (549084722483531863/FTX EU - we are here! #211589)[1], NFT (549661800478431850/Singapore Ticket Stub #1688)[1], NFT (556011735920078932/Mexico Ticket Stub #1008)[1], NFT (562077200762960262/Japan Ticket Stub #1040)[1], USD[27.72], USDT[0] | | |
| 04763678 | | BAO[1], ETH[0], GBP[0.00], LUNA2[0.91382799], LUNA2_LOCKED[2.05670071], USD[0] | Yes | |
| 04763739 | | BTC[.0633], LUNA2[0.71259935], LUNA2_LOCKED[1.66273183], USD[0.98], USDT[0.02001336] | | |
| 04764246 | | LUNA2[0.00005051], LUNA2_LOCKED[0.00011787], LUNC[11], TRX[.298014], USD[0.65], USDT[0.42963836] | | |
| 04764257 | | BCH[.99981], ETH[0], FTT[0.08141800], LTC[1.00942810], LUNA2[0.00104191], LUNA2_LOCKED[0.00243113], LUNC[226.8795326], NFT (428051313444430707/FTX EU - we are here! #212712)[1], NFT (495431202390183133/FTX EU - we are here! #212845)[1], NFT (556408512379231198/FTX EU - we are here! #212910)[1], TRX[0.90207100], USDT[165.17086074] | | |
| 04764274 | | PYTH_LOCKED[2500000] | | |
| 04764334 | | LUNA2[0.00464643], LUNA2_LOCKED[0.01084168], LUNC[1011.771158], NFT (450456947862397587/The Hill by FTX #22212)[1], USD[0.00] | | |
| 04764564 | | APE-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[1.7], GAL[3.6], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[0], LUNC-PERP[0], NFT (491406309496669309/FTX EU - we are here! #257391)[1], NFT (556429500048941047/FTX EU - we are here! #257367)[1], NFT (567556765957672462/FTX EU - we are here! #257382)[1], SRM-PERP[0], TRX-PERP[0], USD[637.00], USDT[474.50337032], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | USD[633.69], USDT[324.382725] |
| 04765495 | | LUNA2[0], LUNA2_LOCKED[0.29271579], USD[0.00] | | |
| 04765672 | | LUNA2[0.33785193], LUNA2_LOCKED[0.78832118], NFT (415244)[1], NFT (501735630367781873/FTX EU - we are here! #215265)[1], NFT (545284164576204807/FTX EU - we are here! #215285)[1], TRX[.000777], USD[0.00], USDT[0.00199676] | | |
| 04766591 | | 1INCH-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[.0141], CELO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.02355550], LUNA2_LOCKED[0.05496283], LUNC[5129.26], MATIC-PERP[0], OP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000814], USD[ -322.99], USDT[179.21370000], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04766709 | | BNB[0.00000001], DOGE[.5124967], ETH[0], ETH-PERP[0], LUNA2[0.00000576], LUNA2_LOCKED[0.00001344], LUNC[1.25461624], SLP[765.93266188], SOL[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.61], USDT[0.00000001] | | |
| 04766807 | | BTC[.0125], ETH-PERP[0], LUNA2[6.00877317], LUNA2_LOCKED[14.02047075], SOL-PERP[0], USD[21.19], USDT[0] | | |
| 04767577 | | BAO[2], ETH[0], GMT[0], KIN[2], LUNA2[0.00000807], LUNA2_LOCKED[0.00020551], LUNC[19.17924405], SOL[0], TRX[0.00], USDT[0.00000966] | | |
| 04767834 | | APE-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], IOTA-PERP[0], LOOKS[.00345341], LOOKS-PERP[0], LUNA2[0.00006428], LUNA2_LOCKED[0.00014998], LUNC[13.9979119], LUNC-PERP[0], MATIC-PERP[0], RSR[1], SOL-PERP[0], SUSHI-PERP[0], TRX[.6152], TRX-PERP[0], USD[0.18] | | |
| 04768142 | | BNB[0], GBP[0.00], LUNA2_LOCKED[30.89368585], MATIC[0], TRX[0], USD[0.00000001] | | |
| 04769044 | | BCH[0], BNB[0], LUNA2[0.02056251], LUNA2_LOCKED[0.04797919], LUNC[4477.530434], NFT (304259040046365385/FTX EU - we are here! #222268)[1], NFT (376231266825643247/FTX EU - we are here! #222170)[1], NFT (539466714912595137/FTX EU - we are here! #222215)[1], TRX[0.00001800], USD[0.52], USDT[109.75088544] | | |
| 04770382 | | LUNA2[0.04591478], LUNA2_LOCKED[0.10713450], USD[0.00], USDT[0] | | |
| 04770397 | | BNB-PERP[0], BTC[0.24911138], BTC-PERP[0], CHZ[3999.2], DYDX[499.9], DYDX-PERP[0], ETH[.076], ETH-PERP[0], FTT[0.05890651], HBAR-PERP[0], KAVA-PERP[0], LUNA2[0.00091829], LUNA2_LOCKED[0.00214268], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX[41.991864], UNI-PERP[0], USD[4687.18], USDT[501.56284347] | | |
| 04770520 | | BRZ[ -0.00027880], LUNA2[0.00225290], LUNA2_LOCKED[0.00525678], TRX[.000785], USD[0.00], USD7[0.17803569], USTC[0], XPLA[1.131744] | | |
| 04771112 | | BAO[1], FTT[1.75565686], GST[.00000032], LUNA2[0.00692311], LUNA2_LOCKED[0.01615392], NFT (351539435796722164/FTX EU - we are here! #225062)[1], NFT (362839419494518999/FTX EU - we are here! #225052)[1], NFT (535646281951872023/FTX EU - we are here! #225042)[1], USD[31.80], USDT[0.00000001], USTC[.98] | Yes | |
| 04771780 | | BAO[0], BTC[0.00200296], DOGE[14.09000198], ETH[0.0034938], ETHW[0.00345273], FTT[1.24890262], KIN[3], KNC[.44714469], LUNA2[0.57372758], LUNA2_LOCKED[1.29650183], LUNC[125499.81899001], SHIB[217853.43860874], SOL[.05163013], TSLA[.01504089], USD[0.00], USDT[0], XRP[19.76606299] | Yes | |
| 04772634 | | ADA-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00006469], GMT-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00888], SHIB[54163.9861079], USD[0.00] | | |
| 04772649 | | ACB[1], ALCX[.235], ALICE[3], APE[.9998], APHA[1], ATLAS[390], BAO[26000], BOBA[4], C98[3], CONV[7140], CREAM[1], DENT[8199.76], DMG[90.9], DODO[14.1], DYDX[5.9], EDEN[27.9], FRONT[10], GALA[200], IMX[4], LOOKS[9.998], MAPS[12], MCB[3.01], MOB[4], MTA[33], NEXO[10], NFT (307976061245826783/FTX EU - we are here! #227344)[1], NFT (459510670493407713/FTX EU - we are here! #227351)[1], NFT (538798836390798257/FTX EU - we are here! #227337)[1], OMG[5.5], ONT-PERP[0], OXY[53], PERP[14], POLIS[16.998], RAY[25.41240484], RNDR[3.2], ROOK[1.037], SAND[3], SNX[2], SOS[12400000], SRM[4.02275063], SRM_LOCKED[0.02152171], TLRY[1.5], TULIP[2], USD[2.39], USDT[0], WNDR[7], YGG[3] | | |
| 04772911 | | CHZ[50], GALA[40], GST[580.7161004], LUNA2[0.03390219], LUNA2_LOCKED[0.07910511], LUNC[7382.274147], NFT (361837693776622991/FTX EU - we are here! #228529)[1], NFT (394389608727694027/FTX EU - we are here! #228561)[1], NFT (491853019881184720/FTX EU - we are here! #228543)[1], USD[0.23], USD7[0.00534563] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04773046 | | 1INCH[.98271], AAVE[0.16321913], AGLD[363.055695], AKRO[803.78828], ALGO[7346.3091192], AMPL[20.03075541], ANC[4553.65328], APE[.018192], ATOM[.09448536], AUDIO[.8029833], AVAX[.025748], AXS[.07334], BAL[3.783274], BCH[.01487349], BNB[1.63688574], BTC[0.03084948], CHZ[118.278269], COMP[16.18935293], DOGE[45321371.5415657], DOT[3.28910456], ETH[0.00395716], ETHW[0.00386719], FTM[6.38177], FTT[1.30348224], GMT[1.67047], GRT[55.3200458], GST[2.793046], KSOS[10.519], LINK[1.26180564], LOCKS[.98862], LTC[0.06291608], LUA[6807.84513816], LUNA2[16.99112296], LUNA2_LOCKED[39.64595364], LUNC[23161489.61227672], MANA[128.9298508], MAPS[4968.39063], MATIC[109.0253], MKR[0.00028735], NEAR[.56591859], ROOK[1.21870213], SAND[21.59226], SKL[.9067442], SOL[.03034574], SPELL[47.29], STEP[49213.13080646], SUSHI[748.1161274], TRX[4676.5461163], UNI[10.76083939], USD[2744.28], USDT[5943.18277964], USTC[349.975545], XPLA[119.75965], XRP[210.7416684], YFI[0.00074076], YFII[.02733287] | | |
| 04773378 | | AKRO[1], BAO[2], BTC[.0000001], CHZ[1], DENT[1], ETH[0], ETH-PERP[0], ETHW[0], GMT-PERP[0], KIN[2], LUNA2_LOCKED[0.00000002], LUNC[.00199274], MATIC[1.00001826], SOL[0], TRX[.00074], UBXT[2], USD[0.00], USDT[1843.02103120] | Yes | |
| 04773662 | | AAVE[1.00941994], APT-PERP[0], AVAX[17.50924334], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAD[0.00], COMP[1], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[10.00758264], FTM[554.11716290], GMT-PERP[0], LINK[0], LUNA2_LOCKED[5.35777445], MATIC[0], MKR[0.11402672], SOL-PERP[0], SUSHI-PERP[0], TRX[10], USD[1076.91], USTC[0], XRP[32.79219897], XRP-PERP[0] | | AAVE[1.009399], AVAX[17.506588], ETHW[10.007382], FTM[553.756412], MKR[.113896], USD[1075.00], XRP[32.791543] |
| 04774061 | | AGLD[132.05267734], AKRO[1], BAO[3], ETHW[10.11989058], LUNA2[0.39524301], LUNA2_LOCKED[0.91410841], LUNC[1785.92456917], USD[0.00] | Yes | |
| 04774206 | | BTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0047492], USD[1.65], USDT[1.74768250] | | |
| 04775308 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002798], NFT [428506226282513858/FTX EU - we are here! #231034][1], NFT [493467294319580538/FTX EU - we are here! #231046][1], NFT [547245893155448602/FTX EU - we are here! #231028][1], SOL[.22], USD[0.17] | | |
| 04775606 | | BTC[0], FTT[0], LUNA2[1.66692187], LUNA2_LOCKED[3.88948437], USD[0.00] | | |
| 04775609 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-0930[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[12.34309819], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[.00002], TRX-PERP[0], UNI-PERP[0], USD[2.07], USD[0.00000001], WAVES-PERP[0], XAUT-0624[0], XAUT-PERP[0], XRP-PERP[0], YFI-0930[0], YFII-PERP[0] | | |
| 04776448 | | BTC[0.03783805], BTC-PERP[0], LUNA2[0.57778041], LUNA2_LOCKED[1.34815429], LUNC[125812.9010061], MANA[64], USD[50.39], XRP[.326244] | | |
| 04776548 | | BTC[0.00003831], FTT[.099487], LUNA2[1.78044089], LUNA2_LOCKED[4.15436209], SOL[.05], USD[0.00] | | |
| 04776791 | | APE[0.00001585], BTC[0], ETH[0], KIN[0.00008494], LUNA2[0.00010401], LUNA2_LOCKED[0.00024270], LUNC[22.64991315], TONCOIN[0], TRX[0], USD[0.00], XRP[0] | Yes | |
| 04777106 | | AVAX-PERP[0], AXS-PERP[0], BNB[1.0186695], BNB-PERP[0], BTC[0.02034162], CRO[509.85514564], CRO-PERP[200], DOT-PERP[0], ETH[.00002446], ETH-PERP[0], ETHW[2.59275567], HNT-PERP[0], LUNA2[0.00036735], LUNA2_LOCKED[0.00085717], LUNC[79.99320062], MATIC[4192.49018256], USD[1562.19] | | |
| 04777115 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0058589], TRX[.000777], USD[0.01], USDT[0] | | |
| 04777392 | | AKRO[1], BTC[.00035475], ETH[.00335269], ETHW[.00331162], LTC[.03385154], LUNA2[0.00904275], LUNA2_LOCKED[0.02109975], LUNC[.02914615], SOL[.04666575], USD[0.00] | Yes | |
| 04777549 | | AMC[3.199392], DOGEBULL[2502.850593], LUNA2[1.88352908], LUNA2_LOCKED[4.39490119], LUNC[410142.4230068], LUNC-PERP[54000], TRX[.400002], USD[214.83], USDT[58.75464949], XRP[2401.75] | | |
| 04777553 | | LUNA2[0.04345920], LUNA2_LOCKED[0.10140480], LUNC[794.039416], USD[0.00], XPLA[3772.060233], XRP[.088776] | | |
| 04777999 | | AVAX[14.6], BTC[0.02374502], DOT[25.3], ETH[.348], ETHW[.348], LUNA2[2.86828561], LUNA2_LOCKED[6.69266643], SOL[11.09], USDT[.00017608] | | |
| 04778190 | | BTC[0], LUNA2[0.03166678], LUNA2_LOCKED[0.00738916], NFT [452172350337252848/FTX EU - we are here! #239568][1], NFT [491977491611343242/FTX EU - we are here! #239575][1], NFT [515593311099589904/FTX EU - we are here! #239574][1], USD[0.05], USDT[0.07448570], USTC[.448274], WAVES-PERP[0] | | |
| 04778349 | | ANC-PERP[0], ASD-PERP[0], BTC-PERP[0], CLV-PERP[0], DODO-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], FTXDXY-PERP[0], JASMY-PERP[0], LUNA2[0.00001862], LUNA2_LOCKED[0.00004345], LUNC[.00763994], LUNC-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], TRX[.000027], USD[-0.36], USDT[4170.44785411], USTC[.00263127], WAVES-PERP[0], YFII-PERP[0] | Yes | |
| 04778393 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.00438], USDT[-0.00000009] | | |
| 04778426 | | IMX-PERP[0], LUNA2[0.00011937], LUNA2_LOCKED[0.00027855], LUNC[25.99506], RAMP-PERP[0], USD[-25.58], USDT[146.30510691], XRP[466.208486], XTZ-PERP[0] | | |
| 04778549 | | BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0418[0], BTC-MOVE-0421[0], LUNA2[0.79383581], LUNA2_LOCKED[1.85228356], LUNC[172859.42], TRX[.000777], USD[0.00], USDT[0.00000060] | | |
| 04778646 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008074], USDT[0] | | |
| 04778681 | | 1INCH[7.9984], AAVE[.079984], ALGO[6.9686], ATOM[.4999], AVAX[.69986], BEAR[975.8], BNB[0.09998000], BOBA[22.79544], BTC[0], BULL[.0009692], COMP[.20285942], CRO[49.99], CRV[16.9968], CVX[2.4999], DOT[1.19976], DYDX[5.19896], ENS[.559888], ETH[0.00000001], FIDA[32.9934], FTT[7.69856], FXS[.59988], HT[1.09978], LINA[579.884], LINK[.19996], LRC[16.9966], LTC[.09998], LUNA2[0.00275542], LUNA2_LOCKED[0.00642932], LUNC[600], MATIC[52.9894], MKR[0.0099968], NEAR[2.59948000], PAXG[0.00107701], PERP[169.3663], REN[53.9892], SNX[2.39952], SOL[4.53948264], TONCOIN[3.49946000], TRX[37.99318400], UNI[1.09978], USD[288.51], USDT[0.00000108], XRP[2.99940000] | | |
| 04778785 | | BNB[0], GMT[0], LUNA2[0.13555117], LUNA2_LOCKED[0.31628607], LUNC[29516.553566], SOL[0], XRP[0] | | |
| 04778817 | | LUNA2[0.01177064], LUNA2_LOCKED[0.02746484], LUNC[2563.0829217], NFT [298862087601155035/FTX EU - we are here! #236250][1], NFT [409580177730791930/FTX EU - we are here! #236225][1], NFT [421183286778239828/FTX EU - we are here! #236266][1], TRX[.000777], USDT[0] | | |
| 04779330 | | LUNA2[16.41841365], LUNA2_LOCKED[38.30963186], LUNC[3575144.14], NFT [412326408192250548/FTX EU - we are here! #236579][1], NFT [431207724234170579/FTX EU - we are here! #236568][1], USDT[0] | | |
| 04779452 | | ETHW[.00034735], FTT[0.00002772], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], NFT [314988085518447288/FTX EU - we are here! #236763][1], NFT [329654064797448839/FTX EU - we are here! #236771][1], NFT [504692070079249501/FTX EU - we are here! #236758][1], TRX[.00004], USD[0.01], USDT[0] | | |
| 04780310 | | LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], NFT [330852491804285243/FTX EU - we are here! #268513][1], NFT [397482356410115875/FTX EU - we are here! #238440][1], NFT [518747211425100191/FTX EU - we are here! #268516][1] | | |
| 04780515 | | FTT[.06685214], SRM[.38702351], SRM_LOCKED[5.61297649], USDT[0] | | |
| 04780640 | | 1INCH[. APE[0.04443230], BNB[0.02786537], DOGE[0], DOT[.1], LUNA2[0.01502561], LUNA2_LOCKED[0.03505976], LUNC[3271.85867170], MANA[1.06118833], REEF[0], SAND[1.01543220], SUSHI[.32856526], TOMO[0], TRX[0], USD[0.00], USDT[0], WRX[0] | | |
| 04780996 | | ETH[.00027984], ETHW[1.10327984], LUNA2[3.70067719], LUNA2_LOCKED[8.63491346], TRX[.000011], USD[0.02], USDT[1.72155112] | | |
| 04781230 | | BCH[0], BR2[0.66232703], BTC[0], BTC-PERP[0], CEL-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], LUNA2[0.00000009], LUNC[0.00911153], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], USTC[0], WAVES-PERP[0] | Yes | |
| 04782253 | | LUNA2[0.03351820], LUNA2_LOCKED[0.07820913], LUNC[7418.95033323], TRX[.000777], USDT[0.05740237] | | |
| 04782279 | | LUNA2[0.01488725], LUNA2_LOCKED[0.03473693], USD[0.00], USDT[0], USTC[2.10736332] | Yes | |
| 04782440 | | LUNA2[0.00196544], LUNA2_LOCKED[0.00458604], LUNC[427.98], TONCOIN[78.89794], USD[0.05], USDT[0.00005839] | | |
| 04782557 | | BTC[0], DOGE[11870.86018876], ETH[10.14434472], GMT[.00000001], LUNA2[0.00459150], LUNA2_LOCKED[0.01071351], LUNC[999.81], SOL[0.00019113], USD[64.35], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04782802 | | APE[3.3883202], BTC[.00415234], ETH[2.57862353], ETHW[2.57862353], FTT[3.90396305], LUNA[25.37222107], LUNA_LOCKED[12.53518250], LUNC[1169812.448912], SOL[.00706609], USD[-1759.73], USDT[0.04172702] | Yes | |
| 04782966 | | LUA[26.09094432], LUNA2[0.00018357], LUNA2_LOCKED[0.00042835], LUNC[39.97471073], NFT[40430965760039693/FTX EU - we are here! #243082][1], NFT[432929955846056633/FTX EU - we are here! #243094][1], NFT[572778950341512700/FTX EU - we are here! #243103][1], SOL[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 04783435 | | FTT[25.09498], LUNA2[0.00000288], LUNA2_LOCKED[0.00000533], LUNC[.498311], LUNC-PERP[0], RAY[0], USD[0.00], USDT[0], USDC-PERP[0] | Yes | |
| 04783714 | | BNB[0], BTC[0], LUNA2[0.00638390], LUNA2_LOCKED[0.01489576], LUNC[.003215], MATIC-PERP[0], SHIB[299031], USD[ -0.01], USDT[0.00999915] | | |
| 04783806 | | LUNA2[0.00423666], LUNA2_LOCKED[0.00988556], USD[0.01], USDT[0], USTC[.599721], WBTC[.0000299] | | |
| 04783961 | | ADA-PERP[0], APE[0], APT[0], APT-PERP[0], ATOM[0], AVAX[0], AXS[0], BAL-PERP[0], BAND[0], BCH[0], BNB[0], BNT[0], BTC[0], CEL[0], DOGE[0], DOT[0], ETH[0], EUR[0.00], FTM[0], FTT[0.00013542], GRT[0], HT[0], KNC[0], KSHIB-PERP[0], LINK[0], LOOKS[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0], MATIC[0], RAY[0], RNDR-PERP[0], RSR[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0], XRP[0], YFI[0] | | |
| 04784065 | | LUNA2[0], LUNA2_LOCKED[0.43605313], LUNC[242.42355207], NFT[338346606863497786/FTX EU - we are here! #245735][1], NFT[440653316693360528/FTX EU - we are here! #245797][1], NFT[500934797582851573/FTX EU - we are here! #245769][1], SHIB[4.97762367], USD[0.01] | | |
| 04784210 | | LUNA2[5.80409690], LUNA2_LOCKED[13.54289277], LUNC[1263854.32], RAY[73.98594], USD[0.00] | | |
| 04784328 | | LUNA2[1.49224306], LUNA2_LOCKED[3.48190049], LUNC[324939.07], NEAR[.08381], NFT[403954636050226178/FTX EU - we are here! #246152][1], NFT[404232828966018992/FTX EU - we are here! #246097][1], NFT[572167423221394944/FTX EU - we are here! #246121][1], USD[0.37] | | |
| 04784387 | | ANC[.5592], ANC-PERP[0], ATOM[0.09025556], ETH[ -0.00014049], ETHW[ -0.00013960], FTT[.00815462], LUNA2[0.14412577], LUNA2_LOCKED[0.33629346], SOL[0.08818667], USD[2.62], USDT[0.00807497], USTC[0.98985116] | | |
| 04784524 | | APE[0], BAL[0], BTC[0], GMT[0], INTER[0], KNC[0], LUNA2[0.00787806], LUNA2_LOCKED[0.01838215], LUNC[1715.48158090], NFLX[0], SHIB[0], SNY[0], SOL[0.00000466], USD[0.00] | Yes | |
| 04784732 | | AMPL[0], BRZ[.98309], FTT[0.01483518], LUNA2[0.00033733], LUNA2_LOCKED[0.00078711], LUNC[.0022628], RUNE[.0981], USD[0.00], USTC[.04775] | | |
| 04784986 | | BTC[0.00000498], ETH[0.00073452], ETHW[0.00073452], FTT[39.49818508], LUNA2[4409.460988], LUNA2_LOCKED[10288.7423], TRX[.000777], USD[0.26], USDT[1.97167848], USTC[824180.5150325] | Yes | |
| 04785055 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0930[0], ETH-PERP[0], DOGE-PERP[0], ETC-PERP[0], FIL-PERP[0], HNT-PERP[0], IMX-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005502], MATIC-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0.04999999], UNI-PERP[0], USD[128.02], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 04785228 | | ATOM[.07], ETH-PERP[0], GST-PERP[0], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], LUNC-PERP[0], NFT[ (328735816963301422/FTX EU - we are here! #248366][1], NFT[438016485427443696/FTX EU - we are here! #248354][1], NFT[499593158250528433/FTX EU - we are here! #248314][1], TRX[.933055], TSLA[.0099126], USD[378.25], USDT[0.00919553], USTC[.5] | | |
| 04785401 | | DENT[1], LUNA2[0.00114383], LUNA2_LOCKED[0.00266895], LUNC[249.07354368], TRX[.00078], USD[0.00], USDT[0.00000816] | | |
| 04785772 | | LUNA2[0.35894317], LUNA2_LOCKED[0.83345202], LUNC[80677.15422712], USD[0.00] | Yes | |
| 04785813 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GALA-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[7.41407803], LUNC[.00000001], LUNC-PERP[0], SAND-PERP[0], TRX[.000777], TRX-PERP[0], USD[ -0.01], USDT[0], USTC[3.8585058] | | |
| 04786077 | | LUNA2_LOCKED[0.00000002], LUNC[.001954], USD[0.00], USDT[0.04415994] | | |
| 04786300 | | GST[.02], LUNA2[0.63194718], LUNA2_LOCKED[1.47454344], LUNC[137607.830986], NFT[347913090460427640/FTX EU - we are here! #250490][1], NFT[362998215064690867/Belgium Ticket Stub #1427][1], NFT[402625827679777624/The Hill by FTX #22563][1], NFT[489374893821268598/FTX EU - we are here! #250462][1], NFT[495006778370061967/FTX EU - we are here! #250530][1], NFT[563089787251433565/FTX Crypto Cup 2022 Key #17835][1], USD[T0] | | |
| 04786672 | | ETH-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.000016], NFT[526935742686835452/FTX EU - we are here! #252432][1], NFT[533399701426694477/FTX EU - we are here! #252249][1], TRX[.150684], USD[0.97], USDT[0.00067118] | | |
| 04786729 | | ANC-PERP[0], APE-PERP[0], AXS-PERP[0], CEL-PERP[0], CHR-PERP[0], DENT-PERP[0], ETC-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], LUNA2[0.41670859], LUNA2_LOCKED[0.97232005], LUNC-PERP[0], MOB-PERP[0], ORBS-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000779], USD[0.22], USDT[0], WAVES-PERP[0] | | |
| 04786865 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.01489465], BNB-PERP[0], BTC[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.46473010], LUNA2_LOCKED[1.08437024], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[4497680], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.60], USDT[0.00000001], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04787048 | | LUNA2[0.28546249], LUNA2_LOCKED[0.66607916], LUNC[62160.06], NFT[314968134629437684/FTX Crypto Cup 2022 Key #15136][1], NFT[380964107481930179/The Hill by FTX #3162][1], NFT[501565129508679786/Japan Ticket Stub #1558][1], TRX[.000902], USDT[0] | Yes | |
| 04787201 | | BAO[4], DENT[1], ETH[1.11773468], ETHW[1.05599351], GST[.017734], HXRO[1], LTC[.00504706], LUNA2[0.01265770], LUNA2_LOCKED[0.02953465], SOL[0], TRX[1.000196], USD[1080.86], USDT[0.25402733], USTC[1.79176] | Yes | |
| 04787211 | | BNB[0], LUNA2[0.00047374], LUNA2_LOCKED[0.00110541], LUNC[103.16], MATIC[.04441897], NFT[310701566239120670/FTX EU - we are here! #255922][1], NFT[485971426662258054/FTX EU - we are here! #255885][1], USD[0.00] | | |
| 04787897 | | LUNA2[0.00139917], LUNA2_LOCKED[0.00326474], TRX[.000001], USD[0.00], USDT[0.00976728], USTC[.19806] | | |
| 04787968 | | LUNA2[0.55430031], LUNA2_LOCKED[1.29336739], LUNC[120700.06035003], USD[0.00] | | |
| 04788119 | | LUNA2[1.69767203], LUNA2_LOCKED[3.96123473], LUNC[369671.6590371], TRX[.000781], USD[0.52], USDT[144.32720170] | | |
| 04788913 | | BTC[.00059579], LUNA2[0.10083070], LUNA2_LOCKED[0.23527164], LUNC[21956.097902], LUNC-PERP[0], MPLX[94], NFT[297261931501903315/FTX EU - we are here! #254248][1], NFT[483551566755738014/FTX EU - we are here! #254216][1], NFT[512020012297032811/FTX EU - we are here! #254243][1], TRX[.000791], USD[0.00], USDT[1.25224848] | | |
| 04789391 | | BAO[4], FTM[.00014298], KIN[3], LUNA2[0], LUNA2_LOCKED[0.89406741], LUNC[.90262402], USDT[0.00000044], USTC[14.61689572], XPLA[13.48780419] | Yes | |
| 04789621 | | LUNA2[0.25201989], LUNA2_LOCKED[0.58804641], LUNC[54877.862232], NFT[352112645009267720/FTX EU - we are here! #255937][1], NFT[428340057656866156/FTX EU - we are here! #255996][1], NFT[519423927175402111/FTX EU - we are here! #256005][1], USDT[5.6302505] | | |
| 04789636 | | BAO[16], BNB[0.00000023], BTC[0], CLV[.00155631], DENT[2], DMG[0], DOGE[9.69544889], DOT[.00000522], ETH[0], ETHW[0], GALA[0], GBP[0.00], GENE[0.00000642], IND[0], KIN[20], LINK[0], LUNA2[0.05149019], LUNA2_LOCKED[0.12014378], LUNC[.16600355], MATIC[0.401.22370941], NEAR[0], SOL[2.96899607], UBXT[3], UNI[0], USD[0.00], XAUT[0] | Yes | |
| 04789790 | | BTC[.00100848], LUNA2[0.13799952], LUNA2_LOCKED[0.32196362], LUNC[30086.75890585], SOL[.00186214], TRX[.000777], USD[199.33], USDT[0] | | |
| 04790069 | | APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.05426104], FTT-PERP[0], GMT-PERP[0], LUNA2[0.02682453], LUNA2_LOCKED[0.06259059], LUNC[5933.19524786], LUNC-PERP[0], NFT[343337682216017285/FTX EU - we are here! #256308][1], NFT[424929162306185961/FTX EU - we are here! #256273][1], NFT[515526975090572247/FTX EU - we are here! #256256][1], NFT[531132573587708849/Monaco Ticket Stub #532][1], OP-PERP[0], TRX[.002333], USD[0.01], USTC-PERP[0], XTZ-PERP[0] | Yes | |
| 04790214 | | LUNA2[0.18832796], LUNA2_LOCKED[0.43943190], LUNC[41008.81], USDT[0.75957705] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04790551 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], GST[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NFT [52439246755299712S/NFT1][0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0.00001400], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 04790681 | | APT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], ETH-PERP[0], FTT[10], FTT-PERP[0], GMT-PERP[0], LUNA2[0.07676684], LUNA2_LOCKED[0.17912264], LUNC[17215.52331518], SOL[0004194], SOL-PERP[0], TRX[.000839], USD[ -3.07], USDT[0.00000001], XRP-PERP[0] | Yes | |
| 04791597 | | LUNA2[0.00001004], LUNA2_LOCKED[0.00002344], LUNC[2.18770376], SOL[0.09692286], UBXT[1], USDT[0.00000027] | Yes | |
| 04791711 | | BAO[2], DENT[1], KIN[3], LUNA2[0.01729352], LUNA2_LOCKED[0.04035156], USDT[0], USTC[2.44798245] | | |
| 04793255 | | LUNA2[0.10478730], LUNA2_LOCKED[0.24450370], LUNC[22817.655556], USD[0.00] | | |
| 04793500 | | ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BRZ[0.00050000], BTC-0930[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.40997905], LUNA2_LOCKED[0.95661778], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1.04], USDT[0], WAVES-0930[0], WAVES-PERP[0], YFI[0] | | |
| 04793661 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.00000001], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.02664002], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.10338410], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00070327], BTC-PERP[0], BTT-PERP[0], BULL[0], C98-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[1.13889569], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00120061], ETH-PERP[0], ETHW[0.00100018], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[31.07391074], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00013454], LTC-0624[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.81964803], LUNC[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.12162439], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[643.95], USDT[0.00953802], USDT-PERP[0], USTC[0.60937360], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BNB[.103383], DOT[1.138837], ETH[.001004], LTC[.090131], SOL[.121582], USD[643.68], USDT[.009537] |
| 04793673 | | BNB[.009422], BTC[.00000043], GMT[.088], GST[.003], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003674], NFT [392899159460010150/Collaboration NFT][1], NFT [481046096682110704/Mystery Box][1], SOL[.001734], USD[1.16], USDT[1541.6916] | | |
| 04793735 | | BNB[.0000487], DOGE[.00004749], GST[.05631431], GST-0930[0], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0036325], SOL[.0007262], TRX[9045.08564762], USD[0.00], USDT[0.0007949] | Yes | |
| 04793983 | | APE-PERP[0], BNB[0.00011030], ETH-PERP[0], LUNA25.76342992], LUNA2_LOCKED[13.44800315], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 04794307 | | APE[11.01987281], BTC[0.10160004], FTT[160.15415590], GMT[0], LUNA2[0.00003626], LUNA2_LOCKED[0.33235627], LUNC[.00000001], MATIC[152.71756052], NFT [373109283247181980/Netherlands Ticket Stub #1254][1], NFT [426088645461613956/Japan Ticket Stub #586][1], NFT [437543957954453485/FTX Crypto Cup 2022 Key #1860][1], NFT [477183201572248880/The Hill by FTX #16798][1], SOL[0], TRX[10], USD[3634.02], USDT[1.00000001] | Yes | |
| 04794496 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], BTC[0.00789645], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], FTM-PERP[0], LUNA2[0.05506524], LUNA2_LOCKED[0.12848556], LUNC[11990.5727262], LUNC-PERP[0], NEAR-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[3.99], USDT[0], XMR-PERP[0] | | |
| 04797215 | | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FLM-PERP[0], FTT[1.16692948], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.26129568], LUNA2_LOCKED[0.29430258], LUNC[27520.23962025], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STG[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04797256 | | AKRO[1], BAT[1], GMT[.61502187], KIN[1], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.0351], SOL[0], TONCOIN[.52478891], TRX[.000777], USD[0.00], USDT[0.49357020] | | |
| 04797422 | | LUNA2[0.08664632], LUNA2_LOCKED[0.20217476], TRX[.000001], USD[0.00] | | |
| 04797560 | | BNB[.00644118], LUNA2[0.19786594], LUNA2_LOCKED[0.46168719], LUNC[43085.7255578], TRX[.000781], USD[0.00], USDT[0] | | |
| 04798099 | | BTC[0.00001189], LUNA2[0.77869964], LUNA2_LOCKED[1.81696584], LUNC[169563.488054], USDT[0] | | |
| 04798134 | | BTC[0.00392102], CEL-0930[0], ETH[0], ETH-PERP[0], LINK[.03610487], LUNA2[0.00304226], LUNC[0], TONCOIN[80.81517885], TONCOIN-PERP[0], USD[64.11] | | USD[63.98] |
| 04798138 | | ALPHA[1], BAO[1], GMT[73.33094318], GODS[174.13732225], KIN[3], LUNA2[29.57731338], LUNA2_LOCKED[69.01373122], SOL[267.95156382], UBXT[1], USD[8.78], USDT[50.02017513] | | |
| 04798226 | | ETH[0], ETHW[0.25291723], LUNA2[37.78587195], LUNA2_LOCKED[88.16703455], USD[ -5.32], USDT[0], USTC[501.18239267] | | |
| 04798685 | | AKRO[1], BAO[4], KIN[1], LRC-PERP[0], LUNA2[0.00063865], LUNA2_LOCKED[0.00149018], LUNC[.006184], NFT [289767176860999130/FTX EU - we are here! #263070][1], NFT [295001173112578825/FTX EU - we are here! #263058][1], NFT [520830987239960394/FTX EU - we are here! #263066][1], RNDR-PERP[0], TONCOIN-PERP[0], TRX[1.00237], USD[0.00], USDT[0.00000001], USTC[.0904] | | |
| 04798689 | | ANC-PERP[0], BTC[0], ETH[0], ETHW[.00094115], LUNA2[0.00282693], LUNA2_LOCKED[0.54225152], LUNC-PERP[0], SOL[0], USD[0], USDT[0], USTC-PERP[0] | | |
| 04798789 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST[134.05642], GST-PERP[0], LEO-PERP[0], LUNA2[23.89942302], LUNA2_LOCKED[55.76532038], SOL[.10975427], SOL-PERP[0], USD[ -0.07], USDT[0.00497380], USDT-PERP[0] | Yes | |
| 04799090 | | BNB[.0078], BTC[0], DOT[.026546], LUNA2[0.00070668], LUNC[.0022765], TRX[.000006], USD[0.00], USDT[1.55386698] | | |
| 04799557 | | ETH[.289942], ETHW[.31587912], LUNA2[0.00000001], LUNA2_LOCKED[0.00000006], LUNC[.005866], USD[1.59] | | |
| 04800249 | | BNB[.0099886], BTC[0.00006811], ETH[.00399639], ETHW[.00399639], FTT[.399392], LUNA2[0.22428615], LUNC[2.9994547], USD[0.01], USDT[0] | | |
| 04800291 | | APT[.023], LUNA2[0.16920378], LUNA2_LOCKED[0.39480882], NFT [371756950822554228/FTX EU - we are here! #277893][1], NFT [517162886980293929/FTX EU - we are here! #277913][1], USDT[.0100001] | | |
| 04800831 | | ADA-PERP[0], AKRO[4], ANC[.11350986], BAO[3], BAT[1], BTC[0.00008897], BTC-PERP[0], BULL[0.00004831], DENT[3], ETH[.00073526], ETHBULL[.00031223], ETHW[.00073526], FTM[.21276458], GMT[.04444262], GRTBEAR[584.84], KIN[2], KNCBEAR[73370], KNCBULL[1.2216], LUNA2[.04907691], LUNA2_LOCKED[135.4453722], MKRBEAR[3734.1], RNDR-PERP[0], TRX[1], TRX-PERP[0], UBXT[2], USD[0.00], USTC[7093.68153593], USTC-PERP[0], VETBULL[26.077], VET-PERP[0], XRP[34.71244802], XRPBULL[2604.72039123], XTZ-PERP[0] | | |
| 04801006 | | LUNA2[0.09148972], LUNA2_LOCKED[0.02134703], USDT[0], USTC[1.29504685] | Yes | |
| 04801203 | | BTC[0], LUNA2[5.75050113], LUNA2_LOCKED[13.41783599], LUNC[1252183.7298789], SHIB[23100000], USD[1.85] | | |
| 04801634 | | LUNA2[1.17128594], LUNA2_LOCKED[2.73300053], USD[0.00], USDT[0] | | |
| 04802267 | | LUNA2[0.15393444], LUNA2_LOCKED[0.35918037], LUNC[33519.55], TONCOIN[.06388], TRX[.001557], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04802918 | | ALGO-PERP[0], BTC-PERP[0], BULL[.00049759], DOGE-PERP[0], FLM-PERP[0], FTT[0.01044174], LUNA2[0.12696760], LUNA2_LOCKED[0.29825773], LUNC[27647.46282127], MATIC-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX[.000901], USD[0.31], USDT[-0.80970095], XRP-PERP[0] | | |
| 04803476 | | AKRO[1], APE[15.6245777], BAO[6], BTC[0.02898508], GBP[0.00], KIN[2], LUNA2_LOCKED[0.00013833], LUNC[12.91], RSR[1], USD[506.19] | Yes | |
| 04803594 | | LUNA2[0.45922865], LUNA2_LOCKED[1.07153352], LUNC[.00000001] | | |
| 04804050 | | BNB[0.00000143], BRZ[0.90221278], BTC[0], ETH[.00098955], LUNA2[0.90050160], LUNA2_LOCKED[2.10117040], SNX[.298347], USD[0.23], USDT[215.87753593] | | |
| 04804123 | | ETHW[1.0657868], FTT[3.29934], LUNA2[0.38068916], LUNA2_LOCKED[0.88827471], LUNC[82895.866844], NFT[317342472933936484/FTX EU - we are here! #267521][1], NFT[385462325376048159/FTX EU - we are here! #267525][1], NFT[522002608151788365/FTX EU - we are here! #267519][1], USD[0.00], USDT[0.24684941] | | |
| 04804620 | | LUNA2[0.00000468], LUNA2_LOCKED[0.00001093], LUNC[1.02061505], MATIC[0], TRX[0.00155400], USDT[0.05767885] | | |
| 04804734 | | LUNA2[0.32983080], LUNA2_LOCKED[0.76960521], LUNC[71821.352856], USDT[.13570738] | | |
| 04804735 | | ENS[.00546], GALA[6.226], LOOKS[.7816], LOOKS-PERP[0], LUNA2[0.00000002], LUNC[.00607], TRX[.000778], USD[0.01], USDT[0] | | |
| 04805056 | | BNB[0], ETH[0], LTC[0], LUNA2[0.01235609], LUNA2_LOCKED[0.02883088], LUNC[0], MATIC[0], SOL[0], TRX[0.00001300], TRY[0.00], USD[0.00], USDT[0] | | |
| 04805262 | | APE-PERP[0], BTC[.00017346], BTC-PERP[0], DOGE-PERP[0], ETH[.00118575], ETH-PERP[0], ETHW[.00118575], FTM-PERP[0], FTT[.1040224], FTT-PERP[0], GST-PERP[0], LUNA2[0.00616348], LUNA2_LOCKED[0.01438146], LUNC[1342.111524], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 04806321 | | APE[0], AXS[0], BTC[0], LUNA2[0.59953845], LUNA2_LOCKED[1.39892305], LUNC[130550.76], SOL[0], USD[0.01] | | |
| 04806428 | | APT[.4], APT-PERP[0], ETHW[.0005], LUNA2[0.00014403], LUNA2_LOCKED[0.00033608], LUNC[.000464], TRX[.001664], USD[0.01], USDT[4.13844382] | | |
| 04806613 | | ALGO[3.5091], DOGE[.4878], ENS[0.00622546], ETCBULL[42988.522], FTT[0.40796118], LUNA2[3.53085376], LUNA2_LOCKED[8.23865881], LUNC[.00211], NFT[399608247757417980/FTX Crypto Cup 2022 Key #13159][1], USD[33.02], USDT[0.00352285], USTC[128.7802] | | |
| 04807052 | | AKRO[1], BTC[0], KIN[1], LUNA2[.28844623], LUNA2_LOCKED[0.67103451], LUNC[0.92728191], USD[60.35], XRP[.00001462] | | |
| 04807512 | | ALGO-PERP[0], BTC[0.00000028], BTC-PERP[0], ETH-PERP[0], LUNA2[3.49045037], LUNA2_LOCKED[7.85575693], LUNC[0], MATIC-PERP[0], MXN[0.01], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[1637.59] | Yes | |
| 04807516 | | BTC[.08254649], ETH[0.72427719], ETHW[0.70917887], FTT[1.00048411], LUNA2[0.62910029], LUNA2_LOCKED[1.41822291], LUNC[137064.30095953], NFT[330145240509277207/FTX Crypto Cup 2022 Key #4206][1], NFT[341846202262437063/Belgium Ticket Stub #1625][1], NFT[359257529356446837/Japan Ticket Stub #923][1], NFT[396819871096327619/Netherlands Ticket Stub #1086][1], NFT[400015887927023323/Hungary Ticket Stub #545][1], NFT[405072932381292190/Singapore Ticket Stub #1420][1], NFT[441950561430579768/Monza Ticket Stub #878][1], NFT[465487049530539689/Mexico Ticket Stub #360][1], NFT[472051748317109562/The Hill by FTX #7030][1], NFT[484723186881614867/Montreal Ticket Stub #1557][1], NFT[522356168146963006/Silverstone Ticket Stub #932][1], NFT[569590431703005158/Austin Ticket Stub #587][1], TRX[.0016], USD[0.31], USDT[18.71416858] | Yes | |
| 04807805 | | FTT[0.00028167], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0063479], USD[0.20], USDT[0] | | |
| 04807858 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], BCH[0.00032213], BNB-PERP[0], BNT-PERP[0], BTC[0.00026363], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DODO-PERP[0], ETH[0.00027882], ETHW[0.00483376], FTT[150.01742849], GAL-PERP[0], LINK[-4204.11106634], LTC[0.00864756], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SLP[2.4418], SLP-PERP[0], SOL[0.00605051], SOL-PERP[0], SRM[.62021862], SRM_LOCKED[8.73978138], SRM-PERP[0], STX-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0.09460905], USD[250383.99], USDT[.00007], XRP[-117.54248983] | | USD[200000.00] |
| 04808350 | | BNB[0], BTC[0], ETH[0], HT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00269349], MATIC[0], PERP[0], TRX[0.00077700], USDT[0] | | |
| 04808568 | | LUNA2[0.95736815], LUNA2_LOCKED[2.23385902], LUNC[206968.93136400], SOL[.00586144], TRX[.000777], USD[0.00], USDT[0] | | |
| 04808767 | | BNB[.03357328], DOT[0], FTT[25.0201838], LUNA2[0.00932847], LUNA2_LOCKED[0.02176644], LUNC[2031.29577588], SOL[0], TRX[.000777], USD[0.00], USDT[6400.51062112] | | |
| 04808814 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC[0.00002918], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.0009998], ETH-PERP[0], ETHW[.0009998], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.59667372], LUNA2_LOCKED[1.39223869], LUNC[129926.960556], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.003146], USD[116.73], USDT[0.00355103], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 04808914 | | BAO[2], DENT[1], KIN[1], LUNA2[0.05488892], LUNA2_LOCKED[0.12807415], LUNC[11952.179086], TRX[2.000078], USD[0.00], USDT[0.47864510] | | |
| 04809248 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[3], BCH-PERP[0], BNB-0930[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CRV-PERP[0], DENT[1], DOGE-0930[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH[0.10247007], ETH-PERP[0], ETHW[.00021216], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN[1], LDO-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00019430], LUNA2_LOCKED[0.00045337], LUNC[42.31], MANA-PERP[0], MATIC[1], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT[366499809587566855/FTX Crypto Cup 2022 Key #0069][1], NFT[538354306308719995/The Hill by FTX #1811][1], ONE-PERP[0], OP-0930[0], OP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[.00000877], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[1], TRX[1.001554], UBXT[3], UNI-PERP[0], USD[0.44], USDT[719.75192836], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 04809565 | | BRZ[0.00877972], LUNA2[0.06464693], LUNA2_LOCKED[0.01508484], LUNC[.02082606], USD[0.00], USDT[0] | | |
| 04809807 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[1.33], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[2.00005417], BTC-PERP[0], CEL-0930[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.03738159], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00649924], LUNA2_LOCKED[0.01516491], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OP-PERP[0], PRIV-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[26954.40], USTC[.92], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 04809882 | | AAVE[.00000319], AKRO[1], BAO[12], ETH[0.01382992], ETHW[0.01636469], KIN[6], LUNA2[0.14636022], LUNA2_LOCKED[0.34140088], LUNC[0.47174573], MXN[0.00], RSR[1], SOL[.10180171], TRX[2], UBXT[2], USD[61.54] | Yes | |
| 04810044 | | BTC[0.02835566], FTT[0.00024731], LUNA2[0.00046943], LUNC[102.22], SOL[0], USDT[4.92777528] | Yes | |
| 04810180 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ASDBEAR[9418], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-0624[0], BCH-PERP[0], BIT-PERP[0], BNB-0624[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0618[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-0624[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOE-0624[0], DOGE-PERP[0], DOT[0.00000001], DOT-0624[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EUR[0.00000001], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC[0.00000001], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], LUNA2[0.79629298], LUNA2_LOCKED[1.74531558], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-0930[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-0930[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0624[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USD[0], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WAXL-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], YFI-0930[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04810204 | | BTC[0.01049853], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00924], USD[1.69] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04810292 | | AKRO[1], APE-PERP[0], BAO[2], ETH[0.00000103], ETHW[0], LUNA2[0.00240204], LUNA2_LOCKED[0.00560476], LUNC-PERP[0], USD[0.00], USDT[276.91543058], USTC-PERP[0] | Yes | |
| 04810354 | | DOGE[16108611], FTT[60.6944596], LUNA2[4.85152792], LUNA2_LOCKED[11.32023182], MATIC[9.998362], NEXO[441], USD[1.39] | | |
| 04810770 | | BNB[0], ETH[0.00000435], ETHW[0.00000435], GMT[0], LUNA2[0.00275910], LUNA2_LOCKED[0.00643790], LUNC[600.8], SOL[0], TRX[0], USD[0.01], USTC[0] | | |
| 04811283 | | LUNA2[1.20978790], LUNA2_LOCKED[2.82283843], LUNC[263433.862688], SLP[193208.37906473], SRM[10], USD[0.00] | Yes | |
| 04811320 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01849353], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00459241], LUNA2_LOCKED[0.01071564], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[43.18], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 04812650 | | LUNA2[405.068967], LUNA2_LOCKED[945.160923], USD[0.00], USTC[57339.470095] | | |
| 04813168 | | LUNA2[0.00580693], LUNA2_LOCKED[0.01354951], USD[3.61], USTC[.822] | | |
| 04813383 | | BTC[0.03075424], ETHW[9.63347623], FTT[30.01475694], LUNA2[0.04881047], LUNA2_LOCKED[0.11389109], LUNC[21303.54359062], SOL[14.00671684], TONCOIN[0.01419376], USD[2.52], USDT[0] | Yes | |
| 04814284 | | LUNA2[0.00000634], LUNA2_LOCKED[0.00001480], LUNC[1.38174568] | Yes | |
| 04815500 | | APE-PERP[0], DOGE-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00045915], LUNA2_LOCKED[0.00107135], LUNC[99.981], LUNC-PERP[0], TRX[.000777], USD[7.97], USDT[0] | Yes | |
| 04815640 | | AGLD[0.00000002], AKRO[0.00198519], ALCX[0.0000003], APE[0.00001980], ATLAS[0], ATOM[0.00000004], AUD[0.00], AUDIO[0.00000096], AVAX[0.00000120], BAL[0], BAR[0.00000750], BCH[0.00032356], BNB[0.0000052], BRZ[0.00004657], BTC[0.00000306], CEL[0.00004428], CLV[0.00001829], CONV[0.00187945], CREAM[0], CRO[0.00002918], CVC[0.00000015], CVX[0.00007214], DAI[0.00000388], DOT[0.00000007], DYDX[0.00014034], ENJ[0.00000038], ETH[0.00000011], EURT[0.00000727], FTM[0.00084196], FTT[0.00000217], GALA[0.01582500], GARI[0.00009929], GENE[0.00000304], GMT[0.00000003], HMTD[0.00000021], HUM[0.00041739], IN[0.00000203], JOE[0], KNC[0.00000095], KSHIB[0.00001276], LEO[0.00000295], LTC[0.00000201], LUNA2[0.00000111], LUNA2_LOCKED[0.00002690], LUNC[0.00000354], MANA[0], MATIC[0.00130246], PROM[0], RAY[0], REAL[0.00000143], RSR[0.00005545], RUNE[0.00000044], SAND[0.00008581], SLP[0.00000345], SLR[0.00025483], SNX[0.00005589], SOL[0.00002160], STG[0.00001162], SUSHI[0], SXP[0.00000070], TONCOIN[0.00032056], TRX[0.00107629], TRYB[0.00007965], UMEE[0.00000034], USD[0.06], USDT[0.00000017], USTC[0.00000263], VGX[0.00018652], WRX[0.00000015] | | |
| 04816034 | | BAO[1], BTC-PERP[0], ETH-PERP[0], ETHW[0.00470762], LUNA2[1.24290011], LUNA2_LOCKED[2.79732412], LUNC[186649.64154839], TONCOIN[16.56058792], USD[ -21.81], USDT[3.33923471], USTC[53.5152625], WAVES-PERP[0], XRP[0.12589810], XRP-PERP[0] | | |
| 04816163 | | LUNA2[0.00607151], LUNA2_LOCKED[0.01416687], PAXG[0.00001955], USD[0.00], USTC[.859453] | | |
| 04816345 | | LUNA2[0.04945080], LUNA2_LOCKED[0.11538520], USD[1.32], USTC[7], XPLA[9.924] | | |
| 04816496 | | CONV[15026.994], LUNA2[2.77219915], LUNA2_LOCKED[8.46846468], LUNC[536057.478936], SHIB[4199480], USD[17.47] | Yes | |
| 04816612 | | LUNA2[2.47932420], LUNA2_LOCKED[5.78508981], NFT [305187742892600648/FTX EU - we are here! #277226][1], NFT [336037660688682721/FTX EU - we are here! #277238][1], NFT [394617783886326729/FTX EU - we are here! #277234][1], USDT[0] | | |
| 04816982 | | LUNA2[1.22617919], LUNA2_LOCKED[2.86108479], LUNC[3.95] | | |
| 04817620 | | LUNA2[0.05651520], LUNA2_LOCKED[0.13186880], NFT [330134477666581798/FTX EU - we are here! #277963][1], NFT [441930586276495391/FTX EU - we are here! #277978][1], TRX[.000875], USDT[.99270112], USTC[0] | | |
| 04817823 | | DOGE-PERP[0], FTT[0], LUNA2[0.03648231], LUNA2_LOCKED[0.08512540], TRUMP2024[0], USD[0.00], USDT[0.00001] | Yes | |
| 04818006 | | AKRO[2], AUD[0.00], BAO[4], BTC[0], DENT[3], KIN[1], LUNA2[6.63836484], LUNA2_LOCKED[10.82285130], LUNC[1010351.44633469], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 04818224 | | BNB[1.01186089], BTC[.02253201], ETH[.66055507], ETHW[.66027332], LUNA2[0.00031328], LUNA2_LOCKED[0.00073100], LUNC[68.2194803], NFT [298621204536745765/The Hill by FTX #10168][1], NFT [327144862212222526/Monza Ticket Stub #1011][1], NFT [330732088407836509/Mexico Ticket Stub #783][1], NFT [386088459790270401/FTX Crypto Cup 2022 Key #1265][1], NFT [476933187758975695/Baku Ticket Stub #1684][1], NFT [419311972835076509/FTX EU - we are here! #281926][1], NFT [455776303415107243/FTX EU - we are here! #281922][1], NFT [545959956863750042/Hungary Ticket Stub #910][1], TRX[.000873], USD[0.00], USDT[5192.25339657] | | |
| 04818972 | | AKRO[1], ETH[1.26737719], ETHW[.88975265], KIN[1], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0036961], RSR[1], SECO[1], TRX[2], USD[1327.98] | | |
| 04818982 | | AVAX-PERP[0], BTC-PERP[0], ETH[.00000001], IMX-PERP[0], LOOKS-PERP[0], LUNA2[0.07341867], LUNA2_LOCKED[0.17131025], LUNC-PERP[0], TRX[.000777], TRX-PERP[0], USD[63.50], USDT[0.00000001], ZRX-PERP[0] | | |
| 04819652 | | GLMR-PERP[0], LUNA2[0.00006729], LUNA2_LOCKED[0.00015702], USD[0.00], USTC[0.0952608], USTC-PERP[0] | | |
| 04819836 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00835], USDT[0] | Yes | |
| 04820418 | | APE[2.0986], APE-PERP[0], BTC[.00049982], DOGE[80], ETH[0.00010472], ETHW[1.39510104], FTM-PERP[0], LUNA2[0.08200673], LUNA2_LOCKED[0.19134905], LUNC[17857.14], RUNE[.0992], SHIB[399980], USD[0.78] | | |
| 04820709 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[1.01471700], BNT-PERP[0], BTC[0.01127080], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.15742618], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[25.05840200], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00651077], LUNA2_LOCKED[0.01519180], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [306015385043370459/Montreal Ticket Stub #571][1], NFT [330132121083362615/Baku Ticket Stub #691][1], NFT [355680670409849960/Hungary Ticket Stub #501][1], NFT [426623077942052834/France Ticket Stub #175][1], NFT [426769954580012252/Silverstone Ticket Stub #55][1], NFT [439177410303461968/Monaco Ticket Stub #864][1], NFT [500946773052288284/FTX Crypto Cup 2022 Key #516][1], NFT [511786736929393752/The Hill by FTX #2606][1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[300.01351639], SRM-PERP[0 .500], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[4545.97359135], TRX-PERP[ -4413], UNI-PERP[0], USD[1234.03877306], USTC[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | TRX[4431] |
| 04820789 | | AAVE[0], AVAX[0], BTC[0.06910870], ETH[0.00015810], ETH-PERP[0], ETHW[0.96444824], FTT[0.00690984], KIN[.00000001], LUNA2[0.00653371], LUNA2_LOCKED[0.01524532], RUNE[0], SOL[0.00459784], TRX[0], USD[1.40], USDT[0.00000001], USTC[0], XRP[0.60973443] | | |
| 04821344 | | GALA[0.10294982], LUNA2[2.75308487], LUNA2_LOCKED[6.42386471], LUNC[599490.02801], NFT [488433220615247152/FTX EU - we are here! #280080][1], NFT [560214925649193034/FTX EU - we are here! #280092][1], USD[0.01] | | |
| 04821879 | | LUNA2[0.01412880], LUNA2_LOCKED[0.03296720], USTC[2] | | |
| 04822155 | | DOT[74.6], GENE[.095], LUNA2[8.01886515], LUNA2_LOCKED[18.71068536], SOL[21.02], TRX[.000805], USD[0.00], USDT[991.98903259] | | |
| 04822355 | | BTC[0.00000915], BTC-PERP[0], DOGE[227.9487953], ETC-PERP[0], ETH[0.00038476], ETH-PERP[0], ETHW[0.00038476], FTT[.02669658], LTC[.00394016], LUNA2[0.00493597], LUNA2_LOCKED[0.01151727], LUNC[.00661792], OP-PERP[0], SHIB[13674.44118602], SHIB-PERP[0], TRX[.1129553], TRX-PERP[0], USD[0.00], USDT[0.45787592], USTC[.698707] | Yes | |
| 04822402 | | BTC[.02460182], ETH[.00018752], ETHW[.00018752], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00853312], SHIB-PERP[0], TRX[.02397975], USD[1.76], USD[3.39399896] | Yes | |
| 04822570 | | AKRO[14], APE[0], AVAX[0], BAO[64], BAT[0.00098564], BNB[0], BTC[0], DENT[13], DOGE[0], DOT[.00005019], ETH[0], FTM[0], GALA[0], GOG[0], HNT[0], IMX[0.0107836], KIN[56], LINK[0], LUNA2[0.36002658], LUNA2_LOCKED[0.83592956], LUNC[72883417], NEAR[0], RSR[7], RUNE[17.50747395], SAND[0], SOL[0], STG[0], SWEAT[0.00539696], TRX[4], UBXT[14], USD[0.00], ZAR[0] | | |
| 04822791 | | LUNA2[0.02763821], LUNA2_LOCKED[0.06448917], LUNC[6018.28], USD[0.00] | | |
| 04822829 | | LUNA2[0.31035843], LUNA2_LOCKED[0.72416968], NFT [503846789047902214/FTX EU - we are here! #281577][1], NFT [548041415337217897/FTX EU - we are here! #281672][1], USD[303.19], USDT[0.00000001] | | |

General Unsecured Scheduled Claims & Subject to Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04822876 | | LUNA2[0.00005118], LUNA2_LOCKED[0.00011942], LUNC[11.14520454], USD[0.00], USDT[0] | | |
| 04822927 | | FTT[25.00030939], LUNA2[0.00000536], LUNA2_LOCKED[0.00001252], LUNC[1.16929518], USDT[0] | Yes | |
| 04822974 | | BCH[.77616676], BTC[.03897513], DOGE[211.76934369], LTC[7.62922551], LUNA2[0.54584419], LUNA2_LOCKED[1.27363646], LUNC[118858.7235], TONCOIN[322.99408], TRX[.005502], USD[0.53], USDT[3199.69287910] | | |
| 04823054 | | ADA[557.25441221], APE[0.00840747], AVAX[.00064893], AXS[1.20685979], BCH[0.00047390], BEAR[149.85245845], BNB[0.00000053], BTC[0.00017707], BULL[20.93401194], DOGE[0.72640750], ETH[0.00012199], LTC[0.00005960], LUNA2[0.00924504], MANA[0.00000803], MATIC[0.00006587], SHIB[0.00066652], SOL[0.90084068], TRX[0.00133428], USD[0.02], USDT[0.00400753], USDT_OMNI_DEPRECATED[199.86852], XRP[0.00439832] | Yes | |
| 04823159 | | BAND-PERP[0], BNT-PERP[0], BTC-MOVE-1023[0], BTC-PERP[0], DOGE-PERP[0], FLOW-PERP[0], GMT-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], MTL-PERP[0], OP-1230[0], OP-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[0.57], USDT[0.56266808], ZIL-PERP[0] | | |
| 04823236 | | BAO[1.00003897], KIN[.00038908], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00888381], NFT (445298002936732222/FTX EU – we are here! #281189)[1], TRX[0], USD[0.00], USDT[0] | Yes | |
| 04823248 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0024905], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 04823673 | | APE[.08094], GALA[9.806], GMT[.98], LUNA2[0.00025519], LUNA2_LOCKED[0.00059545], LUNC[55.568884], NEXO[.9562], USD[0.00], USDT[0.10759629] | | |
| 04823931 | | ALT-PERP[0], AVAX-PERP[0], BRZ[–0.00193850], BTC-MOVE-042[0], BTC-MOVE-0426[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FTT-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0079444], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], TRX-PERP[0], TSLA-0624[0], USD[129.62], USTC-PERP[0], WAVES-PERP[0] | | |
| 04823965 | | BTC-PERP[0], C98[2], CRO-PERP[0], ETC-PERP[0], ETH[0.09489832], ETH-PERP[0], ETHW[0.00099702], FTT[25.04906012], FTT-PERP[0], IP3[8.04968344], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], MATIC[5.76780059], NFT (509227279895726099/The Hill by FTX #30270)[1], NFT (525687250393811690/FTX Crypto Cup 2022 Key #3658)[1], SOL[0.06189418], SRM[2.19528612], SRM_LOCKED[20.02583419], TRX[0.62703780], USD[4448.06], USDT[0.0129833], USTC[1], XRP-PERP[0] | | |
| 04823968 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETHW[0.00000001], FTT[25.3], LUNA2[0.04010651], LUNA2_LOCKED[0.09358187], LUNC[8733.27881971], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 04824127 | | AVAX[.055702], BTC[0.00002042], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0059136], SOL[.0038818], TRX[.000778], USD[755.09], USDT[.007] | | |
| 04824184 | | APE-PERP[0], BTC[.00001569], DOGE-PERP[0], ENS-PERP[0], ETH[0], GMT-PERP[0], JASMY-PERP[0], LUNA2[0.01377713], LUNC-PERP[0], MOB-PERP[0], ROSE-PERP[0], TRX[.000805], USD[2.17], USDT[0] | | |
| 04824239 | | ETHW[.04538219], LUNA2[0.17843645], LUNA2_LOCKED[22.90948918], LUNC[8939.72567124], USD[39.79] | | |
| 04824289 | | LUNA2[1.15033318], LUNA2_LOCKED[2.68411076], LUNC[250487.4727443], SHIB[98822], TRX[.882179], USD[93.13] | | |
| 04824502 | | LUNA2[0.83189911], LUNA2_LOCKED[1.93945015], USD[0.00], USDT[0] | Yes | |
| 04824513 | | CEL-PERP[0], FTT[54.88902], GMT-PERP[0], GST[.06780951], GST-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008282], NFT (348647813831720597/Netherlands Ticket Stub #1300)[1], NFT (565780748140383633/Japan Ticket Stub #1279)[1], SOL-PERP[0], TRX[.000083], USD[0.00], USDT[0.21314616] | Yes | |
| 04824555 | | AKRO[0], BTC[0], FTT[0.01124957], LUNA2[0.00626188], LUNA2_LOCKED[0.01461106], SRM[.0027206], SRM_LOCKED[.02458967], TRX[.000039], USD[0.00], USDT[78.93660212] | | |
| 04824572 | | LUNA2[0.60943610], LUNA2_LOCKED[1.42201758], NFT (307214104776337701/FTX EU – we are here! #282316)[1], NFT (529952913078084377/FTX EU – we are here! #282329)[1], USD[0.40] | | |
| 04824588 | | LUNA2[0.00008123], LUNA2_LOCKED[0.00018955], LUNC[17.68938452], USDT[0] | | |
| 04824774 | | LUNA2[0.20708773], LUNA2_LOCKED[0.48320471], LUNC[45093.79], TRX[.000777], USDT[0] | | |
| 04824901 | | ADA-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[-30], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], INJ-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[.006292], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OP-PERP[0], REEF-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.18], USDT[0.00000001], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 04824996 | | BAL[0], BNB[0], BTC[0], COMP[0], DOT[0], ETH[0], LUNA2[0.25820257], LUNA2_LOCKED[23.935806], LUNC[0], SOL[0], USD[0.00], USDT[0], YFI[0] | | |
| 04825692 | | APT-PERP[0], BTC[0], ETH[0], FTT[0], GMT[0], LUNA2[0.63104958], LUNA2_LOCKED[1.47244904], SOL[0], TRX[0.43359900], USD[0.00], USDT[1.26716054] | | |
| 04825703 | | LUNA2[0.04361886], LUNA2_LOCKED[0.10177735], LUNC[9498.1], USDT[1969.340017] | | |
| 04825821 | | GST[198.10772135], GST-PERP[350.6], LUNA2[3.71658335], LUNA2_LOCKED[8.67202782], LUNC[809293.85], SOL[0], SOL-PERP[-0.86999999], USD[-17.47], USDT[.0385824], XRP[0] | | |
| 04825849 | | AVAX[.00000001], BTC[0], ETH[0], FTT[0.11977018], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], SOL-PERP[0], USD[0.00], USDT[0] | Yes | |
| 04825908 | | DOT[.9998], LUNA2[0.01214426], LUNA2_LOCKED[0.02833661], LUNC[1106.458664], USD[0.04], USDT[0.05883641], USTC[.9998] | Yes | |
| 04826007 | | LUNA2[0.00007246], LUNA2_LOCKED[0.00016909], LUNC[15.78], USD[0.01] | | |
| 04826884 | | BRZ[-0.00489597], BTC[0.00007409], ETH[0.00051071], ETHW[0.00051071], LUNA2[0.16233118], LUNA2_LOCKED[0.37877276], LUNC[35342.77515281], USD[5.86] | | |
| 04826906 | | BAO[2], DENT[1], DOGE[0.00245808], ETH[0], FTT[0], LUNA2[0.00002819], LUNA2_LOCKED[0.00006577], LUNC[6.13850334], NFT (400086212497980668/The Hill by FTX #24945)[1], NFT (508874916658733667/FTX Crypto Cup 2022 Key #9590)[1], TRY[0.00], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04826994 | | ALGO[.00128], BNB[0], ETH[0], ETHW[0.00000037], HT[.0000556], LUNA2[0.00047670], LUNA2_LOCKED[0.00111232], LUNC[.00456], MATIC[.02033646], NFT (387483461247794384/FTX EU – we are here! #283276)[1], NFT (482478659287000496/FTX EU – we are here! #283279)[1], SOL[0.00003889], TRX[0.10826921], USD[0.00], USDT[0.00005612] | | |
| 04827463 | | AGLD[0], ALICE[.089759], APE[0.20000000], AVAX-PERP[0], BTC[0], DMG[0], DODO[177], ETH[0], GAL[7.298157], GMT[38.99259000], GST[521], IMX[0], KNC[0], LTC[0], LUNA2[2.339], LUNA2_LOCKED[.79], LUNC[73747.85217890], MTA[.98879], SOL[0], USD[66.87], USDT[0] | | |
| 04827587 | | BRZ[0], BTC[0], ETH[0], LUNA2[0.33874244], LUNA2_LOCKED[0.79039903], LUNC[73761.88], MATIC[0], OKB[0], USD[0.00], USDT[0] | | |
| 04827594 | | AAVE[.23], APE[4], ATOM[2], AVAX[68.499487], BADGER[13.34], BNB[.00098157], BTC[.11559981], DOGE[3.77713], DOT[6.299164], ETH[10.461], ETHW[0.461], FTT[27.5951854], GMT[57.99753], KNC[16.295079], LOOKS[.99563], LTC[.8798556], LUNA2[8.29627952], LUNA2_LOCKED[19.35798556], LUNC[49.89967190], MATIC[149.983071], MOB[9.5], RUNE[15.096504], SHIB[2300000], SOL[47.8398499], SRM[64], SUSHI[22.99563], TRX[1.7891], USD[7833.41], USTC[303], WBTC[.0013], XRP[177.9896792] | | |
| 04827994 | | LUNA2[0.00547297], LUNA2_LOCKED[0.01277027], LUNC[1191.7522302], NEAR[0], TONCOIN[4.77193911] | | |
| 04828695 | | DAI[1.00317399], DOGE[5.00131517], LUNA2[0.08982337], LUNA2_LOCKED[0.02095886], LUNC[0.06126246], USD[1.48] | Yes | |
| 04828759 | | BTC[0.00007989], BTC-0624[0], DENT-PERP[0], ETH-PERP[0], LUNA2[0.09402243], LUNA2_LOCKED[0.21938568], LUNC[20473.583264], SLP[12131.96984993], SLP-PERP[0], TRX[.00066], TRY[518.39], USD[0.00], USDT[300.09875646], WRX[651.85231661] | | |
| 04829118 | | LUNA2[0.00018470], LUNA2_LOCKED[0.00043097], LUNC[40.22], TRX[.000779], USD[0.00], USDT[9.14367187] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04829129 | | ATLAS[1.35381721], LUNA2[0.00000955], LUNA2_LOCKED[0.00002228], LUNC[2.079584], NFT (343162037727616166/FTX EU - we are here! #285270)[1], NFT (349786068024025304/FTX EU - we are here! #285336)[1], USD[0.04] | | |
| 04829301 | | BNB-0624[0], LUNA2[0.03047909], LUNA2_LOCKED[0.07111788], LUNC[6636.88658], LUNC-PERP[0], USD[-0.37], USDT[0.04387557] | | |
| 04829617 | | LUNA2[0.72446015], LUNA2_LOCKED[1.69040701], LUNC[157752.723144], USD[0.02] | Yes | |
| 04829704 | | AUDIO[511.9056384], AVAX[15.34802799], BTC[0], DOT[65.01681349], ETH[1.53314353], ETHW[1.22314353], FTM[329.9595905], FTT[13.79750182], GALA[1659.694062], LINK[149.27248401], LUNA2[0.38969076], LUNA2_LOCKED[0.90927844], LUNC[1053.97571646], MANA[162.9699591], MATIC[439.918908], SOL[1.85356183], USD[128.07], USDT[0] | | |
| 04830162 | | LUNA2[0.04595432], LUNA2_LOCKED[0.10722674], LUNC[10006.65], NFT (468460347387297591/FTX EU - we are here! #285920)[1], NFT (573085415532457719/FTX EU - we are here! #285927)[1], USDT[0.00000371] | | |
| 04830801 | | BTC[.03348886], EGLD-PERP[0], FTT[2.22500543], FTT-PERP[0], LUNA2_LOCKED[50.886758], SOL[15.87611775], USD[131.81] | | |
| 04831029 | | BOLSONARO2022[0], BRZ[.06211242], BTC[0], ETH[.0008], ETHW[.0778], FTT[0.07231180], LUNA2[0.32982429], LUNA2_LOCKED[0.76959003], LUNC[.002508], USD[0.30], USDT[0] | | |
| 04831089 | | APE[281.63316], APE-PERP[0], LUNA2[5.40756911], LUNA2_LOCKED[12.61766127], LUNC[1177509.56], TRX[.0007777], USD[8.93], USDT[0] | | |
| 04831420 | | BTC[0], FTT[0.00012398], GST-0930[0], GST-PERP[0], KLUNC-PERP[0], LUNA2_LOCKED[0.19171145], USD[0.00] | | |
| 04832004 | | BAND[.6], LUNA2[1.06615396], LUNA2_LOCKED[2.48769257], SWEAT[700], USD[0.29], USDT[0.00000001] | | |
| 04832297 | | ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FTT[189.76752483], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00002105], LUNA2_LOCKED[0.00004911], LUNC[.00415726], MANA-PERP[0], NFT (293760687450611811/Montreal Ticket Stub #237)[1], NFT (344401683753366985/Baku Ticket Stub #1524)[1], OP-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[0.00236179], TRX-PERP[0], USD[0.19], USDT[0.00000001], USTC[0.00297717], XRP-PERP[0] | Yes | TRX[.000777] |
| 04834100 | | ALGO[0.01025083], LUNA2[0.02391860], LUNC[2232.14], TRX[.000777], USD[0.00], USDT[0.00870274] | | |
| 04834425 | | ALGO[.3826], AUD[0.00], AVAX[.012175], BTC[.37657725], CRO[2.874], FTT[25], GMT[.9386], GOOGL[.01], KNC[.046145], LINK[.052285], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006194], RUNE[.016475], SOL[.007063], TRX[.7076], USD[0.00], WAVES[.4122] | | |
| 04834700 | | AKRO[1], BAO[5], DENT[1], GMT[.00098299], KIN[1], LUNA2[0.00087597], LUNA2_LOCKED[0.00204394], LUNC[190.74568279], MTL[0.40869662], PSG[.00885622], SHIB[661.83921442], TRX[2], UBXT[2], USD[0.01], USDT[0.00009135], WAVES[0.00003909] | Yes | |
| 04835222 | | BRZ[44.64820627], BTC[0], ETH[.00000001], ETHW[0], LUNA2[3.31786704], LUNA2_LOCKED[7.74168976], LUNC[.0007318], USD[0.00], USDT[0] | | |
| 04835466 | | AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], CELO-PERP[0], CHR-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], KSM-PERP[0], LUNA2_LOCKED[84.64439803], MANA-PERP[0], MTL-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 04835545 | | LUNA2[0.257161187], LUNA2_LOCKED[0.60004437], LUNC[55997.54], USDT[80.37125624] | | |
| 04835546 | | BTC[0.00000207], ETH[0], LUNA2[0.00407510], LUNA2_LOCKED[0.00950858], TRX[.001557], USD[0.00], USDT[.576851] | | |
| 04835875 | | BTC[.00098988], EUR[0.00], FTT[.3], LTC[0.21412019], LUNA2[0.11607561], LUNA2_LOCKED[0.27084310], LUNC[25275.71], TONCOIN[.09], USD[0.00], USDT[0.12348691] | | |
| 04836293 | | BRZ[2.71612131], BTC[0.00130000], FTT[.0818836], LTC[.04482366], LUNA2[2.44876093], LUNA2_LOCKED[5.71377552], USD[0.00], USDT[0.94420673] | | |
| 04836606 | | FTT[0.05976080], LUNA2[0.18367440], LUNA2_LOCKED[0.42857361], USD[40.08], USDT[44.75300000], USTC[26] | | |
| 04836946 | | GST[.02000248], LUNA2[0.04183886], LUNA2_LOCKED[0.09762400], LUNC[9110.5], SOL-1230[0], TRX[.957231], USD[-0.01], USDT[0.10215016], XRP[51.9896] | | |
| 04837164 | | BTC-PERP[0], ETH-PERP[0], FTT[0], FTXDXY-PERP[0], LUNA2[0.00355339], LUNA2_LOCKED[0.00829125], TRX[.959445], TRX-PERP[0], USD[0.66], USDT[0.11034581], USTC[0.50300000], XRP[.18377] | Yes | |
| 04837434 | | ETH[.07798518], ETHW[.07798518], FTM[499.905], LUNA2[1.57478819], LUNA2_LOCKED[3.67450578], LUNC[5004.04905], USD[155.34] | | |
| 04838480 | | AVAX[0], BNB[0], FTT[792.25122307], GMT[0], GST[0], JPY[0.00], LUNA2[8.19600820], LUNA2_LOCKED[19.06806820], LUNC[.00845649], LUNC[0], NFT (531497346479113528/Montreal Ticket Stub #1195)[1], SOL[165.23544681], USD[0.00], USDT[0] | Yes | |
| 04838717 | | FTT[1581.83216817], NFT (327576684985923905/Austria Ticket Stub #108)[1], NFT (341639209884524718/Singapore Ticket Stub #1783)[1], NFT (365424603751054267/The Hill by FTX #18369)[1], NFT (441128927001982884/Mexico Ticket Stub #1872)[1], NFT (501313848176922169/FTX Crypto Cup 2022 Key #5179)[1], NFT (532843410421807019/Hungary Ticket Stub #1037)[1], SRM[1.61641368], SRM_LOCKED[34.74718183], TRX[.002299], USD[1.76], USDT[0.00181837] | | |
| 04839877 | | ETH[0], FTT[0.00112681], GST[.09000904], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008142], RAY[0], SOL[0], TRX[0], USD[0.07], USDT[0.00000879] | | |
| 04840066 | | FTT[2.00083213], GMT[29.14341525], LUNA2[0], LUNA2_LOCKED[0.36901810], LUNC[.32095181], NFT (288620158392952122/ME Box)[1], NFT (350688612850551608/France Ticket Stub #1345)[1], SOL[3.32301275], SOL-PERP[0], USD[2.26], USDT[5.71266729] | Yes | |
| 04840112 | | LUNA2[0.00006634], LUNA2_LOCKED[0.00015481], LUNC[14.4472545], USD[0.01] | | |
| 04840176 | | FTT[0.01193268], LUNA2[0.18365840], LUNA2_LOCKED[0.42853628], LUNC[39992.005008], TRX[.001554], USD[0.01], USDT[0] | | |
| 04840349 | | AKRO[1], BAO[5], BTC[.00429458], DENT[1], DOT[2.73200361], ETH[.01949414], ETHW[.01924772], FTM[75.81027357], GBP[0.08], KIN[4], LUNA2[0.00018252], LUNA2_LOCKED[0.00042589], LUNC[39.74527278], SOL[1.22656902], TRX[1.001555], UBXT[1], USD[5.68], USDT[0] | Yes | |
| 04840934 | | ALGO-PERP[0], ANC-PERP[0], AXS-PERP[0], BTC-PERP[0], DYDX-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IOST-PERP[0], LUNA2[0.00269072], LUNA2_LOCKED[0.00627834], LUNC[585.91], LUNC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[-4.77], USDT[5.61057794], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04841781 | | BTC[0.00001317], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00016590], LUNA2_LOCKED[0.00038712], LUNC[36.12701038], SOL-PERP[0], TRX[.797203], USD[1.26], WAVES-PERP[0] | | |
| 04841935 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00049677], LUNA2_LOCKED[0.00115914], SOL-PERP[0], TRX-PERP[0], USD[0.04], USDT[0.00000029], USTC[.070321] | | |
| 04841955 | | BNB[.30007452], BTC[0.01139913], ETH[.90925206], ETH-PERP[.112], FTT[33.293673], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004136], SOL[.00109082], USD[1369.47], USDT[6.80239929] | Yes | |
| 04842376 | | LUNA2[0.01194018], LUNA2_LOCKED[0.02786042], LUNC[2600], USD[0.01], USDT[.452652] | | |
| 04842548 | | BAO[3], BTC[.02009], DENT[1], ETH[.069986], ETHW[.069986], GMT[451.25133184], GRT[1], LUNA2[1.16686120], LUNA2_LOCKED[2.72267615], LUNC[254086.48454633], NFT (449844089705959788/Netherlands Ticket Stub #1430)[1], SECO[1.0443143], SOL[3.97162736], TRU[1], TRX[1.000777], UBXT[1], USD[58.32], USDT[1017.52573441] | Yes | |
| 04842550 | | GMT[0.00017735], LUNA2[0], LUNA2_LOCKED[2.12241165], SOL[0.00000732], TRX[1.001554], USD[0.00], USDT[0.00000001] | Yes | |
| 04842605 | | BTC[.02422411], CHZ-PERP[0], DODO-PERP[0], DOGE[341.5136648], DOT-PERP[0], ETH-PERP[0], ETHW[.26866333], FIL-PERP[0], FTT[1.61605312], FTT-PERP[0], GST-PERP[0], LUNA2[20.63771804], LUNA2_LOCKED[47.71124603], OP-PERP[0], SOL[1.09739108], USD[0.36], USDT[0.00000023], XRP[137.14745671] | Yes | |
| 04842645 | | AKRO[0], APE[0], BAO[1], BTT[0], DENT[0.02455029], ETH[0], FTT[0], KIN[1], LINA[0], LUNA2[0.00000529], LUNA2_LOCKED[0.00001236], LUNC[1.15347098], NFLX[0], SOL[0], TLRY[0], TRX[1], USD[0.00], USDT[0.00058907] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04842701 | | BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0530[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0606[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], LUNA2[14.50397583], LUNA2_LOCKED[33.84261028], LUNC[3158271.2744226], USD[218.36] | | |
| 04842710 | | BTC[0.00002379], BTC-PERP[0], FTT[1030.010262], NFT (543948510801259898/The Hill by FTX #33182)[1], SOL-PERP[0], SRM[8.08463814], SRM_LOCKED[150.91536186], USD[0.00], USDT[0.00624433] | | |
| 04842775 | | BNB[0.13215262], BTC[.90607834], ETH[8.32268556], LUNA2_LOCKED[0.0462205], USDT[.30267884], USTC[.280403] | Yes | |
| 04842844 | | FTT[.00734195], USD[0.63], USDT[0.12855919], USDT-PERP[0] | | |
| 04842897 | | BNB[0.00428779], BTC[0.00050134], ETH[4.22870967], ETHW[.22870967], EUR[0.98], FTT[5], JPY[29640.11], LUNA2[1.56294176], LUNA2_LOCKED[3.64686411], LUNC[340333.86], SOL[137.99251429], TSLA[4.8894618], USD[5080.55], USDT[0] | | |
| 04842933 | | ETH[0], LUNA2[0.00000964], LUNA2_LOCKED[0.00002250], LUNC[2.10031441], SOL[0.00027820], USDT[0.00087260] | | |
| 04842988 | | LUNA2[0.00661609], LUNA2_LOCKED[0.01543755], USDT[0.51052627], USTC[.93654] | | |
| 04843035 | | LUNA2[0.13777134], LUNA2_LOCKED[0.32146646], LUNC[30000], USD[3.89] | | |
| 04843113 | | AAVE[0.21281536], AKRO[1], APE[9.36190346], BAO[11], BNB[0.53857813], BTC[.01604609], DENT[1], DOGE[1], ETH[.62837891], ETHW[.62811487], FTT[26.35127556], GMT[21.14662498], GST[.02065475], KIN[9], LUNA2[0.00652719], LUNA2_LOCKED[0.01523012], LUNC[0.00463903], MATH[1], NFT (436684646622814795/Baku Ticket Stub #2457)[1], RSR[1], SOL[5.16581653], TRX[.00108], UBXT[3], USD[491.30], USDT[50.44893798], USTC[0.92395337] | Yes | |
| 04843157 | | ETH[.0009598], ETHW[.0009598], GBP[10.00], LUNA2[0.01054726], LUNA2_LOCKED[0.02461029], LUNC[2296.69], SHIB[300000], TONCOIN[.07648], USD[0.00] | | |
| 04843236 | | BTC[0.04297729], ETH[.00040372], ETHW[0.00040372], LUNA2_LOCKED[0.04835479], LUNC[4512.582446], TRX[.46708239], USD[0.00], USDT[11175.68750818] | | |
| 04843237 | | BAO[1], DENT[1], KIN[1], LUNA2[1.36694191], LUNA2_LOCKED[3.18953113], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 04843287 | | ADABULL[.09981], APE[1.99962], BTC[0], CRO-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0065908], USD[0.72], USDT[1.4190713] | | |
| 04843318 | | ADA-PERP[0], BTC-PERP[0], DOGE-093[0[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[-1.80000000], HNT-PERP[0], LUNA2[0.09451383], LUNA2_LOCKED[0.22053227], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL[.04186553], SOL-PERP[0], TRX[.001019], USD[-68.73], USDT[85.01090191], USDT-PERP[0], USTC[13.37889], USTC-PERP[0], XRP-PERP[0] | | |
| 04843424 | | APE[.0987], BRZ[287], BTC[1.08221052], BTC-PERP[.0023], CRO[9.88], DOT[54.05724000], ETH[.0008044], ETHW[1.1408336], FTM[553.39940001], FTT[0.01031326], GRT[99.66], HNT[19.79796], HT[.07466], LDO[132.9734], LINK[33.66832], LUNA2[4.43706972], LUNA2_LOCKED[10.3531627], MATIC[.738], SAND[34.991], SNX[.0924], SOL[.00567], SUN[7131.7299682], TRX[15112.9656], USD[-59.58], USDT[0], WAVES-PERP[10.5] | | |
| 04843729 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CEL-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], HNT-PERP[0], LINK-PERP[0], LUNA2[1.54975681], LUNA2_LOCKED[3.61609923], LUNC[0.00912483], MANA-PERP[0], MATIC[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.26], USDT[0], USTC[.08209291], XRP-PERP[0], ZIL-PERP[0] | | |
| 04843784 | | LUNA2_LOCKED[58.64491261], USD[0.83] | | |
| 04843987 | | BTC[.00000971], ETH[.00091682], ETHW[.00091682], FTT[469.300497], LUNA2_LOCKED[38.30995882], LUNC[0], USD[0.76], USDT[0], USTC[.011416] | | |
| 04844825 | | LUNA2[0.00166776], LUNA2_LOCKED[0.00389144], USD[0.00], USTC[.23608] | | |
| 04845041 | | ANC-PERP[0], BTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00717929], LUNC-PERP[0], USD[6.30], ZRX-PERP[0] | | |
| 04845083 | | ETH[0], GMT[0], GST[0], LUNA2[0.62821257], LUNA2_LOCKED[1.46582933], SOL[0], TRX[0.00000100], USD[0.07], XRP[0] | | |
| 04845224 | | LUNA2[6.59993618], LUNA2_LOCKED[15.3998511], LUNC[1000], USD[17.74], USDT[1.31745816] | | |
| 04845228 | | AVAX-PERP[0], LUNA2[0.00031664], LUNA2_LOCKED[0.00073883], LUNC[68.95], USD[0.00], USDT[0] | | |
| 04845246 | | FTT[32.29655042], GMT[5.38133719], GST[5736.23960041], LUNA2_LOCKED[65.53992933], MATIC[90.76317879], NEAR[121.73846056], NFT (34855721259632214/Japan Ticket Stub #634)[1], NFT (35812175802733658/The Hill by FTX #6409)[1], NFT (46098452049134071/FTX Crypto Cup 2022 Key #21156)[1], NFT (57544784344035774/Netherlands Ticket Stub #1828)[1], SOL[60.63760402], USD[4101.60], USDT[0.00496066] | Yes | |
| 04845248 | | BTC[0], GMT[0], GMT-PERP[0], GST[0], LUNA2_LOCKED[38.1043195], SOL[0], USD[0.00], USDT[0] | Yes | |
| 04845294 | | AXS[0.08197995], LUNA2[0.00230194], LUNA2_LOCKED[0.00537119], LUNC[82908.15461600], TRX[3050.16153102], TSLA[.0098119], USD[0.17], USDT[0.13639784], USTC[0.32585086] | Yes | AXS[.081708] |
| 04845325 | | FTT[0.00000365], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], NFT (291422897022229610/The Hill by FTX #10391)[1], NFT (421435789968431690/Austria Ticket Stub #1026)[1], USDT[580.10216377], USTC[.803739] | | |
| 04845352 | | ETH[.00058448], ETHW[.00058448], LUNA2[0.00623983], LUNA2_LOCKED[0.01455960], LUNC[122.354114], TRX[.000099], USD[-0.09], USDT[0.00416917], USTC[.803739] | | |
| 04845591 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[-571.4], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[9.29940721], LUNA2_LOCKED[21.69861685], LUNC[2024965.50084392], LUNC-PERP[0], NFT (327267813401620050/Baku Ticket Stub #1473)[1], NFT (368348874754249397/The Hill by FTX #37580)[1], NFT (417830747898991158/FTX Crypto Cup 2022 Key #1686)[1], NFT (498936037553301074/France Ticket Stub #380)[1], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[2613.30], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 04845743 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BABA-0624[0], BAL[.00564311], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.00000317], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[9.592], CRO-PERP[0], CRV-PERP[0], DODO[.00600276], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[-0.22830066], ETH-PERP[0], ETHW[0.00103040], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.8312852], FTT-PERP[0], GODS[2948.29924], HOLY-PERP[8623.8], HT-PERP[0], IOST-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[.24595501], LUNA-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], RAY[891], SECO[109], SHO-PERP[0], SOL-PERP[0], SOS-PERP[20280000], SPY-0930[0], SRM[44.77593], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-1230[0], SXP-PERP[0], TRX[9831.90896128], TSLA-0624[0], USDT[1.94462832], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-1230[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | USDT[1] |
| 04845762 | | ADA-PERP[0], DOGE-PERP[0], DOT-PERP[0], LINK-PERP[0], LUNA2[2.33649355], LUNA2_LOCKED[5.45181828], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 04845869 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.00465], SOL[.01022149], USD[-0.21], USDT[0.52441126], XRP[0] | | |
| 04846017 | | AVAX[14.99], BNB[3.82715752], ETH[.33883397], ETHW[.33883397], LUNA2[8.13313797], LUNA2_LOCKED[18.97732195], LUNC[26.2], SOL[10.99], USDT[5947.52304381] | | |
| 04846092 | | AKRO[1], BAO[2], BTC[.00221965], GMT[38.28328246], LUNA2[0.00009053], LUNA2_LOCKED[0.00021124], LUNC[19.71359435], SOL[5.34747459], TRX[1.000784], USDT[15771.50003210] | | |
| 04846179 | | BTC-PERP[0], LUNA2[0.20515158], LUNA2_LOCKED[0.47868703], LUNC[44672.19], TRX-PERP[0], USD[0.00] | | |
| 04846188 | | ETH[.679864], ETHW[.679864], LUNA2[12.15205775], LUNA2_LOCKED[28.35480141], USD[0.36], USTC[1720.18250861], XRP[6.48259097] | | |
| 04846197 | | KIN[9971.5], LUNA2[0], LUNA2_LOCKED[9.19514863], SHIB[100000], USD[0.79], XRP[85] | | |
| 04846359 | | ETH[10.9632377], ETH-PERP[0], ETHW[5.65141525], FTT[192.34450558], FTT-PERP[0], JPY[146.61], LUNA2[.46839962], LUNA2_LOCKED[1.07307277], LUNC[103775.82186086], TRX[10.000128], USD[7377.02] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04846502 | | ADABULL[72.58161234], AVAX-PERP[0], BLT[.9788], BTC[0.00000275], COMPBULL[18198], DENT[0], DOGEBULL[440.7094], EOSBULL[49990000], ETCBULL[2509.258], ETHBULL[4.9994], FTT[3.9992], GALA-PERP[0], HTBULL[7.9818], LINA[0], LINKBULL[975], LUNA2[0.32136544], LUNA2_LOCKED[0.74985269], MATIC[15.096], MATICBULL[10988.1], MKRBULL[250.93], SHIB[1495982.90290378], SHIB-PERP[0], SOL[1.04979], SOS[1328852.23316859], TRX[.996], UNISWAPBULL[551.8116], USD[52.64], USDT[58.12479854], XTZBULL[1006562.89031055], XTZ-PERP[0] | | |
| 04846504 | | BTC[0.00002549], ETH[.0003], ETHW[.0003], LUNA2[0.48063043], LUNA2_LOCKED[1.12147102], USD[0.00] | Yes | |
| 04846618 | | ADA-PERP[0], AKRO[1], BNB[.00946918], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST[.01863307], GST-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00322624], SOL[.00002879], SOL-PERP[0], UBXT[1], USD[251.74], USDT[392.66653621], XLM-PERP[0] | | |
| 04846649 | | AXS[0], BTC[0.00000006], DYDX[.16], ETH-0624[0], ETH[3207.16447088], ETHW[0], FTT[150.00012500], HT[11], LUNA2[0.00549446], LUNA2_LOCKED[0.01282041], LUNC[0.00412194], LUNC-PERP[0], MATIC[0], SNX[0.04032487], SNX-PERP[0], STETH[0], SUSHI[45.11332434], SXP[0], TRX[200.00109925], USD[1.74], USDT[0], USTC[0.77776541], USTC-PERP[0], WBTC[0.00004311] | | |
| 04846743 | | AKRO[2], BAO[3], BTC[0], DOGE[0], KIN[1], LUNA2[0.00886981], LUNA2_LOCKED[0.02069622], LUNC[1931.42], TRX[.001554], UBXT[1], USD[1.16], USDT[0.00000001] | | |
| 04846746 | | BTC[.08158816], BTC-PERP[0], DOGE[1459.708], DOT[26.39472], ETH[.1329734], ETHW[.1329734], LUNA2[0.00137289], LUNA2_LOCKED[0.00320341], LUNC[298.9502], SOL[3], TRX[.001876], USD[2.02], USDT[4.04843606] | | |
| 04846799 | | APE[.08824946], BTC[0.00065114], ETH[.00001737], ETHW[.00002828], LUNA2[0.11246637], LUNA2_LOCKED[0.26242154], LUNC[25243.66658754], SOL[0], USD[0.00], USDT[0.13540616] | Yes | |
| 04846891 | | BTC-PERP[0], ETH-PERP[0], FTT[70.92918716], GMT-PERP[0], GST-PERP[0], LUNA2[2.72724697], LUNA2_LOCKED[6.14821935], NEAR-PERP[0], NFT (321151550294200254/Montreal Ticket Stub #1849)[1], SOL[1.64000215], SOL-PERP[0], USD[0.01], USDT[2086.39212457], USTC[251.25726696] | | |
| 04847903 | | GBP[0.00], LUNA2[0.07046870], LUNA2_LOCKED[0.16442698], USDT[9.97518609] | Yes | |
| 04848123 | | LUNA2[0.03679417], LUNA2_LOCKED[0.08585308], LUNC[10.23601897], LUNC-PERP[0], MATIC[0], TRX[0], USD[3.27], USDT[0.00000119] | | |
| 04848361 | | BAT[.91697], LUNA2[0.00006927], LUNA2_LOCKED[0.00016164], LUNC[15.0854058], USD[0.00] | | |
| 04849575 | | AKRO[1], BAO[5], KIN[1], LUNA2[.83392212], LUNA2_LOCKED[2.92280537], LUNC[22.62898881], USD[0.00] | | |
| 04849588 | | FTT[.000002], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], USD[52.62], USDT[0.00718639] | | |
| 04849693 | | AKRO[1], ATOM[22.91716343], BTC[.3518552], FTM[1106.84540549], GBP[0.00], KIN[14], LUNA2[0.00013517], LUNA2_LOCKED[0.00031540], LUNC[29.43401104], RSR[1], RUNE[42.36393365], SOL[233.43136003], SPA[820], TRX[1128.8037839], UBXT[1], USD[0.50] | Yes | |
| 04849748 | | BOLSONARO2022[0], BRZ[0.29118385], FTT[0.00026571], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0036772], USD[0.07], USDT[0] | | |
| 04849852 | | BNB[0], ETH[1.08771630], ETHW[1.08771630], LUNA2[7.88114246], LUNA2_LOCKED[18.38933242], TRX[.100051], USD[11.99], USDT[11965.60054579], USTC[1115.613808] | | USDT[5971] |
| 04849870 | | LUNA2[0.41460173], LUNA2_LOCKED[0.95366759], LUNC[.81286803] | Yes | |
| 04849874 | | AKRO[1], APE[1.16962964], BAO[4], BTC[.00185544], CRO[24.99758855], DOGE[80.86282123], FTT[.26287945], KIN[2], LTC[.34621357], LUNA2[0.06384036], LUNA2_LOCKED[0.14896086], LUNC[20582385], SRM[10.60595731], UBXT[1], USD[0.20] | | |
| 04850047 | | AVAX[0.83741035], BNB[0.49403535], BTC[0.00283869], DOGE[400.11657938], DOT[3.08902919], LUNA2[0.00203833], LUNA2_LOCKED[0.00475611], LUNC[1.24073727], SOL[1.03332162], USD[0.19], XRP[147.21383348] | | AVAX[.836836], BTC[.002838], DOT[3.085912], SOL[.01752345], USD[0.19], XRP[147.201122] |
| 04850122 | | AVAX[.02991781], LUNA2[0.00721563], LUNA2_LOCKED[0.01683648], LUNC[41.7003309], TRX[.400002], USD[0.03], USDT[.0214305], USTC[.9943] | | |
| 04850192 | | BTC[0.00710455], ETH[0.13111949], ETHW[0.13006174], LUNA2[0.15634190], LUNA2_LOCKED[0.36453084], LUNC[0.50370987], SOL[0.46589883], TWTR[0] | | |
| 04850241 | | ALGO[2.9994], BNB[.002], LUNA2[0.00359132], LUNA2_LOCKED[0.00837976], MATIC[1.5], NFT (574760287250483323/The Hill by FTX #20507)[1], TRX[.500014], USD[1.39], USDT[819.18755376], USTC[.50837] | | |
| 04850288 | | ALGO[.00015381], BAL[.00001665], BAO[11], BNB[0], BTC[0], DENT[1], DOT[.00009523], FIDA[1], KIN[17], LUNA2[0.00025118], LUNA2_LOCKED[0.00058609], LUNC[54.69621285], RSR[.01790607], TRX[.000346], USD[0.00], USDT[0.00180298] | Yes | |
| 04850290 | | FTT[0.05017250], LUNA2[0.73549263], LUNA2_LOCKED[1.71614948], LUNC[160155.07], NFT (439711454486667500/Road to Abu Dhabi #80)[1], SOL[1.923706], SOL-PERP[0], SRM[1.95531037], SRM_LOCKED[84.15000952], USD[44129.45], USDT[0.00000001] | | |
| 04850458 | | BRZ[.9792], BTC[.09318383], ETH[.26109723], ETHW[.26109723], FTT[4.29914], LTC[.498], LUNA2[1.24739915], LUNA2_LOCKED[2.91059802], LUNC[271623.791548], USD[5.54] | | |
| 04851463 | | DAI[.090481], LUNA2[0.71164663], LUNA2_LOCKED[1.66050881], USD[0.00], USDT[0] | | |
| 04851728 | | ANC[0], APE[.12237192], BTC[0.00179976], DOGE[177.04275783], GMT[0], KNC[3.53691529], LUNA2[0.11294620], LUNA2_LOCKED[0.26354115], LUNC[20010.37781442], SHIB[169491.52542372], SOL[.05152193], USD[0.00], USDT[0.00021748], WAVES[0] | | |
| 04851874 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-0930[0], BAND-PERP[0], BRZ[-0.00110884], BRZ-PERP[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.22019346], LUNA2_LOCKED[0.51378474], LUNC[47947.59], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SKL-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0] | | |
| 04852001 | | LUNA2[0.64280434], LUNA2_LOCKED[1.49987681], LUNC[139972], USD[0.00] | | |
| 04852580 | | AKRO[0], BAO[11], BTC[.06469699], DENT[1], ETH[.66408501], ETHW[.62249339], FTT[25.18298325], KIN[11], LUNA2[0.41291233], LUNA2_LOCKED[0.96346211], LUNC[90488.32580522], NFT (305601563530002543/Monza Ticket Stub #1044)[1], NFT (318332168749040192/Austin Ticket Stub #1291)[1], NFT (475211465127256748/Belgium Ticket Stub #1085)[1], NFT (476301963884255853/Singapore Ticket Stub #1390)[1], NFT (526304628172445913/France Ticket Stub #1177)[1], NFT (547902354342814703/Japan Ticket Stub #1139)[1], RSR[1], SOL[.00000035], TRX[1], TSLA-0624[0], TSLA[1.82072146], UBXT[3], USD[4222.10] | Yes | |
| 04852622 | | AXS-PERP[0], ENS-PERP[0], LUNA2[0.54190282], LUNA2_LOCKED[1.26443993], LUNC[1000.481726], LUNC-PERP[0], SKL-PERP[0], SNX-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 04852627 | | CTX[0], LUNA2[0.00040651], LUNA2_LOCKED[0.00094853], USTC[.057544] | | |
| 04852696 | | BNB[0], ETHW[0.00058635], LUNA2[0.06032974], LUNA2_LOCKED[0.14076940], LUNC[11699.245266], SOL[0], USD[16.84], USDT[0], USTC[.9346] | | |
| 04852699 | | AVAX[4.35606798], ETH[.36486363], ETHW[.36471045], FTT[0.00179101], LUNA2[0.00000459], LUNA2_LOCKED[0.00001072], LUNC[1.001], SOL[9.07618221], USD[3.70], USDT[0] | Yes | |
| 04852809 | | ALGO[1042.97826], BTC[.07486644], DOT[89.06703581], LUNA2[227.78923812], LUNA2_LOCKED[532.06735336], LUNC[6051165.1068762], SHIB[9399259], SOL[31.97693565], USD[1.01], XRP[2956.905424] | | |
| 04852857 | | ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNA2[0.08034980], LUNA2_LOCKED[0.18748288], LUNC[17496.34], LUNC-PERP[0], NEAR-PERP[0], SOS-PERP[0], SRN-PERP[0], TRX[.000777], USD[0.08], USDT[0], XRP-PERP[0] | | |
| 04852898 | | LUNA2[4.26235598], LUNA2_LOCKED[9.94549730] | | |
| 04853064 | | BTC[0], ETHW[1.029], FTM[0], FTT[1.30576010], LUNA2[0.21381270], LUNA2_LOCKED[0.49889632], MATIC[0.20380752], SOL[.0096886], USD[0.00] | | |
| 04853093 | | BTC[2.99549196], LUNA2[0.00614605], LUNA2_LOCKED[0.01434078], LUNC[.004872], USDT[34810.87290273], USTC[.87], WBTC[0.00005651] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04853109 | | LUNA2_LOCKED[36.80038164], USTC[2232.54509517] | | |
| 04853801 | | BNB[.00000001], BRZ[0.00243170], BTC[0], LUNA2_LOCKED[30.77536967], USD[0.00], USDT[0] | | |
| 04853941 | | BNB[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00246], LUNC-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.55], USDT[0], USTC-PERP[0] | | |
| 04854024 | | BTC[0], LUNA2[0.00451523], LUNA2_LOCKED[0.01053054], USD[0.00], USTC[.639153] | | |
| 04854548 | | AKRO[1], ETH-PERP[0], FTT[4.15250903], GMT[66.45242849], GST[348.81068749], GST-PERP[0], KIN[1], LUNA2[3.17964930], LUNA2_LOCKED[7.16593365], LUNC[0], SOL[11.94621042], SOL-PERP[0], TRX[.000781], UBXT[1], USD[26.96], USDT[0.01143606], USTC[28.36003524] | Yes | |
| 04854564 | | LINK[2.1], LUNA2[0.02615818], LUNA2_LOCKED[0.06103577], LUNC[5696.000572], SOL[.02934596], USD[0.00] | | |
| 04854835 | | LUNA2[0.00139516], LUNA2_LOCKED[0.00325538], LUNC[303.8], USDT[0.00000018] | | |
| 04854936 | | BTC[.00379924], LUNA2[0.00459237], LUNA2_LOCKED[0.01071564], USD[0.04], WRX[.9452] | | |
| 04855000 | | APT[0.00757965], BAO[2], ETH[.00015314], ETH-PERP[0], FTT[0.32970276], KIN[1], KNC-PERP[0], LUNA2[0.43285538], LUNA2_LOCKED[1.00999589], LUNC-PERP[0], RVN-PERP[0], SOL-PERP[0], TRX[.00001], TSLA[.00404937], UBXT[1], USD[2.80], USDT[0.00000001] | | |
| 04855143 | | LUNA2[1.63732818], LUNA2_LOCKED[3.82043243], LUNC[356531.66], USDT[0.16717111] | | |
| 04855245 | | APE[0.05672506], LUNA2[0.01528963], LUNA2_LOCKED[0.03567581], LUNC[3329.35], USD[0.00], USDT[0.00723800] | | |
| 04855487 | | LUNA2[9.20148149], LUNA2_LOCKED[21.47012349], LUNC[2003641.9681911], TRX[.00792], USDT[11.43703513] | | |
| 04855521 | | BNB[0.00921672], BNB-1230[1.5], BNB-PERP[-1.5], BTC[0], DOT[.08619593], ETH[.00088657], ETHW[47.57988657], FTM[875.8385532], FTT[37.09304106], LOOKS[3101.60138], LUNA2[11.43174539], LUNA2_LOCKED[26.67407258], LUNC[2489286.6276407], MATIC[9.90975], SHIB[13700000], SOL[19.01486478], UNI-1230[-40.8], UNI-PERP[40], USD[1915.74], USDT[44.10725738] | | |
| 04855538 | | AKR0[4], BAO[9], BTC[0], DENT[1], DOGE[26.18308677], ETH[.0718732], ETH-PERP[0], ETHW[.07098107], GMT[2.48358357], GST[477.33906805], KIN[5], KSHIB[100], LUNA2[3.87415680], LUNA2_LOCKED[9.03969920], LUNC[843605.8], RSR[1], SOL[1.63552690], TRX[2], UBXT[1], USD[1.54], USDT[0.00455345] | Yes | |
| 04855594 | | ETH[0], LUNA2[0.00657582], LUNA2_LOCKED[0.01534359], NFT [317231610603633693/The Hill by FTX #9786][1], NFT [456201249328141006/FTX Crypto Cup 2022 Key #4842][1], TRX[0], USD[2.33], USDT[0], USTC[.93084] | | |
| 04855704 | | BNB[0], LUNA2[0.00000920], LUNA2_LOCKED[.000215], LUNC[2.00466121], USD[0.00], USDT[0], XPLA[1.532406] | | |
| 04855719 | | FTT[0.00000013], LUNA2[1.10167362], LUNA2_LOCKED[2.5705718], LUNC[239891.752052], SOL[0], SOL-PERP[0], TRX[.000777], USD[0.07], USDT[0] | Yes | |
| 04855896 | | APE[.08062], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], KSHIB-PERP[0], LUNA2[3.40425605], LUNA2_LOCKED[7.94326413], LUNC[.00000001], LUNC-PERP[0], SAND-PERP[0], SOL[.001696], TRX[419.916], USD[12045.27], WAVES-PERP[0] | | |
| 04856035 | | ETH[0], LTC[0], LUNA2[0.05171253], LUNA2_LOCKED[0.12066259], LUNC[11613.62342357], USD[0.08], USDT[0] | Yes | |
| 04856039 | | AVAX[.00004441], BNB[0], BNB-PERP[0], BTC[0.00000001], CEL[0], ETH[0.00000003], ETH-0930[0], ETH-1230[0], ETHBULL[.00023], ETH-PERP[0], ETHW[0.00011298], EUR[0.00], FTT[150.87337083], FTT-PERP[0], GBP[0.00], JPY[0.00], LUNA2[0.10932859], LUNA2_LOCKED[0.25510005], LUNC[.13318892], LUNC-PERP[0], MATIC[.00045561], OP-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], SRM[.0201726], SRM_LOCKED[8.73978138], STETH[0.00000141], TRX[0.00001800], TRX-PERP[0], USD[1.06], USDT[0.00008620], USTC[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 04856052 | | LUNA2[0.61109484], LUNA2_LOCKED[1.42588798], USD[0.00], USDT[0] | | |
| 04856170 | | APE[19.59608], FTT[0.08476293], GST[373.66], GST-PERP[0], LUNA2[0], LUNC[.000029], USD[0.42], USDT[0.39192500], USTC[.3], XRP-PERP[0] | | |
| 04856192 | | ETH[0.02454309], LUNA2[1.70363396], LUNA2_LOCKED[3.97514591], USD[5.20] | | |
| 04856196 | | ETH-PERP[0], LUNA2[8.87984055], LUNA2_LOCKED[20.71962795], LUNC[1933603.9754283], USD[0.24], XRP[.9568] | | |
| 04856197 | | LUNA2[0.00059710], LUNA2_LOCKED[0.00139323], LUNC[130.02], USD[0.33], XRP[2601.208365] | | |
| 04856683 | | GMT[0], LUNA2[0.09333279], LUNA2_LOCKED[0.21777652], LUNC[20323.41325690], SOL[0], TRX[0.00000100] | | |
| 04856929 | | ADA-PERP[0], AVAX[0], BNB[0.00092500], ETH[0], FTT-PERP[0], LUNA2[0.41643813], LUNA2_LOCKED[0.97168898], LUNC[90680.281362], LUNC-PERP[0], MATIC[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000024], TRX-PERP[0], USD[-0.07], USDT[0.00000108] | | |
| 04856943 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LUNA2[0.00000284], LUNA2_LOCKED[0.00000664], LUNA2-PERP[0], LUNC[.62], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], USDT[.00818444] | | |
| 04857077 | | LUNA2[1320.569572], LUNA2_LOCKED[3081.329002], LUNC[179172.669104], USD[0.00] | | |
| 04857285 | | AAVE-PERP[0], ADA-PERP[0], C98-PERP[0], EGLD-PERP[0], ENS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003356], USD[0.00], USDT[0] | | |
| 04857438 | | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNA2[0.20201915], LUNA2_LOCKED[0.47137803], LUNC[40913.5207004], LUNC-PERP[0], MKR[.001], MKR-PERP[0], NEAR[1], PROM-PERP[0], RSR[390], RSR-PERP[0], SHIB-PERP[0], SOS-PERP[0], USD[-3.10], USDT[0.00191489], USDT-PERP[0], USTC[2], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0] | | |
| 04857520 | | LUNA2_LOCKED[12.15740969], TRX[.000777], USD[0.00], USDT[.37272395] | | |
| 04857641 | | LUNA2[0.02093715], LUNA2_LOCKED[0.04885336], LUNC[4559.11], SOL[.008686], TRX[.000777], USD[0.00], USDT[0.33473072] | | |
| 04857692 | | GST-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0066673], LUNC-PERP[0], USD[1053.52], XRP[.98] | | |
| 04857828 | | APT[.8982], BNB[1.00519755], BNB-PERP[0], BTC[2], BTC-PERP[0], ETC-PERP[0], ETH[405.808], ETH-PERP[0], FTT[25171.8843185], FTT-PERP[0], LUNA2[0.00000001], LUNC[.0013511], SRM[92.89318698], SRM_LOCKED[2165.38681302], TRX[100.000777], USD[-3463.81], USDT[15885.42498678] | | |
| 04857850 | | BAO[3], DENT[1], KIN[7], LUNA2[0.40643859], LUNA2_LOCKED[0.93726704], LUNC[1.10450501], TRX[1], UBXT[1], USTC[8.37273998] | Yes | |
| 04858196 | | ETH[0.22348728], ETHW[2.00048728], GMT[0], GST-PERP[0], LUNA2[2.50113861], LUNA2_LOCKED[5.83599010], NFT [386641170032477346/Monaco Ticket Stub #1183][1], SOL[0.00689439], TONCOIN[743], TRX[.000097], TSLA[.00000001], USD[-0.91], USDT[0] | | |
| 04858213 | | LUNA2[1.09514169], LUNA2_LOCKED[2.55533062], LUNC[238469.41], TRX[.000777], USD[0.00], USDT[0.00000116] | | |
| 04858319 | | AVAX[.299259], AVAX-PERP[0], AXS[5.498955], DOT[10.198062], FTM[284.94585], LUNA2[5.36569406], LUNA2_LOCKED[12.51995282], LUNC[1168391.1801167], SOL[2.5395174], TOMO-PERP[0], USD[0.26], USTC-PERP[0] | | |
| 04858434 | | BTC[0.00006543], CRO[9.8746], ETH[.00091165], ETHW[.499905], EUR[0.61], LUNA2[0.00094873], LUNA2_LOCKED[0.00221372], LUNC[206.5897441], NEAR[.093616], USD[3845.65], USDT[1.01], XRP[.99962] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04858716 | | LUNA2[0.00010964], LUNA2_LOCKED[0.00025583], LUNC[23.875224], TRX[.001655], USD[0.21], USDT[0.45543813] | Yes | |
| 04858750 | | LUNA2[0.00495072], LUNA2_LOCKED[0.01155168], LUNC[1078.03], SOL[0], USD[0.00], USDT[0] | | |
| 04859058 | | APE-PERP[0], BTC[.0000681], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNA2[0.98584419], LUNA2_LOCKED[2.30303313], LUNC[.65], USD[0.05], USDT[470.25647141], USTC-PERP[0] | Yes | |
| 04859271 | | RAY[588.20103403], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[17.09] | | |
| 04859415 | | BTC[.03814534], ETH[1.44115705], ETHW[1.44067773], LUNA2[6.19781482], LUNA2_LOCKED[13.98801110], LUNC[103.33], SOL[17.28430185], USD[98.09], USTC[877.26347994] | Yes | |
| 04859444 | | BTC[0.03319402], DOT[14.9973], ETH[.13597552], ETHW[.13597552], FTT[.99982], GALA[2639.5248], LINK[9.9982], LUNA2[0.00475799], LUNA2_LOCKED[0.01110198], LUNC[1036.063475], SNX[24.9955], SOL[1.99964], USD[71.34], USDT[.00067753] | | |
| 04859614 | | LUNA2[0.00322375], LUNA2_LOCKED[0.00752210], LUNC[701.98], USD[1363.22], USDT[0.03642893] | | |
| 04859635 | | BTC[0], ETH[.00001343], ETHW[.00018672], LUNA2[0.00012855], LUNA2_LOCKED[32.84013191], NFT [403057816028702160/France Ticket Stub #1917][1], TONCOIN[.08790015], TRX[.000821], USD[17.28], USDT[0] | Yes | |
| 04859720 | | KAVA-PERP[0], LUNA2[1.58202124], LUNA2_LOCKED[3.69138290], LUNC[344488.456498], LUNC-PERP[0], USD[0.21], USTC-PERP[0] | | |
| 04859806 | | BAO[5], DENT[13353.43836879], GST[.00011574], KIN[7], LUNA2[0.00935131], LUNA2_LOCKED[0.02181973], LUNC[2036.84462622], SHIB[1924134.1004749], USD[0.00], USDT[0] | Yes | |
| 04859882 | | LUNA2[0], LUNA2_LOCKED[11.40665161], USD[0.00], USDT[0.28241288], USTC-PERP[0] | | |
| 04860123 | | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-093[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-093[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04860211 | | BAO[1], LUNA2[0.01092849], LUNA2_LOCKED[0.02549981], LUNC[2379.70247055], USD[0.00] | | |
| 04860229 | | LUNA2[0], LUNA2_LOCKED[5.40084169], USD[0.00] | | |
| 04860357 | | LUNA2[0.00281012], LUNA2_LOCKED[0.0655695], LUNC[611.91], USD[0.01], USDT[0.20884524] | | |
| 04860585 | | ADA-PERP[0], AVAX[.0271042], LUNA2[0.01352075], LUNA2_LOCKED[0.03154842], LUNC[.0435556], SHIB[1185.30225207], USD[.0600484], USD[0.00] | | |
| 04860604 | | LUNA2[2.99358680], LUNA2_LOCKED[6.98503588], LUNC[651859.8300628], TRX[.001554], USD[0.00], USDT[0] | | |
| 04860645 | | LUNA2[0.00008489], LUNA2_LOCKED[0.00019809], LUNC[18.486302], TRX[.001554], USDT[0] | | |
| 04860649 | | BTC-PERP[0], ETH[.461], ETHW[.461], FTT[25.095], FTT-PERP[0], LUNA2[1.18245586], LUNA2_LOCKED[2.75906368], LUNC[19047.61], RAY-PERP[0], SAND[207], TONCOIN[404.1], TONCOIN-PERP[0], TRX[3125.000803], USD[454.52], USDT[5438.04764088], USTC[155] | | |
| 04860815 | | BNB[0.00000002], DOT[0], ETH[0.00000002], FTT[.00000021], MATIC[12.29806000], SRM[.29502058], SRM_LOCKED[2.82497942], TRX[416.916634], USD[0.16], USDT[0.00000001] | | |
| 04860906 | | APE[.00009134], BTC[.00718485], ETH[.25921318], ETHW[.51783792], GMT[0.00111512], GST[.00169698], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00405778], NFT [363345368104002361/Hungary Ticket Stub #1266][1], NFT [403462306350306602/Singapore Ticket Stub #1233][1], NFT [420617466146963242/The Hill by FTX #2759][1], SOL[0], TONCOIN[30.99435481], USD[2121.67], USDT[0.00000001] | | |
| 04860966 | | LUNA2[0.01435616], LUNA2_LOCKED[0.03349771], LUNC[3126.084658], SOL[8.755468], USD[0.36] | | |
| 04860974 | | ANC-PERP[0], BIT-PERP[0], CHZ-PERP[0], CRO-PERP[0], GBP[2.00], GST-PERP[0], ICX-PERP[0], LUNA2[5.90078616], LUNA2_LOCKED[13.76850105], LUNC[1255467.49475528], LUNC-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[32.39], USDT-PERP[0], WAVES-PERP[0] | | |
| 04861019 | | FTT[3.11929948], LUNA2[0.00179435], LUNA2_LOCKED[0.00418683], USTC[.254] | | |
| 04861066 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.03], USDT[0.00000001], USTC[0], WAVES-PERP[0] | Yes | |
| 04861086 | | ETH[.226], ETHW[.226], LUNA2[0.44546069], LUNA2_LOCKED[1.03940828], LUNC[97000.0037721], USD[119.98] | | |
| 04861247 | | DMG[39.4], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0089113], USD[1.05] | | |
| 04861268 | | BTC[0.00156208], DOGE[.899], FTT[1.68211969], LUNA2[0.01478971], LUNA2_LOCKED[0.03450933], LUNC[3220.491848], USD[0.00] | | |
| 04861303 | | BNB[.019758], BTC[0.43834103], BTC-PERP[0], ETH[.34015638], ETHW[.13221458], FTT[0.26458656], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006136], USD[0.00], USDT[500.33136565] | | |
| 04861316 | | LUNA2[0.04557200], LUNA2_LOCKED[0.10633467], LUNC[9923.399976], USD[0.00] | | |
| 04861342 | | APE[6.39872], DOGE[14.997], ETH[0.07804066], ETHW[0.07804066], LUNA2[0.66584103], LUNA2_LOCKED[1.55362907], LUNC[144988.286542], USD[0.04] | | |
| 04861375 | | BTC[0], ETH[0.50595755], ETH-PERP[0], ETHW[0.50595755], LUNA2[3.80071620], LUNA2_LOCKED[8.86833781], LUNC[14.99715], USD[35.82], USDT[20.87693109], USDT-PERP[0] | | |
| 04861615 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLM-PERP[0], LUNA2[0.02825760], LUNA2_LOCKED[0.06593440], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.782948], TRX-PERP[0], USD[0.62], USDT[0.06000003], USTC[4], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04861686 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 04861724 | | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], ETH-PERP[0], GST-PERP[0], JASMY-PERP[0], LUNA2[1.46454010], LUNA2_LOCKED[3.41726024], LUNC[318906.691648], MATIC-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SHIB[75921.65898617], SRN-PERP[0], USD[3.59], XRP-PERP[0] | | |
| 04861845 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 04861938 | | ANC-PERP[0], DOGE[0], ETH[.9259764], FTT[0], LUNA2[0.63884525], LUNA2_LOCKED[1.49063894], NEXO[255], USD[0.32], WBTC[0.01755321] | | |
| 04861961 | | LUNA2[0.00011420], LUNA2_LOCKED[0.00026647], LUNC[24.8679195], TRX[.000012], USD[0.00], USDT[0.05875607] | | |
| 04862144 | | ADA-PERP[0], AUD[0.00], BTC[0], BTC-PERP[0], ETH[4], ETH-PERP[0], ETHW[5.00014399], FTT[31], LUNA2[0.22959709], LUNA2_LOCKED[0.53572654], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[8.19], USDT[0] | | |

General Schedule of Non-Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04862161 | | BNB-PERP[0], BTC-PERP[0], DENT[1], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[0.00384379], LUNA2_LOCKED[0.00896885], LUNC[836.99451415], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04862227 | | LUNA2[4.76847017], LUNA2_LOCKED[11.1264304], USD[0.13], USTC[675], USTC-PERP[0] | | |
| 04862247 | | ADA-PERP[0], APE[0.0004639], APE-PERP[0], BAO[1], BTC[.0002], BTC-0624[0], BTC-MOVE-0505[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FXS-PERP[0], GBP[0.00], KIN[2], LUNA2[0.24505627], LUNA2_LOCKED[0.57179797], LUNC[53361.52], LUNC-PERP[0], TRX[1], USD[1.01], XRP-PERP[0] | | |
| 04862418 | | ATLAS[919.816], AVAX[.79984], LUNA2[0.04633195], LUNA2_LOCKED[0.10810790], SOL-PERP[0], USD[0.14] | | |
| 04862444 | | APE[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[5], KNC-PERP[0], LOOKS-PERP[0], LUNA2[1.82927990], LUNA2_LOCKED[4.26831977], LUNC[398329.55], LUNC-PERP[0], NEAR-PERP[0], TRX[.000777], USD[-4.89], USDT[37.10524399], USTC-PERP[0] | | |
| 04862508 | | APE-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BTC-PERP[0], GMT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LUNA2[0.40397594], LUNA2_LOCKED[0.94261054], LUNC[87966.6131673], MOB-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000069], USD[1.15], USDT[0], XRP-PERP[0] | | |
| 04863285 | | BTC[0.01261669], ETH[.0967048], ETHW[.09567416], FTT[0.00023736], LUNA2[1.26935371], LUNA2_LOCKED[2.96182533], LUNC[17064.93409362], USD[2120.07], USDT[19.95000000], USTC[168.43523464] | Yes | |
| 04864066 | | AKRO[2], BAO[9], BAT[1], DENT[4], GMT[.15485651], GRT[1], KIN[11], LUNA2[0.56011706], LUNA2_LOCKED[1.30693982], LUNC[60320.90722644], RSR[3], SOL[.00000001], TOMO[1], TONCOIN[.02625015], TRX[2], UBXT[2], USD[3.26], USTC[40.07426583] | | |
| 04864304 | | LUNA2[0.01286720], LUNA2_LOCKED[0.03002348], LUNC[2801.86114694], USD[86.08], USDT[0] | | |
| 04864306 | | APT-PERP[1049], BTC[0.04561203], BTC-PERP[0], CHZ-PERP[0], ETH[.42704147], ETH-PERP[0.08399999], ETHW[.34242748], FTT[25.50129655], GMT[1483.51964926], GMT-PERP[0], GST[10086.09981853], GST-PERP[0], LUNA2[0.67980948], LUNA2_LOCKED[1.53019029], LUNC[148035.81623567], SOL[3.91543048], USD[-4580.38], USDT[0.01364901] | Yes | |
| 04864579 | | BNB[0], BRZ[0.52553974], BTC[0], ETH[.00008841], FTT[15.89996202], LUNA2[0.00224842], LUNA2_LOCKED[0.00524633], LUNC[489.6], USD[0.13], USDT[0] | | |
| 04864678 | | BEAR[72.8], BNBBULL[2.0035992], DOGEBULL[521.0517], ETHBEAR[7000000], ETHBULL[8.260015], LINKBULL[93.46], LUNA2[0.76741193], LUNA2_LOCKED[1.79062785], MATICBEAR2021[10892.82], MATICBULL[33633.272], TRX[.00078], USD[0.01], USDT[0.26184097], XRPBULL[336932.6] | | |
| 04864748 | | APE-PERP[0], AVAX-PERP[0], BTC[.00973777], BTC-PERP[0], ETC-PERP[0], ETH[.44325288], ETH-PERP[0], ETHW[.0003287], GAL-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00637121], LUNA2_LOCKED[0.01486616], SAND-PERP[0], SOL[0.00262489], SOL-PERP[0], TRX[.000001], USD[17.78], USDT[9.00827568], USTC[.901876] | Yes | |
| 04864814 | | APE-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], GST[.04811007], GST-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0055796], SHIB-PERP[0], SNX-PERP[0], TRX[.000777], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 04865147 | | DRGNBULL[330], LUNA2[0.00012808], LUNA2_LOCKED[0.00029885], LUNC[27.89], USD[0.06], USDT[0.00938629] | | |
| 04865324 | | ANC-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT[.47], GMT-PERP[0], GST[.06], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003474], SOL-PERP[0], SXP-PERP[0], TRX[.001556], USD[1007.01], USDT[0.33063100] | | |
| 04865761 | | ANC-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00287436], LUNA2_LOCKED[0.00670684], LUNC[625.8986936], SOL-PERP[-57.41], USD[1017.05], USDT[0.06245829], XRP[253.01592503] | | |
| 04866766 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006848], USDT[0] | | |
| 04867077 | | BTC[5.76932966], BTC-PERP[0], ETH[10.01335582], LUNA2[4.41715009], LUNA2_LOCKED[10.30668355], LUNC[961843.7321453], TRX[0.21033623], USD[0.25], USDT[38735.54380533] | | BTC[5.769243], ETH[10.01164], TRX[.207276], USD[0.25], USDT[7195.073952] |
| 04867324 | | 1INCH[1], 1INCH-PERP[0], AAVE-PERP[0], AMPL-PERP[0], ALGO-PERP[7000], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[.0020113], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], HT-PERP[0], ICX-PERP[0], JASMY-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.02463225], LUNA2_LOCKED[0.05747526], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000008], USD[-2459.02], USDT[790.04741377], USTC[3.48681489], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04867624 | | LUNA2[0.06006926], LUNA2_LOCKED[0.14016162], SAND[.8856], USD[500.00], USDT[0.00000001] | | |
| 04867960 | | AUD[0.00], BAO[2], DENT[1], KIN[5], LUNA2[0.00005402], LUNA2_LOCKED[0.00012606], LUNC[11.76434463], USD[0.00] | Yes | |
| 04868033 | | BTC-MOVE-0420[0], BTC-MOVE-0421[0], LUNA2_LOCKED[0.00000001], LUNC[.0015704], USD[0.25], USDT[0.00433674] | | |
| 04868222 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], USD[0.01], USDT[0] | | |
| 04868334 | | AAVE[0], ADABULL[0], ADAHEDGE[0], AGLD[0], AMZN[.00000001], AMZNPRE[0], APE[0], AVAX[0], BAO[0], BCH[0], BEAR[0], BNB[0], BSVBULL[0], BTC[0], BULL[0], C98[0], DOGEBULL[0], DOT[0], ETH[0], ETHBULL[0], ETHBEAR[0], FTT[0], FXS[0], GBP[0.00], GDX[0], KIN[0], KSHIB[0], LTC[0], LUA[0], LUNA2[0.54501349], LUNA2_LOCKED[1.24133696], LUNC[119464.03752014], MATICHEDGE[0], MIDBEAR[0], MKR[0], MKRBEAR[0], MKRBULL[0], RAY[0], REEF[0], SOL[0], SRM[0], SXP[0], THETABULL[0], TRX[1374.09011589], UBXT[0], USD[0.00], USDT[0], WNDR[0], XRP[0], YFI[0] | Yes | |
| 04868427 | | BTC[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0069562], USD[0.00], USDT[0] | | |
| 04868498 | | ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRN-PERP[0], USD[-0.01], USDT[1.06669314] | | |
| 04868521 | | LUNA2[2.55348419], LUNA2_LOCKED[5.95812979], USD[0.01] | | |
| 04868562 | | ALGO[37], BTC[.00079978], CHZ[59.984], FTT[0.06919823], LTC[.2], LUNA2[0.00000404], LUNA2_LOCKED[0.00000942], LUNC[.879824], MATIC[11], SRM[.00040984], SRM_LOCKED[.07076162], USD[0.18], USDT[0] | | |
| 04868605 | | LUNA2[0.00011658], LUNA2_LOCKED[0.00027203], LUNC[25.387332], USD[0.00], USDT[48] | | |
| 04868852 | | APE[1.39177123], BAO[3], BTC[.00085867], DENT[1], ETH[.003], ETHW[.003], KIN[1], LTC[.10338526], LUNA2[0.15470960], LUNA2_LOCKED[0.36098908], LUNC[26930.222702], MANA[5.85988562], SAND[4.12054952], SOL[.33199526], USD[0.00] | | |
| 04868954 | | AKRO[1], BTC[.00440358], CHZ[45.1228474], DENT[1], ETH[.06390505], ETHW[.06390505], FTT[.22462508], KIN[4], LUNA2[0.33640483], LUNA2_LOCKED[0.78508460], LUNC[1.08388406], RSR[2], SAND[3.48233364], SOL[.48938964], TRX[1], USD[0.00] | | |
| 04869002 | | BTC[.00000027], BTC-PERP[0], ETH-PERP[0], GBP[0.11], LUNA2[10.59831563], LUNA2_LOCKED[24.72940314], LUNC[2307805.541908], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SCRT-PERP[0], USD[99.38], USDT[0.67360200], XRP[.64555961], XRP-PERP[0] | | |
| 04869143 | | LUNA2[931.6992619], LUNA2_LOCKED[2173.964944], LUNC[202879475.86195], OKB[0.32804224], SOS[253873000], USD[45.50], USDT[100.00512646] | | OKB[.3] |
| 04869274 | | BTC-0624[0], LUNA2[0.06861449], LUNA2_LOCKED[0.16010048], LUNA2-PERP[0], LUNC[14940.95], LUNC-PERP[0], USD[0.00], USDT[0.00999169], XRP[0] | | |
| 04869496 | | AKRO[1], BAO[19], BTC[0.00009965], DENT[2], ETH[0.00099544], ETHW[0.00099552], KIN[10], LUNA2[0.00066395], LUNA2_LOCKED[0.00154921], LUNC[144.57671866], MXN[0.01], TRX[1], UBXT[1], USD[0.17], XRP[0] | Yes | |
| 04869599 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], LUNA2[46.54069352], LUNA2_LOCKED[108.59495149], LUNC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04870129 | | LUNA2[1.99489651], LUNA2_LOCKED[4.65475853], LUNC[434392.916034], USD[0.07] | | |
| 04871086 | | LUNA2[0], LUNA2_LOCKED[8.85298376], SOL[.00419538], USD[2.18], USDT[0.00000338] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04871297 | | BTC[.001643], ETH[.024336], ETHW[.024336], GMT[7.04549380], LUNA2[0.59980012], LUNA2_LOCKED[1.39953362], SOL[5.68950429], USD[0.00] | Yes | |
| 04871357 | | GOG[549.0732329], LUNA2[3.04451963], LUNA2_LOCKED[7.10387914], LUNC[662950.56], MOB[39.29777919], NEXO[84.68453416], USDT[0.00000077] | | |
| 04871613 | | AUD[0.00], ETH[.632], ETHW[.256], LUNA2[0.00068334], LUNC[148.8], USD[0.93], USDT[0.00016396] | | |
| 04871735 | | BTC[.00181195], KIN[2], LUNA2[2.33228470], LUNA2_LOCKED[5.40514899], LUNC[0], RSR[1], USD[309.08], USTC[196.49353736], XRP[142.41352725] | | |
| 04872436 | | GMT[.00000001], LUNA2[0], LUNA2_LOCKED[21.33649103], USD[1208.98], USDT[.00403883] | Yes | |
| 04872454 | | FTT[780], NFT (369276072750624848/Austria Ticket Stub #1334)[1], SRM[2.24349252], SRM_LOCKED[53.91650748], TRX[.000008], USD[0.00], USDT[1800.20243157] | | |
| 04872457 | | AVAX[1.2981], BTC[0.00614753], ETH[.02683489], ETHW[.03491317], FTM[123.78112], FTT[1.30756840], LUNA2[0.00665170], LUNA2_LOCKED[0.01552063], LUNC[1545572], SOL[2.7416742], USD[55.40], USTC[.94148], XRP[89.0564] | | |
| 04872472 | | GALA[0], KIN[1], LUNA2[0.08175760], LUNA2_LOCKED[0.19076775], LUNC-PERP[0], SHIB[0.00000001], SHIB-PERP[0], TRX[0], USD[0.00], XRP[0], ZIL-PERP[0] | | |
| 04872567 | | LUNA2[1.00837825], LUNA2_LOCKED[2.35288258], LUNA2-PERP[0], LUNC[161132.6488817], TRX[.000777], USD[0.02], USDT[0.0192550], USTC[37.99278] | | |
| 04872599 | | BNB[0], GMT[0], LUNA2[1.13616175], LUNA2_LOCKED[2.65104410], MATIC[0.71784074], SOL[0], TRX[734.00023300], USD[0.19], USDT[0.04936786] | | |
| 04872652 | | FTT[266.94927], GST[1.04224076], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.04441572], NFT (305098625948549155/The Hill by FTX #2192)[1], NFT (545566140488360729/Hungary Ticket Stub #1862)[1], SOL[4.65415558], USD[1033.70], USDT[0.00000000] | | |
| 04872867 | | AAPL[.00299394], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.17177686], ALGO[.00125187], ALPHA[3], AMD[.00427543], AMPL[0], AMZN[.00045751], ARC-PERP[0], APE[.00055867], APE-PERP[0], APT-PERP[0], ARKK[.0054512], AUDIO[.03153445], AVAX[.00027121], AVAX-PERP[0], AXS[0.00002920], AXS-PERP[0], BABA[0.00155862], BADGER[.00123381], BADGER-PERP[0], BAO[49], BAT[.09214905], BILL[0.03803869], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL[0.01369552], CEL-PERP[0], CHZ[1], CHZ-PERP[0], COIN[.00606873], DENT[37], DOGE[3.36778111], DOGE-PERP[0], DOT[.00038237], EGLD-PERP[0], EN,J[0.07773716], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[0.00086125], FB[.00478491], FB-0930[0], FB-1230[0], FIDA[6.09915104], FIL-PERP[0], FRONT[3], FTM[.05150954], FTT[0.30790132], FXS[.00056513], FXS-PERP[0], GALA[0.58303776], GALA-PERP[0], GMT[.0019805], GMT-PERP[0], GODS[.00976652], GOG[.01266556], GRT[3], HBAR-PERP[0], HOOD[.00102864], HXRO[3], IMX-PERP[0], JASMY-PERP[0], KIN[33], KSHIB-PERP[0], LINK-PERP[0], LINK[0.00769764], LOOKS[0.34644009, 30400744], LUNC[0.00491011, 2230744], LUNC-PERP[0], MANA[0.01591387], MANA-PERP[0], MATH[2], MATIC[0.00022268], MATIC-PERP[0], MKR-PERP[0], MSTR[.00282623], NEAR[.00196492], NFLX[.00576172], NFLX-0930[0], OMG[1.00077659], PERP[0.00007943], PYPL[.0048948], PYPL-0930[0], REEF-PERP[0], RSR[2.9616430], RSR-PERP[0], SAND-PERP[0], SECO[3.0469642], SHIB[167381.4807636], SOL-PERP[0], SPELL-PERP[0], SQ[.0037996], SRM[2.02932398], STMX-PERP[0], SWEAT[.0696854], SXP[2.00327444], TOMO[0.00466089], TRU[3], TRX[2.10662991], TRX-PERP[0], UBER[10.81504583], UBXT[29], UNI-PERP[0], USD[889.08], USDT[7523.42542230], USTC-PERP[0], VGX[.00878655], WAVES-PERP[0], WFLOW[.00334563], WNDR[2362.76715233], XRP[.00717296], XRP-PERP[0] | Yes | |
| 04872925 | | ETH[.0009878], ETH-PERP[0], ETHW[.0109978], FTM[0.02744914], FTT-PERP[0], LUNA2[4.58184952], LUNA2_LOCKED[10.69098222], LUNC[9907707.38], SOL-PERP[ -2.52], USD[117.25], USDT[0.00000001] | | |
| 04872987 | | APE[0.09973337], BTC[0.00010697], BTC-PERP[0], CAKE-PERP[0], ETH[0.00093016], ETHBULL[.005], ETHW[0.00093016], FTT[25.19525], LUNA2[0.00440289], LUNA2_LOCKED[1.78444760], LUNC[0.00000001], MATIC[0.91989859], SOL[.00392499], USD[42.42], USDT[0.00000002], USTC[0.62325105], XRP[.614365] | | BTC[.000008] |
| 04873164 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00005757], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE[.01884111], DOT[.00130336], DOT-PERP[0], ETC-PERP[0], ETH[0.00000058], ETH-PERP[0], ETHW[0.00099363], FTM-PERP[0], FTT[25.0000445], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00000488], LUNA2_LOCKED[0.00001140], LUNC[1.06403083], LUNC-PERP[0], MATIC-PERP[0], NEAR[.00000001], NFT (344504304888588987/The Hill by FTX #21582)[1], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.01], USTC[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | Yes | |
| 04873225 | | ANC[.95172], BAO[2], LUNA2[5.62925257], LUNA2_LOCKED[13.13492268], LUNA2-PERP[0], LUNC[.002902], TRX[.000777], TRX-PERP[0], USD[ -0.15], USDT[0.21151361], USDT-PERP[0], USTC[.84856], USTC-PERP[0], XRP[.02071] | | |
| 04873370 | | ATOM[0], BAO[2], GMT[0], KIN[2], LUNA2[0.05679224], LUNA2_LOCKED[0.13251522], LUNC[12366.63], TONCOIN[2.2], USD[0.02], USDT[0.00000002] | Yes | |
| 04873434 | | ETH-PERP[0], LUNA2[0.11641064], LUNA2_LOCKED[0.27162484], LUNC[25348.663648], USD[ -0.08], USDT[0] | | |
| 04873440 | | AXS[0.09935742], BOBA-PERP[0], BTC[0.00001981], BTC-PERP[0], ETH-PERP[0], GMT[0], GST-PERP[0], LUNA2[0.00000290], LUNA2_LOCKED[0.00000677], LUNC[.63215456], LUNC-PERP[0], MATIC[8], REN-PERP[0], TRX[.340944], USD[0.01], USDT[0], USDT-PERP[0], XRP[0.70018216], XRP-PERP[0], YFI-PERP[0] | | |
| 04873483 | | LUNA2[0.03497536], LUNA2_LOCKED[0.08160919], LUNC[7615.96], TRX[.000777], USDT[0.00000259] | | |
| 04873525 | | ADABULL[2641.4], ADA-PERP[0], ATOMBULL[1216000], BTC-PERP[0], DOGEBULL[5098.088581], DOGE-PERP[0], LINKBULL[200000], LUNA2[1.43648604], LUNA2_LOCKED[3.35180076], LUNC[312797.86], MATICBULL[51900], TRUMP2024[0], TRX[.000036], TRXBULL[7], USD[0.01], USDT[0.0178912], VETBULL[98680], XRPBEAR[55000000], XRPBULL[1039000] | | |
| 04873618 | | GST[.07200076], LUNA2[1.67266286], LUNA2_LOCKED[3.90288001], LUNC[364225.860512], SOL[.00093508], TRX[.001645], USD[0.00], USDT[0] | | |
| 04873687 | | ANC[0], APT[0], BNB[0.00000001], CEL[0], CHZ[0], DOGE[0], LUNA2_LOCKED[0.00000001], LUNC[.00111], MATIC[0], PEOPLE[0], PERP[0], SOL[0], USD[0.11], USDT[0.00000001] | | |
| 04873807 | | LUNA2[0.48037441], LUNA2_LOCKED[1.12087363], LUNC[104602.54], TONCOIN[113.2], USD[0.01], USDT[0] | | |
| 04873833 | | ADABULL[434.1], ATOM-PERP[0], BEAR[82.77], DOGEBULL[1145.80348], ETHBULL[8.95379214], LTCBULL[2100], LUNA2[0.84844915], LUNA2_LOCKED[1.97971469], LUNC[184751.59], TRXBULL[253], USD[0.04], USDT[0.0381713], VETBULL[1000], XRPBULL[484000] | | |
| 04873839 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0027703], USD[6.10], USDT[0] | | |
| 04873900 | | BNB[0.03449583], KIN[1], LUNA2[0.15471106], LUNA2_LOCKED[0.36099249], SHIB[2531204.39115942], SOS[11611128.56677794], SPELL[8306.04396299], USD[0.00] | Yes | |
| 04874042 | | AKRO[2], BAO[6], COIN[0], DOT[1.65782646], GBP[0.00], KIN[7], LUNA2[0], LUNA2_LOCKED[3.11207386], MANA[0], UBXT[2], USD[0.00] | Yes | |
| 04874165 | | LUNA2[0.68850893], LUNA2_LOCKED[1.60652085], LUNC[149924.270926], SOL[.6274103], USDT[0.14229597] | | |
| 04874190 | | FTT[5.8], GST[500.13000146], LUNA2[3.45370727], LUNA2_LOCKED[8.05865030], LUNC[752052.03], SOL[4.67860999], USD[0.00], USDT[0.13931594] | | |
| 04874427 | | KIN[2], LUNA2[0.03517262], LUNA2_LOCKED[0.08206946], USD[0.00], USTC[4.97885561] | Yes | |
| 04874469 | | AXS-PERP[0], BTC[.00003297], BTC-PERP[0], ETH[.00009772], ETHW[.00009772], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003344], POLIS[93.37630484], POLIS-PERP[0], RAY[.0012], RAY-PERP[0], SOL-PERP[0], TRX[14.233892], USD[ -0.72], XPLA[9.82080199] | | |
| 04874495 | | BNB[0], ETC-PERP[0], ETH[.031], ETHW[0.00074630], LUNA2[0.00018230], LUNA2_LOCKED[0.00042537], LUNC[39.697206], USD[0.01], USDT[0.75516446] | | |
| 04874652 | | BNB[.00000001], DOGE[.78665153], LUNA2[0.02088948], LUNA2_LOCKED[0.04874213], LUNC[4548.73], USD[0.00] | | |
| 04874708 | | ATOM-PERP[0], BAO[7], BAT[1], BNB[0], BTC[0.00000017], CHZ-1230[0], CHZ-PERP[0], DENT[2], ETH[0.00000082], ETHW[0], FIDA[1.00177328], FTT[363.07832749], FTT-PERP[0], GMT[0], GMT-PERP[0], GST[1.00637642], KIN[2], LUNA2[0.00003888], LUNA2_LOCKED[0.00009072], LUNA2-PERP[0], LUNA2[6.46620741], LUNC-PERP[0], NFT (446892650549781819/Belgium Ticket Stub #1455)[1], RSR[2], SOL[0], TRX[3.001131], UBXT[4], USD[500.02], USDT[0.00005235] | Yes | |
| 04874740 | | BNB[0], ETH[0], GMT[0], GST[0], LUNA2[0.00671544], LUNA2_LOCKED[0.01566936], LUNC[.005252], LUNC-PERP[0], NFT (558464985762051645/Official Solana NFT)[1], SOL[0.00000001], SOL-PERP[0], USD[0.03], USDT[0.00000001] | Yes | |
| 04874754 | | ANC-PERP[0], APE-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00663040], LUNA2_LOCKED[0.01547095], LUNC-PERP[0], USD[ -0.02], USD[38.84091834], USTC[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04874831 | | ANC[.9362322], ANC-PERP[0], BAO[1], BTC[0.09175395], CRO[3640.64551068], DENT[1], ETH[.55613843], ETHW[.55590472], FTT[12.8], GMT-PERP[0], GRT[1], LUNA2[7.69793583], LUNA2_LOCKED[17.36028154], LUNC[1675580.27989371], TRX[1], UBXT[2], USD[10383.64], USDT[0.00177882], USTC[.41559368], USTT-PERP[0] | Yes | |
| 04874982 | | LUNA2[0.22327127], LUNA2_LOCKED[0.52096630], LUNC[48617.79], USD[0.00], USDT[0] | | |
| 04875491 | | BCH[.00071041], ETH[.00068307], ETHW[.00068307], FTT[29.1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008471], SUSHI[.4696], USD[0.12], USDT[0.39522159] | | |
| 04875518 | | BAO[1], GBP[0.00], KIN[1], LUNA2[0.31727769], LUNA2_LOCKED[0.74031461], LUNC[1.02207482], TRX[1], USD[0.00] | | |
| 04875608 | | ETHW[.000494], FTT[39.82024872], LUNA2[2.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], USD[0.00], USDT[5.6509456], YFI-PERP[0] | | |
| 04875676 | | BRZ[-0.00304034], BTC[0.00870715], ETH[0], ETHW[0.04392065], LUNA2[0.00656321], LUNC[1429.154272], USD[0.00] | | |
| 04875946 | | BTC[.0063], LUNA2[0.23744350], LUNA2_LOCKED[0.55403484], LUNC[7093.47], TONCOIN[0], USDT[0.00001333], USTC[29] | | |
| 04876161 | | BTC-PERP[0], LUNA2[2.88002747], LUNA2_LOCKED[0.72006410], LUNC[627132.0455564], SOL[.0144213], SOL-PERP[0], USD[809.73] | | |
| 04876298 | | LUNA2[0.06345532], LUNA2_LOCKED[0.14806241], LUNC[13817.53], USDT[0.00005009] | | |
| 04876308 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[1], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FLS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], GST[217], GST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00002382], LUNA2_LOCKED[0.00000891], LUNC[0.83201208], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], OP-PERP[0], PERP-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SOL[4.50355439], SOL-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[1.000806], TRX-PERP[0], USD[50.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 04876332 | | BTC[0.00000005], BTC-PERP[0], ETHW[.5189031], FTT[750], SRM[2.14856291], SRM_LOCKED[54.01143709], USD[0.01] | | |
| 04876454 | | ETH[0], LUNA2[0.00022328], LUNA2_LOCKED[0.00052099], LUNC[48.620274], MATIC[0], SOL[0], TRX[0], USD[0.00084594] | | |
| 04876559 | | ETHW[.00093668], LUNA2[0.68139969], LUNA2_LOCKED[1.58993262], TRX[0.00002800], USD[0.00], USDT[0.00000294], XRP[0] | | |
| 04876715 | | BAO[2], LUNA2[3.05536952], LUNA2_LOCKED[7.12919554], USD[0.02], USDT[0.06893805], USTC[214.29800350] | | |
| 04876732 | | ALGO-PERP[0], DOT-PERP[0], GALA[9.43], KNC-PERP[0], LUNA2[0.00443601], LUNA2_LOCKED[0.01035070], LUNC[0.01429013], TRX[.000777], TRX-PERP[0], USD[1021.10], USDT[.002536] | | |
| 04876799 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008752], SOL[0], USD[0.00] | | |
| 04876800 | | LUNA2[0.00014539], LUNA2_LOCKED[0.00033925], LUNC[.22410972], USD[0.01] | | |
| 04876825 | | LUNA2[0.00041437], LUNA2_LOCKED[0.00096686], LUNC[190.23], USD[0.01] | | |
| 04876962 | | BTC[.00004422], DOGE[0.00632147], ETH[0.00002460], ETHW[0.00002460], LTC[.0002253], LUNA2[0.00000043], LUNA2_LOCKED[0.00000101], MATIC[0.00086828], SOL[0.00005697], USD[0.06], USD[0.00166390], USTC[0.00006139] | Yes | |
| 04877125 | | AAVE[0.00000264], ANC[0], APE[0.00005430], ATLAS[0], ATOM[0], AVAX[0.00019420], AXS[0], BADGER[0], BAT[0], BCH[0.00000447], BNB[0.00000481], BNT[0], BTC[0.00000030], COMP[0], CRV[0.00040356], CVX[0.00002082], DAI[0.00021539], DFL[0], DOGE[0.00181670], DOT[0.00003203], DYDX[0], ENS[0], ETH[0.00000130], ETHW[0.00000130], EUR[0.00], FTM[0], FTT[0], GENE[0], GMT[0.00021709], GRT[0.00206556], HGET[0], HNT[0], IMX[0], JET[0], KNC[0], LEO[0], LINA[0], LINK[0], LOOKS[0], LTC[0.00000894], LUNA2[0.00000933], LUNA2_LOCKED[0.00021177], LUNC[0.00000997], MANA[0], MAPS[0], MATIC[0], MKR[0], MTL[0], NEAR[0], OKB[0], PAXG[0], RAY[0], ROOK[0], RUNE[0], SAND[0], SHIB[0], SLRS[0], SNX[0], SOL[0.00000693], SRM[0], STEP[0], STG[0], STSOL[0.00000001], SUSHI[0.00002978], TONCOIN[0], TRX[0], USD[0.20], USDT[0.00061217], USTC[0.00000358], VGX[0], WAVES[0], XAUT[0], YFI[0.00000002], ZRX[0] | Yes | |
| 04877466 | | AKRO[2], ANC[0], APE[0], BAO[17], BNB[0.00826070], BTC[0], DENT[2], FTT[0], GBP[0.00], GMT[0], KIN[20], LUNA2[0.47559101], LUNA2_LOCKED[1.08750025], LUNC[94743906], MATIC[0], RSR[2], SOL[.00000914], TRX[0.00030187], UBXT[5], USDT[3.33927538] | | |
| 04877483 | | BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.02048251], LUNA2[.07553121], LUNA2_LOCKED[.17623949], LUNC[16447.08], SOL[.00000001], USD[0.00], USDT[0] | | |
| 04877610 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNA2[0.00586638], LUNA2_LOCKED[0.01368822], LUNC[.0188979], TRX[.0000777], USD[0.18], USDT[0.00000001] | | |
| 04877644 | | AAPL[.0499905], BTC[.02089845], LUNA2[0.1003148], LUNA2_LOCKED[0.23340680], LUNC[6402.1091178], NFT (464760329044808569/The Hill by FTX #18962)[1], TRX[.001556], TSLA[.8999145], TSM[1], USD[2107.03], USDT[782.01330519], USTC[9.9981] | Yes | |
| 04877748 | | AKRO[2], ALPHA[1], ANC[15.35391064], APE[1.17888558], AVAX[.31141036], BAO[33], BAT[.00022534], BNB[0.0035386], BTC[.00322916], BTT[9123249.41982655], CHR[45.06105518], DAI[.54801483], DENT[5], DOGE[72.24294741], ETH[.0475052], ETHW[.0386981S], EUR[0.00], FTT[5.04498385], GAL[4.67263178], HNT[.0000085], HUM[99.21068774], KIN[37], LTC[.17057365], LUNA2[0.0000573], LUNA2_LOCKED[0.00013388], LUNC[1.24957628], MANA[8.49771697], MATIC[7.9311802], MKR[.01245099], MNGO[.00132809], ORBS[222.45766074], PROM[.00002798], RSR[1], SOL[.35718623], TRU[1], TRX[4.010953], UBXT[4], USD[0.00], USDT[19.73910430], WAVES[.82791713] | Yes | |
| 04877858 | | BNB[.0062862], LUNA2[0.35964116], LUNA2_LOCKED[0.83916270], USD[0.00], USDT[0.00000172] | | |
| 04877902 | | LUNA2[0.67744330], LUNA2_LOCKED[1.52468292], LUNC[147587.47511124], TONCOIN[.05725637], USD[0.00], USDT[0] | Yes | |
| 04877911 | | ALGO[.587196], ALGO-PERP[0], APE-PERP[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETHW[.031], FLOW-PERP[0], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006782], RVN-PERP[0], SHIB-PERP[0], USD[3.64], USDT[0.00818793], XLM-PERP[0], ZEC-PERP[0] | | |
| 04877938 | | ALGO[33], ATLAS[2990], COMP[.139], DOGE[144], DOT[1.3], EN[417], FTT[.5], LINK[1.4], LTC[.18], LUNA2[0.05620923], LUNA2_LOCKED[0.13115488], LUNC[12239.68], MATIC[10], NEAR[2.3], SOL[.55], SUN[484.509], TRX[152], USD[0.00], USDT[0.00002274], XRP[28] | | |
| 04878041 | | GMT[.70846291], GST[.08485038], LUNA2[0.17811139], LUNA2_LOCKED[0.41559324], LUNC[38784.130416], TONCOIN[.08], USD[0.18], USDT[0.14283212] | | |
| 04878126 | | BCHHEDGE[0], BNB[0], BTC[0], BTC-PERP[0], DODO-PERP[0], ETH-PERP[0], ETHW[.00099694], FTT[0], LUNA2[1.09450422], LUNA2_LOCKED[2.54563170], PAXGHEDGE[0], USD[16.07], USDT[0] | | |
| 04878255 | | BNB[0.00007479], BTC[0], ETH[.00000008], ETHW[.00000007], LTC[.00000201], LUNA2[0.00008186], LUNA2_LOCKED[0.00019101], LUNC[17.82588926], TRX[7.30856639], USD[1.05], USDT[0.94479849] | Yes | |
| 04878353 | | BTC[.00430085], BTC-PERP[.0032], ETH[0.03039341], ETHW[0.03039341], LUNA2[0.05520199], LUNA2_LOCKED[0.12880464], LUNC[12020.35], USD[-54.24] | | |
| 04878382 | | BTC[.01443561], LUNA2[0.97201899], LUNA2_LOCKED[2.26804432], LUNC[3.13125116], SOL[2.75679344], USD[0.02] | | |
| 04878468 | | BAO[8], BNB[0], DOGE[.00024243], FTT[0], KIN[7], LUNA2[0.00284168], LUNA2_LOCKED[0.00663059], LUNC[806.92333051], MATIC[0], SOL[0], TRX[0.00167012], UBXT[3], USD[0.00], USDT[0.00000043], USTC[.00770923] | Yes | |
| 04878572 | | BTC[0.00249952], ETH[.00499905], ETHW[.00499905], LUNA2[0.16756910], LUNA2_LOCKED[0.39099458], LUNC[36488.5258626], USD[19.13] | | |
| 04878568 | | ETH[.00052041], ETHW[0.00052040], GMT-PERP[0], LUNA2[193.1677409], LUNA2_LOCKED[450.7247287], LUNC-PERP[0], SOL[0.03359267], TRX-PERP[0], USD[-1437.68], USDT[.005267], WBTC[.22406873] | | |
| 04878972 | | BNB[0], LUNA2[9.81277368], LUNA2_LOCKED[22.89647194], LUNC[2136752.13], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04879079 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[1], ATOM-PERP[0], AVAX[.3], AVAX-PERP[0], BNB[.00906], BNB-PERP[0], BOBA-PERP[0], BTC[.13587682], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT[192.79206], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.000872], ETH-PERP[0], ETHW[.000872], FIDA-PERP[0], FLM-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.00243340], LUNA2_LOCKED[0.00579460], LUNC[0.008], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], PROM-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[15.335934], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[3980.38], USDT[3972.43467472], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 04879227 | | BAO[1], LUNA2[0.02594185], LUNA2_LOCKED[0.06053098], LUNC[5648.892756], TRX[.000777], USD[0.00], USDT[0.00001870] | Yes | |
| 04879245 | | ADA-PERP[0], AMZN[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00771704], BTC-PERP[0], CAD[184.00], CRO-PERP[0], DOT-PERP[0], ETH[0.11100000], ETH-PERP[0], FTT[0], GALA-PERP[0], LUNA2[0.00016654], LUNA2_LOCKED[0.00038860], LUNC[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SPY[0], USD[140.81], XRP-PERP[0] | | |
| 04879459 | | LUNA2[0.00000022], LUNA2_LOCKED[0.00000005], LUNC[.00473], USD[0.00] | | |
| 04879489 | | AUD[0.00], BAO[0], LUNA2[0.00016637], LUNA2_LOCKED[0.00038820], LUNC[36.22837420], TRX[0], USD[0.00], XRP[0] | Yes | |
| 04879490 | | CEL[125.89745218], DOGE[63.46550871], DOT[53.90628368], LUNA2_LOCKED[1.31099396], LUNC[11052.305096], REN[.9524], TRX[.00392], USD[0.19], USDT[0.52519574] | | |
| 04879520 | | FTT[0.00013839], FTT-PERP[0], GMT[.23770811], GMT-PERP[0], LUNA2[0.40420122], LUNA2_LOCKED[0.93643544], LUNC[0], SOL[.00912797], USD[16.35], USDT[0] | | |
| 04879531 | | KIN[1], LUNA2[76.89081584], LUNA2_LOCKED[174.4134694], SOL[.009], TRX[.001569], USD[296.56], USDT[0.18983593], XRP-PERP[0] | Yes | |
| 04879604 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNA2[0.90968936], LUNA2_LOCKED[2.12260852], LUNC[81168.8396903], MANA-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[132.87], USDT[17.21206274], XMR-PERP[0], XRP[28.98218], XRP-PERP[0] | | |
| 04879755 | | ATOM[0], ETH[0.00438682], ETHW[0.00433206], FTM[0], GMT[0], GST[0], KNC[0], LOOKS[0], LUNA2[0.00000027], LUNA2_LOCKED[0.00000063], LUNC[0.00000086], NEXO[0], RSR[1], RUNE[0], SOL[0.06466351], USDT[0.00000002], YFI[0] | Yes | |
| 04879869 | | BTC[0.01272106], ETH[1.19730112], ETHW[0.00927352], FTT[280.78473119], LUNA2[0.00090835], LUNA2_LOCKED[0.00211948], LUNC[0.04077639], USD[965.26], USTC[.1285787] | Yes | |
| 04879876 | | GMT[.50082203], GST[.46378793], LUNA2[0.74075574], LUNA2_LOCKED[1.66717653], LUNC[2.11985444], SOL[1.27659938], USD[0.19], USDT[0.09276212] | Yes | |
| 04879970 | | AKRO[1], BTC[0], LUNA2[0.00052802], LUNA2_LOCKED[0.00123205], LUNC[114.97815], USD[1039.04] | | |
| 04879997 | | BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], KSHIB-PERP[0], LUNA2[0.14596363], LUNA2_LOCKED[0.34058181], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-153.22], USDT[176.25841643], USTC-PERP[0], ZIL-PERP[0] | | |
| 04880120 | | LUNA2[0.00280383], LUNA2_LOCKED[0.00654227], LUNC[610.54], USDT[0.00019432] | | |
| 04880128 | | DOGE-PERP[0], ETH-0624[0], FTT-PERP[0], LUNA2[2.14835897], LUNA2_LOCKED[5.01283760], LUNC[3120.55704624], TRX[.001558], USD[-48.27], USDT[50.72004934] | | |
| 04880133 | | BTC[.0963], FTT[25], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[22.75607756], OP-PERP[0], USD[0.63], USDT[1.99174505] | | |
| 04880144 | | AUD[0.00], BAO[1], BTC[.00127654], DENT[1], ETHW[.01669593], LUNA2[0.00323324], LUNA2_LOCKED[0.00754423], LUNC[.01041553], USD[0.00] | Yes | |
| 04880147 | | LUNA2[0.01442065], LUNA2_LOCKED[0.03364820], LUNC[338.26995184], USD[-0.01] | | |
| 04880371 | | AUD[205.91], FTT[0], LUNA2[0.00016026], LUNA2_LOCKED[0.00037395], TRX[.000777], USD[0.00], USDT[0], USTC[.0226867] | Yes | |
| 04880406 | | APE[.094], ETHW[.29], LUNA2[6.73749747], LUNA2_LOCKED[15.72082745], LUNC[4.75], TRX[1478], USD[0.27], USDT[0], USTC[745] | | |
| 04880424 | | BCHBEAR[5000], BCHBULL[10000], DOGEBULL[31.9], LUNA2[0.07144155], LUNA2_LOCKED[0.16669697], LUNC[15556.55], THETABULL[11338], TRUMP2024[53.2], USD[-21.28], USDT[1.78394492], XRP[54], XRPBULL[191000] | | |
| 04880456 | | EUR[31880.72], LUNA2[24.79376018], LUNA2_LOCKED[56.33484504], LUNC[1229007.9117482], USD[0.03], USDT[.008574], USTC[2712.00661226] | | |
| 04880463 | | LUNA2[0.21720843], LUNA2_LOCKED[0.50681968], LUNC[.0397226], USD[36.92], USDT[12.9056962] | | |
| 04880471 | | LUNA2[0.02295729], LUNA2_LOCKED[.05356702], LUNC[4999], USD[0.01], USDT[0] | | |
| 04880475 | | APE-PERP[0], BNB[0], GST-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.12415679], LUNA2_LOCKED[0.28969918], LUNC[27035.4032], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.22], USDT[0] | | |
| 04880498 | | BNB[.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00414479], USD[0.00], USDT[0] | | |
| 04880547 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00703079], LUNA2-PERP[0], LUNC[0.04657669], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001567], UNI-PERP[0], USD[0.01], USDT[10037.48926417], USTC[.9652401], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 04880783 | | BTC[.01039492], KIN[1], LUNA2[0.00001562], LUNA2_LOCKED[0.00003645], LUNC[3.4024208], SOL[139.09558704], USD[0.33] | Yes | |
| 04880817 | | ETH[.00052758], ETHW[.00052758], LUNA2[0.02228754], LUNA2_LOCKED[0.05200426], LUNA2-PERP[0], SOL[0], USD[0.00], USDT[0.00018662] | | |
| 04880838 | | ADA-PERP[0], ATOM-PERP[0], CEL-PERP[0], DOGE-PERP[0], FLOW-PERP[0], LUNA2[1.24628741], LUNA2_LOCKED[2.90800396], LUNC[3.16537400], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[36.95], XRP[.78011812], XRP-PERP[0] | | |
| 04880858 | | FTT[0.50008488], LUNA2[0.00001471], LUNA2_LOCKED[0.00003432], LUNC[3.20358553], USD[20006.03], USDT[0] | Yes | |
| 04880939 | | BTC[.0069089], DOGE[475], ETH[.222], ETHW[.222], LUNA2[1.44014772], LUNA2_LOCKED[3.3603447], LUNC[313595.2], USD[4.17], USDT[34.97751586], USTC-PERP[0], XRP[222] | | |
| 04880967 | | LUNA2_LOCKED[59.25257929], USD[0.05], USDT[0.00000056] | | |
| 04881041 | | AKRO[1], ALTBULL[0], APE[8.73592185], AUD[0.01], BAO[14], BTC[0.01006936], CEL[0.00014926], DENT[1], ETH[0.00000071], ETHW[0.07743175], FTM[0], KIN[20], LUNA2[0.12467217], LUNA2_LOCKED[0.29088047], LUNC[28.63640014], MATIC[15.59348985], MOB[0], MTA[142.98111273], NFLX[0], RSR[1], SOL[.25392246], TRX[2], UBXT[4], USD[0.00], USDT[0.00000001], XRP[255.21742756] | Yes | |
| 04881064 | | BTC[.06659862], ETH[6.77302548], ETHW[6.2506083], LUNA2[7.95296961], LUNA2_LOCKED[17.96013715], LUNC[0.0764317], SOL-PERP[0], TRX[.000777], USD[1950.37], USDT[0], USTC[1126.27767623] | Yes | |
| 04881140 | | AKRO[2], ALPHA[1], BAO[9], GRT[1], HOLY[1.00004565], HXRO[1], KIN[9], LUNA2[0.15318470], LUNA2_LOCKED[0.35725456], LUNC[34528.04568386], MATH[1], RSR[1], TRX[1], UBXT[3], USD[0.00], XRP[4920.54803692] | Yes | |
| 04881155 | | AVAX[483.3417937], FIDA[1773.09169317], GRT[76612], LINK[1285.2], LUNA2[0.00037313], LUNA2_LOCKED[0.00087063], LUNC[81.25], NEAR[2794.82], RNDR[2640.2], SHIB[217780440], UNI[700], USD[4016.74], USDT[1.79795] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04881351 | | BTC-PERP[0], ETH[.00040437], ETH-PERP[0], ETHW[.00040437], LUNA[24.13575202], LUNA2_LOCKED[9.65008805], LUNC[900568.71], NEAR-PERP[0], SAND[7.44086241], USD[0.00], WAVES-PERP[0] | | |
| 04881392 | | FTT[0.06248693], LUNA2[0.08379801], LUNA2_LOCKED[0.19552870], USD[0.00], USDT[0] | | |
| 04881399 | | BTC[0.00614875], BTC-PERP[0], DOGE[913.35270261], ETH[0.03515402], ETH-PERP[0], ETHW[0], FTT[0.02687504], KIN[1], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], MATIC[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[20.83257133] | Yes | |
| 04881433 | | ADABULL[.066368], ALGO[609.8841], APT[9.9981], ATOMBULL[2478.5], BNBBULL[.0062], CRO[9.3046], DOGEBULL[6540.559315], ETCBULL[50380.34466], ETHBULL[.0012751], FTM[.76934], KNCBULL[34.491], LUNA2[0.00145128], LUNA2_LOCKED[0.00338632], LUNC[316.02], MATICBULL[2790822.765], TRX[.000957], USD[9.65], USDT[0.00000001] | | |
| 04881439 | | BAO[4], BTC-PERP[0], ETH[1.41326484], ETH-PERP[ 603], ETHW[.0843423], LUNA2[0.00406707], LUNA2_LOCKED[0.00948985], LUNC[885.6151348], USD[178.04] | Yes | |
| 04881441 | | LUNA2[0.82344765], LUNA2_LOCKED[1.92137785], LUNC[179307.46], TRX[.000777], USD[0.00], USDT[9.94420213] | | |
| 04881458 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0076804], TONCOIN[.033799], USD[0.05], USDT[0] | | |
| 04881489 | | ALGO[0], BNB-1230[0], BNB[.25], BTC[0], DOT[0], ETH[0], ETHW[0.05180437], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003074], LUNC-PERP[0], MANA-PERP[0], SOL[0], SRM[0], TRX[84.90707137], TRX-PERP[0], USD[659.75], USDT[0.00047327], WRX[0.14479788], XRP[0.00970585] | | |
| 04881603 | | AKRO[1], AUD[0.00], BAO[3], DENT[2], KIN[2], LUNA2[0.00049278], LUNA2_LOCKED[0.00114983], LUNC[107.30505513], MATH[1], RSR[3], TRX[1], UBXT[22], USD[0.00], XRP[116.24637995] | | |
| 04881677 | | LUNA2_LOCKED[2825.895632], LUNC[.00000001], TONCOIN[1.57792], TRX[.000777], USD[0.04], USDT[.0037746], XPLA[1.61], XRP[.927374] | | |
| 04881696 | | ETH[.00544989], ETHW[.00544989], LUNA2_LOCKED[0.00000001], LUNC[.00121117], USD[0.00], XRP[34.84794779] | | |
| 04881705 | | LUNA2[0], LUNA2_LOCKED[3.61405224], TRX[.755592], USD[0.00] | | |
| 04881768 | | AVAX-PERP[0], BTC-PERP[0], DEFI-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.001942], SHIT-PERP[0], TRX[.001123], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 04881772 | | AKRO[1], BTC[.07776398], ETH[1.00582272], ETHW[45.38632288], LUNA2[0.23324063], LUNA2_LOCKED[0.54422815], LUNC[.11375], TONCOIN[.03], USD[2.00], USDT[0.00438672] | Yes | |
| 04881836 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007558], TONCOIN[.03945789], USD[0.01] | | |
| 04881853 | | AAVE[0.00000020], ALGO[0], APE[0], ATOM[0], AUDIO[0], AVAX[0], BAO[2], BNB[0], BTC[0], CEL[0.00001949], DAI[0], DOGE[0], DOT[0], ETH[0], FB[.00000063], FTM[0], FTT[0.01409586], GMT[0], GRT[0.00111346], KIN[1], LINK[0], LTC[0], LUNA2[0.01005222], LUNA2_LOCKED[0.02345519], LUNC[3.56041862], MATIC[0], NEAR[0], RUNE[0.06988164], SAND[0], SOL[0], UNI[0], USD[0.00], USTC[0], WAVES[0], XRP[0] | | |
| 04881895 | | BTC[.06009062], ETH[.6658968], ETHW[.454939], LTC[1.9996], LUNA24.33156565], LUNA2_LOCKED[10.10698653], LUNC[400000.540756], SOL[8.208466], TRX[.008621], USDT[1.19391899], XRP[754.949] | | |
| 04881907 | | ATOM-PERP[0], BNB[.005], FLM-PERP[0], KNC-PERP[0], LUNA2[0.18371716], LUNA2_LOCKED[0.42867339], LUNC[40004.8], SRM-PERP[0], USD[1.11] | | |
| 04881923 | | BTC[0.00029994], LUNA2[0.47250512], LUNA2_LOCKED[1.10251196], LUNC[35307.10753], USD[1.47] | | |
| 04881939 | | DOGE[0], DOGE-PERP[0], LUNA2[0.00001786], LUNA2_LOCKED[0.00004167], LUNC[3.889222], TONCOIN[.052], USD[0.09], USDT[0] | | |
| 04881940 | | BAO[1], DENT[2], ETH[.00000654], ETHW[.00000654], LUNA2_LOCKED[0.00139293], LUNC[129.991796], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 04881973 | | BTC[0.36924332], ETH[0], EUR[0.44], RAY[9.07918268], SOL[1.03230274], SRM[20.22658193], SRM_LOCKED[.20373388], USD[1.11] | | |
| 04882027 | | LUNA2[0.00166707], LUNA2_LOCKED[0.00388985], LUNC[363.01], TONCOIN[.03], USD[0.01], USDT[0] | | |
| 04882043 | | BTC[.00000249], ETH[.00000246], ETHW[.00000246], LUNA2[0.05416396], LUNA2_LOCKED[.12638258], LUNC[12172.38849159], LUNC-PERP[0], TRX[.001563], USD[0.00], USDT[0], USDT-PERP[0] | Yes | |
| 04882049 | | APT[0], ETH[.00010431], LUNA2[0.00126264], LUNA2_LOCKED[0.00294617], LUNC[274.94392733], USD[0.00], USDT[49.32122669] | | |
| 04882079 | | EOSBULL[589820], LUNA2[0.44883993], LUNA2_LOCKED[1.04729317], LUNC[97735.84], TRX[.0016], USDT[4.59117645] | | |
| 04882101 | | LUNA2[0], LUNA2_LOCKED[23.14304859], LUNC[4782.719522], TONCOIN-PERP[0], TRX[.000777], USD[0.01], USDT[5.28729243] | | |
| 04882141 | | ETHW[105.53074801], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009014], TONCOIN[.06906143], USD[0.00], USDT[0.16879302] | Yes | |
| 04882179 | | LUNA2[0.00883146], LUNA2_LOCKED[0.02060675], LUNC[1923.4212761$], SOL[.00043964], USD[0.00] | Yes | |
| 04882256 | | ADA-0624[0], AKRO[1], BAO[3], FTT[0], KIN[3], LUNA2[0], LUNA2_LOCKED[2.60868224], LUNC-PERP[0], NFT (320615092393518537/FTX Crypto Cup 2022 Key #19214)[1], NFT (443186098301063002/The Hill by FTX #9450)[1], SOL[0.00000006], TONCOIN[.05], UBXT[1], USD[0.00], USDT[0.00000001], XRPBEAR[.00000001] | | |
| 04882311 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00081], ETH-PERP[0], ETHW[.00081], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.11410213], LUNA2_LOCKED[0.26623831], LUNC[1.96], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[.389549Z], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.69], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 04882362 | | LUNA2[0.45236187], LUNA2_LOCKED[1.05551103], LUNC[.75], SOL[.00000001], USD[0.01], USDT[0] | | |
| 04882520 | | BNB-PERP[0], ETH-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002842], TONCOIN[.09], USD[0.00], USDT[0] | | |
| 04882525 | | LUNA2[0.00018594], LUNA2_LOCKED[0.00043387], LUNC[40.49], TONCOIN[.02], USD[0.01] | | |
| 04882593 | | BCH[.1146636], BTC[0.00001714], LTC[.52959], LUNA2[0.00009836], LUNA2_LOCKED[0.00022952], LUNC[21.42], NFT (491819385008319705/Gathering Storm #0445)[1], SOL[.5096], USD[3061.51], USDT[2504.90580606] | | |
| 04882625 | | LUNA2[0.12230583], LUNA2_LOCKED[0.28538027], LUNC[26632.352464], USD[0.00] | | |
| 04882639 | | CHZ[20], FTT[18.5], LUNA2[0.00000854], LUNA2_LOCKED[0.00001993], LUNC[1.86], TONCOIN[.05], USD[0.28], USDT[0.29380364] | | |
| 04882654 | | AKRO[1], BAO[12], BTC[20], DENT[2], HXRO[1], KIN[11], LOG[0.00087513], LUNA2[0.00050716], LUNA2_LOCKED[0.00118337], LUNC[110.43540929], SHIB[6.73391763], TONCOIN[.00009218], TRX[1.00205500], USD[0.00], USDT[18.51067386], USTC[0] | Yes | |
| 04882666 | | FTT[.0624], LUNA2_LOCKED[0.00000001], LUNC[.001502], TONCOIN[1279.02098], TONCOIN-PERP[0], USD[0.38], USDT[0.00000001] | | |
| 04882695 | | AKRO[1], BAO[5], HXRO[1], KIN[3], LUNA2[2.11755747], LUNA2_LOCKED[4.94096744], LUNC[213542.59407927], NEAR[.02065696], NFT (436684165555928937/Premium CAThlete Lootbox)[1], RSR[1], UBXT[1], USD[0.00], USDT[0] | | |
| 04882704 | | FTT[25.09498], LUNA2[0.46383018], LUNA2_LOCKED[1.08227043], LUNC[101000], USD[1107.97], USDT[20.173255] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04882768 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GLMR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.09094164], LUNA2_LOCKED[0.21219716], LUNC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PHONEP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[0.99963999], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04882902 | | ANC[82.98119], GMT[23.99582], LUNA2[1.82508114], LUNA2_LOCKED[4.25852267], TONCOIN[.087587], USD[0.00], USDT[0] | | |
| 04882906 | | LUNA2[1.25713813], LUNA2_LOCKED[2.93332232], TONCOIN[.00601784], USD[0.32] | | |
| 04882913 | | ETH[0], KIN[2], LUNA2[16.25158219], LUNA2_LOCKED[36.5765061], LUNC[.0018149], MATIC-PERP[0], SOL[0.00057534], TRX[0], USD[ -49.18], USDT[0.18105011], USTC[2248.13435777] | Yes | |
| 04882966 | | BTC[0], ETH[0], FTT[151.72061910], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], NFT (3309541120210228252/The Hill by FTX #20763)[1], NFT (5744085136911883304/Austin Ticket Stub #1240)[1], USD[0.13], USDT[0] | Yes | |
| 04882981 | | AGLD-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-0930[0], ETH[.127], ETH-PERP[0], FTT-PERP[0], GMT-0930[0], GMT[.6], GMT-PERP[0], GST[.07001166], HNT-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00983152], PUNDIX-PERP[0], SOL[.0501], SOL-PERP[0], STEP[.01674], TRX[.011865], USD[0.26], USD[0.26719631], XTZ-PERP[0] | | |
| 04883004 | | ATOM-0624[0],ATOM[50.64301714], ATOM-PERP[0], BTC[0.06612389], ETH[1.10665799], ETHW[1.10619323], FTT[0.00003547], GMT[0], LUNA2[5.33048454], LUNC[12.01050017], LUNC[1160646.74444745], SOL[10.73246668], USD[528.97], USDT[0.00000011], USTC[0.32804565] | Yes | |
| 04883010 | | LUNA2[0.00086021], LUNA2_LOCKED[0.00200717], LUNC[187.3144035], USD[0.00] | | |
| 04883068 | | FTT[0.05815636], SRM[.78219234], SRM_LOCKED[.02191359] | | |
| 04883148 | | AKRO[2], APE[0.03133011], AXS[0.00032621], BAO[2], BAT[1], DOGE[.03435798], LUNA2[0.00038405], LUNC[83.62846180], RSR[1], TOMO[1.00136155], TRX[1], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 04883157 | | LUNA2[0.00692311], LUNA2_LOCKED[0.01615392], USD[0.00], USDT[.51196951], USTC[.98] | | |
| 04883184 | Contingent, Disputed | AUD[0.11], TRX[.000241], USD[0.03] | | |
| 04883199 | | AKRO[1], BNB[0], BTC[0], BTC-0624[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000003], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00003560], LUNA2_LOCKED[0.00008306], SOL[0], USD[0.03], USTC-PERP[0] | Yes | |
| 04883393 | | BTC[0.51061611], CUSDT[0.81541021], ETH[0.01284472], ETHW[0.01284472], LUNA2[26.98759357], LUNA2_LOCKED[62.97105167], LUNC[5876000.32], TRX[.007262], USD[ -0.19], USDT[11181.81628342] | | |
| 04883464 | | BNB[.00563067], GST[.00000995], GST-PERP[0], LUNA2[0.89406441], SOL[.00417065], SOL-PERP[0], TRX[.000135], USD[0.00] | Yes | |
| 04883543 | | AVAX[0], BNB[0.00835433], ETH[0], LUNA2[0.00053118], LUNA2_LOCKED[0.00123944], LUNC[115.667552], MATIC[0], SOL[0], USD[0.00], USDT[0.21242689] | | |
| 04883554 | | BAO[1], CEL-PERP[0], ETH-PERP[0], LUNC[.00671799], LUNA2_LOCKED[0.01567532], LUNC[1462.85792506], MATH[1], TRX[1], USD[0.00] | Yes | |
| 04883566 | | FTT[0.02966230], LUNA2[0.00075884], LUNA2_LOCKED[0.00177063], TRX[.000777], USD[0.05] | | |
| 04883639 | | ETH[.026], ETHW[.026], LUNA2[0.00483334], LUNA2_LOCKED[0.01127779], LUNC[1052.47], TONCOIN[6.09736], USD[5.95] | | |
| 04883670 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-PERP[ -0.00020000], ETC-PERP[0], FTT[25], FTT-PERP[0], HNT-PERP[0], LUNA2[0.00118966], LUNA2_LOCKED[0.00277589], LUNC[259.05301866], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[35186.30], USDT[50936.08023594], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04883682 | | AAVE[.15878239], APE[4.4077369], BAO[2], BTC[.00182072], ETH[.02333702], ETHW[.02333702], GBP[60.21], LUNA2[0.00034228], LUNC[74.53250766], RUNE[36.85358176], USD[0.00], XRP[43.70426023] | | |
| 04883762 | | FTT[.00156128], GBP[0.00], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0045755], USD[0.01], USDT[0] | Yes | |
| 04883767 | | LUNA2[0.01301224], LUNA2_LOCKED[0.03036189], LUNC[2833.443198], USDT[0.43579000] | | |
| 04883799 | | APT-PERP[0], CEL-PERP[0], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009116], MATIC[.8066], MATIC-PERP[0], TRX[2785.654553], USD[0.01], USDT[0.10879765] | | |
| 04883813 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00046883], GST-PERP[0], LUNA2[0.05267657], LUNA2_LOCKED[0.12291201], LUNC[.435454], SOL-PERP[0], TONCOIN[.01032], TONCOIN-PERP[0], TRX[.001934], USD[0.00], USDT[4.69000000] | | |
| 04883817 | | LUNA2[0.00260447], LUNA2_LOCKED[0.00607711], LUNC[567.130396], LUNC-PERP[0], TRX[.42486], USD[0.00], USDT[0.00007967] | | |
| 04883967 | | ANC[10], ANC-PERP[0], APE[1], BTC[0.01508203], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], ETH[.0199905], ETH-PERP[0], ETHW[.0199905], FTT[.81571244], GMT[.08385], GMT-PERP[0], GST[.13635], GST-PERP[0], LUNA2[7.70458640], LUNA2_LOCKED[17.97736828], PEOPLE-PERP[0], SHIB[1699810], SOL[.80035454], SOL-PERP[0], SRN-PERP[0], TRX[.001573], USD[11.46], USDT[40.26083696], USTC-PERP[0], WAVES[1.99962], YFI-PERP[0] | | |
| 04884009 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0.00009919], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[11.41370701], LUNA2_LOCKED[26.63198303], LUNC[2483820.72], LUNC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0930[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[ -1.36], USDT[0], USTC[.99982], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 04884327 | | LUNA2[0.40800088], LUNA2_LOCKED[0.95200206], LUNC[10733.02535998], SOL[.679864], TRX[209.111538], USD[2.03], USDT[0.00000064] | | |
| 04884403 | | GMT-PERP[0], GST-PERP[0], LUNA2[0.13809300], LUNA2_LOCKED[0.32221701], LUNC[30070.0430077], LUNC-PERP[0], SOL[0], USD[0.01], USDT[0.03225985], USTC-PERP[0] | | |
| 04884442 | | LUNA2[0.00007122], LUNA2_LOCKED[0.00016619], LUNC[15.51], TRX[.413906], USD[0.00], USDT[0] | | |
| 04884476 | | KIN[1], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00604374], SHIB[46948.30145621], TONCOIN[.0141942], USD[971.43], USDT[0.00000001] | Yes | |
| 04884487 | | 1INCH-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE[.09233312], APE-PERP[0], APT-PERP[0], AR-PERP[0], AUD-PERP[0], AVAX-PERP[0], AXS[70.56805656], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0.73825618], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BTC[0.41338899], BTC-PERP[0], C98-PERP[0], CEL[286.82510686], CEL-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[224.77926302], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[51.09880706], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.05997083], LUNA2_LOCKED[4.80659862], LUNC[447233.96752084], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00684304], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1284.49], USTC[.86396], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 04884595 | | ETH[0], LUNA2[1.86474961], LUNA2_LOCKED[4.35108243], USDT[0], USTC[219.98120700] | | |
| 04884606 | | ETH[.00901126], ETHW[.00901126], LUNA2[0.31203701], LUNA2_LOCKED[0.72808637], LUNC[67946.717938], USD[0.01], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04884621 | | AAPL-0624[0], BAO[1], BTC[0.00000340], BTC-0624[0], BTC-1230[0], BTC-PERP[0], ETH[0.00225211], ETH-0624[0], ETH-0933[0], ETHW[.05160461], FTT-PERP[0], GMT-PERP[0], KIN[2], LUNA2[0.00008948], LUNA2_LOCKED[0.00020880], LUNC[19.4862969], LUNC-PERP[0], NVDA[0.00243160], TRX[732.000983], TSLA[.00000002], TSLAPRE[0], TSLAPRE-0930[0], USD[0.14], USDT[0.00000001], USTC-PERP[0] | Yes | |
| 04884753 | | AAVE-PERP[0], FTT[0.08185672], IMX-PERP[0], LUNA2_LOCKED[0.00690679], LUNA2_LOCKED[0.01611586], MATIC-PERP[0], NEAR-PERP[0], USD[2.44], USDT[0] | | |
| 04884900 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00989169], USD[0.00], USDT[0] | | |
| 04885151 | | ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB[.00482618], BNB-PERP[0], BTC[.00006826], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH[0.00023374], ETH-0930[0], ETH-PERP[0], ETHW[0.00033043], FIL-0930[0], FIL-PERP[0], FLUX-PERP[0], FTT[25.87077096], FTT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL[0.00037625], SOL-PERP[0], SRM[.50837127], SRM_LOCKED[5.61162873], TRX[.001554], USD[ -1.84], USDT[0.00267990] | Yes | |
| 04885161 | | LUNA2[0.00000277], LUNA2_LOCKED[0.00000646], LUNC[.60329541], TRX[.000778], USDT[0.00000001] | | |
| 04885168 | | ARS[0.00], BNB[0], BTC[0], ETH[0], FTT[0.16257993], LTC[0], LUNA2[1.01845122], LUNA2_LOCKED[2.37638618], LUNC[0], USD[0.00], USDT[0.00001065], WBTC[0], XRP[0] | | |
| 04885183 | | BAO[4], BTC[.00375396], EUR[0.79], KIN[5], LUNA2[0.00333292], LUNA2_LOCKED[0.00777683], LUNC[.01073666], USD[0.00] | | |
| 04885208 | | BTC[0], KIN[1], LUNA2[0.00005599], LUNA2_LOCKED[0.00001399], LUNC[1.30631446], USD[0.00] | Yes | |
| 04885217 | | LUNA2[0.11923655], LUNA2_LOCKED[0.27821861], LUNC[25964.01], USD[0.00], USDT[0.00000012] | | |
| 04885251 | | AKRO[2], BAO[1], BAT[1], DENT[3], DOGE[.83798821], KIN[3], LUNA2[0.05650389], LUNA2_LOCKED[0.13184243], RAY[0], RSR[1], SOL[.0088096], TRX[1.00002], USD[0.00], USDT[0.39511306], USTC[7.9984] | Yes | |
| 04885311 | | FTT[1071.17265497], SRM[1.67983987], SRM_LOCKED[58.32261983], TRX[0], USD[0.00] | | |
| 04885372 | | ETHW[.008], LUNA2[0.54173616], LUNA2_LOCKED[1.26405105], LUNC[67000], USD[52.91] | | |
| 04885383 | | ALICE[.09604], LUNA2[0.02405748], LUNA2_LOCKED[0.05613413], LUNC[5238.568146], SHIB[5100000], USD[0.48] | | |
| 04885407 | | AKRO[12], BAO[2], BTC[0], DENT[1], GBP[564.64], KIN[38], LUNA2[0.00016903], LUNA2_LOCKED[0.00039440], LUNC[36.77793711], RSR[1], SHIB[25.27286735], UBXT[11], USD[0.00], USTC[.00001876], XRP[0.00186661] | Yes | |
| 04885465 | | BAO[1], BNB[.00032884], BNT[.05613389], BTC[0.00000074], CRO[2.65179335], DOT[1.0011514], ENJ[.00929232], ETHW[0.49780304], FXS[.0005019], GRT[.02095023], JST[1.12254763], LINK[.00080164], LUNA2[1.05953823], LUNA2_LOCKED[2.38917625], MATIC[.00143958], RSR[8.68865361], SNX[.21449287], SOL[.00944353], STETH[0.00033377], STORJ[.00971093], TRX[.07984272], UNI[.00026686], USD[1.72], USDT[0], XRP[.32372579], YFI[.00006316], ZRX[.91830285] | | |
| 04885467 | | BAO[8], KIN[1], LUNA2[0.05718302], LUNA2_LOCKED[0.13342704], LUNC[12857.20695774], USD[0.00] | Yes | |
| 04885527 | | APE[1.44886662], BAO[3], BTC[.00017026], DOGE[3.18129337], ETH[.00275245], KIN[2], LUNA2[0.07800418], LUNA2_LOCKED[0.18200976], LUNC[16985.575964], TSLA[.01939284], USD[2.26] | | |
| 04885611 | | LUNA2[0.00000304], LUNA2_LOCKED[0.00000779], LUNC[.7277], TRX[.000777], USD[0.00], USDT[ -0.00002814] | | |
| 04885641 | | APE[.00011315], AUD[0.01], BF_POINT[200], BTC[.00000008], CEL[0.00138150], ETH[.00000068], ETHW[.00000068], KIN[1], LUNA2[0], LUNA2_LOCKED[1.10862660], LUNC[85847.68844873], MBS[283.56103044], NEAR[0], RUNE[.00080698], USD[0.00], WRX[0] | Yes | |
| 04885723 | | ALCX[.00098537], BTC[0.00000013], BTC-PERP[0], DOGE[17.50843092], ETH[.00099981], ETHW[.00099981], JASMY-PERP[0], LUNA2[0.00673204], LUNA2_LOCKED[0.01570810], LUNC[.9899601], PUNDIX-PERP[0], SOL[0.00779298], SOL-PERP[0], TRX-PERP[0], USD[0.31], USDT[0.00000011], USTC[.95231], XAUT[0] | | |
| 04885853 | | AKRO[1134.78435], ATLAS[260], AVAX[0.20762208], BRZ[2.88200588], BTC-PERP[0], CRO[200], DOGE-PERP[0], ENJ[8], ETH[0.22257997], ETH-PERP[0], ETHW[0.20847989], FTM[20.08693480], FTT-PERP[0], GALA[70], LINK[450], LTC[1.01964446], LUNA2[0], LUNA2_LOCKED[1.14237356], MATIC[0.33414467], NEAR[1.1], QI[400], REEF[1269.7587], RSR[849.10969633], SAND[5], SLP[1050], SOL-PERP[0], TRX[0.49578229], UBXT[122.99962], USD[23.23], USDT[0.00068673] | | AVAX[.2], ETH[.2008], FTM[13], LTC[.99981], MATIC[.3334699], TRX[1.808214] |
| 04885888 | | AAPL[.0099981], BNB[.05161158], BTC[0.03489235], CRO[.07177705], ETH[.17307752], ETHW[.17282156], FTT[1.03289635], FTT-PERP[0], LINK[30.95343182], LUNA2[0.00000918], LUNA2_LOCKED[0.00002142], LUNC[1.99962], LUNC-PERP[0], NFT [309415107484978337/France Ticket Stub #1254][1], NFT [360679457429864184/The Hill by FTX #2710][1], TRX[.001654], USD[45.31], USDT[0.00307916], USTC-PERP[0] | Yes | |
| 04885904 | | AVAX[8.397796], BTC[0.03546222], DOT[8.397853], ETH[.15297511], ETHW[.15297511], LUNA2[1.16094032], LUNA2_LOCKED[2.70886075], LUNC[.0031999], SOL[3.7983679], TRX[.000777], USDT[0.27596116] | | |
| 04885938 | | DOGE[2700], LUNA2[0.03363604], LUNA2_LOCKED[0.07848409], LUNC[7324.31887149], USD[0.55], USDT[0.74495447] | | |
| 04885964 | | AAVE-PERP[0], APE-PERP[0], BTC-1230[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HBAR-PERP[0], LUNA2[0.02836975], LUNA2_LOCKED[0.06619609], LUNC[0.09139000], LUNC-PERP[0], USD[ -101.94], USDT[330.58183460], XRP-PERP[0] | | |
| 04885982 | | LUNA2[0.00021017], LUNA2_LOCKED[0.00049041], LUNC[45.76823813], SOL[0], USD[0.00], USDT[0] | | |
| 04886021 | | AKRO[1], AMPL[13.47725043], BAO[2], FTT[.1364774], GBP[0.00], LUNA2[0.47526277], LUNA2_LOCKED[1.08679898], TRX[1.00001], UBXT[1], USTC[68.08602048] | Yes | |
| 04886061 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00738], TRX[0], USD[0.04], USDT[0.00000001] | | |
| 04886116 | | ETH[0], FTT[0.03076331], LUNA2[0.39943670], LUNA2_LOCKED[0.93201897], LUNC[86978.1833198], NFT [331849273126677205/The Hill by FTX #9847][1], TRX[.000006], USDT[0.00000965] | | |
| 04886252 | | LUNA2[0.02247643], LUNA2_LOCKED[0.05244500], USD[0.53] | | |
| 04886271 | | LUNA2[0.05526308], LUNA2_LOCKED[0.12894719], TRX[0], USD[0.25], USDT[0.21261549] | | |
| 04886272 | | BTC[0.18930273], DOT[109.08068041], ETH[0.57824751], ETHW[0.57510384], FTM[5208.53870420], LUNA2[4.54982867], LUNA2_LOCKED[10.61626691], LUNC[990734.773408], SRM[1128.7742], USD[1354.53], USDT[2737.33050208] | | BTC[.188622], DOT[104.082743], ETH[.574138], FTM[5173.328256], USD[1297.96], USDT[2695.7382] |
| 04886282 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007464], LUNC-PERP[0], TONCOIN[.08], TONCOIN-PERP[0], TRX[.000777], USD[0.00], USDT[0.08000413], USDT-PERP[0], USTC-PERP[0] | | |
| 04886283 | | AMPL[20], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[2.49908632], BTC-PERP[0], CEL[0], DODO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[2880.0129875], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HXRO[.005345], ICP-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], PAXG[.6235], ROOK[43.618], SOL[-02], SOL-PERP[0], SRM[3.66500214], SRM_LOCKED[71.21499786], TLM-PERP[0], TRX[0], TRX-PERP[0], UNI[0], USD[1892.23], USDT[6763.09211488], WBTC[.0136], WRX[1288] | | |
| 04886300 | | ETHW[1.0167966], LUNA2[0.05427997], LUNA2_LOCKED[0.12665326], LUNC[11819.57782], TONCOIN[0], USD[0.02] | | |
| 04886442 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[13.33587744], LUNA2_LOCKED[31.11704736], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[30.62], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04886469 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[0.06557200], APE-PERP[0], AXS[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV[.69049], CRV-PERP[0], CVX-PERP[0], DOGE[.75863], EGLD-PERP[0], FLOW-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC[.082561], KNC-PERP[0], LUNA2[0.00133010], LUNA2_LOCKED[0.00310368], LUNC[.0042848], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR[.086681], NEAR-PERP[0], RUNE-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[ -39.79], USDT[75.166152], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[.42715], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04886497 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], BNB[1.02198032], BTC[.00704078], BTC-PERP[0], ETH[.217], ETH-PERP[0], ETHW[.987], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.97519919], LUNA2_LOCKED[2.27546478], LUNC-PERP[0], MATIC[154.04233463], NEAR[0], SLP-PERP[0], SOL[0], SOL-PERP[0], UNI[21.99615883], USD[50.87], USDT[0.00000067], XRP[316.53520524] | | |
| 04886520 | | FTT[0.00200745], LUNA2[19.8648272], LUNA2_LOCKED[46.35126346], LUNC[4325607.945354], USD[0.00], USDT[0.00000001] | | |
| 04886529 | | BTC[.0694528], ETH[.77146117], ETHW[.77146117], LUNA2[0.00001465], LUNA2_LOCKED[0.00003420], LUNC[3.19191897], TRX[.000777], USDT[53.42129226] | | |
| 04886572 | | ADA-PERP[39076], ATOM-PERP[1344], AVAX-PERP[165.8], BNB-PERP[ -21.5], BTC[.00003439], BTC-PERP[0], CEL-PERP[0], ETH[.00094199], ETHW[0.00094196], FTM-PERP[0], FTT[25.09498], FTT-PERP[ -2025.5], LINK-PERP[879.99999999], LUNA2[23.22709557], LUNA2_LOCKED[153.82531336], LUNC[425396.02437001], LUNC-PERP[0], MATIC-PERP[ -33000], SOL-PERP[1214.61], TRX[.000016], USD[16458.19], USDT[.0064], XRP-PERP[22200] | | |
| 04886575 | | LUNA2[0.09583769], LUNA2_LOCKED[0.22362128], LUNC[20868.86], TRX[.002666], USDT[0.01328926] | | |
| 04886691 | | BRZ[0.00707049], LUNA2[0.01171277], LUNA2_LOCKED[0.02732980], USD[0.00], USDT[0.00000001], USTC[1.658] | | |
| 04886709 | | BTC-PERP[0], ETH-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], USD[ -1.32], USDT[0] | | |
| 04886753 | | AGLD[.02234], ANC[.9862], ASD[.02112], ATLAS[9.394], AUD[0.01], BOBA[.16316], BTC[0], CLV[.08874], CONV[16.642], CREAM[.017704], CVX[.0983], DENT[72.98], DMG[.2663], DODO[.18524], FTT[0], GODS[.15722], IMX[.09474], LUNA2[0.08692697], LUNA2_LOCKED[0.20282960], LUNC[2.009654], USD[748.24], USDT[0] | | |
| 04886762 | | ADA-PERP[0], BTC-PERP[0], ETH[.00404029], ETH-PERP[0], ETHW[.00404029], LINK-PERP[0], LTC-PERP[0], LUNA2[0.19412395], LUNA2_LOCKED[0.45295589], LUNC[42270.8998822], SOL-PERP[0], USD[ -32.37], USDT[29.86334707] | | |
| 04886786 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 04886833 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[0.00683787], GMT-PERP[0], LUNA2[0.00852423], LUNA2_LOCKED[0.01988988], LUNC[1856.17027], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], SC-PERP[0], SOL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX[.000777], USD[ -1.56], USDT[2.08635477], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 04886839 | | BNB-PERP[0], BTC[.00000906], BTC-PERP[0], FTT[25.06015164], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], NFT [375527079346591792/FTX Crypto Cup 2022 Key #21380][1], SOL-PERP[0], USD[0.00] | Yes | |
| 04886903 | | BTC-PERP[0], DAI[.1], GMT-PERP[0], LUNA2_LOCKED[0.41878038], LUNC[3627.20635868], LUNC-PERP[0], USD[ -0.20], USTC-PERP[0] | | |
| 04886934 | | ETH[.034], ETHW[.034], IOST-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNA2[0.00129009], LUNA2_LOCKED[0.00301021], LUNC[280.92], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[.00595498], TRX-PERP[0], USD[ -41.74], USDT[22.79922936], VET-PERP[0], ZIL-PERP[0] | | |
| 04886959 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006254], USD[0.00], USDT[0] | | |
| 04886973 | | AGLD-PERP[0], APE-PERP[0], AXS-PERP[0], BCH[.00055424], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-1230[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], LUNC-PERP[0], NFT [394130759023236996/The Hill by FTX #10297][1], NFT [431375879069258293/FTX Crypto Cup 2022 Key #2890][1], ORBS[8], SRM-PERP[0], TRX[0.71342194], USD[491.06], USDT[0], USTC-PERP[0], YFI-PERP[0] | | TRX[.673258] |
| 04887000 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.2220229], SRM_LOCKED[10.7779771], SRM-PERP[0], TLM-PERP[0], USD[ -0.27], VET-PERP[0], ZIL-PERP[0] | | |
| 04887082 | | BTC[.04369374], ETH[.457778], ETHW[.457778], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004846], SOL[25.999968], USD[401.76] | | |
| 04887126 | | LUNA2[0.04599853], LUNA2_LOCKED[0.10732991], LUNC[10202.72677378], USD[0.01], USDT[0], XPLA[141618.73582953] | Yes | |
| 04887261 | | AUD[0.00], CHZ[1], LUNA2[6.61545707], LUNA2_LOCKED[15.43606651], USTC[936.44992358] | | |
| 04887280 | | JPY[137.84], LUNA2[0], LUNA2_LOCKED[7.18892869], TONCOIN[.06736], USD[0.00], USDT[0] | | |
| 04887313 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNA2[0.00000002], LUNC[.002], LUNC-PERP[0], NFT [433278707106130447/Baku Ticket Stub #1411][1], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[454.02], USDT[0.00455700] | | |
| 04887320 | | LUNA2[0], LUNA2_LOCKED[1.56855110], LUNC-PERP[0], USD[0.00], USDT[0.00000009], USTC[.9681] | | |
| 04887335 | | ALGO-PERP[0], ATOM-PERP[0], AVAX[.03635042], AVAX-PERP[0], BAND-PERP[0], BEAR[50.462], BTC-PERP[0], BULL[.00070696], DOGE-PERP[0], ETC-PERP[0], ETHBULL[.0077166], ETH-PERP[0], FLUX-PERP[0], FTT-PERP[0], HT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00819824], LUNC-PERP[0], MANA[.68182609], MATICBEAR2021[47.769], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL[0.00459618], SOL-PERP[0], USD[0.10], USDT[0.00212074], USTC-PERP[0], XPLA[8.46412239], XRP[.47149538], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 04887391 | | BTC[.00007096], DOGE[.956], LUNA2[0.48421754], LUNA2_LOCKED[1.12984094], LUNC[.005642], TRX[.000777], USD[253.03], USDT[769.72553689] | | USD[251.84] |
| 04887403 | | BTC[0], FTT[0.08355820], LUNA2[0.00642686], LUNA2_LOCKED[0.01499602], LUNC[.0063121], OP-PERP[0], TRX[0.00003600], USD[0.90], USDT[0], USTC[.90975], WAVES-PERP[0] | | |
| 04887457 | | ATOM[1.671118119], ATOM-PERP[0], BTC[0.00410042], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[6.0018243], GAL-PERP[0], LUNA2[0.01722261], LUNA2_LOCKED[0.04018611], LUNC[3774.38014359], LUNC-PERP[0], NFT [465003467228575346/The Hill by FTX #20079][1], SPY-0930[0], SPY-1230[0], USD[ -0.08] | Yes | |
| 04887465 | | LUNA2[0.35850571], LUNA2_LOCKED[0.83651332], LUNC[78065.37345606], TONCOIN[.06], USD[29.89] | | |
| 04887517 | | BAO[1], KIN[2], LUNA2[0.00000333], LUNA2_LOCKED[0.00000778], LUNC[.72677152], TONCOIN[.00033539], USD[0.00], USDT[17.74434111] | Yes | |
| 04887597 | | LUNA2[6.51768879], LUNA2_LOCKED[15.20794051], LUNC[20.99601], USD[37.42] | | |
| 04887630 | | DENT[2], KIN[2], LTC[0], LUNA2[0.00130348], LUNA2_LOCKED[0.00304147], LUNC[283.83709294], MATIC[1.00041099], TONCOIN[.00034253], TRX[1], USDT[0] | Yes | |
| 04887743 | | BNB[.00930403], BTC[.00009187], ETH[.36083804], ETHW[.36083804], GMT[574.81475], GST[478], LUNA2[0.00172181], LUNA2_LOCKED[0.00401756], LUNC[374.92875], SOL[120.69094871], USD[685.66], USDT[.9887493] | | |
| 04887773 | | LUNA2[0.02500338], LUNA2_LOCKED[0.05834123], LUNC[5444.54], TONCOIN[4], USD[0.80] | | |
| 04887849 | | AVAX-PERP[0], BTC-PERP[0], ETH[.00092856], ETH-0624[0], ETH-PERP[0], ETHW[.00092856], LUNA2[0.00000006], LUNA2_LOCKED[0.00000016], LUNC[.01506134], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-0624[0], TRX-PERP[0], USD[1.13], USDT[0.00608147], USTC-PERP[0], XRP-PERP[0] | | |
| 04887927 | | AKRO[1], APT[.00036539], BAO[35.59247848], CAD[0.00], CHZ[.03470907], DENT[1], DOGE[4565.85158059], KIN[2], LUNA2[1.28638221], LUNA2_LOCKED[2.89518686], LUNA2-PERP[0], SHIB[849848.72097505], USD[0.32] | Yes | |
| 04888161 | | BAO[1], ETH[0], LUNA2[0.24505932], LUNA2_LOCKED[0.57018347], LUNC[55193.07516149] | Yes | |
| 04888182 | | LUNA2[0.07750117], LUNA2_LOCKED[0.18083607], TONCOIN[69.9388], USD[1.00] | | |
| 04888210 | | AVAX[64], BTC[2.08723786], BTC-PERP[0], CRV[36.9926], LUNA2[20.94817733], LUNA2_LOCKED[48.87908045], LUNC[4561509.718648], USD[0.22] | | |
| 04888291 | | BNB[ -0.00000011], ETHW[.00000017], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005579], TRX[.000778], USD[0.00], USDT[0.00000120] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04888364 | | AKRO[1], BAO[6], DENT[1], ETH[.00025321], ETHW[.00025321], GST[.00000015], KIN[2], LUNA[4.65014969], LUNA2_LOCKED[10.83124185], LUNC[292294.6150198], SOL[.01057745], TONCOIN[.0247884], TRX[.001565], UBXT[2], USD[0.00], USDT[ -17.97869046] | | |
| 04888381 | | ASD-PERP[0], BTC[0], CEL-PERP[0], ETH[0], ETHW[0], FTT[0.09834176], GRT-PERP[0], KBTT-PERP[0], LUNA[9.03485061], LUNA2_LOCKED[21.08131810], LUNC[1673544.7305668], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SRN-PERP[0], USD[5.91], USDT[0], USTC[191], YFII-PERP[0] | | |
| 04888397 | | LUNA2[0.15264225], LUNA2_LOCKED[0.35616527], LUNC[32216.75], USDT[0.00000078], USTC[.664] | | |
| 04888430 | | BAO[1], BTC[.00034197], DENT[3], GBP[90.38], KIN[1], LUNA2[0.55711933], LUNA2_LOCKED[1.29994512], UBXT[1], USD[8.03], USTC[78.86293527] | | |
| 04888460 | | LUNA2[0.66798075], LUNA2_LOCKED[1.55862176], USD[0.00], USDT[0], USTC[94.55590482] | | |
| 04888490 | | BAO[4], DENT[1], DMG[.00820799], DOGE[15.61638733], ETHW[0], GALA[98.2321169], GBP[0.00], GMT[1.44260049], KIN[3], LUNA2[1.59452827], LUNA2_LOCKED[3.58871339], LUNC[70789.55798333], RAY[1.49699345], SHIB[81511.21211213], SOL[2.21977238], TRX[16.8644457], UBXT[1], USD[0.00], USTC[179.80610955] | Yes | |
| 04888493 | | ETH[.00298138], ETH-PERP[0], ETHW[.00298138], LUNA2[0.00000003], LUNC_LOCKED[0.00000001], LUNC[.0067826], LUNC-PERP[0], TRX[.00078], USD[2.15], USDT[0.84483265] | | |
| 04888507 | | ETH[0], ETHW[0.00009613], GAL[0], LUNA2[0.00069611], LUNA2_LOCKED[0.00220760], LUNC[206.018788], USD[0.00], USDT[0.00000466] | | |
| 04888510 | | ADA-PERP[0], APE-PERP[0], BAO[3], BTC[.0000001], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KIN[1], LINK[3.73250674], LUNA2[0.00002003], LUNA2_LOCKED[0.00004675], LUNC[4.36335169], PERP-PERP[0], RUNE-PERP[0], SRM-PERP[0], TRX[1], USD[0.30] | Yes | |
| 04888539 | | BTC[0.00759876], DOGE[.94205288], ETH[.03838174], ETHW[.00036599], GMT[.40425074], LUNA2[1.01222648], LUNA2_LOCKED[0.27816031], LUNC[218883.86218703], MATIC[.03166116], SOL[3.22509648], USD[0.12], USDT[0.12465527], VGX[.00036885] | Yes | |
| 04888545 | | AAVE-1230[0],AAVE[.14772935], AGLD-PERP[0], AKRO[3469.61344898], ANC-PERP[0], ATOM.09206483], AVAX[0.20122270], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BAO[26], BCH-PERP[0], BNB[.05841059], BTC[0.00294733], BTC-1230[0], BTC-PERP[0], BTT[13410694.80700279], CEL-0624[0], CEL-0930[0], CEL[5.63086591], CEL-PERP[0], CHZ-1230[0], CHZ[60.53545462], CHZ-PERP[0], CONV[3633.09359843], CRV-PERP[0], DASH-PERP[0], DENT[430.92288621], DOGE-1230[0], DOGE[1224.12461164], DOGE-PERP[0], DOT[2.3567426], DOT-PERP[0], ENS[4.10894446], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH[0.04134490], ETH-1230[0], ETH-PERP[0], ETHW[0.08740541], FLM-PERP[0], FTM[10.6996056], FTT[15.25591428], GALA[93.2460846], GALA-PERP[0], GMT[23.06916581], GMT-PERP[0], GRT[8.8159992], HOLY[1.03167503], JASMY-PERP[0], KIN[694854.25813563], KLAY-PERP[0], KSHIB[1177.95867121], KSHIB-PERP[0], KSOS-PERP[0], LTC[0.11956539], LTC-1230[0], LTC-PERP[0], LUA[133.39996763], LUNA2[0.00251337], LUNA2_LOCKED[0.00586453], LUNC[547.29227562], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC[24.04709972], MATIC-PERP[0], MTL-PERP[0], MXN[0.61], NEAR-PERP[0], PEOPLE-PERP[0], RSR[253.24645619], RSR-PERP[0], SAND[1.97287673], SAND-PERP[0], SHIB[5142108.39295664], SHIB-PERP[0], SOL-0624[0], SOL-1230[0], SOL[4.16047297], SOL-PERP[0], SPELL[12829.9053404], SPELL-PERP[0], SRM-PERP[0], TLM[35.71555738], TRX-1230[0], TRX[246.53287928], TRX-PERP[0], UBXT[9], USD[0.09], XRP-PERP[0], YFII-PERP[0] | | |
| 04888662 | | BTC[.0000986], LUNA2[1.05108391], LUNA2_LOCKED[2.45252913], LUNC[3.38595], SOL[4.345002], SOL-PERP[0], USD[67.07] | | |
| 04888787 | | LUNA2[0.00468778], LUNA2_LOCKED[0.01093816], LUNC[.003858], LUNC-PERP[0], NEAR[.077274], USD[1.29], USDT[46.66786579], USTC[.663576] | | |
| 04888806 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[1], BNB-PERP[0], BTC[0.00004358], BTC-PERP[0.00240000], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.02777733], ETH-PERP[0], ETHW[0.09377733], FIL-PERP[0], FTM-PERP[0], FTT[20.36356192], GMT-PERP[0], LUNA2[1.34026862], LUNA2_LOCKED[3.12729345], LUNC-PERP[0], MATIC-PERP[2S], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY-PERP[0], SCRT-PERP[0], SKL-PERP[0], SOL[5.74592282], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[-86.73], USTC[155], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 04888876 | | ATLAS[2.66823897], LUNA2[0.00283056], LUNA2_LOCKED[0.00660465], USD[0.01], USTC[.4006806] | | |
| 04888889 | | AKRO[2], BTC-PERP[0], DENT[1], GMT-PERP[0], GST-PERP[0], LUNA2[2.10710492], LUNA2_LOCKED[4.74234053], LUNC[444287.20110497], RSR[1], SOL[.00505408], SOL-PERP[0], USD[-28.11], USDT[0] | Yes | |
| 04888892 | | LUNA2[0.21927944], LUNA2_LOCKED[0.51165202], TONCOIN[.05], USD[1.85] | | |
| 04888959 | | ETHW[3.81386766], FTT[0], LUNA2[0], LUNA2_LOCKED[4.58677892], USD[0.00], USDT[0.00000004] | | |
| 04889012 | | 1INCH[.5904], ADA-PERP[0], ALPHA-PERP[0], ATOM[.9998], AXS[1.9996], BNB[0.0966850], BTC[0.00689666], DOGE[189.7412], DOT[16.8892], EOSBULL[341834260], ETH[.0044398], ETHW[.0104802], FTT[9.4981], FTT-PERP[0], GST-PERP[0], LTC[.839768], LUNA2[1.25385476], LUNA2_LOCKED[2.92566111], LUNC[22590.03328605], LUNC-PERP[0], MATIC-PERP[0], SOL[.726432], SUN[234.4353402], SUSHI[26.53036097], TONCOIN[17.5], TRX[41.7261846], USD[63.03], USDT[6.56000000], XLM-PERP[0], XRP[21.3316], ZEC-PERP[0] | | |
| 04889092 | | SRM[.39888666], SRM_LOCKED[14.46111334], USD[0.36], USDT[0] | | USD[0.36] |
| 04889174 | | ANC-PERP[0], BNB-PERP[0], BTC[0.01319813], BTC-0624[0], BTC-PERP[0], ETH[0.00898832], ETH-PERP[0.14599999], ETHW[0.00898647], GMT-PERP[0], LUNA2[0.01008523], LUNA2_LOCKED[0.02353222], LUNC[0.00133076], PERP-PERP[0], SOL[5.08393928], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[604.50], USDT[1.06333004], USTC[1.42761326], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | ETH[.0007], SOL[.00981991] |
| 04889204 | | APT[.3], DOGE[.12976174], ETH[.00038205], ETHW[.00018242], LUNA2_LOCKED[24.54695462], SOL[.00335277], SWEAT[84.74692], TRX[.000944], USD[0.01], USDT[14.98702700] | | |
| 04889227 | | GST[.05000023], LUNA2[2.17786968], LUNA2_LOCKED[5.08169593], LUNC[.7090934], USD[0.00], USDT[0.00000224] | | |
| 04889259 | | LUNA2[0.00309776], LUNA2_LOCKED[0.00722811], LUNC[.0099791], SOL[.39788076], USD[14.99] | | |
| 04889330 | | ALICE[0.12118575], BNB[0], BTC[0], CITY[0], INTER[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000006], LUNC[.005692], TRX[0.00000900], USD[0.00], USDT[0.00000001] | | |
| 04889456 | | LUNA2[0.00024229], LUNA2_LOCKED[0.00056534], LUNC[52.759446], TONCOIN[.05184] | | |
| 04889524 | | FTT[.99981], LUNA2[0.45915055], LUNA2_LOCKED[1.07135129], LUNC[99981], USDT[516.59076301] | | |
| 04889610 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 04889668 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04866870], LUNA2_LOCKED[0.11350898], LUNC[10592.92298808], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000008], TRX-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04889685 | | AKRO[1], BAO[2], BAT[1], DENT[1], FIDA[1], GRT[4], KIN[2], LUNA2[0.00219258], LUNA2_LOCKED[0.00511602], LUNC[477.439152], MATH[1], MATIC[1.00001826], RSR[1], SUSHI[1.01010713], TRX[2], USDT[0.32005773] | Yes | |
| 04889795 | | APE-PERP[0], ASD-PERP[0], BTC[0], ETC-PERP[0], ETH[.05731375], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GST-PERP[0], JASMY-PERP[0], LUNA2[0.00316653], LUNA2_LOCKED[0.00738858], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0] | | |
| 04889847 | | LUNA2[0.00050094], LUNA2_LOCKED[0.00011886], LUNC[11.09300009], UBXT[1], USDT[0] | | |
| 04889858 | | ADA-PERP[0], APT-PERP[0], BNB[0], BTC-PERP[0], DOGE-PERP[0], GST[.07077525], GST-PERP[0], LUNA2[0.00000001], LUNC[105.59184307], MATIC-PERP[0], NFT (43544812255729366A/Official Solana NFT)[1], RAY-PERP[0], RSR[1], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00968564], USDT-PERP[0], XRP[0] | | |
| 04889874 | | ADA-PERP[0], AGLD-PERP[0], BTC-PERP[0], DOGE-PERP[0], GMT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0055456], LUNC-PERP[0], USD[23.77], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0] | | |
| 04889877 | | ATOM[122.276763], AVAX[37.092951], COMP[10.09898082], DOT[38.392704], FTT[43.48252332], LINK[95.381874], LTC[5.5189512], LUNA2[0.03382406], LUNA2_LOCKED[0.07892280], NEAR[129.9753], SOL[12.3611327], SUSHI[804.84705], USDT[10929.01815845] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04889920 | | FTT[1130.302312], SRM[7.92763584], SRM_LOCKED[145.07236416], SXP[40389.45392], TRX[.000777], UNI[2222.8175716], USDT[1.31669863] | | |
| 04889948 | | BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], LUNA2[2.06280487], LUNA2_LOCKED[4.81321137], USD[0.03], USDT[0], USTC[292], USTC-PERP[0] | | |
| 04890003 | | AUD[-1.09], FTM-PERP[0], FXS[1], FXS-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.27861333], LUNA2_LOCKED[0.65009777], LUNC[80668.64], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[-0.00000137], USD[0.00], USDT[0] | | |
| 04890052 | | LUNA2[0.00001576], LUNA2_LOCKED[0.00003679], LUNC[3.43335556], USD[0.00], USDT[0] | | |
| 04890068 | | ATOM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNA2[0.00000196], LUNA2_LOCKED[0.00000457], SOL-PERP[0], TRX[.000806], USD[0.30], USDT[6.74029113] | Yes | |
| 04890103 | | BTC[0.00001989], LUNA2[1.19612078], LUNA2_LOCKED[2.79094849], MATIC[.13710825], TONCOIN[.01], TRX[.000001], USD[0.01], USDT[0] | | |
| 04890115 | | LUNA2[0.00004420], LUNA2_LOCKED[0.00010314], LUNC[9.62536546], TRX[.000001], USDT[0.03038580], XRPBULL[55382] | | |
| 04890130 | | GENE[2.5], LUNA2[0.00000222], LUNA2_LOCKED[0.00000520], LUNC[.00000718], SOL[.029992], USD[2.17], USDT[0.32991353] | | |
| 04890173 | | BTC[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.00052823], FTT-PERP[0], LUNA2[0.00885147], LUNA2_LOCKED[0.02065343], LUNC[26.745503], TRX[.0016], USD[0.01], XRP-PERP[0] | | |
| 04890269 | | AKRO[1], APE[8.4092369], BAO[2], FTT[1.53442502], GBP[0.00], KIN[2], LUNA2[0.00938674], LUNA2_LOCKED[0.02190240], LUNC[2044.56190702], TRX[1], TSLA[.11061918], USD[0.00] | Yes | |
| 04890278 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DODO-PERP[0], FTM-PERP[0], GST-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.24220591], OP-PERP[0], PERP-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04890279 | | AVAX[.1], AVAX-PERP[0], BTC-PERP[0], DOT[8.5], LINK-PERP[0], LUNA2[0.92071660], LUNA2_LOCKED[2.14833875], LUNC[200487.98], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TONCOIN[4.8], USD[7.55] | | |
| 04890435 | | ETHW[12.13752909], LUNA2[0.14000223], LUNA2_LOCKED[0.32667188], USD[0.00] | | |
| 04890461 | | BTC[2.10175205], ETH[4.39415524], FTT[194.01522], MATIC[4646.67202826], SOL[49.4398338], SRM[960.09929539], SRM_LOCKED[9.87624427], USD[0.00], USDT[98.89580726] | | |
| 04890550 | | BTC[0.00005007], BTC-PERP[0], DOGE-PERP[0], ETH[.174], ETH-PERP[0], FTM-PERP[0], FTT[150.16493], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[2.15505765], LUNC[2.9752623], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], TRX[.000003], USD[534.26], USDT[6924.30386754] | | |
| 04890555 | | EOSBULL[1144641], LUNA2[0.04444367], LUNA2_LOCKED[0.01036857], LUNC[967.62], USDT[0.00000019] | | |
| 04890596 | | AKRO[1], ALPHA[1], BAO[1], BTC-PERP[0], KIN[1], LUNA2[0.00066346], LUNA2_LOCKED[0.00154809], LUNC[144.47176013], NEAR[.00401735], TONCOIN[.02058447], TRX[1.000789], UBXT[2], USD[-0.99], USDT[20.04659565] | Yes | |
| 04890625 | | BTC-PERP[0], DOGE[.91906], KLUNC-PERP[0], LUNA2[0.08362031], LUNA2_LOCKED[0.19511406], LUNC[.0495356], TRX[.201592], TRX-PERP[0], USD[169.57] | | |
| 04890712 | | APE-PERP[0], ETH-PERP[0], LUNA2[0.32770552], LUNA2_LOCKED[0.76464621], LUNC[71358.567088], LUNC-PERP[0], PEOPLE-PERP[0], TRX-PERP[0], USD[-3.24] | | |
| 04890724 | | AKRO[11], ALPHA[1], BAO[11], DENT[11], DOGE[1], ETH-PERP[0], GBP[0.00], HXRO[1], KIN[17], LUNA2[0.09981576], LUNA2_LOCKED[0.23290344], LUNC[22544.77399013], LUNC-PERP[0], RSR[2], SHIB[40.01009162], SOL[.00001837], TRX[9], UBXT[4], USD[0.00], ZRX[.00093597] | Yes | |
| 04890762 | | ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[1.45377001], TONCOIN-PERP[0], USD[0.01] | | |
| 04890784 | | EUR[0.92], TRX[.000777], USD[0.00], USDT[0] | | |
| 04890799 | | GMT-PERP[0], GST-PERP[0], LUNA2[0.00004459], LUNA2_LOCKED[0.00001071], LUNC[.9998], LUNC-PERP[0], SOL-PERP[0], TRX[.000844], USD[1.93], USDT[121.19860001] | | |
| 04890942 | | DOGE-0930[0], DOGE-PERP[0], GST-PERP[0], LUNA2[0.94064808], LUNA2_LOCKED[2.14912671], TRX[.000006], USD[63.44] | | |
| 04890976 | | ALICE[0], APE[0], APE-PERP[0], BAL[0.00771198], BOBA[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOSBEAR[0], EOSBULL[0], EOS-PERP[0], FTM-PERP[0], GALA[0], GAL-PERP[0], GLMR-PERP[0], GST-PERP[0], HOLY[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.03870506], LUNA2_LOCKED[0.09031189], LUNC[0.00468594], LUNC-PERP[0], MINA-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SOL[0], SUSHI[0], SUSHI-0624[0], TRX[0], TRXBULL[0], TRX-PERP[0], TRY[0.00], UBXT[0], USD[0.00], USDT[0], USTC-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04890988 | | GMT-PERP[0], LUNA2[1.04484751], LUNA2_LOCKED[2.35157835], LUNC[227629.95850153], NFT (4871787082664482661Hungary Ticket Stub #1485)[1], TRX[.000779], USD[0.17], USDT[0.00366663] | Yes | |
| 04891050 | | LUNA2[0.71568508], LUNA2_LOCKED[1.66993186], LUNC[14203.1.386734], USD[0.01], USDT[65.159632], USTC[73.9852] | | |
| 04891145 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNA2[0.04279237], LUNA2_LOCKED[0.09984886], NEAR-PERP[0], SOL[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04891164 | | AAVE[2.08525528], AKRO[1], AUDIO[104.16272282], AVAX[1.05864383], BAO[13], BNT[10.66339895], BTC[.00027478], DENT[4], DOT[10.45121731], ENJ[20.97142818], ETH[.00602503], ETHW[.00595616], EUR[0.00], FTT[2.08985979], KIN[8], LINK[2.0854964], LUNA2[0.00023414], LUNA2_LOCKED[0.00054634], LUNC[50.98654316], MATIC[543.37053109], RSR[1], SHIB[1210198.99634294], SNX[19.14005439], SOL[1.04694858], TRX[2], UBXT[2], USDT[0.00498036], XRP[20.88960932] | Yes | |
| 04891169 | | FTT[0.00002043], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00436566], TONCOIN[.04], TRX[0.00155400], USD[0.00], USDT[0], USTC[0] | | |
| 04891232 | | FTT-PERP[0], GST-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0087676], SOL[.009], USD[-0.09], USDT[73.33000000] | | |
| 04891402 | | AVAX[0], BNB[0.00000293], BTC-PERP[0], ETHW[.00408814], GMT[0], GMT-PERP[0], LUNA2[0.00006758], LUNA2_LOCKED[0.0015770], LUNC[14.7172032], SOL[0.00001556], TRX[.000028], USD[0.03], USDT[0] | Yes | |
| 04891424 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC[12.81266], APE[.006618], APE-PERP[0], ATLAS[8.3242], ATOM-PERP[0], AUDIO[.99677], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0.00009788], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT[.99563], GMT-PERP[0], JASMY-PERP[0], KNC[.098537], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[3.08370413], MATIC-PERP[0], NEAR[.099734], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.09886], SAND-PERP[0], SHIB-PERP[0], SOL[.0096732], SOL-PERP[0], TRX[1.689367], TRX-PERP[0], UNI-PERP[0], USD[1336.33], USDT[0.04593020], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX[.97701] | | |
| 04891461 | | LUNA2_LOCKED[0.00000001], LUNC[.001686], USD[0.00], USDT[0] | | |
| 04891515 | | BTC[.00008668], ETH[.00046843], LUNA2[0.69428646], LUNA2_LOCKED[1.62000175], LUNC[151182.34], TRX[.000001], USD[0.00], USDT[0] | | |
| 04891558 | | GMT[12], LUNA2[0.91847565], LUNA2_LOCKED[2.14310985], LUNC[200000.007238], TONCOIN[.01], USD[0.25] | | |
| 04891564 | | BAO[1], ETH[.00000002], ETHW[.00000002], LUNA2[0.00290044], LUNA2_LOCKED[0.00676771], LUNC[631.57865251], USD[0.00] | | |
| 04891586 | | BTC[0], LTC[0], LUNA2[0.63942105], LUNA2_LOCKED[1.49198245], LUNC[139235.28], SOL[0], USD[0.00] | | |
| 04891590 | | GST[1], GST-PERP[0], LUNA2[1.98800040], LUNA2_LOCKED[4.63866761], LUNC[0], LUNC-PERP[0], TRX[.000777], USD[-0.05], USDT[0.07219086] | | |
| 04891684 | | ACB[2.41778701], BAO[1], ETH[.00000228], ETHW[0.00000228], KIN[1], LUNA2[0], LUNA2_LOCKED[0.94215214], USD[0.00], USDT[0.00000002] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04891714 | | LUNA2[0.08610846], LUNA2_LOCKED[0.20091975], LUNC[18750.3], USDT[0.09622892] | | |
| 04891769 | | LUA[11757.1], LUNA2[6.60895318], LUNA2_LOCKED[15.42089076], LUNC[1439113.47], USD[0.00] | | |
| 04891774 | | LUNA2[0.00000040], LUNA2_LOCKED[0.00000010], LUNC[00966142], RSR[1], TRX[.000777], USD[0.33], USDT[0.65053150] | | |
| 04891852 | | ANC[1], BTC-PERP[0], FTT[25], GST[1], GST-PERP[0], JPY[0.00], LUNA2[0.01165677], LUNA2_LOCKED[0.02719914], LUNC-PERP[0], TRX[.000019], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], XPLA[1.000165] | Yes | |
| 04891875 | | AKRO[2], ALPHA[1], BAO[8], DENT[3], ETH[.16578765], ETHW[.0006603], KIN[14], LUNA2[0.00045919], LUNA2_LOCKED[0.00107144], LUNC[99.99], RSR[1], SECO[.01022543], TONCOIN[.00138678], USD[0.43], USDT[.00863968] | Yes | |
| 04891932 | | BTC[0], ETH[0.00199696], ETHW[0.00199696], FTM[-0.76376822], FTT[0.66373323], LUNA2[55.74031344], LUNA2_LOCKED[130.0607314], LUNC[3780835.11364279], MATIC[7.22418982], SOL[0.07324122], USD[57.59] | | |
| 04892032 | | ETHW[1.652], LUNA2[0], LUNA2_LOCKED[13.00532776], TONCOIN[.00062104], USD[6.16], USDT[0], XRP[8.3162] | | |
| 04892137 | | BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT[.02086], FTT[0.14257131], LUNA2[0.00306516], LUNA2_LOCKED[0.00715206], LUNC[.016796], MANA-PERP[0], NVDA-0624[0], SOL[.008874], SOL-PERP[0], USD[3.28], USDT[0.00000001] | Yes | |
| 04892212 | | DOGE[0.73276778], ETH[.00005669], ETHW[.00005669], LUNA2[12.99935065], LUNA2_LOCKED[29.43030059], LUNA2-PERP[0], LUNC[25.6317009], USD[1.02], USDT[0] | | |
| 04892256 | | ETH[.02277756], ETHW[.0427756], LUNA2[0.05405536], LUNA2_LOCKED[.12612919], LUNC[11770.67], TRX[.000777], USDT[0.15879189] | | |
| 04892320 | | DOGEBULL[1919.5326], LTCBULL[20000], LUNA2[0.00000033], LUNA2_LOCKED[0.00000009], USD[31.70], USDT[47.35623480], XRPBULL[6456826.32] | | |
| 04892440 | | AKRO[1], BAO[2], ETH[0.30006028], ETHW[0], KIN[2], LUNA2[0.27040436], LUNA2_LOCKED[0.63094350], MATIC[880.41044449], NFT [422392518912250889/The Hill by FTX #37243][1], RSR[1], UBXT[1], USD[0.08], USDT[0.00000001] | | |
| 04892473 | | BTC[.0241], ETH[.0229971S], ETHW[.01499715], LUNA2[0.00931267], LUNA2_LOCKED[0.02172956], LUNC[2027.8540909], LUNC-PERP[0], SHIB[499905], USD[0.00], USDT[0.51134146] | | |
| 04892743 | | BTC[0.01309751], LUNA2[0.02934564], LUNA2_LOCKED[0.06847316], LUNC[6390.0756549], USDT[0.00075446] | | |
| 04892773 | | APE-PERP[0], AVAX[0.00894068], DOGE[2.9862], FTT[0], LUNA2[0.00620841], LUNA2_LOCKED[0.01448629], SOL[0], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 04892813 | | PYTH_LOCKED[8333333] | | |
| 04892933 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNA2[4.12295920], LUNA2_LOCKED[9.62023814], LUNC[.047472], LUNC-PERP[0], MOB-PERP[0], NEO-PERP[0], SCRT-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000777], USD[217.48], USDT[0], ZIL-PERP[0] | | |
| 04893303 | | BTC[0], LUNA2[0.00043425], LUNA2_LOCKED[0.01013327], LUNC[94.5607922], TONCOIN[.062], USD[0.00], USDT[1.96038280] | | |
| 04893423 | | LUNA2[0.48173901], LUNA2_LOCKED[1.10021087], LUNC[106499.08989265], TONCOIN[16.36420162], USD[0.00], USDT[0] | | |
| 04893593 | | AKRO[2], APE[0.00254452], BAO[14], BNB[0], BTC[.00000004], DOGE[0], ETH[0], ETHW[0], GALA[.01867267], GBP[0.00], GMT[0], KIN[14], KNC[0], LUNA2[14.16809495], LUNA2_LOCKED[31.88732067], LUNC[0], RSR[1], SOL[0], TRX[3], USD[0.00], XRP[0.00219224] | Yes | |
| 04893600 | | ETH[.87975679], ETHW[.8793874], LUNA2[2.52276378], LUNA2_LOCKED[5.67784008], LUNC[549608.09618871], TONCOIN[368.6046374], USDT[0.00000052] | Yes | |
| 04893841 | | AKRO[7], APT[6.00263073], BAO[11], DENT[4], ETH[.06877241], ETHW[1.28619592], KIN[23], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00426044], NEAR[10.00538958], SOL[.79823368], SXP[1], TRX[2.77354638], UBXT[6], USD[0.00], USDT[0] | Yes | |
| 04893935 | | AKRO[4], BAO[9], BAT[1], BTC[0], DENT[1], DOGE[1], FRONT[1], KIN[5], LUNA2[1.65929595], LUNA2_LOCKED[3.87169055], LUNC[361315.1872817], RSR[1], TRU[1], TRX[.000777], UBXT[2], USD[0.00], USDT[0.00007386] | | |
| 04894338 | | AVAX[.6], BTC[.00099981], ETH[.017], ETHW[.017], FTM[51], LUNA2[0.00002052], LUNA2_LOCKED[0.00004789], LUNC[4.4693521], SOL[1.0398024], TONCOIN[12.897549], USD[4.07], USDT[0.01601149], XRP[69] | | |
| 04894467 | | ETHW[26.06529731], LUNA2[1.85503065], LUNA2_LOCKED[4.32840485], LUNC[403936.83], TRX[.437577], USD[0.04] | | |
| 04894534 | | BAO[8], BNB[.00011766], DENT[1], KIN[1], LUNA2[0.00000033], LUNA2_LOCKED[0.00000009], LUNC[.00849677], MATIC-PERP[0], MXN[0.00], UBXT[1], USD[0.00], XRP[0] | | |
| 04894850 | | LUNA2[0.03655256], LUNA2_LOCKED[0.08528930], LUNC[0.11775000] | | |
| 04895571 | | AAVE-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0.01648903], BTC-PERP[0], DOGE-PERP[0], ETH[.000974], ETH-PERP[-0.10399999], ETHW[.000974], LUNA2[0.91884298], LUNA2_LOCKED[2.14396697], LUNC[200079.995432], LUNC-PERP[0], NFT [520952903731199285/NFT][1], USD[435.14], USDT[.001044] | | |
| 04895640 | | AKRO[1], AUDIO[1], BAO[1], DENT[1], ETH[0], ETHW[38.78113866], HXRO[1], KIN[1], LUNA2[0.00227029], LUNA2_LOCKED[0.00529735], LUNC[494.36189518], RSR[1], TRX[1], UBXT[3], USD[0.00000001] | Yes | |
| 04895766 | | LUNA2[0.77529427], LUNA2_LOCKED[1.80901996], LUNC[168821.96], MATIC[6.998], USD[1.16] | | |
| 04895894 | | ALICE[.09966], AUDIO[.9938], ETHBULL[.002989], GODS[.09848], KNC[.29952], LUNA2[0.00308438], LUNA2_LOCKED[0.00719689], LUNC[.009936], MTA[1.994], NFT [337381768702797838/FTX Crypto Cup 2022 Key #11464][1], NFT [489590561929430587/The Hill by FTX #15822][1], SLP[9.896], SOL[.009978], TLM[1.946], USD[0.00], USDT[0], YGG[.998] | | |
| 04896075 | | LUNA2[0.32559212], LUNA2_LOCKED[0.75971495], USD[0.00], USDT[0] | | |
| 04896236 | | LUNA2[0.77597911], LUNA2_LOCKED[1.81061793], LUNC[68000.086105], TRX[.000001], USD[0.00], USDT[0.00000182] | | |
| 04896363 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00678], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.00079], USD[0.00], USDT[0.00757170], XTZ-PERP[0] | | |
| 04896399 | | BAO[1], DOT[1.38479087], GBP[0.00], KIN[5], LUNA2[0.72347719], LUNA2_LOCKED[1.62828876], LUNC[157616.39548095], TRX[1], USD[13.07] | Yes | |
| 04896459 | | ETH[0.00005945], ETHW[0.00005945], LUNA2[0], LUNA2_LOCKED[11.38978473], LUNC[476274.85500423], TONCOIN[.08918068], USD[0.00000432] | Yes | |
| 04896536 | | EUR[2.00], FTT[25.096231], GMT-PERP[0], LUNA2[0.00373372], LUNA2_LOCKED[0.00871202], LUNC[0.00267854], OKB-0624[0], OKB-PERP[0], SHIT-0624[0], SHIT-PERP[0], USD[2.84], USDT-PERP[0], USTC[0.52852509], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0] | | |
| 04896658 | | AKRO[1], BAO[2], BRZ[4.19330547], FTM[123.57750804], KIN[5], LUNA2[0.00033810], LUNA2_LOCKED[0.00078891], LUNC[73.62376518], UBXT[2], USD[0.00], WAVES[7.38509093] | | |
| 04896705 | | BTC[0], ETH[0], LTC[0], LUNA2[0.14638416], LUNA2_LOCKED[0.34156305], LUNC[31875.46], TONCOIN[0], TRX[.00013], USD[0.01], USDT[0.00000062] | | |
| 04896756 | | ADA-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETH-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.57970130], LUNA2_LOCKED[1.35263636], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 04896795 | | BRZ[0.44214457], BTC[0.12115374], ETH[0.80196426], ETHW[0.76101008], LUNA2[0.31042511], LUNA2_LOCKED[0.72432526], LUNC[1], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04896899 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], BTC-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[1.05650505], LUNA2_LOCKED[2.46517846], LUNC[230056.2], LUNC-PERP[0], TRX-PERP[0], USD[0.13] | | |
| 04897468 | | LUNA2[1.51722316], LUNA2_LOCKED[3.54018737], LUNC[330378.537874] | | |
| 04897672 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008316], TRX[.003001], USD[0.00], USDT[0] | | |
| 04897737 | | AVAX-0624[0], DYDX[224.43092277], LUNA2_LOCKED[281.0377137], LUNC[.00000001], TRX[.001554], USD[0.00], USDT[0.00000002] | | |
| 04897862 | | LUNA2[2.75542686], LUNA2_LOCKED[6.42932934], LUNC[600000], TRX[.637481], USD[103.56] | | |
| 04897927 | | LUNA2[0.00236560], LUNA2_LOCKED[0.00551974], TRX[.00106], USD[0.00], USDT[0], USTC[.334863] | | |
| 04898248 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00002460], BTC-PERP[0], CAKE-PERP[0], DAWN-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICX-PERP[0], LUNA2[0.00002371], LUNA2_LOCKED[0.00005533], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[1792.536997], TRX-PERP[0], USD[0.64], USDT[0.11323398], USDT-PERP[0], USTC[.0033571], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 04898587 | | LUNA2[0.02011994], LUNA2_LOCKED[0.04694653], LUNC[4381.16], OKB[.00319648], TSLA[.02886], USD[0.74], USDT[0] | | |
| 04898988 | | ATOM[2.30630649], BAO[1], BTC[.00587748], ETH[.05254702], ETHW[.05189246], KIN[4], LUNA2[.69238591], LUNA2_LOCKED[1.55831358], LUNC[2.15352322], SHIB[436845.48820221], SOL[1.49606433], UBXT[4], USD[235.28], XRP[37.05854019] | Yes | |
| 04899452 | | LUNA2[6.43382558], LUNA2_LOCKED[15.0122597], LUNC[20.725854], USD[1.95] | | |
| 04900078 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], KSHIB-PERP[0], LUNA2_LOCKED[24.49681505], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[111.18685303], TRX[.000096], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 04900089 | | LUNA2[0.00027795], LUNA2_LOCKED[0.00064856], LUNC[.00089541], WAVES[5.2139372] | Yes | |
| 04900239 | | ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], BTC[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], LUNA2[7.33716785], LUNA2_LOCKED[19.45339167], LUNC-PERP[0], RVN-PERP[0], SHIB-PERP[0], STG-PERP[0], USD[0.10], USTC-PERP[0], ZIL-PERP[0] | | |
| 04900293 | | DOGE[1], DOT[20.8768976], LUNA2[1.51046822], LUNA2_LOCKED[3.39985322], LUNC[4.69848454], RSR[1], USD[2117.18], USDT[2099.02918338] | Yes | |
| 04900380 | | USDT[0.72805808] | | |
| 04900499 | | LUNA2[0.03742145], LUNA2_LOCKED[0.08731672], LUNC[8148.6], SOL[.001], USD[0.02] | | |
| 04900528 | | GST[1477.9], LUNA2[0.00461382], LUNA2_LOCKED[0.01076558], LUNC[1004.669026], SOL[35.46237661], TRX[.000777], USDT[.00000066] | | |
| 04900626 | | AKRO[9], ALPHA[1], AUD[0.16], BAO[9], BAT[2], DENT[1], KIN[5], LUNA2[0.00302106], LUNA2_LOCKED[0.00704915], LUNC[657.84324231], RSR[3], SXP[1], TRX[10], UBXT[4], USD[5.07] | Yes | |
| 04900923 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007938], USDT[0] | | |
| 04900933 | | LUNA2[1.68962320], LUNA2_LOCKED[3.94245414], LUNC[367919.01013709], RSR[1], USD[0.00], USDT[0.00000025] | | |
| 04900963 | | LUNA2[0.03064974], LUNA2_LOCKED[0.07151607], USD[0.00], USTC[4.33862] | | |
| 04901601 | | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0331[0], BTC-1230[0], BTC-PERP[ -18.3598], C98-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[37753], ETC-PERP[1803], ETH[.001], ETH-0331[0], ETH-1230[0], ETH-PERP[16.177], FIL-PERP[0], FTT[5700.081], FTT-PERP[0], GALA-PERP[1359000], HNT-PERP[0], ICP-PERP[4228.04], JASMY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RVN-PERP[1554450], SAND-PERP[105797], SOL-PERP[0], SRM[.67387745], SRM_LOCKED[53.26612250], THETA-PERP[24791.5], TRX-PERP[0], USD[781364.58], USDT[0.00000001], WAVES-PERP[23736], XTZ-PERP[0] | | |
| 04901770 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.04438530], LUNA2_LOCKED[0.10356570], LUNC[9664.993334], LUNC-PERP[0], PROM-PERP[0], QTUM-PERP[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], USD[355.49] | | |
| 04901971 | | ANC-PERP[0], APT-PERP[0], BAND-PERP[0], BCH[0.00084383], BNB[.001], BTC-PERP[0], ETHW[.0009916], GMT-PERP[0], GST-PERP[0], LUNA2[0.00475314], LUNA2_LOCKED[0.01109066], LUNC-PERP[0], TRX[.000054], TRX-PERP[0], USD[0.00], USDT[0], USTC[.67283], USTC-PERP[0], XEM-PERP[0], YFII-PERP[0] | Yes | |
| 04903263 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[40.09575], LUNA2_LOCKED[69.87566095], LUNC[500], LUNC-PERP[0], SOL[0], TRX[.17197], USD[0.41], USDT-PERP[0], USTC[0] | | |
| 04903679 | | LUNA2[1.80556945], LUNA2_LOCKED[4.21299539], LUNC[393166.55], SOL[.0720815], TRX[.002182], USD[0.00] | | |
| 04903709 | | FTT[2S], USDT[0.00333790] | | |
| 04903889 | | BTC[.00009724], ETH[0.11492789], ETHW[0.11492789], LUNA2[0.00000918], LUNA2_LOCKED[0.00002142], LUNC[1.99981], SOL[.35471812], USD[1.36], USDT[.37] | Yes | |
| 04903905 | | LUNA2[0.51202857], LUNA2_LOCKED[1.19473333], LUNC[111495.3], TRX[.000777], USD[0.00], USDT[0.00000005] | | |
| 04904376 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00894616], MATIC[0], TRX[.000023], USD[0.00], USDT[0.00001760] | Yes | |
| 04904405 | | FTT[0.00187739], LUNA2[0.00688760], LUNA2_LOCKED[0.01607108], LUNC[0.00000001], USD[0.00] | | |
| 04904423 | | AUDIO[1], BAO[3], KIN[1], LUNA2[0.23014178], LUNA2_LOCKED[.53699748], RSR[1], TRU[1], UBXT[1], USD[12.03], USTC[32.57768142], XPLA[505.08124748] | | |
| 04904493 | | BNB[0], GMT[0], LUNA2[0], LUNA2_LOCKED[1.35158080], SOL[.00000007], USD[0.24] | Yes | |
| 04904616 | | BNB[0], BTC[0], ETH[0], LUNA2[0.01532880], LUNA2_LOCKED[0.03576721], TRX[.000606], USD[0.00], USDT[0.80845044] | | |
| 04904806 | | CTX[0], LUNA2[0.00230357], LUNA2_LOCKED[0.00537501], LUNC[501.6088253], TRX[0], USD[0.06], USDT[0.00665966] | | |
| 04904940 | | BNB[.00119055], KIN[1], KSOS[64.43772690], LUNA2[0.00204891], LUNA2_LOCKED[0.00478079], LUNC[446.15470078], SHIB[18.74150568], TRX[.000777], USDT[0.00000474] | Yes | |
| 04905039 | | BTC-PERP[0], CTX[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00962], USD[ -0.49], WAVES-PERP[0], XPLA[1.03490981], XRP[.789964] | | |
| 04905206 | | BTC-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.04500919], LUNA2_LOCKED[0.10502144], LUNC[10022.14748041], LUNC-PERP[0], USD[0.04] | Yes | |
| 04905336 | | CAKE-PERP[0], SRM[.57096809], SRM_LOCKED[8.54903191], USD[0.00], USDT[0] | | |
| 04905395 | | LUNA2[0.00001187], LUNA2_LOCKED[0.00002769], LUNC[.00003824], LUNC-PERP[0], USD[0.01], USDT[0] | | |
| 04905467 | | ETH[0], FTT[0.50837608], LUNA2[0.63560321], LUNA2_LOCKED[1.48307417], LUNC[138403.93905260], SOL[.009995], USD[0.04], USDT[0.20963752] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04905720 | | ETHW[0], LUNA2_LOCKED[457.7878735], USD[0.00], USDT[0.00000003] | | |
| 04905898 | | ANC-PERP[0], FTM-PERP[0], FTT[.098917], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0090229], LUNC-PERP[0], MATIC[2.966826], RUNE-PERP[0], SOL-PERP[0.27187800], USD[82.43], USDT[0.69166025], USTC[0], USTC-PERP[0], XRP-PERP[0] | | |
| 04905899 | | ATLAS[11020], LUNA2[121.4512946], LUNA2_LOCKED[283.3863542], LUNC[10618919.115714], USD[0.00], USDT[0], USTC[10288.9418], WAXL[.577929] | | |
| 04905998 | | ADA-PERP[0], LUNA2[4.80483198], LUNA2_LOCKED[11.21127462], LUNC[1046262.28], LUNC-PERP[0], USD[-0.70], USDT[0] | | |
| 04906013 | | LUNA2[0.56974521], LUNA2_LOCKED[1.32940550], LUNC[124063.22], USD[0.06], USDT[.8] | | |
| 04906168 | | APE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[36.51886690], LUNA2_LOCKED[0.00000002], LUNC[.00189208], LUNC-PERP[0], USD[0.00], USDT[0.00000001] | Yes | |
| 04906444 | | BTC[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.06802253], LUNA2_LOCKED[0.15871924], LUNC-PERP[0], MOB-PERP[0], USD[0.00] | | |
| 04906488 | | AAPL-0624[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00129045], LUNA2_LOCKED[0.00294724], LUNC[0.00687600], LUNC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000856], UNISWAP-PERP[0], USD[ -0.01], USDT[0], USTC[0.05869714], USTC-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 04906591 | | LUNA2[0], LUNA2_LOCKED[17.22230996], USDT[.27366856] | | |
| 04906622 | | LUNA2_LOCKED[4419.620522], LUNC[.000676], TRX[.001561], USD[0.33], USDT[0], USTC-PERP[0] | | |
| 04906652 | | LUNA2[0.70644002], LUNA2_LOCKED[1.64836005], TRX[.000526], USD[0.00], USTC[100] | | |
| 04906663 | | LUNA2[1.43511815], LUNA2_LOCKED[3.34860903], LUNC[312500], TRX[.000777], USD[0.54], USDT[0] | | |
| 04906825 | | ALGO[0], ATOM[0], BNB[0], ETH[0], LUNA2[0.05266341], LUNA2_LOCKED[0.12288131], LUNC[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000436] | | |
| 04906852 | | FTT[8.41900577], GST[.00000019], GST-PERP[0], LUNA2_LOCKED[1878.435183], LUNC[0], USD[0.00], USTC[0] | | |
| 04907191 | | BNB[0.49187399], BTC[0.00664700], BTC-PERP[0], CEL[60.24670945], CEL-PERP[0], DOGE[361.23799015], DOGE-PERP[1517], ETH[0.63996447], ETH-PERP[0], ETHW[27.86984970], ETHW-PERP[0], FTT[4.22688409], FTT-PERP[0], GMT[0], GST-PERP[0], LUNA2[9.53799807], LUNA2_LOCKED[22.25532883], LUNC[0], LUNC-PERP[0], MATIC[597.42836902], MATIC-PERP[1350], PAXG[0], RAY[244.32922925], RAY-PERP[0], SHIB[0], SOL[9.37427445], SOL-PERP[-409], SRM[94.58871772], SRM_LOCKED[54805329], SRM-PERP[0], TRX[0], USD[5412.08], USTC[0], XAUT[0], XRP[103.11956500] | | |
| 04907362 | | APE[15.602616], BAO[1], DOGE[51.91343571], GBP[0.01], GMT[8.37488288], KIN[1], LUNA2[0.31846926], LUNA2_LOCKED[0.74071011], LUNC[983.29029519], SHIB[7516.64172729], SOL[3.00161598], TRX[1], UBXT[1], USD[0.00], XRP[159.9439629] | Yes | |
| 04907630 | | LUNA2[0.38808699], LUNA2_LOCKED[0.90553562], LUNC[84506.69528], TONCOIN[.02], USD[0.00] | | |
| 04907722 | | AKRO[1], BAO[11], BTC[0.02681086], BTC-PERP[0], DENT[1], DOGE[.00457009], DOGE-PERP[0], ETH-PERP[0], FTT[0.04089496], FTT-PERP[0], KIN[10], LUNA2[0.02723216], LUNA2_LOCKED[0.06354171], LUNC[6011.27617573], SOL-PERP[0], TRX[.008879], TRX-PERP[0], UBXT[1], USD[102.73], USDT[0.00000002], XRP-PERP[0] | Yes | |
| 04908339 | | ADABULL[18.99639], BNBBULL[6.2014926], BULL[4.57724196], EOSBULL[15417359], ETCBULL[649.8765], ETHBULL[19.66787569], FTT[.399924], LTCBULL[73587.726], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0096466], TRX[.000781], USD[0.15], USDT[0.02406868], XRPBULL[552911.46] | | |
| 04908894 | | FTT[0], LUNA2[0.26178930], LUNA2_LOCKED[0.61084172], USD[0.46], USDT[0], ZIL-PERP[0] | | |
| 04908908 | | ANC[10.72896005], APE[1.41778083], BNB[.24564395], BTC[.00993756], DOGE[320.79680036], ETH[0.10450789], ETHW[0.10348189], FTT[2.04813015], LTC[.19966653], LUNA2[1.08278808], LUNA2_LOCKED[2.43696916], LUNC[82496.53320601], MATIC[17.65971413], PERP[5.64297492], SHIB[427730.55071865], TRX[488.95544965], USD[0.00], USDT[0.00278406], XRP[157.20893934] | | |
| 04909040 | | GAL[6.13212215], LUNA2[0.10388993], LUNA2_LOCKED[0.24240984], LUNC[23464.98149931], USD[0.38] | Yes | |
| 04909410 | | APE[1.00716867], ETH[.27552158], ETHW[.0082175], FTT[16.4968787], LUNA2[0.02825900], LUNA2_LOCKED[0.06593768], TONCOIN[222.29132052], USD[24.12], USDT[58.3192116], USTC[4.00019888] | Yes | |
| 04909644 | | LUNA2[1.51364418], LUNA2_LOCKED[3.40667242], USD[1347.00], USDT[0] | | |
| 04910041 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007368], TONCOIN[.09652], USD[0.02] | | |
| 04910083 | | LUNA2[0.35429953], LUNA2_LOCKED[0.82669891], LUNC[77149.4694527], USD[0.00] | | |
| 04910154 | | AVAX[0.82019340], BNB[0.04108655], CRO[30], DOT[1.37384744], FTM[20.1792768], LUNA2[0.00026552], LUNA2_LOCKED[0.00061954], LUNC[0.96122397], MATIC[10.39613356], NEAR[1.9996], USD[184.23], XRP[7.13010165] | | DOT[1.3], FTM[20], USD[0.77] |
| 04910174 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ASD[.074244], ASD-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], GARI[.3874], GST[.06228675], GST-PERP[0], IMX[.05155], LUNA2[12.50116887], LUNA2_LOCKED[40.32018968], RSR[7.4432], SC-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.032438], STOR-PERP[0], SUSHI-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[806.90525276] | | |
| 04910215 | | AAVE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.11805598], LUNA2_LOCKED[0.27546397], LUNC[25706.94], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[19.69], USDT[.00123189] | | |
| 04910456 | | LUNA2[0.58103828], LUNA2_LOCKED[1.355756], USD[0.00], USDT[0] | | |
| 04910507 | | AAVE[0], AKRO[1], ALGO[0], APE[0], ATOM[0], BAO[4], CRO[0], DOGE[0], ETH[0], GALA[0], GMT[0], JPY[0.13], KIN[2], LUNA2[.00009949], LUNA2_LOCKED[.000151], LUNC[3.68672871], LUNC-PERP[0], MATIC[0], SOL[0], USD[0.00] | | |
| 04911082 | | BTC[0.22344590], ETH[.30886916], ETHW[.30868304], GMT[121.24493737], GST[538.64000633], LUNA2[0.72500115], LUNA2_LOCKED[1.63549301], LUNC[0], SOL[17.43094953], TRX[.001554], USD[1.57], USDT[1.70348282] | Yes | |
| 04911090 | | LUNA2[0.02668256], LUNA2_LOCKED[0.06225932], LUNC[0], REEF[53851.836], TRY[2.46], USD[0.00], USDT[0.00000001] | | |
| 04911180 | | AUD[0.00], DOGE[89.35957853], ETH[.00451812], LUNA2[0.93966848], LUNA2_LOCKED[2.11862762], MATIC[0], USD[45.39], USDT[0] | Yes | |
| 04911266 | | BTC[.02977374], ETH[.30838406], ETHW[0.30838406], LUNA2[14.18329753], LUNA2_LOCKED[33.09436091], LUNC[71124.65724544], SOL[3.38], USD[1.32], USTC[1480], XRP[247] | | |
| 04911425 | | AKRO[3], BAO[4], BTC[0], ETH[0], GBP[0.00], KIN[10], LUNA2[0], LUNA2_LOCKED[0.33299377], LUNC[903422.58011714], NFT [330724676097907191/The Hill by FTX #23564][1], SOL[0], SOS[44.55787391], USD[0.93], USDT[0.00000001] | Yes | |
| 04911593 | | ETHW[100.38584223], FTT[810.50529708], GALA[1.70069981], LUNA2[15.03863818], LUNA2_LOCKED[34.22337527], LUNC[3275781.44752436], TRX[1.41107866], USD[0.41] | | |
| 04912146 | | LUNA2[3.71120814], LUNA2_LOCKED[8.65948567], TRX[.000778], USD[124.01], USD[7.43628686] | | |
| 04912159 | | BTC[.00000116], FTM[.00000001], KIN[1], LUNA2[7.50012762], LUNA2_LOCKED[16.88010823], LUNC[23.32887125], USDT[0.00022815] | Yes | |
| 04912351 | | BAO[2], KIN[3], LUNA2[0.05571175], LUNA2_LOCKED[0.12999410], USD[0.00], USDT[0], USTC[7.88626864] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04912366 | | AKRO[1], APE[0], BAO[26], BNB[0], DENT[1], ETH[0], FTT[0], KIN[18], LINK[0.00023406], LUNA2[0.09649988], LUNA2_LOCKED[0.22516638], LUNC[21795.63670292], MATIC[0], SOL[0], TRX[3], UBXT[2], USD[0.00] | Yes | |
| 04912708 | | BTC[0.00926352], LUNA2[0.12747782], LUNA2_LOCKED[0.29744825], LUNC[27758.56439421], SOL[1.79623515], USD[0.00], USDT[0.00622691] | | |
| 04913286 | | BAO[4], KIN[2], LUNA2[0.00019153], LUNA2_LOCKED[0.00044691], LUNC[41.70687858], TRX[1], USD[0] | | |
| 04913373 | | LUNA2[2.87473069], LUNA2_LOCKED[6.70770495], SOL[0], SWEAT[275], TRX[.001555], USD[0.00], USDT[0.08806202] | | |
| 04913460 | | ETH[0], ETHW[0], GMT[.03386465], LUNA2[9.64537117], LUNA2_LOCKED[22.50586607], SOL[.001], USD[201914.80], USDT[0.00000001] | | |
| 04913548 | | BRZ[0], BULL[.0323], ETH[0], ETHBULL[1.22], LUNA2[0], LUNA2_LOCKED[10.71779998], LUNC[110553.71944572], USD[2.42], USDT[0] | | |
| 04913594 | | LUNA2[0.27859866], LUNA2_LOCKED[0.65006354], LUNC[.89747463], USD[0.00] | | |
| 04913615 | | ALTBULL[57.12732642], AXS[0], BTC[.25995219], BULLSHIT[142.86319265], DOGE[44067.2039109], ETH[0], ETHBULL[14.38480363], ETHW[.00001892], FTM[78.71164919], LUNA2[0.58502539], LUNA2_LOCKED[1.32704544], LUNC[127747.55093888], MATICBULL[140982.21130799], NFT [484091217522114485/Road to Abu Dhabi #90][1], SHIB[1898712538.07732258], TRX[0.00689886], USD[1.27] | Yes | |
| 04914058 | | LUNA2[0.00601405], LUNA2_LOCKED[0.01403279], LUNC[1309.57287], USD[0.61] | | |
| 04914329 | | BAO[1], BTC[.0040254], CAD[0.00], KIN[4], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00282161], TSLA[.33553539], TSLAPRE[0], UBXT[1], USD[0.00] | Yes | |
| 04914584 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007438], NFT [380371460875560240/The Hill by FTX #8373][1], NFT [433749899482201122/Monza Ticket Stub #1071][1], NFT [459337499124310443/FTX Crypto Cup 2022 Key #2129][1], USD[0.00], USDT[0] | Yes | |
| 04914601 | | BAO[1], DENT[1], KIN[6], LUNA2[0.10266313], LUNA2_LOCKED[0.23954730], LUNC[22355.11302944], TRX[1], UMEE[0], USD[0.00] | | |
| 04914637 | | BTC[.00227706], LTC[.00057112], LUNA2[0.06084644], LUNA2_LOCKED[0.14197969], LUNC[0], TRX[16.36444828], USD[0.00] | Yes | |
| 04914684 | | BNB[0.77473321], BRZ[7.96360675], CRO[0], ETH[0.08388175], ETHW[0.08388322], LUNA2[0.00396590], LUNA2_LOCKED[0.00925376], LUNC[2.11495529], USDT[30.71344469], XRP[284.66037721] | | XRP[278.815484] |
| 04914686 | | LUNA2[0.06160097], LUNA2_LOCKED[0.14373561], LUNC[12237.26], TRX[.000963], USDT[.7648], XPLA[9.966] | | |
| 04914781 | | GMT[35.85866263], GST[.8753563], GST-PERP[0], LUNA2[0.18147261], LUNA2_LOCKED[0.42299067], LUNC[40918.44863391], NFT [508063898455543426/The Hill by FTX #10496][1], SOL[1.75444159], SOL-PERP[0], TRX[.0009], USD[434.50], USDT[2.49745230] | Yes | |
| 04914782 | | BNB[0.72864611], BTC[0], ETH[0.06667524], ETH-PERP[0], ETHW[0.06584683], GMT[20.61707648], GMT-PERP[0], GST-PERP[0], LUNA2[0.04593321], LUNA2_LOCKED[0.10717751], LUNC[10254.08673936], NFT [499045077046656450/The Hill by FTX #8478][1], SOL[42.72578852], SOL-PERP[0], USD[108.83] | Yes | |
| 04914821 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00073104], ETH-PERP[0], ETHW[.00073104], LUNA2[1.44641150], LUNA2_LOCKED[3.37496017], LUNC[314959.15], NEO-PERP[0], THETA-PERP[0], USD[2.70], XMR-PERP[0] | | |
| 04914859 | | BTC-PERP[0], ETH-PERP[0], FTT[25.498993], FTT-PERP[0], NFT [318487204425857244/FTX Crypto Cup 2022 Key #4987][1], NFT [498014278674845612/The Hill by FTX #7356][1], OKB-PERP[0], SRM[.61247783], SRM_LOCKED[8.62752217], TRX[.000177], USD[0.81], USDT[0] | | |
| 04915002 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[.0234], ETH-PERP[0], FTT[25], LUNA2[6.26803197], LUNA2_LOCKED[14.62540795], LUNC[1364877.16], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000777], USD[ -476.50], USDT[0.00393793], XLM-PERP[0], XRP-PERP[0] | | |
| 04915006 | | AAVE[.00000929], AKRO[4], AUD[7.03], BAO[9], BTC[.00000006], DENT[4], ETH[.00000291], ETHW[.00000201], LUNA2[0.91748359], LUNA2_LOCKED[2.06492777], LUNC[46.13322827], MATH[1], RSR[3], SOL[2.04284511], TRX[3], UBXT[2], USD[0.10] | | |
| 04915082 | | BTC[34.26980322], DOGE[303999.4952], ETH[314.86518040], ETHW[206.22299192], LUNA2[671.243745], LUNA2_LOCKED[1566.235405], TRX[.001026], USD[.01], USDT[103.18000000], USTC[.51371] | | |
| 04915138 | | ATOM[13.7], BCH[1.30523], BNB[2.00099976], CHR[3058.731116], CRV[113], ETH[1.01457], ETHW[1.01455], FTT[7.3], LINK[47], LTC[4.08877751], LUNA2[0.02331830], LUNA2_LOCKED[0.05440937], MATIC[220], SOL[3], SUN[21118.34], TRX[.000777], UNI[70.75], USD[0.00], USDT[527.05311362] | | |
| 04915175 | | DOGE[1], LUNA2[0.01802165], LUNA2_LOCKED[0.04205052], LUNC[3961.91899675], RSR[1], USD[0.00] | Yes | |
| 04915292 | | CEL[.00058823], DOGE[6.32550933], FTT[.00004604], GBP[0.00], LUNA2[0.08380670], LUNA2_LOCKED[0.19554898], USD[0.00], USTC[11.8643283] | Yes | |
| 04915320 | | FTT[63.28527424], LUNA2[0], LUNA2_LOCKED[0.18471669], LUNC[0], SOL[332.41451768], USD[916.45], USDT[0] | | |
| 04915382 | | AAVE[.004024], ALPHA[.66557984], ATOM[.039056], AXS[.03463305], DOT[.0240839], ETH[.000546], ETHW[.00074634], FTM[.66256606], FTT[5507.7], GALA[4.832], GOG[.643], IMX[.02874536], LINK[.07032], LUNA2[0], LUNA2_LOCKED[5.99196265], MANA[.1502], MATIC[.2], MEAN[.06518], STSOL[.00007461], UNI[.08686], USD[0.42], USDT[.13429662], WFLOW[.06596] | | |
| 04915392 | | BAO[4], CRO[227.93649993], GBP[0.00], KIN[2], LUNA2[0.00012277], LUNA2_LOCKED[0.00028648], LUNC[26.73530095], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 04915456 | | GMT[9.9964], LUNA2[0], LUNA2_LOCKED[2.17397686], TONCOIN[58.3], USD[0.01] | | |
| 04915513 | | APE[0.05647214], DOGE[0], LUNA2[0.00852772], LUNA2_LOCKED[0.01989802], LUNC[1856.93], USD[0.00], USDT[0.00015406] | | |
| 04915554 | | BAO[2], BRZ[6848.36712451], BTC[0], DENT[1], ETHW[.39680373], KIN[3], LUNA2[0.32905236], LUNA2_LOCKED[0.76778885], LUNC[1.4399278], USD[0.00] | | |
| 04915571 | | APE[.099981], BTC[0.00120000], LUNA2[2.91746938], LUNA2_LOCKED[6.80742855], TRX[.000777], USD[0.33], USDT[0] | | |
| 04915745 | | APE[.05218257], APE-PERP[0], AVAX-PERP[0], ETH[.00069481], ETH-PERP[0], ETHW[.00069093], GMT-PERP[0], GST[.0699638], GST-PERP[0], LUNA2[0.01547180], LUNA2_LOCKED[0.03610088], LUNC[3383.47974281], NFT [317743201440599903/FTX Crypto Cup 2022 Key #201][1], NFT [328284248047022226/Singapore Ticket Stub #353][1], NFT [334950788444649554/Belgium Ticket Stub #691][1], NFT [348087832872668361/The Hill by FTX #2073][1], NFT [408745024757153628/Japan Ticket Stub #1141][1], NFT [427994453924046941/France Ticket Stub #162][1], NFT [438548268454323840/Hungary Ticket Stub #417][1], NFT [500480102708030005/Montreal Ticket Stub #1912][1], NFT [526127923272924324/Silverstone Ticket Stub #612][1], NFT [537878580944085869/Austria Ticket Stub #209][1], NFT [558839155097991069/Mexico Ticket Stub #1428][1], SOL[.00364921], SOL-PERP[0], TRX[.000777], USD[577.53], USDT[0] | Yes | |
| 04915803 | | ATOM-PERP[4.22], COMP-PERP[0.02459999], DOGE-PERP[27], DYDX-PERP[1.7], ETH-PERP[.103], KSHIB-PERP[113], LUNA2[0.09215754], LUNA2_LOCKED[0.21503427], LUNC[20067.499367], TRX[.000777], USD[-93.40], USDT[61.230244], VET-PERP[57], XRP-PERP[198], XTZ-PERP[1.132] | | |
| 04915874 | | GST[0], LUNA2[0.01430010], LUNA2_LOCKED[0.03336690], LUNC[3113.8771], SOL[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04915878 | | ADA-PERP[0], AKRO[1], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[3], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KIN[2], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.41188586], LUNA2_LOCKED[0.94808684], LUNC[91773.66688127], LUNC-PERP[0], MTL-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[.02324067], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[1], USD[0.00], XRP-PERP[0] | | |
| 04915941 | | ALGO[30.95349436], ATOM[2.37816619], AVAX[.43468242], BAO[4], BTC[.00108557], CRV[9.77032701], DENT[1], ETH[.01550098], ETHW[.01531422], FTM[52.89895846], KIN[11], LINK[1.55955764], LUNA2[0.00006417], LUNA2_LOCKED[0.00014973], LUNC[13.97317893], MATIC[17.88706747], SAND[19.13749722], UBXT[2], USD[10.45], XRP[79.69832899] | | |
| 04915956 | | APE[1.4], BTC[0.01430388], LUNA2[0.90092783], LUNA2_LOCKED[2.10216494], LUNC[128584.21], USD[179.34] | | |
| 04915960 | | AKRO[1], BAO[1], GBP[0.00], KIN[1], LUNA2[0.69991878], LUNA2_LOCKED[1.63314382], LUNC[0], SHIB[0], TONCOIN[800.0622654], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04916027 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0065733], USD[4.38], USDT[0], XRP[.490521] | | |
| 04916196 | | BTC[.00000001], LUNA2[0.53396542], LUNA2_LOCKED[1.21146262], LUNC[117268.12650186], TRX[.00409492] | Yes | |
| 04916215 | | ADA-PERP[0], BRZ-PERP[0], BTC[.05558751], FTT[0.04155666], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007114], SOS-PERP[342300000], USD[6.24], USDT[0] | | USD[25.00] |
| 04916227 | | LUNA2[0.02793784], LUNA2_LOCKED[0.06518830], USD[0.08], USDT[0] | | |
| 04916255 | | FLM-PERP[0], GARI[5], LUNA2[0.19972667], LUNA2_LOCKED[0.46602889], LUNC-PERP[0], TONCOIN[.04], TRX[.000001], USD[0.16], USDT[0.08510604] | | |
| 04916261 | | BTC[0.00000009], ETH[.00000018], FTT[0.00000008], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00702556], USD[0.00], USDT[0] | Yes | |
| 04916376 | | DENT[1], ETH[0], KIN[1], LUNA2[0.72775048], LUNA2_LOCKED[1.69808446], USD[0.00], USDT[0.00000114] | | |
| 04916401 | | CEL[0], LUNA2[0.00620841], LUNA2_LOCKED[0.01448629], USD[0.00] | | |
| 04916478 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008642], USD[10021.96], USDT[0] | Yes | |
| 04916750 | | BAO[1], GBP[0.00], KIN[1], LUNA2[0.00000005], LUNA2_LOCKED[0.00000013], LUNC[.01268224], USD[0.00], USDT[0] | Yes | |
| 04916761 | | LUNA2[0.02617017], LUNA2_LOCKED[.06106373], LUNC[5698.61], USDT[0.31853971] | | |
| 04916773 | | LUNA2[0.04545587], LUNA2_LOCKED[0.10606370], USTC[8.43449876] | Yes | |
| 04916835 | | LUNA2[0.00453993], LUNA2_LOCKED[0.01059317], LUNC[988.58], TONCOIN[3.5], TRX[.000777], USD[0.00], USDT[0] | | |
| 04916870 | | LUNA2[2.17153000], LUNA2_LOCKED[5.06690334], LUNC[472855.230036], TONCOIN[89.99], USD[16.56] | | |
| 04916900 | | LUNA2[0.00213544], LUNA2_LOCKED[0.00498269], LUNC[464.996982], USD[-0.25], USDT[1.57603210], USTC[.00000001] | | |
| 04916934 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNBHALF[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV[41.975984], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO[34.99468], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EXCHBULL[0], FIL-PERP[0], FTM-PERP[0], FTT[1.01910338], GALA-PERP[0], GMT[27.98442], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUA[25.562798], LUNA2[0.77430654], LUNA2_LOCKED[1.80671526], LUNC-PERP[0], MANA-PERP[0], MATIC[.9943684], MATIC-PERP[0], MER[1248.856014], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[1.069809], ROSE-PERP[0], RSR[4452.600833], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.23990880], SOL-PERP[0], SRM-PERP[0], STETH[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], USD[85.54], USDT[0], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XRP[29.9658551], XTZ-PERP[0], ZRX-PERP[0] | | |
| 04916940 | | ANC[10.8968], BTC[.0531], DOT[11], ETH[2.0008192], FTT[3.61064306], HT[1], LUNA2[0.00019320], LUNA2_LOCKED[0.0045082], USD[2.11], USDT[1.39391295] | | |
| 04916979 | | AAPL[.00096913], BAO[2], DFL[0], ETH[0], GST[0], LUNA2[0.00188135], LUNA2_LOCKED[0.00438983], LUNC[409.66975413], TRX[0], USD[0.00] | Yes | |
| 04917370 | | ALCX-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GST-PERP[0], KLAY-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.10223155], LUNA2_LOCKED[0.23854030], MER-PERP[0], MINA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[124.56], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0] | | |
| 04917440 | | AUD[0.00], DENT[2], LUNA2[0.00015448], LUNA2_LOCKED[0.00036046], LUNC[33.63908776], TRX[1], UBXT[1], USDT[0.00662409] | Yes | |
| 04917446 | | LUNA2[0.01893168], LUNA2_LOCKED[0.04417394], TRX[.000001], USD[0.00], USDT[0] | | |
| 04917458 | | APT[0], BRZ[0], BTC-PERP[0], DOT[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008934], MATIC[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04917487 | | BRZ[4.19286555], BTC[.000014], ETH[.094], LUNA2[0.06357960], LUNA2_LOCKED[0.14835240], USD[0.40], USDT[1.31736222], USTC[9] | | |
| 04917548 | | LUNA2[2.81766616], LUNA2_LOCKED[6.57455438], LUNC[613552.74], USD[0.01], USDT[0] | | |
| 04917715 | | AKRO[10], ALGO[1629.42692466], ALPHA[1], BAO[27], BNB[.0000414], CHZ[7464.82537806], CRO[817.92062399], DENT[2], DOGE[34833.55902104], ETH[7.60329382], ETHW[7.11765018], FTM[1852.85064854], GALA[62999.19635405], KIN[33], LUNA2[0.00380804], LUNA2_LOCKED[0.00188542], LUNC[175.95257211], MANA[899.23956169], MATH[1], MATIC[4375.49921705], RSR[3], SAND[565.14067466], SHIB[307063634.29489893], SLP[.23858207], SOL[34.18582282], SXP[1], TRX[3202.13325353], UBXT[4], USD[0.00] | Yes | |
| 04917785 | | LUNA2[0.36246928], LUNA2_LOCKED[0.84576166], LUNC[78928.45] | | |
| 04917875 | | AVAX-PERP[0], BNB[.00007007], BTC[0], BTC-0624[0], BTC-0930[0], ETH-PERP[0], ETH[.00085265], ETH-PERP[0], ETHW[.00085265], FTT-PERP[0], LUNA2[0.91574524], LUNA2_LOCKED[2.13673891], LUNC[199405.4557274], MATIC[.27922565], PROM-PERP[0], STG[.00307], USD[2485.20], USDT[0], YFI-PERP[0] | | |
| 04917878 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASDBEAR[6000000], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], GMT-PERP[0], HNT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00620321], LUNA2_LOCKED[0.01447416], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RSR[0], RSR-PERP[0], RVN-PERP[0], SOL[.00596], SOL-PERP[0], STG-PERP[0], TONCOIN-PERP[0], TRX[3294.3558], USD[0.13], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZCBEAR[0] | | |
| 04917897 | | ETH[.12908368], KIN[1], LUNA2[0.29370567], LUNA2_LOCKED[0.68323176], LUNC[1.64989491], MATIC[.00136514], SOL[.00002715], USD[0.00] | Yes | |
| 04917967 | | AKRO[2], BAO[3], BAR[25.68922244], BCH[.86984566], BNB[0], CITY[23.62146216], DENT[1], ETH[0], ETHW[0], FRONT[1], FTT[84.37477238], KIN[3], LUNA2[0.00028566], LUNA2_LOCKED[0.00066655], LUNC[62.20456], RUNE[110.51836561], SOL[0], TRX[2.00311], UBXT[2], USD[0.00], USDT[0.00000007], XRP[.01451929] | Yes | |
| 04918025 | | LUNA2[1.48878346], LUNA2_LOCKED[3.47382807], USD[0.00], USDT[0] | | |
| 04918072 | | BTC[.00008156], DOGE[131.64313366], ETH[0.00089723], ETHW[0.10396083], FTT[211.53942], GALA[5.666], LUNA2[0.40272083], LUNA2_LOCKED[0.93968195], LUNC[87693.309984], SHIB[7331857.34], USD[629.98], XRP[.8694] | | |
| 04918158 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], BTC[0.00005044], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[3349.09493497], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[0], LUNC-PERP[0], MATIC[6184.799916], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2.26], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04918339 | | ETH[.00020835], GMT[.66237235], GMT-PERP[0], GST-0930[0], GST-PERP[0], LUNA2[0.20881012], LUNA2_LOCKED[0.48649395], SOL-PERP[0], TRX[.000777], USD[0.05], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 04918356 | | ETHW[9.55722156], LUNA2[1.85624538], LUNA2_LOCKED[4.33123922], LUNC[404201.34], USD[0067], USD[0.00] | | |
| 04918375 | | BTC[0.00009937], ETH[.00099259], ETH-PERP[0], ETHW[.00099259], FTT[51.9], LUNA2[0.06841406], LUNA2_LOCKED[0.15963281], LUNC[14897.306487], USD[0.26], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04918407 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC[0.00020696], BTC-1230[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FLM-PERP[0], FTT[150.07630835], FXS-PERP[0], GMT-PERP[0], GST[.398], GST-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[13.92751175], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NUKA[0.04670564], NVDA-0930[0], NVDA-1230[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], REN-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL[363842], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.005688], TRX-PERP[0], TSLAPRE-0930[0], USD[16.41], USDT[0], USDTP-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 04918530 | | LUNA2[0.06824979], LUNA2_LOCKED[0.15924952], LUNC[14861.537098], USDT[0.00176810] | | |
| 04918540 | | BTC[0.03449344], DOGE[.5677], ETH[.00093502], ETHW[.00093502], LUNA2[2.36788453], LUNA2_LOCKED[5.52506392], LUNC[135801.6827769], SOL[4.99905], USDT[1094.65201685] | | |
| 04918638 | | ETH[.5008], ETHW[.5008], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005784], SHIB[4099200], USD[0.01] | | |
| 04918651 | | LUNA2[0.00093127], LUNA2_LOCKED[0.00217297], LUNC[.003], USD[0.00] | | |
| 04918669 | | LUNA2[0.00484407], LUNA2_LOCKED[0.01130283], USTC[.685702] | | |
| 04918672 | | BTC-PERP[0], ETH[.0009966], ETH-PERP[0], ETHW[.0009966], LUNA2[0.00643850], LUNA2_LOCKED[0.01502317], LUNC[.002198], LUNC-PERP[0], USD[30.63], USDT[0], USTC[.9114], USTC-PERP[0] | | |
| 04918677 | | AAVE[1.4998223], AVAX[6.60034149], BTC[1.39905921], ETH[.35398794], ETHW[.35402099], LINK[98.13968806], LTC[23.70753897], SNX[120.38457206], SOL[72.55558798], SRM[238.28004468], SRM_LOCKED[.25912204], STETH[1.11436964] | Yes | |
| 04918716 | | LUNA2[0.00315542], LUNA2_LOCKED[0.00736266], LUNC[687.10071171], XRP[104.10767359] | Yes | |
| 04918815 | | GST[28.0300008], LUNA2[1.27426952], LUNA2_LOCKED[2.97077138], LUNC[277581.32111275], SOL[1.35779981], TRX[.000044], USD[0.14], USDT[916.39389077] | Yes | |
| 04918819 | | DMG[140.2], LUNA2[0.14431465], LUNA2_LOCKED[0.33673419], LUNC[31424.82], MTA[21], SOL[.00942326], STEP[52.5], USD[0.27], XPLA[10] | | |
| 04918839 | | BAO[1], KIN[1], LUNA2_LOCKED[24.30759145], USD[0.01] | | |
| 04918870 | | BTC[0], ETH[0], LUNA2[0.00001189], LUNA2_LOCKED[0.00002775], LUNC[0.005358], USD[0.00], XRP[0] | | |
| 04918876 | | GMT[0], GMT-PERP[0], LUNA2[3.45087391], LUNA2_LOCKED[8.05203913], LUNC[741435.06], SOL[0], TRX[0], USD[-1.05] | | |
| 04918903 | | AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL[.089493], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CVX-PERP[0], DODO-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[1.316], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC[.0047836], LUNC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[.00881], SPELL-PERP[0], STX-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-1312.02], USDT-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 04918939 | | ETH[.0029994], ETHW[.0029994], LUNA2[0.00000123], LUNA2_LOCKED[0.00000289], LUNC[100.00], USDT[.154059] | | |
| 04918968 | | GST[.01861877], LUNA2[0.00926480], LUNA2_LOCKED[0.01615788], NFT (345910870462091683/FTX Crypto Cup 2022 Key #3240)[1], NFT (567117600154876916/The Hill by FTX #9549)[1], SOL[.02], TRU[1], TRX[.000011], USD[0.00], USDT[0.01371261], USTC[.98024] | Yes | |
| 04918974 | | BTC[0], BTC-PERP[0], DOGE[-63.02235152], LUNA2[0.40380160], LUNA2_LOCKED[.94220374], LUNC-PERP[0], USD[17.52], USTC-PERP[0] | | |
| 04919081 | | BTC[0], LUNA2[0.05153799], LUNA2_LOCKED[0.12025531], LUNC[11222.5062018], TRX[.00005], USDT[0.04761640] | | |
| 04919137 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[-2527], ANC-PERP[0], APE-PERP[0], APT-PERP[-119], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000071], BTC-PERP[-0.07989999], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[-6495], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[-1.091], FLOW-PERP[0], FTT-PERP[-146.4], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00284543], LUNA2_LOCKED[0.00663935], LUNC[17.0509572], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[-432], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-0930[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[-1287], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[8333.60], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP[466.89116800], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04919281 | | BNB[0], ETH[0], LUNA2[0.00002746], LUNA2_LOCKED[0.00006407], LUNC[5.98], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 04919342 | | LUNA2[0.00030617], LUNA2_LOCKED[0.00071440], LUNC[66.67], TONCOIN[.06], USD[0.01] | | |
| 04919621 | | FTT[0.00183138], LUNA2_LOCKED[23.8351003], USD[0.01] | | |
| 04919713 | | BTC[0], ETH[0], ETHW[0.00087785], LUNA2[0.00010579], LUNA2_LOCKED[0.00024685], LUNC[23.0367596], SHIB[184.37850045], TONCOIN[0], TRX[1094], USD[0.23], USDT[0] | Yes | |
| 04919798 | | AKRO[1], KIN[1], LUNA2_LOCKED[81.53180507], TRX[1], USD[0.00], USDT[0] | Yes | |
| 04919838 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0073538], TRX[.44263], USD[4.36], USTC-PERP[0] | | |
| 04919845 | | ETH[0], GST[.65045333], LUNA2[0.00380234], LUNA2_LOCKED[0.00887213], LUNC[827.96873448], TONCOIN[0], TRX[.00018], USD[0.00], USDT[12.50000000] | | |
| 04919930 | | GBP[0.06], LUNA2[0.05260235], LUNA2_LOCKED[0.12273883], LUNC[16958905], USD[0.00] | Yes | |
| 04920060 | | BAO[1], BNT[7.16805272], ETH[0], FTT[0.53342724], RAY[2.21084442], RSR[420.83311937], SOL[0.06197099], SRM[3.03883591], SRM_LOCKED[.02927578], TRX[0], USD[0.00] | | BNT[7.164372] |
| 04920070 | | ALGO[2231.7707285], BTC[0.01756232], FTT[60.94762308], LUNA2[2.55056754], LUNA2_LOCKED[5.95132426], LUNC[555391.45248713], MATIC[627.3013221], SKL[38595.3683322], SPELL[300390.09837], USD[0.17], XRP[1100.292671] | | |
| 04920136 | | LUNA2[0.00144347], LUNA2_LOCKED[0.00336811], LUNC[314.32], USD[0.00], USDT[0] | | |
| 04920150 | | 1INCH-PERP[0], AAPL-0930[0], ABNB-0930[0], ACB-0930[0], AGLD-PERP[0], ALPHA-PERP[0], AMC-0930[0], AMD-0930[0], AMD-1230[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-1230[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAL-PERP[0], BIT-PERP[0], BNB-0930[0], BNB-PERP[0], BNTX-0930[0], BSV-PERP[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BYND-PERP[0], BYND-1230[0], CEL-PERP[0], CHZ-0624[0], CLV-PERP[0], COMP-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FB-0930[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00867], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GME-0930[0], GME-1230[0], GMT-PERP[0], GOOGL-0930[0], GRT-0930[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.86786433], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], MSTR-0930[0], MTL-PERP[0], NEAR-PERP[0], NFLX-0930[0], NVDA-0930[0], NVDA-1230[0], OKB-1230[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PFE-0930[0], PRIV-PERP[0], PRIV-0930[0], PYPL-1230[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SEA-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SQ-0930[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLRY-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-0930[0], TRX[1.990379], TRX-PERP[0], TSLA[.00097583], TSLA-0624[0], TSLA-1230[0], TSLAPRE-0930[0], TSM-0930[0], TWTR-1230[0], USD[0.01419944], USDT-PERP[0], USO-0930[0], USO-1230[0], USTC-PERP[0], WAVES-0930[0], XLM-PERP[0], XRP[.0334], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZM-0624[0] | | |
| 04920180 | | ALTBEAR[50000], ALTBULL[9.9981], ANC-PERP[0], BTC-PERP[0], COMPBEAR[4998100], CONV-PERP[0], DENT[9998.1], GOLD-PERP[70], GALA[499.905], GMT-PERP[100], LUNA2[0], LUNA2_LOCKED[3.29615637], LUNC-PERP[0], MAPS-PERP[400], MTA[599.886], MTA-PERP[0], OXY-PERP[1500], PEOPLE-PERP[0], ROOK-PERP[0], USD[154.08], USDT-0624[0], USDT-PERP[0], USTC-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04920232 | | ATOM[8.47116912], BTC[0.00611816], BTC-PERP[0], CRO[2.27805542], CRO-PERP[0], CRO-PERP[0], ETH-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00567925], LUNC-PERP[0], NFT (308240742230378012/Baku Ticket Stub #2061)[1], NFT (392321912281731544/Montreal Ticket Stub #1570)[1], NFT (393633300336393553/Monza Ticket Stub #950)[1], NFT (407753810645429401/Netherlands Ticket Stub #988)[1], NFT (483222776127639666/Belgium Ticket Stub #1829)[1], NFT (503236848526046018/Austin Ticket Stub #225)[1], NFT (516796761388958246/Singapore Ticket Stub #989)[1], NFT (521248739841311329/The Hill by FTX #6916)[1], NFT (573552560150594049/FTX Crypto Cup 2022 Key #21286)[1], NVDA[0.00249469], TSLA[0.12096754], USD[229.62] | Yes | |
| 04920244 | | LUNA2_LOCKED[8.18739089], SOL[.00000466], USD[0.00] | Yes | |
| 04920311 | | BTC[0.01013032], ETH[0.49559995], ETHW[0.49317664], LUNA2[0.00026011], LUNA2_LOCKED[0.00060692], TRX[.000016], USD[0.62], USDT[0.00000001], USTC[.03682] | | |
| 04920317 | | FTT[0.09458580], LUNA2[0.00624891], LUNA2_LOCKED[0.01458080], LUNC[8.82], TRX[.000777], USD[0.01] | | |
| 04920333 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008552], TRX[0], USD[0.00], USDT[0] | | |
| 04920531 | | AKRO[12327.65336318], BAO[1], BTC[0], CEL[0], DENT[15831.6269235], DOGE[0], ETH[0], GMT[11.573486], LUNA2[5.63021687], LUNA2_LOCKED[13.13177225], LUNC[400.16132073], SECO[1], SOL[0], SOS[34047332.577942], TRX[2197.4563725], UBXT[4428.99910136] | | |
| 04920542 | | AUD[0.01], BTC[0.79915587] | Yes | |
| 04920554 | | 1INCH-062400, ADA-PERP[0], ANC[3], APE-PERP[0], BAO-PERP[0], BTC[.00039992], BTC-PERP[0], CRO[10], CRO-PERP[0], DOGE[5.2345], DOGE-PERP[0], EDEN-062400, FTM-PERP[0], LUNA2[0.03461266], LUNA2_LOCKED[0.08076288], LUNC[5999], LUNC-PERP[0], ONE-PERP[0], REEF-062400, SHIB[2280], SOL-PERP[0], SOS-PERP[0], SPELL[399.92], STMX[2.040833], TRX-PERP[0], UNI[.09998], USD[3.35], USDT[1.0049557], USTC[.9998], XEM-PERP[0], ZIL-PERP[0] | | |
| 04920588 | | BTC-PERP[-1.2386], GMT-PERP[0], LUNA2[22.49462909], LUNA2_LOCKED[50.79093121], SOL[0], SOL[81627.54], USDT[0] | Yes | |
| 04920591 | | LUNA2[0.53843873], LUNA2_LOCKED[1.25529041], LUNC[1.07110309], TONCOIN[0], USD[0.00] | Yes | |
| 04920680 | | APE[.026498], BTC[0], GMT[.82292], LUNA2[0.74972253], LUNA2_LOCKED[1.74935257], LUNC[163253.66], TRX[.73289], UNI[.093027], USD[0.00], USDT[0], XRP[.73005] | | |
| 04920754 | | AVAX[.00010152], BTC[0], ETHW[.10826829], GBP[0.39], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002774], USD[859.07], USDT[0.00350510] | Yes | |
| 04920824 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS[.22909476], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.74176206], LUNA2_LOCKED[1.73077814], LUNC[.0080454], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.10522572], SOL-PERP[-0.03000000], SOS-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.001127], TRX-PERP[0], UNI-PERP[0], USD[-515.92], USDT[3.18490727], USTC[105], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 04920880 | | BCH-PERP[0], BTC[0.01509837], LUNA2[0.00700078], LUNA2_LOCKED[0.01633515], USD[295.50], USDT[0] | | |
| 04920907 | | BULL[1], ETH[5.11589682], FTT[25.09523100], LUNA2_LOCKED[107.1554891], MATIC[11010.89251417], USD[0.38], XRP[0] | | ETH[5.105721], USD[0.38] |
| 04920955 | | BNB[0], ETH[0], ETH-PERP[-0.001], LUNA2[0.02835848], LUNA2_LOCKED[0.06616980], LUNC[6175.12], SOL[0], SOL-PERP[0], USD[2.71], USDT[0.00000001] | | |
| 04920982 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], GMT[.9994], GMT-PERP[0], LUNA2[0.01250842], LUNA2_LOCKED[0.02918631], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL[.009998], SOL-PERP[0], TRX-PERP[0], USD[0.06] | | |
| 04921009 | | BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0603[0], BTC-MOVE-0610[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0712[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0812[0], BTC-MOVE-0812[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], MOVE-0819[0], BTC-MOVE-0818[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-WK-1014[0], FTT[1000.06853561], FTT-PERP[0], GST[.00000001], GST-PERP[0], LUNA2[0.12700313], LUNA2_LOCKED[0.29631899], LUNC[27790.41898064], LUNC-PERP[0], SOL-PERP[0], SRM[.1908273], SRM_LOCKED[18.6491727], USD[265.97], USDT[0], USTC-PERP[0], YFI-PERP[0] | Yes | |
| 04921016 | | AKRO[1], BAO[9], ETH[.00000107], ETHW[.00000107], GALA[892.37420582], GBP[0.00], KIN[7], LINK[8.24875997], LUNA2[0.00092550], LUNA2_LOCKED[0.00215950], LUNC[201.53006759], SOL[.00022331], TRX[5] | Yes | |
| 04921127 | | ANC-PERP[0], BTC[0.17375120], BTC-PERP[0], ETH[.42716459], ETH-PERP[0], ETHW[.18535058], FTT[55.61730996], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00979553], SOL[.10514707], SOL-PERP[0], USD[105.46], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 04921231 | | AKRO[.00423069], BAO[1.85166588], BCH[.00000015], BNB[.00000023], DENT[1], ETH[.03021823], FTT[.00000113], GBP[0.00], KIN[2.42473384], LUNA2[0.04491321], LUNA2_LOCKED[0.10479750], LUNC[2.36880135], SRM[.00001958], USD[0.00] | Yes | |
| 04921506 | | DOGE[.438], LUNA2[0.00135124], LUNA2_LOCKED[0.00315291], LUNC[294.237133], LUNC-PERP[0], MATIC[5.80714666], USD[0.00], XPLA[3.231228] | | |
| 04921621 | | BTC-PERP[0], LUNA2[0], LUNA2_LOCKED[5.50020757], USD[0.00], USTC[.6064] | | |
| 04921624 | | ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00259943], TRX[.000005], USD[0.02], USDT[0.00000001] | | |
| 04921644 | | AGLD[115.378074], ANC[234.49289], APE[.094243], FTM[161.82995], GST[33.393654], HGET[3.1337265], IMX[.057383], LEOBEAR[.98119], LUNA2[6.97830132], LUNA2_LOCKED[16.28270308], PEOPLE[9.1925], RNDR[.090614], SUSHI[.486035], USD[138.71], W.FLOW[4.5], YGG[.97625] | | |
| 04922000 | | BALBEAR[8810000], BEAR[900], ETH[.098], ETHBEAR[258000000], ETHW[.098], GALA[2610], LUNA2[1.82917992], LUNA2_LOCKED[4.26808649], LUNC[398307.78], UNISWAPBEAR[393], USD[0.30], USDT[0.75518580], XTZBEAR[59500000] | | |
| 04922143 | | BTC[0], LUNA2[0.00018737], LUNA2_LOCKED[0.00043720], LUNC[40.80139119], TRX[0], USD[ -0.67], USDT[0.70816873] | | |
| 04922178 | | ATOM[243.5], BTC[0], BTC-PERP[0], DOGE[17981], ENS[267.726444], ETH[.00000001], FTT[59.6], KAVA-PERP[0], KSM-PERP[0], LUNA2[3483.357164], LUNC[293.35], USD[4.15], USDT[196.25000001], USTC[211322.399031] | | |
| 04922243 | | LUNA2[0.60734632], LUNA2_LOCKED[1.41714141], SOL[0], USD[0.00], USDT[0] | | |
| 04922350 | | AVAX[.00000001], FTT[0.15593245], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005156], USD[2.27], USDT[9.98751659] | | |
| 04922353 | | AVAX[0], BNB[0], BTC[0], ETH[.033], LUNA2[0.00821272], LUNA2_LOCKED[0.01916302], LUNC[98.47000000], MATIC[0], SOL[0], USD[1.42], USDT[337.91693345] | | |
| 04922370 | | ANC[0], BTC[0], GMT[0], GST[0], LUA[0.07447211], LUNA2[1.62649436], LUNA2_LOCKED[3.79615352], USD[0.00] | | |
| 04922409 | | BTC[.00006558], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.09462], FTT-PERP[0], LUNA2[1.37771343], LUNA2_LOCKED[3.21466467], LUNA2-PERP[0], LUNC-PERP[0], SOL[.005694], SOL-PERP[0], TRX[.611794], TRX-PERP[0], USD[0.00], USDT[0], XRP[.786576], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04922445 | | BAO[1], GMT[306.94428397], KIN[2], LUNA2[0.59989567], LUNA2_LOCKED[1.35317491], RSR[1], SOL[25.48897489], USD[168.44] | Yes | |
| 04922690 | | AAPL[0.51639623], AMC[0], BRZ[0], EUR[0.00], GBP[0.00], GMT[0], GOOGLPRE[0], KIN[2], LUNA2[0.00337863], LUNA2_LOCKED[0.00788347], LUNC[0.01088388], MANA[0], NFLX[0], OKB[0], PFE[0], PYPL[0], TSLAPRE[0], USD[ -0.13], USDT[0.00000001], USO[0] | Yes | |
| 04922824 | | ETH[0.00096210], ETHW[0], FTT[0.00036959], LUNA2_LOCKED[63.5768847], USD[0.00] | | ETH[.000958] |
| 04922969 | | LUNA2[0.27554268], LUNA2_LOCKED[0.64293293], TONCOIN[.052], USD[0.01], USDT[0] | | |
| 04923339 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00961], UNI[36.29274], USD[0.38], USDT[0] | | |
| 04923356 | | APE[0], BAO[2], DOGE[0], ETH[0.00760181], ETHW[0], EUR[0.00], GBP[0.00], KIN[7], LOOKS[0], LUNA2[0.00010467], LUNA2_LOCKED[0.00024424], LUNC[22.79305375], USD[0.00], XRP[0] | | |
| 04923414 | | BTC[0.00000166], ETHW[.00022415], EUR[0.00], LUNA2[0.00023298], LUNA2_LOCKED[0.00054362], LUNC[50.73216847], USD[0.00] | Yes | |
| 04923493 | | ALICE-PERP[0], APE-PERP[0], BTC-PERP[0], COMP-PERP[0], DYDX-PERP[0], ENJ-PERP[0], GALA-PERP[0], GAL-PERP[0], LUNA2[0.00000007], LUNA2_LOCKED[0.00000017], LUNC[.0159059], SOL-PERP[0], USD[0.01], USDT[0.00000001], YFI-PERP[0] | | |
| 04923537 | | LUNA2[0.14100183], LUNA2_LOCKED[0.32900428], USD[0.00], USTC[19.95949124] | | |
| 04923786 | | LUNA2[0.70967430], LUNA2_LOCKED[1.65590671], LUNC[154533.07396149], SHIB[259083.06352974], USD[0.01], USDT[0] | | |
| 04923891 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.45091147], LUNA2_LOCKED[3.38546011], LUNC[96.60872154], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[ -0.01], USDT[0.03147743], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04924164 | | ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNA2[0.00243377], LUNA2_LOCKED[0.00567881], LUNC-PERP[0], MATIC-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP-PERP[0], USD[0.38], USTC-PERP[0], XRP-PERP[0] | | |
| 04924265 | | LUNA2[0.00141288], LUNA2_LOCKED[0.00329672], USD[0.06], USTC[.2] | | |
| 04924288 | | AKRO[1], BAO[2], DENT[1], KIN[5], LUNA2[0.00001475], LUNA2_LOCKED[0.00003441], LUNC[3.21195946], RSR[1], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 04924293 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00751758], SOL[0], USDT[0] | Yes | |
| 04924326 | | LUNA2[3.04023466], LUNA2_LOCKED[7.09388088], LUNC[062017.4990634], SOL[0], USD[0.00], USDT[0.00000281] | | |
| 04924331 | | APE[.032046], BAO[1], ETH[0.00074619], ETH-PERP[0], ETHW[0.10476443], KSHIB[9.3483], LUNA2[1.33473999], LUNA2_LOCKED[3.11439331], USD[0.02], USDT[367.36000000] | | |
| 04924358 | | ALPHA[1], APE[.08043894], APE-PERP[0], ARKK[.007979], AUDIO[1], BTC[.00006696], CHZ[820.96839396], DOGE[2356.10568181], ENS[.00241666], ETH[.00065487], FTM[.21838833], FTT[.07930537], GDX[.0071996], LUNA2[2.56891925], LUNA2_LOCKED[5.80561463], LUNC[559652.48832692], MATIC[9.98144741], NFT[50891709527963879].The Hill by FTX #6473][1], NFT [5319676026461 16766/FTX Crypto Cup 2022 Key #16913][1], NVDA[.00508314], SLV[.031818], TLRY[.000931], TSLA[.00297927], TSMI[.0087192], USD[0.38], USDT[.007656] | Yes | |
| 04924555 | | BAO[2], LUNA2[0.00001001], LUNA2_LOCKED[0.00002336], LUNC[2.18069484], TRX[0.01671070], USDT[0.49564861] | | |
| 04924566 | | 1INCH-PERP[0], AAPL[0], AAPL-0930[0], AGLD-PERP[0], ALGO-PERP[0], AMD[0], AMD-0624[0], AMZNPRE[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CRON-0930[0], DKNG-0624[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], F8[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000001], GAL-PERP[0], GMEPRE-0930[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00448794], LUNA2_LOCKED[0.01047186], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MSTR-0930[0], NFLX[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PFE[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPY[0], SPY-0930[0], STG-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], TSLA[.00000002], TWTR[0], TWTR-0930[0], USD[0.01], USDT[0.12197259], USTC[0], USTC-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | Yes | |
| 04924652 | | BTC-PERP[0], FTT[.0136802], GMT[0], GST[.00057535], GST-PERP[0], LUNA2[1.91844247], LUNA2_LOCKED[4.47260622], LUNC[100663.48069816], SOL[.44605413], TRX[.002334], USD[1.14], USDT[0.52387450], USTC[206.20552383] | Yes | |
| 04924703 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BAO[3], DAI[.08331193], DOT-PERP[0], ETH-PERP[0], KIN[2], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0080979], USD[12.33] | | |
| 04924753 | | BTC[.00005993], KNCBULL[14199826.44], LUNA2_LOCKED[0.00000001], LUNC[.001696], USD[0.04], USDT[.001815], ZECBULL[8708519.416] | | |
| 04924773 | | AKRO[2], BAO[12], BTC[.02648494], DENT[4], ETH[2.65275457], ETHW[2.65164041], FTT[1.73785005], GMT[251.91559478], GST[1456.39945596], KIN[14], LUNA2[0.02604305], LUNA2_LOCKED[0.06076713], LUNC[5760.23746287], SOL[39.8636549], UBXT[1], USD[5.64] | Yes | |
| 04924907 | | LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], USDT[0.75723245] | Yes | |
| 04924991 | | APE[12.28403229], BTC[.02864617], ETH[1.06970478], ETH-PERP[0], ETHW[1.06925664], FTT[25.05037338], GMT[.00000002], GMT-PERP[0], GST-PERP[0], LUNA2[0.13374525], LUNA2_LOCKED[0.31204378], LUNC[30178.71787865], NEAR[12.7075459], SHIB-PERP[0], SOL[5.94011743], USD[176.65], WAVES-PERP[0] | Yes | |
| 04925128 | | LUNA2[0.13384398], LUNA2_LOCKED[0.31230263], LUNC[19144.81], USD[0.24], XPLA[14658.706], XRP[.232897] | | |
| 04925129 | | AAVE-0624[0], ADA-0624[0], ALGO-0624[0], ATOM-0624[0], AVAX-0624[0], AXS-PERP[0], BCH-0624[0], BNB-0624[0], BTC-0624[0], DASH-PERP[0], DEFI-0624[0], DOGE-0624[0], DOGE[352], DOT-0624[0], EGLD-PERP[0], EOS-0624[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETHW[0], FIL-0624[0], FTM-PERP[0], LINK-0624[0], LTC-0624[0], LUNA2[17.83003702], LUNA2_LOCKED[41.60341971], LUNC[3882528.099484], LUNC-PERP[895000], NEAR-PERP[0], RUNE-PERP[0], SOL-0624[0], SUSHI-0624[0], THETA-0624[0], TRX-0624[0], UNI-0624[0], USD[ -156.55], USDT[0.00000001], VET-PERP[0], WAVES-0624[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XTZ-0624[0], ZEC-PERP[0] | | |
| 04925284 | | AVAX[.10301331], BTC[0.00350920], DOGE[.99582408], ETH[.0578475], ETHW[.05565664], LUNA2[0.34076275], LUNA2_LOCKED[0.79304586], LUNC[76632.10142264], USD[9.99], USDT[2.04968195] | | |
| 04925326 | | LUNA2[5.59793041], LUNA2_LOCKED[13.06183763], USD[0.00326317] | | |
| 04925345 | | LUNA2[0.03317715], LUNA2_LOCKED[0.07741335], USD[0], XPLA[6.596737] | | |
| 04925449 | | LUNA2[1.14809452], LUNA2_LOCKED[2.67888722], LUNC[250000], SOL[8.25024072], TRX[.000001], USD[0.13], USDT[237.92792549] | | |
| 04925686 | | ETHW[.70541179], LUNA2[0], LUNA2_LOCKED[0.13433895], LUNC[.00000001], SOL[0], TRX[.000174], USD[0.00], USDT[0] | | |
| 04925714 | | AKRO[1], ANC[0], BAO[3], DENT[1], KIN[5], LUNA2[0.00008889], LUNA2_LOCKED[0.00020741], LUNC[19.35603343], TRU[1], USD[0.15] | Yes | |
| 04925738 | | AUD[0.51], BTC[0.00000042], USD[0.00] | Yes | |
| 04925768 | | LUNA2[1.8601841], LUNA2_LOCKED[4.34042956], LUNC[405059.0041638], USD[0.10] | | |
| 04925775 | | FTT[74.286111], HKD[0.00], LUNA2[4.59063299], LUNA2_LOCKED[10.71147699], LUNC-PERP[0], TRX[.000945], USD[0.00], USDT[1.08757016] | | |
| 04925806 | | BTC[.000001], ETH[.000697], LUNA2[47.39394474], LUNA2_LOCKED[110.5858711], LUNC[10320131.25], TRX[.001368], USD[0.00], USDT[0.61325100] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04925821 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[-0.00067143], ETH-PERP[0], ETHW[-0.00066715], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[2.14428542], LUNA2_LOCKED[5.03333266], LUNC[466922.66657963], LUNC-PERP[0], PEOPLE-PERP[0], TRX-PERP[0], USD[-22.13], USDT[0], XRP-PERP[0] | | |
| 04925941 | | LUNA2[0.00466135], LUNA2_LOCKED[0.01087649], LUNC[.064251], USD[894.91], USTC[.659833] | | |
| 04925998 | | BTC[0.00000372], BTC-MOVE-0430[0], BTC-MOVE-0504[0], ETH[.004], ETHW[.004], LUNA2[68.88256289], LUNA2_LOCKED[16.05931340], LUNC[1498692.56], SOL[234.92], USD[23723.52], USDT[1.09828709] | | |
| 04926022 | | APE[219.9582], BTC[0.01939631], ETH[2.02861449], ETHW[2.02861449], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0056473], MANA[2134.59435], USD[1.67] | | |
| 04926103 | | AKRO[1], BTC[.00000007], KIN[1], LUNA2[0.09193261], LUNA2_LOCKED[0.21450944], LUNC[20740.75559257], TRX[2], USD[0.82] | Yes | |
| 04926128 | | ETH[2.65449555], ETHW[1.5597036], LUNA2[0.22104722], LUNA2_LOCKED[14.51577685], LUNC[1354646.13], SOL[0.0788448], USD[102.79] | | |
| 04926191 | | AAVE-PERP[0], APE-PERP[0], ASD-PERP[0], BTC[0], CRV-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.00815128], LUNA2[2.35402060], LUNA2_LOCKED[5.49271474], LUNA2-PERP[0], LUNC[512592.9432009], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SNX-PERP[0], USD[0.92], USDT[0.00000001] | | |
| 04926273 | | AAVE[.42758351], AKRO[3], ALGO[88.5064718], AUD[201.14], BAO[68], BTC[.03637217], DENT[2], DOGE[66.08502196], DOT[4.07114476], ETH[.59736388], ETHW[.52300879], KIN[61], LUNA2[0.10678779], LUNA2_LOCKED[0.24917153], LUNC[.3442939], RSR[1], TRX[2], UBXT[6] | Yes | |
| 04926313 | | APE[2.29792261], APE[37.16566217], ATOM[26.589287], AVAX[47.12141087], AXS[32.64942409], BCH[1.31879734], BNB[2.27614341], BTC[0.10133255], CRO[2326.263023], DOGE[3291.7220031], DOT[50.13872743], ETH[0.26151944], ETHW[0.21851944], FTM[848.9193377], FTT[15.08265243], GALA[2165.056689], LEO[90.31999404], LINK[23.48472358], LUNA2[0.00957862], LUNA2_LOCKED[0.02235013], LUNC[2085.76653952], MANA[429.9214783], MATIC[1583.4330335], MKR[0.16436082], SAND[362.0852317], SHIB[53342429.96], SOL[9.60884847], USD[7.73], XRP[488.988231] | | |
| 04926442 | | DENT[1], ETH[.0000001], ETHW[.0000001], KIN[1], LUNA2[0.00052846], LUNA2_LOCKED[0.00123307], LUNC[115.07370239], NFT [477179366631201098/The Hill by FTX #11058][1], NFT [502845241915312261/FTX Crypto Cup 2022 Key #8165][1], USD[0.51], USDT[0.00000001] | Yes | |
| 04926474 | | BAO[2], BTC[.00000119], LUNA2[0.00383537], LUNA2_LOCKED[0.00894921], LUNC[835.1616734], SHIB[1071646.20701984], UBXT[11], USD[0.00] | Yes | |
| 04926483 | | APE[.03684], LUNA2[0.28133223], LUNA2_LOCKED[0.65644187], LUNC[81260.685412], USD[0.00], USDT[0.36818225] | Yes | |
| 04926511 | | USD[22.02], USDT[0.10514194] | | |
| 04926646 | | APE[22.51610821], BTC[0.01053581], LUNA2[0.19212279], LUNA2_LOCKED[0.44758009], LUNC[.39209939], TRX[.000777], USD[115.67], USDT[213.2408312] | Yes | |
| 04926715 | | 1INCH-0930[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-0930[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHE-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-0930[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-0930[0], LUNA2[0.54896998], LUNA2_LOCKED[1.28092997], LUNA2-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 04926732 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00747], USDT[4.95539457] | | |
| 04926834 | | ETH[.30771391], ETH-PERP[0], ETHW[.30752283], LUNA2[0.72540574], LUNA2_LOCKED[1.63325588], LUNC[158036.57863325], NEAR[26.76415491], SOL-PERP[0], TRX[.000001], USD[24.03], USDT[0] | Yes | |
| 04926893 | | ALCX-PERP[0], APE-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[0.00000001], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KSOS-PERP[0], LRC-PERP[0], LTC[0], LUNA2[7.72306255], LUNA2_LOCKED[18.02047093], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRYB[0.00000001], TRYB-PERP[0], UNI-PERP[0], USD[97.22], USDT[100.00000001], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04926955 | | CHZ[1], ETH[.00127123], ETHW[.00125764], KIN[1], LUNA2[5.80161488], LUNA2_LOCKED[13.06583169], LUNC[79143.7890301], MATIC[0], SHIB[184891.07095280], TRX[29.31379758], USD[0.00], USDT[134.23343572], USTC[770.20245409], XRP[0] | Yes | |
| 04927086 | | 1INCH[70.55074719], APE[19.64389516], BAO[2], BAR[1.0078111], DOGE[0], FTT[4.07845286], LUNA2[0.22700049], LUNA2_LOCKED[0.52928625], MANA[.00090395], MATIC[00140546], SOL[5.46], TRX[0], USD[0.08], USDT[0.02378650], USTC[0], WAVES[17.82283115] | | |
| 04927096 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005234], TRX[.315989], USD[0.18], USDT[0.00000030] | | |
| 04927117 | | LUNA2[0.19869947], LUNA2_LOCKED[0.46363211], LUNC[143267.23], USD[12.41], USDT[0] | | |
| 04927134 | | ETH[.00007903], ETHW[0.00007902], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0091879], TRX[.000777], USDT[0] | | |
| 04927183 | | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[0.00124288], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[0.39110380], LUNC[3435.66328116], SOL[0], SOL-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[1142.61], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 04927235 | | BTC[0.00013201], BTC-PERP[0], ETH[0.72660274], ETH-PERP[0], ETHW[0.00053322], FTT[0.00347165], LUNA2[0.00387664], LUNA2_LOCKED[0.00904550], TRX[.002331], USD[0.76], USDT[.01023], USTC[.548758] | Yes | |
| 04927244 | | BTC[.00309988], BTC-PERP[0], DOGE[27.9944], LUNA2[0.50233509], LUNA2_LOCKED[1.17211523], LUNC[35546.7], TRX[.000777], USD[0.00], USDT[0.04574217], USTC[48] | | |
| 04927528 | | LUNA2[0.03155354], LUNA2_LOCKED[0.07362494], LUNC[6870.85158], USD[0.00], USDT[0.00818974] | | |
| 04927536 | | 1INCH[0], AAPL-1230[0], ATOM[12.33434297], AVAX[8.77981386], DOT[630.59933540], ETH[4.59085511], ETH-PERP[0], ETHW[4.58954939], FB[0.00223649], FB-1230[0], FTM[590.53603949], FTT[287.71027737], FTT-PERP[0], IP3[244.01178059], LUNA2[0.03120636], LUNA2_LOCKED[0.07281485], LUNC[0], MATIC[33.67919550], NFLX-1230[0], OP-PERP[0], RUNE[0], SOL[0.00297604], SPY-0930[0], SPY-1230[0], TRX[0], TSLA-1230[0], TWTR[0], USD[51195.20], USDT[5000] | | |
| 04927559 | | BNB[0], BRZ[0], ETH[0], LUNA2[0], LUNA2_LOCKED[1.48666307], LUNC[0], TRX[0], USD[0.00] | Yes | |
| 04927590 | | LUNA2[1.26744507], LUNA2_LOCKED[2.95737184], PAXGBULL[0.00025989], USD[3.88], USTC[179.41297633], USTC-PERP[0] | | USD[0.10] |
| 04927614 | | ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00536951], FTM[0], FTT[0], FTT-PERP[0], LTC[.00192], LUNA2[1.39593359], LUNA2_LOCKED[3.25717838], LUNC-PERP[0], PERP[0], SHIB[424000.81321867], TONCOIN[0], TRX[29.08424200], USD[0.05], USDT[0.00985965] | | |
| 04927723 | | BAO[8], BTT[204.02222131], DENT[3], GMT[0.00047681], GST[.00436237], KIN[15], LUNA2[0.80448886], LUNA2_LOCKED[1.82963270], SHIB[1016092.6884582], STEP[2062557], TRX[.000777], USD[0.01], USDT[0] | | |
| 04927788 | | LUNA2[0.05898077], LUNA2_LOCKED[0.13762180], LUNC[.19], USD[0.12] | | |
| 04927861 | | 1INCH[1], AKRO[1], AUDIO[1], BAO[3], BRZ[0.52552190], BTC[0.00000301], DENT[2], FIDA[1], KIN[2], LUNA2[0.07388918], LUNA2_LOCKED[0.17240810], LUNC[0.23802581], RSR[2], SECO[1.02411248], SXP[1], TRX[3], UBXT[1], USDT[0.00015535] | Yes | |
| 04927921 | | ABN$[.08408562], AKRO[2], AMD[.11286665], AMZN[.1743678], ANC[211.14869415], AVAX[.15122613], BAO[3], BILI[.51119433], COIN[0], DENT[1], DOT[2.07090031], ENJ[7.95272292], ENS[.95676615], ETH[1.06740399], FB[11018322], FTM[29.03133553], GALA[74.08700455], GLXY[1.52949291], IMX[7.37703761], LINK[.93648392], LUNA2[0.07173674], LUNA2_LOCKED[0.16738572], LUNC[74.04584665], MANA[6.28501204], MATIC[8.81599394], MRNA[.07263551], MSTR[.03042131], NEAR[.79329629], NIO[.6294554], NVDA[.05757409], PFE[.2028716], PYPL[.36040141], SLP-PERP[0], SOL[.23693541], SPY[.02398388], SQ[.10941296], TRX[2], TSM[.10893337], UBER[.00594952], UBXT[1], UNI[1.27153066], USD[169.10], USTC[2.06411312] | Yes | |
| 04927992 | | BTC[0.03751240], ETH[0.0010012], EUR[0.00], LUNA2_LOCKED[0.00000001], USD[0.64] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04928091 | | AKRO[5], BAO[14], BTC[0.00000008], CAD[558.83], DENT[3], ETH[.00000212], ETH-PERP[0], ETHW[.00000212], KIN[10], LUNA2[0.00001109], LUNA2_LOCKED[0.00002589], LUNC[2.4170076], SOL[0.000001853], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 04928115 | | ATOM-PERP[1.06], COMP-PERP[.0136], DOGE-PERP[105], DOT-PERP[5.2], ETH-PERP[.028], LUNA2[0.01832382], LUNA2_LOCKED[0.04275559], LUNC[3990.0516446], SOL-PERP[.49], TONCOIN-PERP[5.79999999], TRX-PERP[225], USD[32.29], VET-PERP[185], XRP-PERP[29] | | |
| 04928141 | | LUNA2[0.35594633], LUNA2_LOCKED[0.82801197], LUNC[0.00059808], SOL[0.00607210], TRX[.001649], USD[7710.94], USDT[.00684432], USTC[51.15511346] | | |
| 04928163 | | LUNA2[0.60867660], LUNA2_LOCKED[1.42024540], LUNC[132540.611374], TRX[.000789], USD[0.00], USDT[13.31322918] | | |
| 04928166 | | APT[.842], BEAR[848.44], DOGE[295891.4658], ETH[.0002776], ETHBEAR[627991600], LUNA2[36.73897889], LUNA2_LOCKED[85.72428407], LUNA2-PERP[0], LUNC[7999990.002798], USD[0.07], USD[32.07965688] | | |
| 04928186 | | CRV[.4054], ETH[.0005768], ETH-PERP[0], ETHW[.0007768], LUNA2[1.19706423], LUNA2_LOCKED[2.79314987], LUNC[280663.25692], PUNDIX-PERP[0], SRN-PERP[0], USD[4693.66], USTC-PERP[0] | | |
| 04928210 | | ADABULL[.09974], DOGE[.8236], DOGEBULL[.67446], ETH[.000542], ETHBULL[.00931], ETHW[.000542], LUNA2_LOCKED[0.32177469], XRPBULL[7404.2] | | |
| 04928251 | | LUNA2[0.29698486], LUNA2_LOCKED[0.69086002], LUNC[60483.76305828], NFT [299473752015777655/Austria Ticket Stub #860][1], NFT [347707681451004190/Silverstone Ticket Stub #480][1], NFT [439058052734656007/The Hill by FTX #4614][1], NFT [449318315563985253/Hungary Ticket Stub #1980][1], TRX[.001896], USD[0.02], USDT[215.40729300], USTC[4] | Yes | |
| 04928298 | | BTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00667749], USD[0.00], USDT[0] | | |
| 04928415 | | CHF[0.00], DENT[1], LUNA2[1.00405435], LUNA2_LOCKED[2.34279349], LUNC[3.23444951] | | |
| 04928434 | | AVAX[.02544436], BAO[1], BNB[0], BTC-PERP[0], CRO-PERP[0], DOGE[.07197948], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNA2[2.14866161], LUNA2_LOCKED[4.87342076], LUNC[.00435387], LUNC-PERP[0], MATIC[.01068553], SOL[0], SOL-PERP[0], TRX[.33599851], TRX-PERP[0], USD[0.11], USDT[0.00928909] | | |
| 04928464 | | BTT[1000000], DOGE[3.988], DOT-0930[0], DOT[.09884], FTT[.0995], GMT[0.99120000], GST[174.35000000], LINK[.09872], LTC[.009396], LUNA2[0.79549527], LUNA2_LOCKED[1.85615563], LUNC[170220.77055894], MATIC[0], SOL[.02298123], TRX[.20727534], USD[0.24], USDT[0.06754121], XRP[0.01501301] | | |
| 04928468 | | GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002538], USD[0.00] | | |
| 04928497 | | ADA-0624[0], BTC[.00149986], LUNA2[0.39955671], LUNA2_LOCKED[0.93229900], LUNC[87004.315846], TRX[.005223], USD[0.30], USDT[0] | | |
| 04928586 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA2[0.02532324], LUNA2_LOCKED[0.05908757], SOL-PERP[0], THETA-PERP[0], USD[426.72], USDT[.00233] | | |
| 04928660 | | LUNA2[4.24589714], LUNA2_LOCKED[9.90709334], LUNC[324553.0430272], USD[11.42] | | |
| 04928689 | | LUNA2[0.25371768], LUNA2_LOCKED[0.59200793], LUNC[.56], LUNC-PERP[0], USD[0.01] | | |
| 04928739 | | AKRO[1], BTC[.00448479], ETH[.50050391], ETHW[.50038369], KIN[1], LUNA2[0.00031762], LUNA2_LOCKED[0.00074112], USD[4122.03], USTC[.04496149] | Yes | |
| 04928852 | | ALGO[0], ATOM[0.00002741], BAO[9], BTC[0.00000010], COMP[.00000474], ETH[0.00000060], ETHW[0.00001688], FTT[0.00004567], GBP[0.00], KIN[10], LUNA2[0.15943951], LUNA2_LOCKED[0.37165826], NEXO[.00017012], RSR[1], SHIB[10.84222864], SOL[0.00001888], SPELL[.13964961], TONCOIN[.00027411], TRX[0.00184083], USD[0.00], USDT[0] | Yes | |
| 04928904 | | DOGE[.575], ETH[0.07873965], ETH-PERP[0], ETHW[0.07873965], GMT[0], GMT-PERP[0], JASMY-PERP[0], LUNA2[0.23976614], LUNA2_LOCKED[0.55945432], LUNC[164.62], MANA[0], USD[1.46], USDT[1.48866303] | | |
| 04929088 | | FTT[5.7], LUNA2[0], LUNA2_LOCKED[1.07350822], TONCOIN[16.37], USD[0.03], USDT[0] | | |
| 04929242 | | AKRO[3], BAO[3], DENT[4], FIDA[1.00042013], HXRO[1], KIN[3], LUNA2[0.01285495], LUNA2_LOCKED[0.02999488], LUNC[2803.54181694], RSR[3], SOL[36.83669829], SXP[1], TRX[4.000779], UBXT[2], USD[391.75], USDT[56.17014972] | | |
| 04929294 | | BTC[.0058991], ETH[.10090523], ETHW[.10090523], LUNA2[0.07897562], LUNA2_LOCKED[0.18427646], LUNC[17197.109268], NEAR[2.8], TONCOIN[1], TRX[75.000003], USD[1.15], USDT[42.13] | | |
| 04929362 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00074047], LUNA2_LOCKED[0.00172777], LUNA2-PERP[0], LUNC-PERP[-0.00000004], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.60], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 04929394 | | AVAX[0.08877388], BTC[0], LUNA2[0.00155071], LUNA2_LOCKED[0.00361833], LUNC[.001558], USD[0.00], USTC[.21951] | | |
| 04929488 | | LUNA2[0.21616467], LUNA2_LOCKED[0.50438423], LUNC[0], TRX[.010166], USD[0.00], USDT[16.12222516] | | |
| 04929490 | | AVAX[0], ETH[0], LUNA2[0.00023716], LUNA2_LOCKED[0.00055338], LUNC[51.64294086], SOL[0], TRX[0], USD[0.00], USDT[12.35569721] | | |
| 04929517 | | AKRO[202.88220736], BAO[5], DENT[3], GBP[0.00], GMT[0], GST[0.00182791], KIN[5], LUNA2[0], LUNA2_LOCKED[4.22726917], LUNC[0], RSR[2], SOL[0], TRX[3], USD[0.00] | Yes | |
| 04929650 | | LUNA2[0.07298101], LUNA2_LOCKED[0.17028903], LUNC[15891.77], USDT[0], XPLA[3] | | |
| 04929833 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], LUNA2[1.31563102], LUNA2_LOCKED[3.06980572], MANA-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000017], TRX-PERP[0], USD[-41.42], USDT[230.15095507], USTC[172.96713], ZIL-PERP[0] | | |
| 04929880 | | AKRO[9], BAO[27], BTC[.2015539], DENT[5], ETH[.00000237], ETHW[.00000237], GBP[0.00], KIN[9], LUNA2[0.00000478], LUNA2_LOCKED[1.57780986], UBXT[1] | | |
| 04930049 | | GST[8.46156907], LUNA2[0.51881114], LUNA2_LOCKED[1.21055934], LUNC[112972.22], SOL[12.06919622], USDT[3535.10514794] | | |
| 04930109 | | BTC[0], FTT[0.06627740], LUNA2[0], LUNC[-17383549], LUNA2_LOCKED[0.40561614], USD[0.00] | | |
| 04930139 | | BNB[0.17951512], BTC[0.03216671], CEL[0], DOGE-PERP[0], ETH[0.01005686], ETHW[0.12098546], GMT[52.19378135], GST[1.0050453], LUNA2[0.00000002], LUNC[.005512], MATIC[18.51332098], SOL[0.50962173], SPELL[599.88], USD[358.11], USDT[0] | | BTC[.003216], ETH[.010056], SOL[.509272], USD[300.00] |
| 04930164 | | LUNA2[3.22975194], LUNA2_LOCKED[7.53608787], LUNC[269327.17], REEF[220], TONCOIN[522.4], USD[0.00], USDT[0.00217766], XRP[3002.4594] | | |
| 04930277 | | AURY[.75142877], KIN[1], LUNA2[0.00013512], LUNA2_LOCKED[0.00031529], LUNC[29.4244083], USD[0.00], USDT[0.00871401] | | |
| 04930454 | | CHZ[19227.91607637], LUNA2[0], LUNA2_LOCKED[0.53588020], TRX[0], USD[0.00], USDT[0], XRP[7093.96268051] | Yes | |
| 04930464 | | AUD[0.00], BNT[0], BTC[0.37788929], BTC-PERP[0], ETH[2.90410865], ETH-PERP[0], ETHW[2.88835417], FTT-PERP[0], LUNA2[0.00448893], LUNA2_LOCKED[0.01047418], RAY[1145.38449449], RSR[1.05175902], SOL[127.09837965], SOL-PERP[0], USD[0.00], USDT[0.00008662], USTC[0.63543076] | | ETH[2.876244] |
| 04930491 | | ALGO[0.584566], BTC[.00878719], ETH[.0197172], ETHW[.0197172], LUNA2[1.33985670], LUNA2_LOCKED[3.12633230], SOL[1.0600585], USD[0.34], USTC[189.663192] | | |
| 04930577 | | LUNA2[0.00005046], LUNA2_LOCKED[0.00011774], LUNC[10.987802], USD[0.00] | | |

FTX Trading Ltd.

22-11068 (JTD)

General Schedule D/C to Non-Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04930687 | | BAO[4], GBP[0.00], KIN[1], LUNA2[0.00045931], LUNA2_LOCKED[0.00107173], LUNC[100.01680282], RSR[1], USD[0.00] | | |
| 04930852 | | LUNA2[0.00087729], LUNA2_LOCKED[0.00204701], LUNC[191.03177], TONCOIN[16], USD[63.42], USDT[403.05] | | |
| 04930875 | | DENT[1], GMT[0.00000001], KIN[1], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00376643], LUNC-PERP[0], SOL[0], TRX[0.00077800], USD[0.00], USDT[0] | Yes | |
| 04931001 | | AAVE[9.67008368], ALGO[.039536], ATOM[.0385516], AUDIO[.755438], AVAX[.0054308], BAL[.34644672], BCH[0.01172628], BNB[.00736548], BTC[0], CHZ[3905.71154], COMP[21.28814986], DOGE[4.6412], DOT[.09636], ETH[.00000561], ETHW[0.00764560], FIDA[.6856], FTT[.0713392], HXRC[.7219], LINK[.046027], LTC[8.4391965], LUNA2[6.8708061], LUNA2_LOCKED[39.36521424], LUNC[.018514], MAPS[.1338], MATH[.08374], MKR[.0004408], NEAR[479.9585564], ROOK[.0029136], SOL[9.53905654], TRU[.805], TRX[12.311982], UNI[.024950S], USD[25555.94], USDT[0.00090899], USTC[2387.3306], XPLA[9.99], XRP[.00313] | | |
| 04931083 | | APE[0], CRO[0], DENT[1], GBP[0.01], KIN[5], LUNA2[0.01124771], LUNA2_LOCKED[0.02624465], LUNC[2451.67430724], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 04931095 | | LUNA2[1.04298508], LUNA2_LOCKED[2.43363187], USDT[6.95000000] | | |
| 04931168 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[.09491861], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], NEAR-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.32], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[.00000001], ZRX-PERP[0] | | |
| 04931206 | | LUNA2[.64668447], LUNA2_LOCKED[1.50893043], LUNC[140816.904864], USD[0.00], USDT[0] | | |
| 04931271 | | LUNA2[0.11499916], LUNA2_LOCKED[0.26833138], SOL[0], USD[0.00], XRP[12.48026852] | | |
| 04931276 | | GST-0930[0], LUNA2[0.25487969], LUNA2_LOCKED[0.59471928], LUNC-PERP[0], TRX[.00133], USD[0.00], USDT[0] | | |
| 04931315 | | LUNA2[1.33617684], LUNA2_LOCKED[3.11774595], LUNC[1507752.317481], TRX[.969924], USD[1.13] | | |
| 04931320 | | GENE[.09456], GOG[847.6938], LUNA2[0.00048027], LUNA2_LOCKED[0.00112063], LUNC[104.58], USD[0.29] | | |
| 04931330 | | LUNA2[0.48734203], LUNA2_LOCKED[1.12634123], LUNC[106230.28638914], LUNC-PERP[0], MATH[1], TRU[1], TRX[.000777], UBXT[1], USD[0.07], USDT[0] | Yes | |
| 04931396 | | BTC-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00168753], LUNC-PERP[0], MANA-PERP[0], USD[0.01] | | |
| 04931429 | | ALT-PERP[0], ANC-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], GOOGL[.001], GST[.03087328], GST-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00845917], MATIC-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[106.63972392], USDT-PERP[0], USTC-PERP[0], YFII-PERP[0] | Yes | |
| 04931439 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0029185], USD[0.00] | Yes | |
| 04931452 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[1113], FTT-PERP[0], SRM[.41794866], SRM_LOCKED[8.94205134], TRX[.000021], USD[0.31], USDT[0.19310084] | | |
| 04931507 | | LUNA2[0.02274561], LUNA2_LOCKED[0.05307310], USD[0.00], USDT[3.21975208] | | |
| 04931526 | | GMT[1.05171514], GST[0.01542148], GST-PERP[0], LUNA2[0.11890159], LUNA2_LOCKED[0.27742433], LUNC[26832.03442464], SOL[4.26244894], TRX[.000777], USD[197.22], USDT[16.45151494] | Yes | |
| 04931532 | | FTT[1.00398611], GST-PERP[0], LUNA2[0.00918301], LUNA2_LOCKED[0.02142702], LUNC[2000.14964744], USD[224.10], USDT[0] | | |
| 04931561 | | LUNA2[0.04905145], LUNA2_LOCKED[0.11445339], USDT[0], USTC[8.94347040], XPLA[.713423] | | |
| 04931579 | | BAO[5], KIN[2], LUNA2[7.06108862], LUNA2_LOCKED[15.89576196], SHIB[2051966.28158528], USD[0.00] | Yes | |
| 04931590 | | GMT-PERP[0], KAVA-PERP[0], LUNA2[0.04931497], LUNA2_LOCKED[0.11506828], MTL-PERP[0], USD[71.49], USTC[8.98077362] | | |
| 04931602 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.00564394], FTT-PERP[0], LUNA2[0.00011480], LUNA2_LOCKED[0.00026788], LUNC-PERP[0], RAMP-PERP[0], USD[64.59] | | |
| 04931664 | | ALGO[26], ALGO-PERP[0], BTC[0.00069486], ETH[0.01309470], ETHW[0.01302352], LINK[0.70166906], LINK-PERP[0], LUNA2[0.00004352], LUNA2_LOCKED[0.00010156], LUNC[9.478304], MATIC[10.1891009], NEAR[4], USD[0.00], USDT[0.00025051] | | BTC[.000636], ETH[.013], LINK[.69986], MATIC[10] |
| 04931795 | | ETH[0.00249210], ETHW[0.00249210], EUR[0.00], LUNA2[3.42424182], LUNA2_LOCKED[7.98311446], USD[1.17], USTC[484.95707129] | Yes | |
| 04931846 | | AVAX[26.62241473], BAO[1], BTC[0], KIN[1], LUNA2[0.00211994], LUNA2_LOCKED[0.00494654], LUNC[461.6229501], USDT[0.00000004] | Yes | |
| 04931851 | | LUNA2[0.94117422], LUNA2_LOCKED[2.19607320], LUNC[204942.67], SOL[9.34794119], USDT[0.00000030] | | |
| 04931875 | | KIN[1], LUNA2[0.00006829], LUNA2_LOCKED[0.00015934], LUNC[14.87046564], USDT[0.00000701] | Yes | |
| 04931981 | | BTC[.00000576], ETH[0.00093994], ETH-PERP[0], FTT[1.00564394], FTT-PERP[0], LUNA2[0.00047702], FTT[25.03074957], LUNA2[0.05111804], LUNA2_LOCKED[0.11927544], LUNC[11480.84617945], SOL[.00241494], TRX[.000814], USD[0.00], USDT[6143.47760516] | Yes | |
| 04931993 | | GMT[.44950091], LUNA2[2.67463669], LUNA2_LOCKED[6.01965190], LUNC[582695.06995213], SOL[3.06692118], TRX[.000777], USD[626.17], USDT[0] | Yes | |
| 04931995 | | LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC[500000], USD[23.24] | | |
| 04932087 | | LUNA2[0.00151626], LUNA2_LOCKED[0.00353795], LUNC[330.17066091], TONCOIN[39.86897574], USD[0.00], USDT[0.00000001] | | |
| 04932127 | | LUNA2[4.50053058], LUNA2_LOCKED[10.50123803], LUNC[955000.01], USD[0.00], USDT[1552.45065201], XPLA[2.824243] | | |
| 04932149 | | BTC[.01479688], LUNA2[0.03614554], LUNA2_LOCKED[0.08433959], LUNC[7870.767768], USD[38.32] | | |
| 04932155 | | LUNA2[4.59150554], LUNA2_LOCKED[10.71351295], LUNC[999810], TRX[.000777], USDT[7064] | | |
| 04932195 | | CAKE-PERP[0], ETHW[.00091688], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.00001], USD[0.00] | | |
| 04932200 | | BTC[0.00012929], LUNA2[0.14224936], LUNA2_LOCKED[0.33191517], LUNC[30975.09809433], RUNE-PERP[0], SOL-PERP[0], TRX[.000012], USD[0.00], USDT[-0.57218924] | | |
| 04932203 | | LUNA2[0.00000381], LUNA2_LOCKED[0.00000889], LUNC[.83], USD[7.20], USDT[.004639], XPLA[97.9886] | | |
| 04932232 | | LUNA2[0], LUNA2_LOCKED[21.96591085], TRX[.000001], USDT[4.35201665] | | |
| 04932239 | | LUNA2[0.61269331], LUNA2_LOCKED[1.42961774], TRX[.869088], USDT[0] | | |
| 04932290 | | FTT[24479.92134087], SRM[50.81461308], SRM_LOCKED[1815.42538692] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04932292 | | BTC[.00000392], BTC-PERP[0], ETHW[.03134337], LUNA2[0.08331758], LUNA2_LOCKED[0.19440770], SOL[2.89625447], USD[0.00], USDT[0] | | |
| 04932393 | | LUNA2[0.00023812], LUNA2_LOCKED[0.00055561], LUNC[51.8517341], USDT[0.45294763], XRP[231.55465895] | Yes | |
| 04932399 | | BTC[0], LUNA2[1.16020721], LUNA2_LOCKED[2.67227073], PERP[0], TRX[.000009], USD[88.70], USDT[0] | | |
| 04932424 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], LUNA2[0.00541597], LUNA2_LOCKED[0.01263727], LUNC[1179.34], USD[0.00] | | |
| 04932427 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 04932440 | | BTC[0.00000038], LUNA2[0.34760659], LUNA2_LOCKED[0.81108204], LUNC[1.119776], NEAR[.0953], USD[1.37], USDT[0] | | |
| 04932476 | | ETH[.00110717], ETHW[.00135377], GST-PERP[0], LUNA2[0.00147000], LUNA2_LOCKED[0.00343000], LUNC[320.095968], USD[4.03], USDT[2.93938743] | | |
| 04932593 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005858], SOL[.008718], USD[0.00] | | |
| 04932695 | | BNB[0], GMT[0], GST[0.00000001], LUNA2[0.04951521], LUNA2_LOCKED[0.11553549], SOL[0], UBXT[1], USD[0.00], USDT[0], USTC[7.00911762] | Yes | |
| 04932719 | | AKRO[1], AUDIO[1], DENT[3], ETH[0], LUNA2_LOCKED[54.14946677], TRX[1], XRP[0] | Yes | |
| 04932755 | | LUNA2[6.00215445], LUNA2_LOCKED[14.00502707], LUNC[1306981.77], TRX[.000777], USDT[-0.85541049] | | |
| 04932841 | | AKRO[1], BAO[2], BTC[.00049671], DENT[1], GBP[0.00], LUNA2[0.00374333], LUNC[0.00873444], LUNC[815.11830796], USD[0.00] | Yes | |
| 04932873 | | BNB[.9998157], BTC[0.05528970], DOGE[1561.70322], ETH[1.53975868], ETHW[1.53975868], FTT[9.198252], LUNA2[0.00459153], LUNA2_LOCKED[0.01071357], LUNC[999.8157], SOL[11.1078891], TRX[2499.53925], USDT[0.84427824] | | |
| 04932935 | | ETH[0], LUNA2[0.03357022], LUNA2_LOCKED[0.07833053], LUNC[7309.98771], USDT[0.00196420] | | |
| 04932952 | | ETH[5.67725577], ETHW[5.67725577], LUNA2[0.00042479], LUNA2_LOCKED[0.00099118], LUNC[92.4994398], TRX[.000777], USDT[2.29304814] | | |
| 04932990 | | LUNA2[0.00458319], LUNA2_LOCKED[0.01069411], LUNC[1] | | |
| 04932999 | | BAO[5], BTC[0.00000618], BTC-MOVE-0506[0], BTC-PERP[0], CEL[.00653222], CHR[0], DENT[1], ENS[0.00001030], ETH[0.00083104], ETHW[0.00083104], GMT[0], KIN[3], LTC[0.07611046], LTC-PERP[0], LUNA2[0.00003181], LUNA2_LOCKED[0.00007424], LUNC[6.92882527], RAY[0.06886909], RSR[1], SOL[0.19638440], TRX[27.64422856], USD[0.37], USDT[0.15079210], XRP[0.00000521], XRPBULL[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 04933003 | | BTC[.000099], LUNA2[0.45923785], LUNA2_LOCKED[1.07155498], LUNC[100000.009016], SOL[.00307], TRX[.000777], USDT[0] | | |
| 04933056 | | ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LUNA2[0.03369287], LUNA2_LOCKED[0.07861670], LUNA2-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RVN-PERP[0], USD[0.01], USTC-PERP[0], XRP[0] | | |
| 04933061 | | LUNA2[0.23427410], LUNA2_LOCKED[0.54663957], LUNC[51013.679184], USDT[5.64935672], XPLA[9.998] | | |
| 04933094 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[2.34027020], MANA-PERP[0], REEF-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX[.00176], USD[0.02], USDT[0.00041866], XRP-PERP[0], YFI-PERP[0] | | |
| 04933203 | | LUNA2[0.02087463], LUNA2_LOCKED[0.04870748], LUNC[4545.4961916], USD[0.00] | | |
| 04933268 | | LUNA2[0.00037763], LUNA2_LOCKED[0.00088113], LUNC[82.23], SOL-PERP[0], TRX[.001555], USDT[0.00000230] | | |
| 04933281 | | LUNA2[3.06475337], LUNA2_LOCKED[7.15109120], LUNC[667356.5], USD[0.00] | | |
| 04933300 | | BTC[0.00957408], FTT[0.00041074], LUNA2[0], LUNA2_LOCKED[1.54135648], SOL[0], USD[0.00], XRP[.00027037] | Yes | |
| 04933321 | | FTM-PERP[0], FTT[0.09864370], LUNA2[0.31339878], LUNA2_LOCKED[0.72949538], LUNC[1.0902358], TRX[.00157], USD[0.00], USDT[0] | Yes | |
| 04933330 | | LUNA2[0], LUNA2_LOCKED[5.82093987], USD[0.02], USDT[0.00000037], USTC[.95554] | | |
| 04933365 | | AKRO[4], ALPHA2[2], APE[.00143736], BAO[10], BTC[0.04746705], DENT[6], DOGE[0], ETHW[0.00145089], FTT[0.00028911], GBP[5072.93], HNT[0.00140108], HOLY[1.00210865], KIN[12543.22629969], LINK[0], LUNA2[0.00527511], LUNA2_LOCKED[0.01230860], LUNC[1148.66728951], MASK[.00107542], MATH[1], MATIC[0], PUNDIX[0.01275279], RSR[2], SECO[1.01246661], SOL[0], SXP[1], TRU[1], TRX[7], UBXT[7], XRP[.01629033] | Yes | |
| 04933392 | | LUNA2[0.00192936], LUNA2_LOCKED[0.00450185], USD[1.28], USTC[.273111] | | |
| 04933420 | | LOOKS-PERP[0], LUNA2[0.00001621], LUNA2_LOCKED[0.00003782], LUNC[3.53], USD[0.00], USDT[0] | | |
| 04933439 | | LUNA2[0], LUNA2_LOCKED[10.27290842], SOL[.00000913], TRX[.001559], USD[0.00], USDT[0.00000001] | Yes | |
| 04933489 | | LUNA2[0.00782541], LUNA2_LOCKED[0.01825929], LUNC[852], TRX[52.834475], USD[0.01], USDT[0.05175477], XRP[.045] | | |
| 04933504 | | BNB[0.05052976], LUNA2[4.66298646], LUNA2_LOCKED[10.88030175], LUNC[1015375.11996544], SOL[0.08840306], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04933583 | | CHZ[9.648], DAI[.03112536], LUNA2[5.04533932], LUNA2_LOCKED[11.77245842], TRX[.000777], USDT[0] | | |
| 04933653 | | ETH[.30860081], ETHW[.00080287], LUNA2[1.40833978], LUNA2_LOCKED[3.28612615], LUNC[0], TRX[.013731], USD[0.00], USDT[0.77143689] | | |
| 04933740 | | AVAX[0.00759307], FTT[152.62528881], LUNA2[2.57121739], LUNA2_LOCKED[5.99950724], LUNC[559888], USD[0.50], XRP[.401551] | | |
| 04933803 | | ETH[.001], GMT[9.9994], GMT-PERP[0], LUNA2[0.24713173], LUNA2_LOCKED[0.57664071], LUNC[53813.45602711], MANA[4.999], SHIB[599920], SHIB-PERP[0], SOL[.879854], SOL-PERP[0], USD[0.88] | | |
| 04933833 | | BNB[.00932037], ETH[.0002], ETHW[.4282721], EUR[0.32], KIN[1], LUNA2[0.00417496], LUNA2_LOCKED[0.00974159], LUNC[408.58], SOL[.006], TRX[.003096], USD[0.00], USDT[0.52712828], USTC[.32538006] | Yes | |
| 04933932 | | KSHIB-PERP[0], LUNA2[7.30154235], LUNA2_LOCKED[17.03693216], LUNC-PERP[0], TRX[.000777], USD[1404.84], USDT[0.00000001], USTC-PERP[0] | | |
| 04934110 | | ADABULL[14509.1162244], ADA-PERP[0], ALTBEAR[1083.5], BTC-PERP[0], ETC-PERP[0], FTT[0.00421462], LTC[.00155949], LTCBULL[269.64], LUNA2[0.09000338], LUNA2_LOCKED[0.21000788], MATIC-PERP[0], SKL-PERP[0], STORJ-PERP[0], TRX[.000006], USD[0.82], USDT[2.23109767] | | |
| 04934246 | | BTC[0.00001520], ETH[0], ETHW[0.00034748], FTT[1.24418248], LUNA2[0], LUNA2_LOCKED[0.43201396], TONCOIN[.00909188], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 04934268 | | APE-PERP[0], BTC-MOVE-0508[0], BTC-MOVE-0511[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], BULL[.0091], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04934340 | | LUNA2[140.4727419], LUNA2_LOCKED[327.769731], LUNC[30000000], LUNC-PERP[0], TRX[27.007114], TRX-PERP[0], USD[-1220.33], USDT[-223.54075408] | | |
| 04934427 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[99.981], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.42], GALA-PERP[0], LINK-PERP[0], LUNA2[0.64965455], LUNA2_LOCKED[1.51586062], LUNC[141463.6471603], LUNC-PERP[0], RSR[1], SOL-PERP[0], TOMO-PERP[0], USD[177.96], USDT[0.00012958], XRP-PERP[0] | | |
| 04934498 | | LUNA2[0.00007888], LUNA2_LOCKED[0.00018405], LUNC[17.176564], TRX[.000777], USD[0.01], USDT[0] | | |
| 04934554 | | LUNA2[0.00019811], LUNA2_LOCKED[0.00046226], LUNC[43.14], USD[0.00] | | |
| 04934572 | | LTC[.00998], LUNA2[0.01541573], LUNA2_LOCKED[0.03597004], LUNC[3356.808504], USD[16.42] | | |
| 04934596 | | AAVE-PERP[0], ADA-PERP[0], AKRO[2], ALGO[.97504538], APE[.09898], APE-PERP[0], ATOM-PERP[0], BAO[4], BTC[.00003361], BTC-PERP[0], DENT[1], DOGE[.28818207], DOT-PERP[0], ETH[.00097089], ETH-PERP[0], ETHW[.26004414], FTM[.70053935], FTM-PERP[0], KIN[2], LINK-PERP[0], LUNA2[0.00246648], LUNA2_LOCKED[0.00575512], LUNC[537.08179186], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[4.02277814], RAY-PERP[0], RSR[1], RUNE[.00250011], RUNE-PERP[0], SAND[1.11398286], SHAR-PERP[0], SHIB[9461.72131245], SNX-PERP[0], SOL[.01322334], SOL-PERP[0], STG-PERP[0], USD[5.27], WAVES-PERP[0] | Yes | |
| 04934608 | | ANC[.962], GST[.0799514], LUNA2_LOCKED[0.00000001], LUNC[.0016977], SOL[10.19803318], TRX[.000777], USD[0.00], USDT[312.64853881] | Yes | |
| 04934646 | | ALGO[.514144], LUNA2[1.03798677], LUNA2_LOCKED[2.42196914], USD[0.01], USDT[0] | | |
| 04934661 | | AAVE-PERP[0], ADA-PERP[ -.78], ALGO-PERP[163], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[ -2.9], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[60], CRV-PERP[60], DOGE-PERP[563], DOT-PERP[ -3.29999999], EGLD-PERP[ -0.49999999], ENJ-PERP[1], EOS-PERP[16.60000000], ETC-PERP[1.49999999], ETH-PERP[.035], FIL-PERP[.4.20000000], FTM-PERP[0], GALA-PERP[0], LINK-PERP[11.2], LOOKS-PERP[ -119], LTC-PERP[.41], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00518998], LUNC-PERP[0], MATIC-PERP[23], NEAR-PERP[0], OKB-PERP[ -0.01000000], OMG-PERP[14.9], OP-PERP[21], RSR-PERP[4600], SAND-PERP[10], SNX-PERP[0], SOL-PERP[3.73999999], SRM-PERP[0], SUSHI-PERP[.5], SXP-PERP[0], THETA-PERP[0], TRX[.000779], TRX-PERP[0], UNI-PERP[0], USD[2061.30], USDT[0.00553301], VET-PERP[0], XRP-PERP[364], XTZ-PERP[0], ZEC-PERP[1.8] | | |
| 04934815 | | BTC[0.00000501], LUNA2[24.54520116], LUNA2_LOCKED[57.27213605], TRX[.000777], USD[0.01], USDT[0] | | |
| 04935036 | | LOOKS[18001.10424], LUNA2[96.4399423], LUNA2_LOCKED[225.026532], LUNC[2100000.4796245], SOL[55.00145], STG[1400.74331], TRX[3755.3375], USD[0.10], USDT[.00852875] | | |
| 04935039 | | 1INCH[1], AKRO[5], ALPHA[1], AUDIO[1], BAO[8], BAT[2], DENT[7], ETH[.00000443], ETHW[.48531135], HXRO[1], KIN[3], LUNA2[0.00595442], LUNA2_LOCKED[0.01389365], RSR[5], SECO[1.01920484], SXP[1], TOMO[1], TRX[6], UBXT[13], USD[1576.41], USTC[.84287718] | Yes | |
| 04935090 | | ALGO[0], APE[0], AVAX[0], BTC[0], DOGE[0], FTT[0], LUNA2[0], LUNA2_LOCKED[7.95001530], UNI[0], USD[0.52] | | |
| 04935091 | | COMP[2.0204], LTC[.84], LUNA2[2.70679339], LUNA2_LOCKED[6.31585124], LUNC[589409.96], USD[0.02392490] | | |
| 04935107 | | APT[0], ETH[0], LUNA2[0.00000380], LUNA2_LOCKED[0.00000887], LUNC[.82834], SOL[0], USD[0.00], USDT[0] | | |
| 04935144 | | BTC[0.02239813], ETH[0.16711195], ETHW[0.00098746], FTT[6.7], GMT[223], GST[1.01760939], LUNA2[3.65536259], LUNA2_LOCKED[8.52917937], LUNC[795962.9], SOL[7.86], USD[2858.34], USDT[0.00603472] | | |
| 04935258 | | BAO[2], BTC[.00354975], DENT[1], ETH[.00000031], ETHW[.00000031], GBP[0.00], HOLY[.00000931], KIN[1], LUNA2[0.17522893], LUNA2_LOCKED[0.40836352], LUNC[3704.28137781], SOL[.0000046], TRX[1], USD[0.00] | Yes | |
| 04935276 | | APE-PERP[0], BTC[.00018], BTC-PERP[0], DOT-PERP[12.6], LUNA2[0.35489277], LUNA2_LOCKED[0.82808315], LUNC[77278.65], LUNC-PERP[0], OMG-PERP[5], SPELL-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[ -125.32] | | |
| 04935360 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.04100279], LUNA2_LOCKED[0.09567319], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[19.72], VET-PERP[0], WAVES-PERP[0], XRP[15], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04935398 | | AKRO[1], BAO[3], DENT[1], KIN[6], LUNA2[0.24725400], LUNA2_LOCKED[0.57692602], RSR[2], TRX[1.001573], USD[0.00], USDT[0], USTC[35] | | |
| 04935446 | | DENT[1], GBP[0.01], KIN[2], LUNA2[0.01241149], LUNA2_LOCKED[0.02896016], LUNC[2706.40910971], TRX[1], USD[0.00] | Yes | |
| 04935507 | | ETH-PERP[0], FXS[55.99074], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002644], LUNC-PERP[0], SRN-PERP[0], STEP[.0999], STEP-PERP[0], TRX[.000777], USD[0.11], USDT[1.69316723], USTC-PERP[0], XRP-0624[0], XRP-PERP[0] | | |
| 04935510 | | APE[1.30411843], BTC[0.00000002], ETH[0], LUNA2[0.00002538], LUNA2_LOCKED[0.00005923], LUNC[5.52835056], RSR[0], TWTR[0], USD[0.00], USDT[0.00000001] | Yes | |
| 04935530 | | BAO[3], BNB[0], BRZ[0], KIN[2], LUNA2[0.18861429], LUNA2_LOCKED[0.43944183], LUNC[37725402], USDT[0.00000001], XPLA[1.50678063] | | |
| 04935532 | | LUNA2[0.01890912], LUNA2_LOCKED[0.04412128], LUNC[4117.5007255], TRX[.000777], USDT[0.00057127] | | |
| 04935538 | | BTC[.43526139], ETH[2.02907331], ETHW[2.01514339], FTT[300.05674158], LUNA2[0.00123615], LUNA2_LOCKED[0.00288435], LUNC[269.17508264], TRX[.006031], USDT[2545.52438933] | Yes | |
| 04935561 | | BTC-PERP[0], LUNA2[0.00000001], LUNC[.00300601], LUNC[.00367], TRX[9.08429254], USD[0.01], USDT[0.00569459] | | |
| 04935572 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], BAND-PERP[0], CONV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[8.15147112], LUNA2_LOCKED[19.0200993], LUNC[1775000], MER-PERP[0], OXY-PERP[0], RAMP-PERP[0], SHIB[19000000.82011389], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], USD[0.00], VET-PERP[0] | | |
| 04935651 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-062[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2025.03002491], FTT-PERP[ -2000], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], GST-093[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[4.59237781], LUNA2_LOCKED[10.7155489], LUNA2-PERP[0], LUNC-PERP[ -0.00000008], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRP-PERP[0], PRV-PERP[0], PROM-PERP[0], PSY[1], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[7940.66], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04935691 | | ETH[.00099831], ETHW[.00099831], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00321597], USD[ -0.02], USDT[0] | Yes | |
| 04935742 | | LUNA2[1.21815346], LUNA2_LOCKED[2.84235808], TRX[.002132], USDT[130.81523746] | | |
| 04935776 | | ETH[.0005398], ETHW[.0014288], LUNA2[4.80573129], LUNA2_LOCKED[11.21337301], LUNC[.06005389], USD[0.00], USDT[4019.94505062] | | |
| 04935793 | | LUNA2[0.75625950], LUNA2_LOCKED[1.76460551], TONCOIN[.07], USD[0.01], USDT[0] | | |
| 04935835 | | BAO[8], DENT[1], ETH[0], KIN[15], LUNA2[0.00005529], LUNA2_LOCKED[0.00012901], LUNC[12.03978737], SHIB[2.08921453], SOL[0.00000143], TRX[.001773], UBXT[1], USDT[0] | | |
| 04935946 | | AKRO[2], BAO[2], BTC[.0000001], CAD[2.60], DENT[2], ETHW[.08899697], KIN[6], LUNA2[0.00019682], LUNA2_LOCKED[0.00019682], LUNC[6.26494797], RSR[1], TRX[4], UBXT[1], USD[0.00], USTC[.00786785] | Yes | |
| 04936074 | | ETH[.00057503], ETHW[.00057503], GST[.0516632], LUNA2[0.00000001], LUNC[.00387152], SOL-PERP[0], USD[31.14], USDT[0.00912099] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04936106 | | AKRO[1], BAO[2], LUNA2[0], LUNA2_LOCKED[0.00000964], LUNC[.9], MATIC[1], RSR[1], SOL[.00000006], SXP[1], TRX[.00077], USDT[0.00000038] | | |
| 04936230 | | APE-PERP[0], ATOM-PERP[0], BTC[.00685936], BTC-PERP[0], ETH-PERP[0], FTT[0.97284034], GMT-PERP[0], GST[.00002958], LUNA2[0.00000843], LUNA2_LOCKED[2.14320764], LUNC[1.83678794], LUNC-PERP[0], MATIC[2.31876668], NFT (315935711725613062/Baku Ticket Stub #1200)[1], NFT (328421428631769586/Montreal Ticket Stub #1602)[1], NFT (339844428761088141/Hungary Ticket Stub #652)[1], NFT (351111915254566317/Netherlands Ticket Stub #1112)[1], NFT (397152445618115936/FTX Crypto Cup 2022 Key #21302)[1], NFT (405711244220701497/France Ticket Stub #1446)[1], NFT (408284399352553162/Japan Ticket Stub #565)[1], NFT (461844870653365551/Mexico Ticket Stub #654)[1], NFT (489201178503692870/Singapore Ticket Stub #1223)[1], NFT (524540218694011763/Belgium Ticket Stub #1050)[1], NFT (532217426153549494/The Hill by FTX #6723)[1], NFT (567359619327854944/Austin Ticket Stub #405)[1], NFT (568982738930107944/Silverstone Ticket Stub #367)[1], SOL[.60410866], SOL-PERP[0], SPY[.00028845], TRX[.000041], USD[-0.30], USDT[68.92436289], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 04936322 | | BTC[0.0045017], ETH[.027], ETHW[.027], GST[.08461779], LUNA2[1.45517210], LUNA2_LOCKED[3.39540158], SAND[16], SOL[0.00139795], USD[2.79], USDT[0] | | |
| 04936376 | | DOGE[68], GMT[0], LUNA2[0.00015237], LUNA2_LOCKED[0.00035554], LUNC[33.18], SOL[0], USD[0.00], USDT[0.00000032] | | |
| 04936585 | | LUNA2[9.15851705], LUNA2_LOCKED[21.36987313], LUNC[1994286.371504], TRX[.000777], USD[8.70], USDT[0.00000436] | | |
| 04936597 | | LUNA2[114.3992164], LUNA2_LOCKED[266.9315048], USTC[16193.762] | | |
| 04936632 | | FTT[0], HNT[.099962], LUNA2[0], LUNA2_LOCKED[3.22209326], SAND[5], SHIB[2799411], USD[3.00], WAVES[11.99354] | | |
| 04936652 | | BTC[0], ETH[0.01000000], ETHW[0.01000000], GST[0], LUNA2[.52374907], LUNA2_LOCKED[1.22208116], LUNC[14047.462676], SOL[0], USD[0.00] | | |
| 04936682 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], CAKE-PERP[0], DOGE-PERP[0], GMT-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNA2[1.93862763], LUNA2_LOCKED[4.52346449], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[313.01], XRP-PERP[0], ZIL-PERP[0] | | |
| 04936827 | | AMPL[0.00000002], BCH[0], COMP[0], ETH[0], FTT[0.03738350], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004266], MKR[0], ROOK[.00000001], SXPHALF[0], TRX[75.000197], USD[1282.92], USDT[0.00000002], YFI[0] | | |
| 04936929 | | BTC[0.04398535], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], ETH[.15888298], ETH-PERP[0], ETHW[.28427896], FTT[15.41162652], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], RAY[253.2620321], SOL[.00955056], SOL-PERP[0], SRM[28.21029669], SRM_LOCKED[.19464347], TSLAPRE[0], TSM[0], USD[-0.15], USDT[1.20126080] | Yes | |
| 04936992 | | LUNA2[0.02129324], LUNA2_LOCKED[0.04968424], LUNC[4636.65], TRX[.811234], USDT[0.03298943], XRP[.0213] | | |
| 04937006 | | AKRO[2], BAO[9], DENT[1], GBP[0.00], KIN[3], LUNA2[0.66849365], LUNA2_LOCKED[1.50454089], LUNC[145637.75045102], RSR[1], SECO[.00000184], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 04937039 | | AKRO[1], APT[.9], AVAX[.06996], BAO[6], BNB[.005], BTC[.03019396], DENT[1], ETH[.00059041], GENE[0], KIN[3], LUNA2[0.00358235], LUNA2_LOCKED[0.00835883], MATIC[9.84377932], NFT (349100798305820675/FTX Crypto Cup 2022 Key #17794)[1], RSR[2], TONCOIN[1.06014], USD[2.10], USDT[0.10], USDT[0.00000001], USTC[.5071] | | |
| 04937088 | | AAPL[.21766786], AKRO[1], AMZN[.2], APE[1.00214126], BAQ[13], BTC[0.00749992], DENT[2], ETH[0.01953470], ETHW[0], EUR[0.00], FB[.5], GBP[0.00], GOOGL[2.18059838], IMX[4.899], KIN[13], KNC[7.41988192], LUNA2[0.00029858], LUNA2_LOCKED[0.00069670], LUNC[65.0186], MATIC[10.9978], MSTR[1.0430762], SOL[4.44216643], SRM[10.04733293], SRM_LOCKED[.04505513], STETH[0], SWEAT[100], TRX[100], TSLA[5.58232699], UBXT[2], USD[1.44], USDT[0.00000001], W-FLOWS[5.2] | | |
| 04937126 | | AKRO[1], BAO[2], LUNA2[0.00569551], LUNA2_LOCKED[0.01328952], TRX[.000777], USD[0.00], USDT[0], USTC[.8062271] | | |
| 04937156 | | BTC[0], LUNA2[0], LUNA2_LOCKED[1.18685293], TRX[83.587798], USD[4.20], USDT[0] | | |
| 04937256 | | APE[0], BAO[2], FTT[.00020996], LUNA2[1.52890632], LUNA2_LOCKED[3.48771887], LUNC-PERP[0], MXN[0.00], USD[0.39] | | |
| 04937308 | | AMPL[20.36338124], ANC[403.3172], BICO[115.9496], CEL[38.06892], CREAM[.118538], DOT[.39856], FLS[1.0976], GODS[2.53348], GOG[325.7576], HNT[.49712], LINK[1.99732], LUA[.0764], LUA2[3.55744144], LUNA2_LOCKED[8.30069669], LUNC[774640.363772], MATH[.25484], MER[4.8178], PERP[2.53176], REEF[971.428], STARS[.9582], USD[52.60], VGX[40.9028] | | |
| 04937341 | | ETH[1.08273333], ETHW[1.08273333], LUNA2[0.00009122], LUNA2_LOCKED[0.00021284], LUNC[19.86360568], SOL[15.06748818], USD[29815.08], USDT[0] | | |
| 04937404 | | BTC[0], DOGE[0], LUNA2[2.36976484], LUNA2_LOCKED[5.52945129], LUNC[516021.2835538], MATIC[0], SHIB-PERP[0], SLP[0], USD[0.00] | | |
| 04937468 | | LUNA2[0.00271786], LUNA2_LOCKED[0.00634169], LUNC[591.821612], USD[0.00], USDT[0] | | |
| 04937503 | | AKRO[1], AVAX[1.44626496], BAO[1], BTC[.00312647], DOT[2.87903021], ETH[.04163417], ETHW[.04111395], KIN[5], LUNA2[0.14643478], LUNA2_LOCKED[0.34157485], LUNC[.47198605], MATIC[77.45000562], SOL[1.03965025], USD[0.00] | Yes | |
| 04937530 | | AKRO[1231.19125599], BAO[5], BNB[.0009313], BRZ[.03587751], BTC[.00676352], CEL[0.03759347], CHZ[219.956], CRO[113.69], DAI[0.04756922], ETH[.052], ETHW[.052], FTM[229], GODS[.09860188], LUNA2[0.04381557], LUNA2_LOCKED[0.10223635], LUNC[9547.29737709], SHIB[10500000], SOL[0.48959634], TRX[165.475333], UBXT[1], USD[1.06], USTC[0], USTC-PERP[0] | Yes | |
| 04937674 | | BNB[.00451926], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0056], SOL[0], TRX[.001557], USDT[0] | | |
| 04937787 | | ATLAS[22608.11538256], LUNA2[0.00049129], LUNA2_LOCKED[0.00114634], LUNC[106.97967], POLIS[0], SOL[.23378481], USD[0.03] | | |
| 04937829 | | DOGEBULL[10.298043], SRM[8.07306119], SRM_LOCKED[.06829483], USD[0.84] | | |
| 04937934 | | IOST-PERP[41860], LUNA2_LOCKED[0.00000001], LUNC[.001174], RVN-PERP[7940], TRX[70], USD[-943.66], USDT[508.10917805], XAUT[.00009936], XRP[.8858] | | |
| 04937962 | | LUNA2[0.00932939], LUNA2_LOCKED[0.02176857], LUNC[2031.494546], USD[0.10] | | |
| 04938153 | | BTC[0.00009996], LUNA2[0.78200855], LUNA2_LOCKED[1.82468663], LUNC[170284.0098897], TRX[.004332], USDT[10.49452264] | | |
| 04938475 | | APE[0], BAO[11], BTC[3], DENT[1], DOGE[0], ETH[0], ETHW[0], KIN[7], LUNA2[0.00005997], LUNA2_LOCKED[0.00013994], LUNC[13.05953082], UBXT[1], USDT[18.90929998] | | |
| 04939083 | | APE-PERP[0], BAO-PERP[0], BTC-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2_LOCKED[36.34298708], RSR[180], SOL-PERP[0], SPELL[1500], USD[0.00], USDT[104.56838636] | | |
| 04939316 | | BTC[.00000001], LUNA2[0.00000552], LUNA2_LOCKED[0.00001289], NFT (489885979222783720/Road to Abu Dhabi #96)[1], USD[0.00], USTC[.00078205] | Yes | |
| 04939412 | | AKRO[1], BAO[1], BNB[.0068], BTC[0.95062176], DENT[1], ETHW[.00099016], KIN[2], LUNA2[0.00105114], LUNA2_LOCKED[0.00245266], LUNC[228.88831693], SOL[0], TONCOIN[.09134094], USD[0.18] | Yes | |
| 04940013 | | ALGO[3049.88544], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0051658], USDT[0.75850925] | | |
| 04940172 | | BNB[0], BTC[0], LUNA2[0.00003632], LUNA2_LOCKED[0.00008476], LUNC[0], USD[0.01], USTC[0.00514247] | | |
| 04940592 | | LUNA2[6.78351436], LUNA2_LOCKED[15.82820019], LUNC[1477124.535242], USDT[0.00000144] | | |
| 04940744 | | LUNA2[0.01099066], LUNA2_LOCKED[0.02564488], LUNC[2393.24], TRX[.000777], USD[0.00], USDT[0.00000336] | | |
| 04941127 | | LRC[2563.51284], LUNA2_LOCKED[58.93817116], LUNC[5500247.51], TRX[.000152], USD[0.01], USDT[.004606] | | |
| 04941230 | | BTC[.05497566], ETH[.00761257], ETHW[.00751674], LUNA2[29.14324669], LUNA2_LOCKED[65.59103771], UBXT[1], USD[389.59], USDT[254.81142787], USTC[.03747317] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04941658 | | BTC-PERP[0], GST[127.29814148], LUNA2[0.09210963], LUNA2_LOCKED[0.21492248], LUNC[20803.85792467], NFT (5539792978145109977The Hill by FTX #4509)[1], PROM-PERP[0], SOL[.44813751], SOL-PERP[0], USD[341.54], USDT[0], USTC-PERP[0] | Yes | |
| 04941707 | | GAL[.09428], LINK[.09], LUNA2[0.00183667], LUNA2_LOCKED[0.00428557], LUNC[399.94], SAND[100.9798], SOL[.00688], TRX[.000115], USD[0.43], USDT[0.00000001] | | |
| 04941827 | | LTC[ -0.00002167], LUNA2[0.00067927], LUNA2_LOCKED[0.00158496], LUNC[147.91264085], TRX[0], USD[0.00], USDT[0] | | |
| 04941931 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005768], USDT[0.65343415], XPLA[0] | | |
| 04941977 | | ETH[.29694357], ETHW[.29694357], LUNA2[0.48866736], LUNA2_LOCKED[1.14022386], LUNC[106408.3485717], SOL[17.1176554], USDT[1.79675862] | | |
| 04942073 | | APE[.03572], GMT[.9094], LUNA2_LOCKED[0.00000001], LUNC[.001192], SAND[.818], USD[9.09], XPLA[2427.848] | | |
| 04942086 | | LUNA2[0.00119022], LUNA2_LOCKED[0.00277718], USD[0.23], USTC[.168482] | | |
| 04942104 | | LUNA2[0.72304940], LUNA2_LOCKED[1.68711527], TRX[.000777], USD[28.15], USDT[20] | | |
| 04942184 | | ETH[.5124454], ETHW[.51245476], LUNA2[0.77540636], LUNA2_LOCKED[1.74516282], LUNC[168929.66417266], USDT[25.03135626] | | |
| 04942314 | | AKRO[1], BAO[1], BNB[.00915552], BNB-PERP[0], FRONT[1], GMT[61.03499357], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00621636], MATH[1], SOL[5.01080698], SOL-PERP[0], TRX[1], USD[0.12], USDT[58.15701722] | Yes | |
| 04942343 | | LUNA2[0], LUNA2_LOCKED[0.06518927], LUNC[.09], USD[0.00] | | |
| 04942384 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002224], USD[0.00], USDT[0.02333895] | | |
| 04942393 | | FTT[750.00004], GMT-PERP[0], SRM[4.27118002], SRM_LOCKED[76.84881998], TRX[.000817], USD[0.00], USDT[19152.02277336] | | |
| 04942531 | | LUNA2[0.33611812], LUNA2_LOCKED[0.78427562], LUNC[73190.428986], TRX[.601384], USD[0.02] | | |
| 04942650 | | LUNA2[0.14687698], LUNA2_LOCKED[0.34271295], USD[0.00], USDT[0.00000012] | | |
| 04942665 | | AKRO[1], APT-PERP[0], BAO[13], DENT[2], KIN[10], LUNA2[0.00001439], LUNA2_LOCKED[0.00003359], LUNC[3.13555048], RSR[1], TRX[2.28753134], USD[0.01], USDT[0.00000110] | | |
| 04942683 | | AUD[0.00], LUNA2[1.00905696], LUNA2_LOCKED[2.35446625], LUNC[139749.3], USD[0.09], USTC[51.9896] | | |
| 04942882 | | LUNA2[0.03525858], LUNA2_LOCKED[0.08227003], LUNC[7677.6309729], TONCOIN[.02672351], TRX[.001556], USD[0.49], USDT[0.40229668] | | |
| 04942928 | | LUNA2[0.59891485], LUNA2_LOCKED[1.39746798], USD[0.00] | | |
| 04942953 | | GST[.01145193], GST-PERP[0], LUNA2[0.01171167], LUNA2_LOCKED[0.02732724], LUNC[2550.24175956], SOL[.00286334], USD[0.00], USDT[0] | Yes | |
| 04942980 | | LUNA2[0.00009925], LUNA2_LOCKED[0.0023160], LUNC[21.61360803], USDT[0] | | |
| 04943069 | | APT-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], CEL-PERP[0], DOGE-PERP[0], GALA[7809.018], GMT[0.11334901], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00754], MATIC-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], STORJ-PERP[0], USD[0.12], USDT[0], XRP[1.23904188], XRP-PERP[0] | | |
| 04943107 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.00436], USD[0.00], USDT[0] | | |
| 04943138 | | ETH[1.52963854], ETHW[1.02065765], LUNA2[0.00004955], LUNA2_LOCKED[0.00011562], LUNC[10.79], USD[2546.01] | Yes | |
| 04943141 | | LUNA2[0.00000941], LUNA2_LOCKED[0.00002196], LUNC[2.05], USD[0.04] | | |
| 04943447 | | BTC[.00003372], ETH[.0000552], ETHW[.0000552], KIN[2], LUNA2[0.26131141], LUNA2_LOCKED[0.60972662], LUNC[56901.11], USD[0.22] | | |
| 04943475 | | LUNA2[0.42933022], LUNA2_LOCKED[1.00177052], LUNC[39487.56], USD[0.01], USDT[0.00093904] | | |
| 04943523 | | LUNA2[0.00112118], LUNA2_LOCKED[0.00261609], LUNC[244.14], OP-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 04943588 | | APE-PERP[0], AVAX-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00570872], LUNA2_LOCKED[0.01332036], LUNC[8.41991497], NFT (5079775286826211597The Hill by FTX #6061)[1], TRX[.000198], USD[0.48], USDT[675.77628448], USTC[.80262469] | Yes | |
| 04943663 | | LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USD[0.00], USDT[0.00000012], USTC[1] | | |
| 04943700 | | BTC[.08986387], ETH[.00088714], ETHW[.00088714], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005158], SOL[.00269619], USD[1311.83] | | |
| 04943709 | | ALCX[0], ALGO[0], ANC[0], APE[0], ASD[0], ATOM[0.00005740], BTC[0], CRO[0], ETH[0.00000057], ETHW[0.00000057], GAL[0], GALA[0], GMT[0], GST[0], KIN[16.07596931], LUNA2[0.10312759], LUNA2_LOCKED[0.24063104], LUNC[23291.86911942], MANA[0.00038565], MATIC[0.00274747], NFT (3280656148359163900/AirDrop Magic Pass)[1], PEOPLE[0], SOL[0.00001862], STEP[0.00138812], TRX[0.00000600], USD[0.00], USDT[0.00021007], WAVES[0], YFI[0] | Yes | |
| 04943838 | | ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BNB-0624[0], BNB-0930[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.0000044], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT[.02614395], FTT-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HOLY-PERP[0], ICX-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2[0.00370882], LUNA2_LOCKED[0.0865391], LUNC[0.00244545], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.0148023], SRM_LOCKED[2.85027442], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.79376084], TRX-PERP[0], TRYB-PERP[0], USD[5.84], USDT-0930[0], USDT-1230[0], USDT-PERP[0], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 04943911 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], HOT-PERP[0], KNC-PERP[0], LUNA2[0.13702848], LUNA2_LOCKED[0.31970103], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], SNX-PERP[0], USD[-143.54], WAVES-PERP[0], XRP[491.97096739], XRP-PERP[0] | | |
| 04944042 | | ANC-PERP[0], BAND-PERP[0], BNB[.00356032], FLM-PERP[0], GST-PERP[0], LUNA2_LOCKED[125.3595249], SOL-PERP[0], USD[1.09], USDT[0.00046824] | | |
| 04944065 | | FTT[0], LUNA2[0.11941422], LUNA2_LOCKED[0.27861793], LUNC[26969.88156812], USD[14.45] | Yes | |
| 04944088 | | DOGE[9193.15248112], ETH[2.25883821], KIN[1], LTC[1.26292066], LUNA2[4.30404338], LUNC[1.06221606], LUNC[937676.8088807], XRP[25.56602031] | | |
| 04944104 | | ETH[0.00658386], ETHW[0.00000307], LUNA2[0.25013071], LUNA2_LOCKED[0.58363833], LUNC[54466.49], USD[0.00], USDT[0.00009551] | | |
| 04944135 | | AAVE-0930[0],[AAVE][1.06458374], AAVE-1230[0], ADA-0930[0], APE[8.40331590], AVAX[0], BTC-0930[0], BTC-1230[0], BTT[2022471.91011235], DOT-1230[0], DOT[0.20194940], ETH[0.03767482], ETH-1230[0], ETHW[1.03814261], FTM[111.45904790], FTT[3.00096003], GAL[7.51512191], LUNA2[0.00058962], LUNA2_LOCKED[0.00137579], LUNC[1.17997738], RAY[0], SOL-1230[0], SOL[2.34990536], SRM[7.06557897], SRM_LOCKED[0.06304382], SUSHI[45.27865653], USD[441.45], VET-PERP[0] | | |
| 04944150 | | CAKE-PERP[0], LUNA2[1.10455349], LUNA2_LOCKED[2.52826571], LUNC[240518.83253714], SOL-PERP[0], USD[813.16], USDT[2477.22733955] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04944189 | | LUNA2[0.04453715], LUNA2_LOCKED[0.10392003], LUNC[3698.06], LUNC-PERP[-62000], TONCOIN[87], USD[12.63] | | |
| 04944303 | | BAO[1], DOGE[151.75278211], GBP[0.00], KIN[3], LUNA2[0.00630381], LUNA2_LOCKED[0.01491891], SAND[4.71987141], USD[0.00], USTC[.90507609], XRP[33.66238215] | Yes | |
| 04944352 | | FTT[13.742658], GMT[90.982346], GST[41.7918908], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00499268], SOL[3.20617626], USD[0.31], USDT[358.59219800] | | |
| 04944418 | | BEAR[44991], ETH[.0159968], ETHW[.0159968], LUNA2[0.05630391], LUNA2_LOCKED[0.13137579], LUNC[4568.85485], USD[0.00], USDT[74.094524], USTC[5] | | USDT[50] |
| 04944449 | | AKRO[1], BAO[4], DENT[1], GMT[2.76904653], KIN[2], LUNA2[0.57033118], LUNA2_LOCKED[1.28932124], LUNC[124721.57230125], RSR[1], SHIB[229836.13894019], SOL[0.28889881], TONCOIN[4.91835848], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 04944508 | | ETH[0], LUNA2[0.00061842], LUNA2_LOCKED[0.00144298], LUNC[134.663062], MATIC[0], TRX[0.00000100], USDT[0.00074574] | | |
| 04944541 | | APE[17.23388524], BTC[.01081715], DOGE[8.54867115], ETH[4.44413728], ETHW[.4439507], LUNA2_LOCKED[3.06597900], LUNC[80.91964443] | Yes | |
| 04946640 | | BTC[.00003846], DOGE[10191.20014678], DOGE-PERP[0], ETH[.00627248], ETHW[.00627248], FTT[1], LUNA2[63.76786776], LUNA2_LOCKED[148.7916914], LUNC[9999000.00074840], USD[0.05], USDT[20.87262637], USTC[2526.5668], USTC-PERP[0] | | DOGE[7500] |
| 04944739 | | 1INCH-0624[0], AKRO[.79192], ANC-PERP[0], BTC[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], EUR[0.00], LUA[.030826], LUNA2[0.00000018], LUNA2_LOCKED[0.00000043], LUNC[.0405874], TRX[.001555], USD[0.00], USDT[0], VETHEDGE[0.00000871] | | |
| 04944767 | | CEL-PERP[0], CQT[13457], FTT[.08], LUNC-PERP[0], SRM[3.90191393], SRM_LOCKED[102.05808607], TONCOIN[9000.002671], TRX[.000807], USD[0.00], USDT[47830.34000001] | | |
| 04944807 | | LUNA2[0.11818889], LUNA2_LOCKED[0.27577408], LUNC[25735.88], USD[0.00] | | |
| 04944875 | | AUD[0.01], LUNA2[0.00546129], LUNA2_LOCKED[0.01274302], USDT[0], USTC[.773073] | | |
| 04944881 | | ETH[0], LUNA2[0.00050814], LUNA2_LOCKED[0.00118567], LUNC[110.65], TRX[.000808], USDT[183.68405218] | | |
| 04944912 | | LUNA2[0.00114352], LUNA2_LOCKED[0.00266821], USD[65.54], USTC[.161871] | | |
| 04945051 | | BTC[.0135], FTT[8.7], LUNA2[2.50934954], LUNA2_LOCKED[5.85514893], USDT[1.16671376], USTC[355.21055621] | | |
| 04945052 | | LUNA2[0.04069148], LUNA2_LOCKED[0.09494679], LUNC[3860.6561554], USD[54.20], USDT[0] | | |
| 04945119 | | AVAX-PERP[0], BRZ[0.12803187], BTC-PERP[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 04945137 | | ALCX[33.14970036], ALGOBULL[149971500], ANC[.97571], ANC-PERP[0], ASD[27129.5022408], BCH-0624[0], BCHBULL[601.067], BCH-PERP[0], BNB-PERP[0], BTC[0.00005694], BTC-PERP[0], BVOL[4.16727615], CONV[260495.106178], CONV-PERP[0], EOSBULL[5470.7], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[195.451496], LTCBULL[393.73], LTC-PERP[0], LUNA2[0.19300237], LUNA2_LOCKED[0.45033886], LUNC[42026.6724888], LUNC-PERP[0], OXY-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHIBEAR[19996200], TOMOBULL[93578], TRX[.595333], TRX-PERP[0], USD[1161.94], USDT[0.00051191], WAVES-PERP[0] | | |
| 04945291 | | GST-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008076], SOL[0.00655885], USD[0.66], USDT[0.53467271], XRP-PERP[0] | | |
| 04945344 | | BTC[0.00390022], ETH[0.05403622], ETHW[0.05412151], LUNA2[0.04591550], LUNA2_LOCKED[0.10713617], OP-PERP[0], SOL[2.75498910], SOL-PERP[0], USD[7.58], USDT[0.00744621] | | BTC[.0039], ETH[.054006], SOL[2.7275] |
| 04945355 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-0624[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.04592382], LUNA2_LOCKED[0.10715559], LUNC[10000.0097112], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-0624[0], SOL[17.1766], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[60.60], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 04945387 | | FTT[200.86280445], FTT-PERP[500], GMT[.70377921], GST[.00277523], GST-PERP[0], LUNA2[0.52822281], LUNA2_LOCKED[1.19940788], LUNC[116101.24130565], NFT (293813667458689545/France Ticket Stub #1276)[1], NFT (301991623801650513/Netherlands Ticket Stub #1311)[1], NFT (316038620049466609/Monza Ticket Stub #1038)[1], NFT (343758592703500435/FTX Crypto Cup 2022 Key #1438)[1], NFT (373268348401794304/The Hill 8 FTX #7469)[1], NFT (375086160129458278/Montreal Ticket Stub #389)[1], NFT (390350166316998611/Singapore Ticket Stub #308)[1], NFT (399906661130551910/Monaco Ticket Stub #192)[1], NFT (559564734238036530/Austria Ticket Stub #814)[1], USD[ -796.78], USDT[121.15955565] | | |
| 04945394 | | LUNA2[0.14258888], LUNA2_LOCKED[0.33270739], LUNC[31049.0295633], USDT[1.00000199] | | |
| 04945427 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0], LUNA2_LOCKED[8.59467766], USD[0.01] | | |
| 04945464 | | LUNA2[0.00022479], LUNA2_LOCKED[0.00052452], LUNC[48.95], USD[0.01], USDT[0.00067021] | | |
| 04945499 | | LUNA2_LOCKED[0.7155489], TONCOIN[510.02242], TRX[.001738], USD[401.63], USDT[0.00504800] | | |
| 04945643 | | LUNA2[0.65697018], LUNA2_LOCKED[1.53293042], LUNC[143056.64], USDT[0.00286034] | | |
| 04945652 | | ATOM[4.60], BTC[.039487], ETHW[.4], LUNA2[2.00422422], LUNA2_LOCKED[4.67652318], USD[496.46], USTC[64] | | |
| 04945850 | | LUNA2[0.52714856], LUNA2_LOCKED[1.23001332], LUNC[114787.71] | | |
| 04945937 | | ALGO[.00913242], BAO[1], DENT[1], KIN[2], LUNA2[0.00009015], LUNA2_LOCKED[0.00021036], LUNC[19.63175974] | Yes | |
| 04946109 | | ANC[.796], CEL[.05172], FTM[543.8038], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008042], USD[0.20] | | |
| 04946148 | | ATOM[.015112], BTC[0], JPY[0.00], LUNA2[0.00700668], LUNA2_LOCKED[0.01634892], USD[0.41], USDT[0.00000001], USTC[.99183], XRP[410.46810637] | | |
| 04946232 | | BTC[0], LUNA2[0], LUNA2_LOCKED[4.17531551], LUNC-PERP[0], SOL[.00120951], USD[0.00] | | |
| 04946252 | | BNB[.00116421], BTC[0], LUNA2[0.08000044], LUNA2_LOCKED[0.18666771], LUNC[.25792662], RAY[3.56524131], USD[0.00] | Yes | |
| 04946257 | | AKRO[2], ETH[.00000143], ETHW[.155651], KIN[2], LUNA2[0.00002667], LUNA2_LOCKED[0.57781405], LUNC[836724.49540015], TRX[1], UBXT[1], USD[1.29] | Yes | |
| 04946264 | | ETH[.00063261], LUNA2[247.97762039], LUNA2_LOCKED[111.9477809], SLND[653.45596], SOL-PERP[0], TRX[6015], USD[0.23], USDT[0.00236000] | | |
| 04946273 | | LUNA2[0.00114788], LUNA2_LOCKED[0.00267840], LUNC[249.955], USD[1.59] | | |
| 04946279 | | AKRO[1], GMT[.73194332], GMT-PERP[0], GST[.0912593], GST-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], SOL[.00147347], USD[0.00], USDT[0.00623330] | Yes | |
| 04946370 | | BTC-PERP[0], ETH-PERP[0], LUNA2[0.74557644], LUNA2_LOCKED[1.73967836], LUNC[162350.84], MATIC-PERP[0], SOL[.6597044], SOL-PERP[0], USD[ -24.99], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04946376 | | APEAM[.1], ASD[.0223], BTC[0.00002421], CQT[.9748], ETCHEDGE[.009828], FIDA[.9382], FTT[0.00960448], GENE[.09008], JPY[1.19], LUNA2[0.02949747], LUNA2_LOCKED[0.06882744], LUNC[6423.138016], MAPS[453.9798], PORT[.04232], PSY[6961.6034], SECO[.9386], SLND[.03232], STSOL[.00856], USD[623.09], USDT[268.05669433], WONDR[.8604] | | |
| 04946397 | | AVAX[.00000038], KIN[2], LUNA2[0.02563237], LUNA2_LOCKED[0.05980887], LUNC[5669.24746581], LUNC-PERP[0], MATIC[.00002244], SHIB-PERP[0], USD[-0.33], XRP[2.08906906] | Yes | |
| 04946505 | | ETH[.1299753], ETHW[.1299753], LUNA2[0.23341630], LUNA2_LOCKED[0.54463803], LUNC[50826.8910555], SOL[.0081095], USD[0.00], USDT[1.03570481] | | |
| 04946550 | | CHF[0.00], ETH[0], ETHW[25.75336392], LUNA2[0.00006818], LUNA2_LOCKED[0.00015908], MATIC[0], SOL[0], USD[9248.67], XRP[0] | | |
| 04946589 | | BTC[.05218018], ETH[1.44878674], ETHW[9.53948173], LUNA2[4.13649755], LUNA2_LOCKED[9.65182762], LUNC[900731.050796], SHIB[7900000], USD[0.00] | | |
| 04946731 | | BNB[.15931335], BTC[1.56917054], BTC-MOVE-0602[0], CEL[0.07130136], CEL-PERP[0], ETH[12.28360243], ETH-PERP[0], ETHW[.00060243], FTT[790.96250311], SOL[259.46508025], SRM[10.11915332], SRM_LOCKED[74.03395123], TRX[.000001], USD[24430.71], USDT[6843.55646707], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XRP[200] | | |
| 04946819 | | ANC-PERP[0], BRZ[0.72198034], BTC-PERP[0], CEL[.0713788], CEL-PERP[0], ETH-PERP[0], EUR[0.00], JASMY-PERP[0], LUNA2[0.45949053], LUNA2_LOCKED[1.07214457], LUNA2-PERP[0], USD[0.00], USDT[0] | | |
| 04946912 | | BTC[0], ETH[.00307824], ETHW[.00900377], LUNA2[0.14739981], LUNA2_LOCKED[0.34393290], MATIC[1], USD[14.99], USDT[18.66115380] | | |
| 04946952 | | BTC[0.00387103], LUNA2[0.00504974], LUNA2_LOCKED[0.01178273], LUNC[.0082956], USD[211.76], USDT[85.25768419], USTC[.71481] | | |
| 04947005 | | LUNA2[4.16696066], LUNA2_LOCKED[9.72290822], SOL[0], TRX[.00157], USD[0.00], USDT[0] | | |
| 04947084 | | AKRO[1], BAO[6], BNB[0], BTC[0], FIDA[1], KIN[4], LUNA2[0.00295335], LUNA2_LOCKED[0.00689115], LUNC[643.09880257], TRX[.000513], UBXT[2], USDT[0] | | |
| 04947136 | | BNB[0.02001066], GMT[0.56078558], GST[1.85553165], LUNA2[0.00009186], LUNA2_LOCKED[0.00021434], LUNC[20.00289287], LUNC-PERP[0], SOL[0.06790076], USD[0.00], USDT[0] | | |
| 04947365 | | BAO[2], ETH[.117], EUR[0.75], FTT[25.11691095], LUNA2[0.79218743], LUNA2_LOCKED[1.80233041], LUNC[172585.57689329], LUNC-PERP[0], USD[1.12] | | EUR[0.75] |
| 04947395 | | GMT[1.1302064], GST[.08000001], LUNA2[0.01781311], LUNA2_LOCKED[0.04156393], LUNC[3878.8434859], SOL[.00265772], TRX[.002985], USD[0.76], USDT[0] | | |
| 04947435 | | LUNA2[0.30429855], LUNA2_LOCKED[0.71002995], LUNC[66261.65], USD[0.00] | | |
| 04947538 | | BTC-PERP[0], ETH[.00000001], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], TRX[.002419], USD[-0.06], USDT[0.07899568] | | |
| 04947540 | | KIN[1], LUNA2[0.01031479], LUNA2_LOCKED[0.02406785], LUNC[2246.06848172], SHIB[845404.38318774], USD[0.00], USDT[0] | Yes | |
| 04947610 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00112085], BTC-PERP[0], CVX-PERP[0], DOGE[.49954], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00005945], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], LUNA2_LOCKED[53.52626423], LUNC[0], LUNC-PERP[0], MEDIA-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000805], USD[5655.52], USDT[206.09630173], USDT-PERP[0], USTC[0.58468992], XRP-PERP[0] | | USDT[204.592424] |
| 04947744 | | APE[.21815496], BCH[.40955821], BTC[2.61508260], DAI[.18404082], DOGE[912.12283764], ETH[0.00418071], ETHW[0.37344238], LTC[14.54953186], LUNA2[0.00925151], LUNA2_LOCKED[0.02158687], LUNC[2014.53795522], SHIB[1543529.15285621], SOL[.12482985], USD[1.91], USDT[0.85383675] | | |
| 04947822 | | DOGE[0], DOT[0], ETH-PERP[0], FTT[1.199784], LUNA2_LOCKED[0.00000001], LUNC[.0012016], MASK[0], MATIC[0], SOL[1.12313125], TRX[.000777], USD[0.00], USDT[0], USTC[0] | | |
| 04947836 | | AKRO[1], BAO[3650.40927955], BTC[0.03485435], DENT[1], GBP[4.82], KIN[4], LUNA2[0.00150330], LUNA2_LOCKED[0.00350770], LUNC[327.34695684], RSR[2], TRX[3], UBXT[2], USD[0.00] | | |
| 04947922 | | COIN[.009018], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003446], TRX[.000014], USD[0.00] | | |
| 04947923 | | BAL[0.56825541], BTC[0.02734991], ETH[0], ETHW[0.00019807], GBP[0.00], LDO[149.13754273], LUNA2[0.01005239], LUNA2_LOCKED[0.02345558], LUNC[2188.93], SOL[5.1890658], USD[2.30] | | |
| 04947928 | | AVAX[.09584], BNB[1.559196], BTC[.00000043], CRO[7860], ETH[.0008], ETHW[3.9583701], LUNA2[.02766017], SOL[.004872], TRX[.000833], UNI[.0344024], USD[0.28], USDT[426.94231307] | | |
| 04947988 | | ADABULL[7.2], BNB[.006], BNBBULL[.74], BULL[4.085387], DOGEBULL[175.2], ETHBULL[16.273326], LUNA2[0.00006672], LUNA2_LOCKED[0.00015569], LUNC[14.53], MATICBULL[18300], ONT-PERP[0], TRX[.001879], USD[0.01], USDT[0.00000001] | | |
| 04948144 | | 1INCH[1], AKRO[1], AVAX[22.96828324], BAO[5], DENT[5], DOT[58.47728403], ETH[.22509533], ETHW[.22491723], GBP[0.00], KIN[4], LUNA2[0.00001669], LUNA2_LOCKED[0.00003895], LUNC[3.63565508], NFT [437520717668191073/The Hill by FTX #40665][1], RSR[3], SOL[46.54318493], TRX[2], UBXT[2], USD[0.00], XRP[4401.19093504] | Yes | |
| 04948218 | | LUNA2[0.00151513], LUNA2_LOCKED[0.00353531], LUNC[329.924], TRX[.000777], USDT[0.00470674] | | |
| 04948238 | | 1INCH[1.9996], BTC[0], ETH[0], LUNA2[0.08511444], LUNA2_LOCKED[0.19860037], SOL[0], USD[4.22], USDT[0.00033377] | | |
| 04948261 | | BTC[0], LUNA2[0.00432517], LUNA2_LOCKED[0.01009206], LUNC[217.3], USD[2.39], USDT[0], USTC[.470988], WBTC[.00004232] | | |
| 04948299 | | LUNA2[0.01097581], LUNA2_LOCKED[0.02561022], TRX[.794943], USD[0.00], USDT[15.67602632] | | |
| 04948310 | | ETH[8.99408952], ETHW[8.99408952], LUNA2[12.86854271], LUNA2_LOCKED[30.02659965], LUNC[41.45458], USD[5231.14] | | |
| 04948356 | | LUNA2[0.05004296], LUNA2_LOCKED[0.11676690], LUNC[10896.96], USDT[0.00000025] | | |
| 04948389 | | DOGE-PERP[0], ENS-PERP[0], LUNA2[13.85390613], LUNA2_LOCKED[32.32578096], LUNC[3016717.227048], LUNC-PERP[0], USD[81.44], USDT[0.00173545] | | |
| 04948639 | | AAPL-0624[0], BTC-PERP[0], FTT[0.08996064], GMT-PERP[0], LUNA2[0.00298003], LUNA2_LOCKED[0.00695341], SOL[.000001], TRX[.001567], TSLA-0624[0], USD[0.00], USDT[0] | | |
| 04948734 | | ETH[.028], ETHW[.178], LUNA2[5.06927728], LUNA2_LOCKED[11.82831367], LUNC[69502.47], USD[0.48], USTC[672.399] | | |
| 04948738 | | AKRO[1], AVAX[2.23999014], BAO[8], DENT[2], DOT[32.86595310], ETH[.03355844], ETHW[.03314255], KIN[10], LUNA2_LOCKED[1.73667206], LUNC[81874.84508103], MANA[108.67910118], MATIC[23.23385624], MXN[0.00], RSR[1], SAND[40.95335223], SOL[.00003508], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 04948789 | | LUNA2[0.01781576], LUNA2_LOCKED[0.04157011], LUNC[3879.42], USD[0.00], USDT[0.00000887] | | |
| 04949076 | | AAVE-PERP[0], AMPL[0], ANC[0], ANC-PERP[0], BCH-PERP[0], BTC-MOVE-0801[0], BTC-MOVE-0803[0], BTC-PERP[0], CEL[0], CEL-0624[0], CEL-PERP[0], CHZ[9.994], DMG[.04998046], DOGE-PERP[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINA[0], LINK-PERP[0], LUNA2[0.20835242], LUNA2_LOCKED[0.48506506], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN[1.06702000], TONCOIN-PERP[0], USD[776.71], USDT[3.008162], USTC[29.71020192], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 04949143 | | ADA-PERP[0], DOT[0], ETH[.00000001], FTT[0.00000001], GOG[333.8584], LUNA2_LOCKED[0.29232900], LUNC[27280.824286], MATIC[0], USD[0.00], USDT[442.97731925] | | |
| 04949347 | | APE[.699892], BRZ[2.13959174], BTC[0], ETH[0.00506467], ETHW[0.00503716], GMT[1.99982], LINK[.099982], LUNA2[0.05141090], LUNA2_LOCKED[0.11995876], LUNC[10519.006238], USD[0.26], USDT[7.31579492] | | ETH[.005032], USDT[7.199599] |
| 04949362 | | BTC[0], ETH[0], ETHW[0.06551495], LUNA2[0.07910853], LUNC[17226.049156], USDT[0.00000477] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04949417 | | FTM[81], FTT[2.3], LUNA2[0], LUNA2_LOCKED[4.24122197], LUNC-PERP[0], MATIC[25.992], USD[0.10], USTC[.9796] | | |
| 04949455 | | BNB[.00572601], DOT[2.29954], ETHW[.09903046], FTT[1.09978], LUNA2[0.00031694], LUNA2_LOCKED[0.00073954], LUNC[89.016194], TRX[.000777], USDT[.615993] | | |
| 04949472 | | LUNA2_LOCKED[0.00000002], LUNC[.002106], TONCOIN[.07], USD[0.00] | | |
| 04949591 | | ALCX-PERP[0], BNB-0624[0], BTC-0930[0], DOT-0624[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.09716946], LUNA2_LOCKED[0.22672875], LUNC[21158.85632353], MTL-PERP[0], TRX[0.0082182], TRX-PERP[0], USD[0.00], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | TRX[.000816] |
| 04949692 | | LUNA2[0.00025758], LUNA2_LOCKED[0.00060103], LUNC[56.09], TRX[.000067], USDT[0.06436910] | | |
| 04949742 | | AKRO[6], AMPL[0], AUDIO[1], BAO[48], CAD[381.92], DENT[11], KIN[30], LDO[.00124791], LUNA2[0.00001892], LUNA2_LOCKED[0.00004416], LUNC[4.12190236], RUNE[5.86592377], SPA[176463.66428081], TRU[1], TRX[7], UBXT[8], USD[0.11], XRP[.00150701] | Yes | |
| 04949852 | | ETH-PERP[0], FTT[0], FTT-PERP[0], LDO-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00240062], MSOL[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | Yes | |
| 04949859 | | CEL-PERP[0], LUNA2[7.0467150S], LUNA2_LOCKED[16.44233514], USD[0.00], USDT[0] | | |
| 04950308 | | BTC[.0000711], BTC-PERP[0], ETH[0.00024630], ETH-PERP[0], ETHW[0.00024630], LUNA2[0.00661651], LUNA2_LOCKED[0.01543853], LUNC-PERP[0], TRX[0.99917536], USD[5.02], USDT[.006291], USDT-PERP[0], USTC[.9365996], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 04950593 | | ATLAS[7.412], LUNA2[0.0000027], LUNA2_LOCKED[0.00000064], LUNC[.06], REEF-PERP[0], TRX[.000777], USD[0.00], USDT[.70334756] | | |
| 04950693 | | ADA-PERP[0], CRO-PERP[0], LUNA2[0.10380740], LUNA2_LOCKED[0.24221726], LUNC[22604.28], SHIB-PERP[0], USD[-0.55], USDT[0.48285466] | | |
| 04950725 | | AUD[0.00], BTC[0], BTC-PERP[0], LUNA2[7.47405005], LUNA2_LOCKED[17.42464491], LUNC[1626286.69067264], USD[-46.59], USDT[0.00000001] | Yes | |
| 04950995 | | BTC-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00683524], LUNA2_LOCKED[0.01594891], LUNC[.0038748], LUNC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.03], USDT[0.00000001], USTC[.96756], USTC-PERP[0] | | |
| 04951149 | | BULL[3.523], LUNA2_LOCKED[45.2366558], USD[2.86], USDT[0.05789399], XRP[.560602] | | |
| 04951177 | | BNB[.00000001], LUNA2[0.70624310], LUNA2_LOCKED[1.64790058], NFT (296570353495069574/Singapore Ticket Stub #1347)[1], NFT (313493375575659089/FTX Crypto Cup 2022 Key #2486)[1], NFT (392544406415888249/Japan Ticket Stub #408)[1], NFT (400688424351901939/The Hill by FTX #3475)[1], NFT (519959067322871625/Austria Ticket Stub #1996)[1], NFT (553073225256347359/France Ticket Stub #1903)[1], TRX[.001563], USD[0.00], USDT[.03677546] | | |
| 04951297 | | AKRO[2], ALGO[0], AUDIO[1], AVAX[0], BAO[17], BTC[0.00000024], DENT[3], DOT[0], ETH[0.41563455], ETHW[0.41546000], FTT[1.31366359], HOLY[1.01951205], KIN[16], LTC[.00005076], LUNA2[1.49259948], LUNA2_LOCKED[3.35930820], LUNC[81.06022588], MATIC[0.00107533], PAXG[0], RSR[3], SOL[0], TOMO[1], TRX[4], UBXT[3], USD[0.00], USDT[12.60905914] | Yes | |
| 04951730 | | LUNA2[0.18123621], LUNA2_LOCKED[0.42288449], LUNC[39464.567167], USD[0.00], USTC-PERP[0], XPLA[60], XRP[.335746] | | |
| 04951767 | | AKRO[2], BAO[9], BNB[0], BTC[0.00000001], DOT[0], ENJ[0], ETH[0.00000026], ETHW[0.00000026], GBP[1.68], KIN[10], LUNA2[0.00003725], LUNA2_LOCKED[0.00008692], LUNC[8.11243825], SHIB[0], SOL[0.00000052], SPELL[0], UBXT[3] | | |
| 04951873 | | BTC[.00000503], LUNA2[0.00498897], LUNA2_LOCKED[0.01164094], LUNC[1086.36], TRX[38.32694275], USD[0.00], USDT[227.14669499] | | |
| 04952005 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004892], TRX[.000777], USD[0.00], USDT[0] | | |
| 04952010 | | BTC[0], GST[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00421841], TRX[6179], USD[10.22], USDT[0.00483298] | Yes | |
| 04952113 | | LUNA2[0.06696373], LUNA2_LOCKED[0.16244870], USDT[0.44091515], USTC[.98575] | | |
| 04952127 | | ETH[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009822], USD[0.00] | | |
| 04952145 | | GMT[1.9996], LUNA2[2.59076337], SAND[3.9962], USD[0.63] | | |
| 04952285 | | APE-PERP[0], ETH[25.07279806], ETHW[23.1], USD[0.00] | | |
| 04952294 | | 1INCH-PERP[0], APE[0.03156283], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[0.02318945], LUNA2[0.15681593], LUNA2_LOCKED[0.36590384], LUNC[34147], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], USDC[-4.78], USDT[0.00000017], USTC-PERP[0] | | |
| 04952319 | | ETH[0.00099075], ETHW[0.00099075], FTT[0], LUNA2[0.00000001], LUNC[.002426], USD[0.33], USDT[0] | | |
| 04952347 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[11.5532083], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KBTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.13712309], LUNC-PERP[588000], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-119.48], USDT[219.96086383], USTC-PERP[0], XRP[206.12982754], XRP-PERP[0] | | |
| 04952416 | | BAO[1], CELJ[0.02674291], CEL-PERP[0], CVX-PERP[0], ETH[0.00030053], ETHW[0.00030053], FTT[11519.05127199], FTT-PERP[0], GENE[.072095], GST[.0209624], LUNA2[7.09164489], LUNA2_LOCKED[16.48533897], LUNC[.0024], LUNC-PERP[0], SRM[4.54060215], SRM_LOCKED[52.23507283], SXP-PERP[0], USD[2.15], USDT[2.41344648], USDT-PERP[0], USTC[1003.75075107] | Yes | |
| 04952559 | | DOT-PERP[0], GST[.00911357], GST-PERP[0], LUNA2[0.00050592], LUNA2_LOCKED[0.01179714], LUNC[1100.937338], NFT (305263629980418001/Netherlands Ticket Stub #1275)[1], NFT (334598733927070533/Singapore Ticket Stub #19)[1], NFT (378140444046874752/Monza Ticket Stub #139)[1], NFT (378840740554186643/Montreal Ticket Stub #282)[1], NFT (382973679725147594/France Ticket Stub #584)[1], NFT (393291294116774993/Austria Ticket Stub #654)[1], NFT (491996591127914225/Japan Ticket Stub #585)[1], NFT (504222491801186324/The Hill by FTX #2050)[1], NFT (508683848135317672/Belgium Ticket Stub #194)[1], NFT (526120123370882828/Mexico Ticket Stub #230)[1], SOL-PERP[0], TRX[.000946], USD[0.21], USDT[0.00037321] | Yes | |
| 04952624 | | ETHW[7.878], ETHW-PERP[0], LUNA2[8.62235351], LUNA2_LOCKED[20.11882486], LUNC[1877535.630222], LUNC-PERP[0], TONCOIN[.09], TONCOIN-PERP[0], USD[-335.64], USDT[0.04507162] | | |
| 04952645 | | AAVE[.20958], ALGO[204.959], ATOM[.8982], AVAX[3.09938], BTC[0.00909818], DOGE[111.7778], DOT[8.79624], ETH[.177984], ETHW[.177984], FTT[3.09938], LINK[2.5948], LTC[1.369726], LUNA2[0.95701321], LUNA2_LOCKED[2.23303084], LUNC[208391.643334], SOL[1.759648], TRX[261.4774], UNI[1.8963], USD[188.07], USDT[519.67794815], XRP[23.9532] | | |
| 04952685 | | BTC[0], FTT[0.00000002], LTC[0], LUNA2[0], LUNA2_LOCKED[1.71448782], LUNC[0], USDT[0.00000015] | | |
| 04952708 | | AKRO[1], APE[.00981], APT-PERP[0], BNB-PERP[0], BTC[0], DENT[2], DOGE[1], ETH[.00000909], ETHW[.00090636], FTT[.085392], FTT-PERP[0], GST-PERP[0], KIN[2], LUNA2[20.6539045], LUNA2_LOCKED[48.19244383], LUNC[0.009844], NFLX[.0051531], RSR[1], TRX[0.67851000], TSLA[.00872148], USD[34001.10], USDT[0.00105851], USTC[.23034], XRP[.228254] | | |
| 04952782 | | GMT[25.67400109], GST[.08000108], LUNA2[1.01959912], LUNA2_LOCKED[2.37906462], LUNC[222019.855876], TRX[.143782], USD[0.23] | | |
| 04952838 | | BTC[0.00005108], LUNA2[14.7578247], LUNA2_LOCKED[34.43492431], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 04952846 | | LUNA2_LOCKED[32.74074142], TONCOIN-PERP[0], USD[-0.05], XRP[.229987] | | |
| 04952935 | | APE[1], BAO[1], BEAR[13200], KIN[336.22625791], LUNA2[0.12131745], LUNA2_LOCKED[0.28307406], LUNC-PERP[0], UBXT[2], USD[0.00], USDT[0.01355306] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04952936 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST[.022027], LUNA2[0.06021127], LUNA2_LOCKED[0.14049296], LUNC[11588.33364313], SOL[1.52520095], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0.05476485], USTC[.98993] | | |
| 04952939 | | BAO[1], DOGE[1], GMT[43.72922789], KIN[1], LUNA2[0.22526604], LUNA2_LOCKED[0.52439826], LUNC[46.77649470], TRX[2], UBXT[11], USDT[0.00000001], USTC[0.00058958] | Yes | |
| 04952951 | | APT[3.4822029], ATOM[.220174], AVAX[0], BNB[.00871], LUNA2_LOCKED[0.13037854], LUNC[.18], MATIC[.9414975], TRX[.000777], USD[0.01], USDT[0.44566022], WAXL[150.53647] | | |
| 04952966 | | ANC-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0624[0], CEL[0], CEL-PERP[0], ETH[0], LTC[0], LUNA2-PERP[0], LUNA2_LOCKED[0.70099907], LUNC[0], LUNC-PERP[0], USD[0.48], USDT[0.00000001], WAVES-PERP[0] | | |
| 04952967 | | GST[110.11], LUNA2[3.02725803], LUNA2_LOCKED[7.06360207], USD[1.90] | | |
| 04953073 | | APE[13.38240758], BAO[2], DOGE[2165.70579907], LUNA2[3.06198932], LUNA2_LOCKED[7.14464176], LUNC[666754.6224], SHIB[1199760], TRX[2], USD[1.21] | | |
| 04953162 | | BTC[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004286], TRX[.000779], USD[0.00], USDT[0] | | |
| 04953167 | | GMT[0.11798997], GMT-PERP[0], GST[.0275956], LUNA2[0.00000004], LUNA2_LOCKED[0.0000010], LUNC[.00995753], SOL[8.88177160], TRX[.000778], USD[0.20], USDT[0] | | SOL[8.877717] |
| 04953176 | | AKRO[1], BAO[5], DENT[1], FRONT[1], GMT[0.00008210], GST[0], LINK[11.49470989], LUNA2[3.87930719], LUNA2_LOCKED[8.73093452], LUNC[845143.96927374], MATIC[0], NEAR[22.34908911], SOL[3.36499341], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 04953254 | | LUNA2[1.21599227], LUNA2[0.17064863], LUNC[482536.982476], TRX[12.000002], USD[0.04] | | |
| 04953258 | | IMX[.24495353], LUNA2[0.09203644], LUNA2_LOCKED[0.21475170], WRX[.61257879], XRP[.63158842] | Yes | |
| 04953273 | | GBP[0.00], LUNA2_LOCKED[7.28726483], USD[0.00] | | |
| 04953431 | | AKRO[1], BAO[4], GBP[0.00], GST[891.11178215], KIN[1], LUNA2[0.00009086], LUNA2_LOCKED[0.00021201], LUNC[19.78541272], RSR[1], SOL[0], TRX[2], UBXT[1], USD[0.66], USDT[0.00000002] | | |
| 04953453 | | ALGO[52], ATOM[2.69946], AVAX[.8], LUNA2[0.00129514], LUNC[282.02], RUNE[4.1], USD[0.00], WAVES[3.9992] | | |
| 04953454 | | LTC[.00573684], LUNA2[0.96931241], LUNA2_LOCKED[2.26172897], LUNC[211069.82], TRX[.001586], USDT[1.36936218] | | |
| 04953468 | | LUNA2[0.22449404], LUNA2_LOCKED[0.52381943], LUNC[48884.050994], USD[650.21], USDT[0.00000006] | | |
| 04953505 | | AVAX[8.78424], BRZ[0], BTC[0.41154321], ETH[0.33893423], ETHW[0.33893423], FTT[10.9978], LUNA2[0.03147430], LUNA2_LOCKED[0.07344005], LUNC[6853.597008], USD[0.00], USDT[4040.90171574] | | |
| 04953542 | | DOGE[.9682], GST[.00930006], LUNA2[0.00000001], LUNC[31528.670735], SOL[.00027338], TRX[.000777], USDT[0] | | |
| 04953648 | | BAO[3], DENT[4], KIN[8], LUNA2[0.00001027], LUNA2_LOCKED[0.00095730], LUNC[89.33776504], TRX[2.000777], USD[2.93], USDT[0.00000002] | | |
| 04953652 | | AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AKRO[3], ALGO[10.00086561], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAQ[15], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT[2], ETH[0], ETH-PERP[0], FTM[0.00040872], FTM-PERP[0], GBP[0.00], KIN[18], LOOKS[0.00007167], LUNA2[0.00019888], LUNA2_LOCKED[0.00046639], LUNC[4.32976531], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR[0.00062426], RNDR-PERP[0], RUNE[.00001324], SOL-PERP[0], TRX[1], TRX-PERP[0], UBXT[1], USD[0.00], USDT[0], USTC-PERP[0], XRP-0624[0], XRP-PERP[0] | Yes | |
| 04953784 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006627], LUNC-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04953912 | | BNB[0], LUNA2[0], LUNA2_LOCKED[3.03322421], SHIB-PERP[0], USD[0.00], USDT[0.00000100], USTC[54] | | |
| 04953946 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009258], TRX[.916935], USD[0.33], USDT[0] | | |
| 04953953 | | ETH[.0008074], ETHW[1.00078949], LUNA2[0], LUNC2[13.06730539], TONCOIN[.08344], TRX[565.7022], USD[0.03], USDT[0] | | |
| 04953959 | | LUNA2[0.01033801], LUNA2_LOCKED[0.02412203], LUNC[713.451496], TRX[.000778], TRX-PERP[0], USD[0.00], USDT[0.00000005], USTC[.9996] | | |
| 04954131 | | LRC[.00031963], LUNA2[0], LUNA2_LOCKED[2.50158688], LUNC[2154.71460623], TRX[.0002S], USD[ -0.05], USDT[0.00000127] | Yes | |
| 04954185 | | DOGE[.5524], FTT[0], LUNA2[0.01235970], LUNA2_LOCKED[0.02883930], TRX[.000777], USD[0.00], USDT[0] | | |
| 04954278 | | ATOM[0], BNB[0.00000001], ETH[0], LUNA2[0.08622185], LUNA2_LOCKED[0.20118432], MATIC[0], USD[0.00], USDT[0] | | |
| 04954339 | | LUNA2[0.42981853], LUNA2_LOCKED[1.00290991], USD[0.00], USDT[0] | | |
| 04954405 | | ATLAS[8008.7992], GALA[1009.9031], GST[.05962318], LUNA2[1.37745166], LUNA2_LOCKED[3.21405388], LUNC[299943], TLM[1009.8081], TRX[.000168], USD[4.68], USDT[0.00405975] | | |
| 04954455 | | ANC-PERP[0], APT-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00033192], ETH-PERP[0], ETHW[.00042522], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.06296622], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NFT [467738957543221953/The Hill by FTX #10008][1], OP-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00188836], TRX-PERP[0], USD[1386.21], USDT[0.00000001], ZIL-PERP[0] | Yes | TRX[.001559] |
| 04954500 | | ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE[2180], ETH-PERP[0], FTT[0.02138337], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[9.18059268], LUNA2_LOCKED[21.42138294], SOL-PERP[0], TRX[.000437], USD[0.09], USDT[2.30875575], USTC-PERP[0], WAVES-PERP[0] | | |
| 04954507 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008159], NFT [376205765553085900/FTX Crypto Cup 2022 Key #15564][1], SOL[.00085196], USD[0.00], USDT[0] | | |
| 04954566 | | LUNA2[0.01674542], LUNA2_LOCKED[0.03907264], LUNC[3646.350584], USDT[.035004] | | |
| 04954595 | | LUNA2[0.00001836], LUNA2_LOCKED[0.00004285], LUNC[3.99924], USD[0.55], USDT[.02] | | |
| 04954691 | | BTC[0], BTC-PERP[0], LUNA2[0.00001838], LUNA2_LOCKED[0.00004290], MATIC[0], SOL[8.7967611], USD[0.00], USDT[0] | | |
| 04954712 | | BNB[.599884], BRZ[120], BTC[0.09906237], DOGE[353.9292], LUNA2[0.25130558], LUNA2_LOCKED[0.58636803], LUNC[54721.231862], SHIB[1581634.85623293], SOL[.28], SUSHI[1.9996], USD[1.06], XRP[49.99] | | |
| 04954775 | | LUNA2[0.49376817], LUNA2_LOCKED[1.15212574], LUNC[107519.06], USD[0.00] | | |
| 04955050 | | BTC[0.00230886], ETH[0.03126681], ETHW[0.03115724], GST[30.0200001], LUNA2[0.00461737], LUNA2_LOCKED[0.01077386], LUNC[1005.44209595], TRX[.000777], USD[0.27], USDT[391.16375444] | | BTC[.001], ETH[.02] |
| 04955138 | | LUNA2[1.82096223], LUNA2_LOCKED[4.24891188], LUNC[396518.360464], SAND[23.9952], SOL[.89982], SWEAT[335.9328], USD[30.51] | | |
| 04955322 | | FXS[5.48480213], GBP[86.43], KIN[3], LUNA2[0.00000366], LUNA2_LOCKED[0.00000854], LUNC[.79737083], RSR[1], SOL[.00002313], TRX[3], UBXT[1], USD[0.64] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04955354 | | GMT[-0930[0],GMT[.28302], GST[.07], GST-0930[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0032853], SOL[.00299246], TRX[.001718], USD[0.63], USDT[204.93707763] | | |
| 04955406 | | BTC[0.06522970], DOGE[1703.3188], LUNA2[1.83645060], LUNA2_LOCKED[4.28505140], LUNC[130748.42], USD[0.87], USTC[174.9624], XRP[.49] | | |
| 04955600 | | LUNA2[0.32020141], LUNA2_LOCKED[0.74713664], LUNC[69724.5328229], USDT[0] | | |
| 04955604 | | ADA-PERP[0], ATOM[34.3], BTC[.00005748], BTC-PERP[0], DOT[48.89108], ENS[8.44], ETH[1.9928], ETH-PERP[0], ETHW[.0008], GMT[.9696], LUNA2[0.00389412], LUNA2_LOCKED[0.00908628], LUNC[847.953334], NEAR[25.29494], SNX[.0862], TRX[.000219], USD[0.16], USDT[0.05407756] | | |
| 04955639 | | DENT[1], LUNA2[126.93629788], LUNA2_LOCKED[285.6882619], TRU[1], USTC[17977.30977628] | Yes | |
| 04955771 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[1.03381550], LUNA2_LOCKED[2.41223616], LUNC[2225115.501838], LUNC-PERP[0], OP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], USD[-3.05], USDT[3.24836115], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04955873 | | LUNA2[9.49884055], LUNA2_LOCKED[22.1639613], LUNC[2068392.530376], USD[0.11] | | |
| 04955972 | | ETH[.0001], ETH-1230[0], ETH-PERP[0], ETHW[.0001], FTT[150.5449825], SRM[.65210552], SRM_LOCKED[43.02789448], TSLA[.0005], TSLA-1230[0], USD[142109.22], USDT[34471.59767028] | Yes | |
| 04956130 | | AKRO[2], KIN[1], LUNA2[0.06741139], LUNA2_LOCKED[0.15729325], MATH[1], SOL[0], TRX[.000781], USD[0.00], USD[0.00000015], USTC[9.54240902] | | |
| 04956164 | | BNB[.00744566], LUNA2[0.01303660], LUNA2_LOCKED[0.03041875], LUNC[1517.5748357], USD[0.01], USTC[.85886] | | |
| 04956208 | | GST[.04139818], LUNA2[0.00869254], LUNA2_LOCKED[0.02028260], LUNC[1892.8202958], SOL[.0066978], USD[0.00], USDT[0] | | |
| 04956250 | | GMT[.21098269], LUNA2[0.00093858], LUNA2_LOCKED[0.00219003], LUNC[204.379116], SOL[0], TRX[.89988], USD[0.00], USDT[0] | | |
| 04956428 | | BCH[.00067353], BTC[0], ETH[.00001357], ETHW[0.00001356], LUNA2[0.00087553], LUNA2_LOCKED[0.00204291], LUNC[190.65], USDT[65.96929990] | | |
| 04956661 | | BAO[1], ETH[4.11626961], ETHW[4.11462655], FTT[23.11891663], KIN[1], LUNA2[0], LUNA2_LOCKED[0.27901542], NFT [501447978524695001/Baku Ticker Stub #1584][1], NVDA[.50080687], TRX[6165.000777], TSM[1.05718548], USD[-0.13], USDT[0.00000008], USTC[.29629159] | Yes | |
| 04956677 | | COMP-PERP[0.00849999], DOGE-PERP[116], LUNA2[0.00535645], LUNA2_LOCKED[0.01249838], LUNC[1166.3786537], TONCOIN-PERP[7.40000000], USD[5.83] | | |
| 04956812 | | LUNA2[0], LUNA2_LOCKED[0.17088482], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 04956830 | | LUNA2[0], LUNA2_LOCKED[0.54647156], TONCOIN[.02], USD[0.00] | | |
| 04956833 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008708], LUNC-PERP[0], MATIC-PERP[113], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[531.62077], TRX-PERP[0], USD[-94.09], WAVES-PERP[0], XRP-PERP[0] | | |
| 04956855 | | APT[5.58], LUNA2[0.04832412], LUNA2_LOCKED[0.11275628], LUNC[10522.67900392], TRX[.001556], USD[0.00], USDT[0.00000016] | | |
| 04957032 | | LTC[.00384818], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002654], USD[112.47], USDT[.00346453] | | |
| 04957476 | | LUNA2[28.62280458], LUNA2_LOCKED[66.78654403], TRX[.001554], USD[0.00], USDT[0] | | |
| 04957640 | | LUNA2_LOCKED[61.69317349], USD[0.00], USDT[0.00000002] | | |
| 04957848 | | BTC[0], LUNA2[0.24103174], LUNA2_LOCKED[0.56240740], USD[0.00], USDT[0] | | |
| 04957874 | | LUNA2[21.51518052], LUNA2_LOCKED[50.20208789], LUNC[4684975.856968], TONCOIN[1.63314], TRX[.000003], USD[0.23], USDT[0.07343613] | | |
| 04958109 | | ETH[0], LUNA2[0.00007801], LUNA2_LOCKED[0.00018203], LUNC[16.98829573], SOL[0], TRX[.000809], USD[0.00], USDT[1.84439130] | | |
| 04958175 | | DOGE[24.99525], GST[86.883679], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002314], TRX[.000778], USD[0.05], USDT[16668003] | | |
| 04958220 | | LUNA2[0.17201443], LUNA2_LOCKED[0.40136701], USD[0.01], USDT[0] | | |
| 04958472 | | AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0.12029999], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0081504], LUNC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-1649.99], XRP-PERP[0], ZEC-PERP[0] | | |
| 04958508 | | BAO[2], BTC[.00377753], ETH[0.03243526], ETHW[0.03203383], FTT[.32017769], KIN[1], LUNA2[0.22125128], LUNA2_LOCKED[0.51505580], USD[10.00], USTC[31.89962002] | Yes | |
| 04958524 | | LUNA2[0.00354873], LUNA2_LOCKED[0.00828037], USD[0.00], USTC[.50234] | | |
| 04958785 | | BNB[0], GST[238], LUNA2[45.91459624], LUNA2_LOCKED[107.1340579], LUNC[9998000], TRX[.000777], USD[0.00], USDT[0] | | |
| 04958870 | | 1INCH-PERP[0], AAPL[.00994], AKRO[2], AMZN[0.00078194], ANC[2132.67676], APE[.094938], AXS-PERP[0], BAO[44], BTC[0.28295375], COIN[.01057346], DENT[10], DOGE[.64847], DOT[.0919616], DYDX[.081898], ETH[0.07287234], ETHW[0.16991638], EURT[102], FB[.00986434], FTT[91.39476940], GOOGL[0.00583663], GOOGLPRE[0], HOOD[39.5353492], KIN[44], LINK[.0953468], LUNA2[0.15086610], LUNA2_LOCKED[0.35202091], LUNC[20964.15023079], MATIC[.96648], MTA[.64159204], NFLX[0.00905988], PFE[0.00982928], RSR[4], SHIB[98320.2], SPY[0.00096490], TRX[31480.718048], TSLA[.009982], UBXT[10], USD[34.46], USDT[0.00094129], YFI[0.00009627] | | |
| 04958924 | | BAO[1], KIN[1], LUNA2[0.12204571], LUNA2_LOCKED[0.28477332], LUNC[7003.01918078], TONCOIN[0], USD[1.28], USTC[12.72368436] | | |
| 04958960 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0.29529999], BULL[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], MASK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-4016.24], USDT[0.00000001], WAVES-PERP[0], XRP[15.27798919], XRP-PERP[0] | | |
| 04958972 | | LUNA2[0.73674746], LUNA2_LOCKED[1.71907740], LUNC[138.723234], USD[1.13], USTC[104.19998371] | | |
| 04958990 | | LUNA2[0.05667461], LUNA2_LOCKED[0.13224076], LUNC[5581.544248], TRX[0], USD[0.00] | | |
| 04959155 | | LTC[.001], LUNA2[0.40426724], LUNA2_LOCKED[0.94329023], LUNA2-PERP[0], LUNC[.04328721], USD[0.00], XRP[.08807042], XRP-PERP[0] | | |
| 04959344 | | ATOM-PERP[0], BICO[11], BRZ[70.00000001], CRO[40], ETH[.00019994], ETHW[.005], FTT[6.20000000], HNT[3.9], LUNA2[0.04227541], LUNA2_LOCKED[0.09864262], USD[-11.33] | | |
| 04959369 | | BAO[2], KIN[1], LUNA2[.18511226], LUNA2_LOCKED[0.43130161], TRX[1.000777], USDT[0.00000059] | Yes | |
| 04959412 | | BTC[0.50503322], ETH[3.00040006], ETHW[2.05340006], LUNA2[7.22093082], LUNA2_LOCKED[16.84883859], LUNC[1572372.889791], USD[0.00], USDT[19417.14237269] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04959505 | | APE[0], ATOM[0.05889934], AVAX[0], BCH[0], BTC[0], BTC-0930[0], ETH[0], FTT[0], GAL[0], GALA[0], GST[0], LUNA2[0], LUNA2_LOCKED[3.21751713], LUNC[0], MANA[0], SOL[0], TONCOIN[0], TRX[1.000028], UNI[0], USD[0.00], USDT[0], XRP[0] | | |
| 04959599 | | LUNA2[2.38902131], LUNA2_LOCKED[5.37683356], LUNC[520471.0273064], USDT[9.15188387] | Yes | |
| 04959723 | | SRM[29.91226535], SRM_LOCKED[.28898023], USDT[0.00000002] | | |
| 04960227 | | BTC[.00104092], BTC-PERP[0], ETH[0.00088375], ETHW[.00678736], LUNA2[0.00000243], LUNA2_LOCKED[0.00000567], LUNC[.52955206], MATIC[0], USD[32.84] | | |
| 04960374 | | ADA-PERP[0], ANC-PERP[0], BSV-0624[0], BSV-PERP[0], BTC[0], ETH[0], LUNA2_LOCKED[24.24754317], SOL-1230[0], USD[0.03], USDT-0624[0] | | |
| 04960384 | | LUNA2[0.00020364], LUNA2_LOCKED[0.00047516], USD[1.37], USDT[0.00000001], USTC[0.02882683] | | |
| 04960783 | | ALPHA-PERP[0], ANC-PERP[0], BTC[.002], BTC-PERP[0], CHR-PERP[0], ENS-PERP[0], FLM-PERP[0], LUNA2[0.42103490], LUNA2_LOCKED[0.98241477], LUNC[91681.236258], LUNC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[270.06], YFII-PERP[0] | | |
| 04960956 | | 1INCH[161], LUNA2[10.66724438], LUNA2_LOCKED[24.89023689], TONCOIN[462.35776669], TRX[.001554], USD[0.00], USDT[80.01170716], USTC[15510], XRP[238] | | |
| 04960962 | | GST[.03678829], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0077782], SOL[.00742445], USD[0.55], USDT[0.00654048] | Yes | |
| 04961383 | | APE[0], BAO[3], BTC[0.00000001], ETH[0.00000021], ETHW[0.02262714], GBP[63.99], GMT[0], KIN[1], LUNA2[0.00009360], LUNA2_LOCKED[0.00021840], LUNC[20.38171796], SOL[0.00000421], TRX[2] | | |
| 04961474 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00616], USDT[0] | | |
| 04961612 | | ALPHA[56.9886], AURY[2], ETH[.003], ETHW[.003], GENE[.9998], GOG[50], LUNA2[0.06494343], LUNA2_LOCKED[0.15153468], LUNC[14141.57], USD[0.00], USDT[0.51123506] | | |
| 04961647 | | AKRO[4], AVAX[19.22889279], BAO[12], BTC[.00000492], DENT[4], ETH[.00002729], ETHW[.00002729], FIDA[1], GMT[235.65042796], KIN[5], LINK[61.74366415], LUNA2[0.02435141], LUNA2_LOCKED[0.05681997], LUNC[5384.94760938], MATH[1], MATIC[1.00081826], RSR[5], TOMO[1], TRX[1], UBXT[2], USD[1.16] | | |
| 04961880 | | AKRO[2.0259072], AMZNPRE[0], AUDIO[0], BAO[2], BAT[0], BNB[0], CHZ[0.00153108], ETH[0], FTT[1.12930874], GALA[387.31391665], GOOGLPRE[0], KIN[2], LUNA2[0.00004236], LUNA2_LOCKED[0.00009884], LUNC[9.22471433], PAXG[0], SHIB[13.23744416], TRX[2], USD[0.00], USDT[0], WNDR[0], XRP[0] | Yes | |
| 04961902 | | BTC-PERP[0], LUNA2[14.33377901], LUNA2_LOCKED[33.44548435], USD[0.52], USDT[3.44044824] | | |
| 04962049 | | BTC[0], KIN[1], LUNA2[3.04775105], LUNA2_LOCKED[6.85939884], USD[0.00], USTC[431.63669726] | Yes | |
| 04962135 | | BTC[2], BTC-PERP[0], CEL-PERP[0], CONV-PERP[0], ETH-PERP[0], FTT[0.00028270], GMT[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.41055790], LUNA2_LOCKED[0.94538400], LUNC[91512.03566167], PEOPLE-PERP[0], PROM-PERP[0], SOL[0.00662229], SOL-PERP[0], SRN-PERP[0], USD[0.16], USDT[0], WAVES[0], WAVES-PERP[0] | | |
| 04962142 | | LUNA2[0.40400219], LUNA2_LOCKED[0.94267177], USD[0.00], USDT[3.73168557] | | |
| 04962503 | | LUNA2[1.89110340], LUNA2_LOCKED[4.41257460], USD[0.00], USDT[0] | | |
| 04962601 | | AURY[1.9996], GENE[1.09978], GOG[64.987], LUNA2[0.06330709], LUNA2_LOCKED[0.14771654], LUNC[13785.252398], USD[8.34] | | |
| 04963051 | | LUNA2[0.04602752], LUNA2_LOCKED[0.10739756], LUNC[10281.42886573], TRX[.00078], USD[0.21], USDT[593.49573527] | Yes | |
| 04963278 | | AKRO[1], ANC-PERP[0], APE[0], APE-PERP[0], CHZ[1], DENT[2], ETH-1230[0], ETHBULL[.0062307], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], GST[.7988345], GST-PERP[0], LUNA2[0.00325310], LUNA2_LOCKED[0.00759057], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL[-0.00000003], SOL-1230[0], SOL-PERP[0], UBXT[2], USD[0.00], USDT[0] | | |
| 04963367 | | LUNA2[0.01631134], LUNA2_LOCKED[0.03805980], LUNC[23575.35878153], NFT (3076573401132497123/Silverstone Ticket Stub #345)[1], NFT (32359125505667369/Belgium Ticket Stub #662)[1], NFT (332553378812599636/The Hill by FTX #4438)[1], NFT (465352074064801312/Baku Ticket Stub #1348)[1], NFT (474783483025103639/Hungary Ticket Stub #1942)[1], SOL[1.92036921], TRX[.0016559], USD[0.21], USDT[0.10355613] | Yes | |
| 04963560 | | KIN[0.00000001], LUNA2[0.61143183], LUNA2_LOCKED[1.42667428], SOL[.00000001], USD[0.00] | | |
| 04963566 | | GMT[20.59116538], LUNA2[4.77608364], LUNA2_LOCKED[10.74925822], LUNC[1040515.2763557], SOL[2.15008285], USD[601.88] | Yes | |
| 04963601 | | AAVE-PERP[0], ALGO-0930[0], ANC-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0073], BTC-PERP[0], CRO-PERP[0], DYDX[.09954], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.34776665], LUNA2_LOCKED[0.81145552], LUNC[31125.49], LUNC-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RVN-PERP[0], SUSHI-PERP[0], SWEAT[184], USD[0.47], USTC-PERP[0], XRP-PERP[0] | | |
| 04963666 | | FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003258], MATIC[.37969435], USD[0.00] | | |
| 04963896 | | LUNA2[2.24727866], LUNA2_LOCKED[5.24365021], LUNC[489349.66049], USD[0.13] | | |
| 04963951 | | PYTH_LOCKED[2500000] | | |
| 04964035 | | LUNA2[1.90824996], LUNA2_LOCKED[4.29478905], LUNC[415730.41914445], TRX[.000001] | Yes | |
| 04964229 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 04964266 | | AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.08617238], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNA2_LOCKED[62.06757651], LUNC-PERP[0], OGN-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RNDR-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000033], TRX-PERP[0], USD[ -84.70], USDT[95.10024541], XAUT-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04964269 | | LUNA2[0.12459310], LUNA2_LOCKED[0.29071723], LUNC[22730.41], USD[0.02] | | |
| 04964309 | | LUNA2[0.03204144], LUNA2_LOCKED[0.07476338], LUNC[7090.65977018], USD[0.00], USDT[0.00000001] | Yes | |
| 04964514 | | APE[.69129416], LUNA2[0.00005420], LUNA2_LOCKED[0.00012647], LUNC[11.80338624], USD[0.00] | | |
| 04964567 | | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04133140], LUNA2_LOCKED[0.09643994], LUNC[9000], MTL-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[ -0.27], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04964634 | | AUD[1.66], ETH[0], LUNA2[1.82385397], LUNA2_LOCKED[4.25565928], LUNC[968.02579747], SOL[.00830546], USD[0.00] | | |
| 04964805 | | LUNA2[2.82643446], LUNA2_LOCKED[6.59501376], LUNC[612063.0629], USDT[0], USTC[2.20959496] | | |
| 04966067 | | APE[135.1], GMT[.29289358], LUNA2[0.62059161], LUNA2_LOCKED[1.44804709], LUNC[135135.13], SOL[52], USD[6286.77] | | |
| 04966331 | | LUNA2[0.49034234], LUNA2_LOCKED[1.14413213], LUNC[0], TRX[0.00000100], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04966406 | | GMT[.00000093], GST[0], LUNA2[0.00000001], LUNC[.0039312], TRX[.001559], USD[0.00], USDT[0.00064991] | | |
| 04966425 | | AUD[0.00], BTC[0.00000661], ETH[0.00003035], USD[0.00], USDT[0] | | |
| 04966549 | | BTC[.02735704], DOGE[128.9742], GMT[33.9932], GST[4.893], LUNA2[0.08028505], LUNA2_LOCKED[0.18733179], LUNC[17482.24], USD[0.57], USDT[0.03432501] | | |
| 04966556 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009708], TRX[.000061], USDT[0] | | |
| 04966565 | | GST[0], LUNA2[0.00004009], LUNA2_LOCKED[0.00009355], LUNC[8.73055666], TRX[1.001554], USD[0.00], USDT[0.47904871] | Yes | |
| 04966567 | | LUNA2[0.14446891], LUNA2_LOCKED[0.33709413], LUNC[31458.41], SHIB[2200000], USD[3.59] | | |
| 04966735 | | BAO[4], BTC[.00061029], DOT[1.00827059], GAL[1.599696], GBTC[.35660097], IMX[6.76417939], KIN[6], LUNC[2.06739891], LUNA2[0.13830371], LUNA2_LOCKED[0.32270867], LUNC[19.45867371], MATIC[29.14461168], RUNE[1.291081], USD[0.00], USTC[19.56491001], XRP[19.27575019] | | |
| 04966747 | | BCH[0], BTC[0.04852886], ETH[0], FTT[1454.42112471], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00877972], USD[0.30], USDT[0], XRP[.358229] | | |
| 04967016 | | BTC-PERP[0], ETH-PERP[0], LUNA2[0.58181101], LUNA2_LOCKED[1.35755904], USD[424.87], USDT[0] | | |
| 04967169 | | GST[.05000012], LUNA2[0.00006887], LUNA2_LOCKED[0.00016070], LUNC[14.99715], TRX[.000777], USD[0.01] | | |
| 04967194 | | LUNA2[0.00002071], LUNA2_LOCKED[0.00004833], LUNC[4.51096972] | | |
| 04967416 | | AGLD-PERP[0], FIDA-PERP[0], GMT[.66747607], GMT-PERP[0], GST[.05], GST-PERP[0], LUNA2[0.16415455], LUNA2_LOCKED[0.38302729], LUNC[35745], SOL[.00772703], SOL-PERP[0], TOMO-PERP[0], TRX[.000001], USD[3084.74], USDT[1.21536369], USDT-PERP[0] | | |
| 04967606 | | LUNA2[0.22708865], LUNA2_LOCKED[0.52987353], LUNC[49449.0328983], USD[0.00] | | |
| 04967811 | | LUNA2[10.28448481], LUNA2_LOCKED[23.99713122], LUNC[2239468.22], USDT[0.00000035] | | |
| 04967900 | | BAO[1], CHZ[1], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004034], USD[0.00], USDT[19.80697472] | Yes | |
| 04968034 | | LUNA2[0.03438024], LUNA2_LOCKED[0.08022056], LUNC[7486.37041818], USDT[0] | | |
| 04968517 | | LUNA2[0.00007064], LUNA2_LOCKED[0.00016483], USTC[.01] | | |
| 04968664 | | BTC[.00009956], GMT[42.33023157], GST[.06], LUNA2[0.00000003], LUNA2_LOCKED[0.0000008], LUNC[.008236], USDT[884.02144732] | | |
| 04968951 | | ALTBULL[73.38532], ATOMBULL[27994.4], BNBBULL[.9998], EOSBULL[42111576], ETHBULL[2.508898], GRTBULL[1107078.54], LINKBULL[.9998], LTCBULL[163267.34], LUNA2[0.02788462], LUNA2_LOCKED[0.06506413], LUNC[6168.12214061], MATICBULL[48690.26], USD[0.001], USDT[178.99580188], VETBULL[9998], XRP[.8], XRPBULL[636872.6] | Yes | |
| 04969073 | | BNB[.008805], LUNA2[1.10501426], LUNA2_LOCKED[2.57836660], LUNC[14852.81], TRX[.000777], USD[0.00], USDT[0.23898713] | | |
| 04969185 | | ANC-PERP[0], GMT-PERP[0], LUNA2[0.00426238], LUNA2_LOCKED[0.00994556], LUNC[928.1436192], SOS[26853.48387403], SOS-PERP[0], TRX[.000777], USD[0.00], USDT[0], YFII-PERP[0] | Yes | |
| 04969629 | | AVAX-PERP[0], BTC[23.71252620], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0620[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[1.685], BTC-MOVE-2023Q1[4.4214], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0722[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-0805[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0819[0], BTC-PERP[-0.43580000], CEL[-0.27255376], CEL-0930[0], CEL-PERP[0], ETH-0930[0], ETH-1230[0], ETH[280.15590568], ETH-PERP[0], ETHW[119.58688065], FTT[1801.33989401], FTT-PERP[0], GST-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LUNA2[44.97818701], LUNA2_LOCKED[114.2824364], LUNC-PERP[0], PEOPLE-PERP[0], SOL-0930[0], SOL[468.2981954], SOL-PERP[0], SRM[20.2115961], SRM_LOCKED[377.2884039], SRN-PERP[0], USD[-28509.66], USDT[95.79924015], USTC-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0] | | |
| 04969715 | | BNB[.00110031], LUNA2[0.00128149], LUNA2_LOCKED[0.00299015], LUNC[279.0484], MATIC[.33125217], TRX[.000018], USDT[51.18371253] | | |
| 04969799 | | 1INCH-PERP[0], AAPL[0.00756238], ADA-0624[0], ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], AMC-0624[0], AMC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BABA-0624[0], BAND-PERP[0], BNB[0], BSV-PERP[0], BTC[0], BYND-0624[0], C98-PERP[0], CEL-0930[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOOD-0624[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LUNA2[0.87525838], LUNA2_LOCKED[2.04226955], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NIO-0624[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE[.00864317], PFE-0624[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE[0.00000025], SHIB-PERP[0], SLP[0], SLP-PERP[0], SLV-0624[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TLRY-0624[0], TRX[0], TRX-0624[0], TRX-PERP[0], TSM-0624[0], UNI-PERP[0], USD[-0.42], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-0930[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04969893 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNA2[0.14105842], LUNA2_LOCKED[0.32913633], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 04970129 | | BTC[0.00029844], ETHW[.094], GMT[.03415985], GMT-PERP[0], GST[.0700004], LUNA2_LOCKED[166.320397[1], SOL[.0202], TRX-PERP[0], USD[1.25], USDT[0.03069522] | | |
| 04970803 | | GMT-PERP[0], GST[.08116565], LUNA2[0.01312203], LUNA2_LOCKED[0.03061807], LUNC[2857.35], SOL[.00110999], USD[0.39], USDT[0] | | |
| 04970816 | | BNB[1.16885691], BTC[.13616379], DOGE[772.71766972], ETH[.50921143], ETHW[1.81385815], FTT[27.2326856], GMT[1.96868466], GST[16.28934594], LINK[28.03649138], LUNA2[3.31149088], LUNC[11545.00199909], NFT [574312972228072939/Japan Ticket Stub #1747][1], SOL[6.58976641], SWEAT[4965.31781654], TONCOIN[.05090307], TRX[.000781], TSLA[0.00988204], TSM[.015], USD[2378.06], USDT[0.65211629] | Yes | |
| 04970942 | | LUNA2[.00019937], LUNA2_LOCKED[50.71645713], LUNC[118614.96030758], WRX[11212.00273739] | Yes | |
| 04971063 | | LUNA2[0.05426256], LUNA2_LOCKED[0.12661264], LUNC[11815.78715198], USDT[50] | | |
| 04971112 | | ADA-PERP[0], ANC-PERP[0], BTC-PERP[0], ETH[.20870001], ETH-PERP[0], ETHW[0.00070000], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[1.20267793], NEAR-PERP[0], PROM-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], TONCOIN[.06], TONCOIN-PERP[0], USD[-0.88], USDT[0], USTC[0], USTC-PERP[0] | | |
| 04971113 | | KIN[1], LUNA2[0.00233848], LUNA2_LOCKED[0.00545646], LUNC[509.21], USD[0.00], USDT[99.75005830] | | |
| 04971123 | | BTC[0.36798017], DOGE[0], FTT[0.00038730], LUNA2[0.01651643], LUNA2_LOCKED[0.03853833], LUNC[3596.48769745], SOL[0], TRX[0.00093188], USD[346.19], USDT[4046.29629231] | | BTC[.367977], TRX[.000897], USD[345.99], USDT[4046.22702] |
| 04971159 | | APE[6981.07859928], APE-PERP[0], BTC[12.94391755], BTC-PERP[0], DOT[3590.20849436], ETH[241.14665004], ETH-PERP[0], ETHW[235.96699408], FTM[45974.06039055], FTM-PERP[0], FTT[769.91389273], FTT-PERP[0], LUNA2[0.19881578], LUNA2_LOCKED[0.46390350], LUNC[42795.60565039], RAY[9443.35590454], RAY-PERP[0], SOL[2468.78981919], SOL-PERP[0], SRM[3.38932587], SRM_LOCKED[68.37067413], USD[23600.77], USDT[29.06753421], USTC[0.32305436] | | BTC[6.000108], DOT[3589.225333], ETH[120.026037], FTM[45944.733407], SOL[47.214451], USD[20039.11] |
| 04971238 | | BNB[0], LUNA2[0.45193723], LUNA2_LOCKED[1.05452021] | | |
| 04971291 | | GST-PERP[0], LUNA2[0.15652565], LUNA2_LOCKED[0.36522651], LUNC[34083.79], TRX[.001263], USD[-2.97], USDT[0.00000005] | | |
| 04971318 | | BNB[0], BTC[0], KIN[1], LUNA2[0.23067470], LUNA2_LOCKED[0.53824098], MATIC[0], SOL[0], TRX[0], USD[24.11], USDT[0.00000030] | | |
| 04971347 | | 1INCH-0624[0], 1INCH-PERP[0], APE-PERP[0], DOGE-0624[0], DOGE-PERP[0], FTT[0.03214433], GRT-PERP[0], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.02222773], RAY[0], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04971371 | | CAKE-PERP[0], FTT[25.06560138], FTT-PERP[0], GST[.17898753], GST-PERP[0], IP3[.00692887], NFT (342121874266181272/Mexico Ticket Stub #566)[1], NFT (361853740462453563/Austria Ticket Stub #697)[1], NFT (382009025652800420/Austin Ticket Stub #626)[1], NFT (413266006687233849/Singapore Ticket Stub #424)[1], NFT (440382169800143180/Netherlands Ticket Stub #465)[1], NFT (445197255840792182/France Ticket Stub #119)[1], NFT (457097346559350001/Belgium Ticket Stub #427)[1], NFT (493082546674540493/Monza Ticket Stub #566)[1], NFT (607301065854477544/Montreal Ticket Stub #1046)[1], NFT (520850925301974869/Hungary Ticket Stub #279)[1], NFT (546221673269814478/FTX Crypto Cup 2022 Key #1360)[1], NFT (552886401887597519/The Hill by FTX #3058)[1], NFT (575658390291121250/Japan Ticket Stub #732)[1], SOL-0624[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000777], USD[0.01], USDT[0.00000002] | Yes | |
| 04971437 | | DOGE[18086.65454219], LUNA2_LOCKED[5.54937718], SHIB[36736], SOL[46.55857407], USD[0.00], USDT[0.03238137] | | |
| 04971448 | | AAVE[0], AUDIO[1], BAO[1], FTT[19.89800000], GMT[0], KIN[1], LUNA2[.80698920], LUNA2_LOCKED[4.21630814], USD[57.52236682], MATIC[56.4892], NEAR[3], USD[4877.71], USDT[0] | | |
| 04971526 | | AKRO[1], BAO[2], BAT[1], GMT[.00287176], KIN[3], LUNA2[3.40770015], LUNA2_LOCKED[7.66951567], LUNC[742399.89977872], SECO[1.04263717], SOL[0], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 04971538 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005], USD[0.02109100] | | |
| 04971679 | | BNB[.0000744], FTT[.03574068], FTT-PERP[0], GMT[1.36], GST[.04198291], GST-PERP[0], NFT (304166043020295919/Belgian Ticket Stub #587)[1], NFT (310350570742761282/Japan Ticket Stub #246)[1], NFT (373033222858591383/Monza Ticket Stub #476)[1], NFT (381761706009140030/Singapore Ticket Stub #1027)[1], NFT (392304417768194829/Hungary Ticket Stub #990)[1], NFT (412053054512563478/Austria Ticket Stub #436)[1], NFT (422819590772539644/France Ticket Stub #63)[1], NFT (429071413597682037/Netherlands Ticket Stub #499)[1], NFT (461788743465904789/Baku Ticket Stub #157)[1], NFT (500450026142418620/Mexico Ticket Stub #564)[1], NFT (506961102731472400/Austin Ticket Stub #607)[1], NFT (523163889352132500/FTX Crypto Cup 2022 Key #3434)[1], NFT (529333898308011546/Montreal Ticket Stub #976)[1], NFT (540450306860313558/The Hill by FTX #1965)[1], SOL[.13120433], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.28], USDT[0.91177730] | Yes | |
| 04971745 | | CAKE-PERP[0], FTT[5.04347100], FTT-PERP[0], GMT[.6582107], GMT-PERP[0], GST[.11001312], GST-PERP[0], IP3[768.91300841], LUNA2[3.85141134], LUNA2_LOCKED[8.75983179], LUNC[868242.33062031], NFT (320480667435729044/Netherlands Ticket Stub #402)[1], NFT (358863117718608132/Mexico Ticket Stub #418)[1], NFT (366030707319634196/FTX Crypto Cup 2022 Key #656)[1], NFT (383859435427052523/Hungary Ticket Stub #272)[1], NFT (388130432694497284/Austin Ticket Stub #612)[1], NFT (405652628512555111/Austria Ticket Stub #694)[1], NFT (418760826042529089/Singapore Ticket Stub #562)[1], NFT (425571621124563463/Japan Ticket Stub #261)[1], NFT (426331660233408291/Monza Ticket Stub #445)[1], NFT (447196445840353190/The Hill by FTX #1984)[1], NFT (460680415601540477/France Ticket Stub #654)[1], NFT (489701727840001327/Baku Ticket Stub #2103)[1], NFT (495448904081487500/Belgium Ticket Stub #443)[1], NFT (523041717932771997/Montreal Ticket Stub #925)[1], SOL[.00932201], SOL-PERP[0], SRM[.16842124], SRM_LOCKED[5.61297649], USD[0.77], USDT[0.00000002], USTC[110.77939107] | Yes | |
| 04971769 | | BNB[.00000001], BRZ[.000645], CEL-PERP[0], ETH[.00016195], ETH-PERP[0], ETHW[.10270807], LDO-PERP[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.046678], MATIC-PERP[0], USD[0.91], USDT[0.00836278] | | |
| 04971780 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], CEL[0], CEL-PERP[0], CONV[9.99], FIDA-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LDO[.9998], LOOKS-PERP[0], LUNA2[0.11293343], LUNA2_LOCKED[0.26351135], LUNC[21744.12246666], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[.09998], USD[0.37], USDT[0.00029035], USTC[.00919874], USTC-PERP[0], ZIL-PERP[0] | | |
| 04971784 | | BAO[1], DENT[1], GBP[0.00], LUNA2[8.05540963], LUNA2_LOCKED[18.79595581], TRU[1], TRX[.000777], USDT[0], USTC[1140.282168] | | |
| 04971835 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], CEL[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], GST-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00437997], LUNA2_LOCKED[0.01021993], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], SCRT-PERP[0], SPELL-PERP[0], SRN-PERP[0], USD[0.00], USDT[0.00070635], USTC-PERP[0], YFI-PERP[0] | | |
| 04971974 | | ATOM[0], FTT[124.53340606], LTC[46.38818479], LUNA2[0.00150443], LUNA2_LOCKED[0.00351035], LUNC[9.14528766], TRX[.000777], USD[0.00], USDT[0.00000002], USTC[.20701505] | Yes | |
| 04971980 | | BTC[0.28157161], LUNA2[12.35350483], LUNA2_LOCKED[28.8248446], LUNC[230.4203025], SOL[90.5533277], USD[1156.43] | | |
| 04972146 | | LUNA2[45.923781], LUNA2_LOCKED[107.155489], LUNC[5000000], USD[0.00], USDT[0.00983622] | | |
| 04972163 | | BNB[4.705], LUNA2_LOCKED[], LUNC[.00167], SOS-PERP[0], USD[0.29] | | |
| 04972186 | | DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[.00016874], FTT-PERP[0], GST-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], LUNA2[0.06000000], LUNA2_LOCKED[14.37343825], LUNA2-PERP[0], LUNC-PERP[0], RVN-PERP[0], TONCOIN[.3], TONCOIN-PERP[0], TSLA-1230[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 04972254 | | BAO[1], DENT[1], GENE[3.85312659], GOG[167.2809901], LUNA2[2.16254711], LUNA2_LOCKED[4.86712104], LUNC[471131.46801264], USD[0.00] | Yes | |
| 04972273 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX[0], AVAX[0], AXS[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[1], ETH-PERP[0], FTM[0], FTT[0.09440144], GRT[0], LUNA2[0.00036953], LUNA2_LOCKED[0.00086225], LUNC[80.46784216], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[375], TRYB[0], USD[0.43], USDT[0] | | |
| 04972275 | | BNB[0.00700000], GMT[1.35954591], GST[.94390952], LUNA2[10.05133553], LUNA2_LOCKED[23.57064973], NFT (543979160789499176/The Hill by FTX #45148)[1], SOL[0], TRX[.000436], USD[0.00], USDT[166.16237110] | | USDT[166.00351] |
| 04972304 | | ATOM-PERP[0], BTC-PERP[0], CEL[0], GMT-PERP[0], KAVA-PERP[0], LUNA2[0.00001405], LUNA2_LOCKED[0.00003278], LUNA2-PERP[0], LUNC-PERP[0], USD[42.23], USDT[0] | | |
| 04972338 | | GMT[1079.55635], LUNA2_LOCKED[0.00000001], LUNC[.0016514], USD[1.19] | | |
| 04972372 | | FTT[.06480391], GMT[.0715], GST[.139829], GST-PERP[0], NFT (343055200087344131/Austin Ticket Stub #1267)[1], NFT (345981462217668072/The Hill by FTX #8327)[1], NFT (346388629696376703/Mexico Ticket Stub #499)[1], NFT (372421438275442898/Montreal Ticket Stub #1030)[1], NFT (401675299567332702/Netherlands Ticket Stub #508)[1], NFT (494239534834140724/Hungary Ticket Stub #1230)[1], NFT (506831521881594017/Monza Ticket Stub #585)[1], NFT (517254547701832736/FTX Crypto Cup 2022 Key #1368)[1], NFT (528640250816078324/Austria Ticket Stub #532)[1], NFT (539483376802203938/Singapore Ticket Stub #1486)[1], NFT (564304512763104142/Baku Ticket Stub #2219)[1], NFT (572225186697935149/Japan Ticket Stub #1470)[1], NFT (572397211324611844/Belgium Ticket Stub #706)[1], SOL[.00671836], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0.41134316] | Yes | |
| 04972407 | | DOGE[85], ETH[4.777], ETHW[4.777], FTT[25], LUNA2[1.00974440], LUNA2_LOCKED[2.35607027], LUNC[219873.96981800], USD[0.00], USDT[0.06311617] | | |
| 04972437 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AXS-0930[0], AXS-PERP[0], BAO[1], BNB[0.20049006], BNB-PERP[0], BNB[266.41809321], BNT-PERP[0], BTC[0.00555550], BTC-PERP[0], CEL[0], CEL-PERP[0], DENT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], GST-PERP[0], HOT-PERP[0], ISA-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAV-PERP[0], KSHIB-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00122544], MATIC-PERP[0], NFT (435606140670642810/Hungary Ticket Stub #968)[1], NFT (525732666158502634/Belgium Ticket Stub #485)[1], NFT (574998702113017186/Montreal Ticket Stub #882)[1], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RSR-PERP[0], SKL-PERP[0], SOL[1.68224790], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], USD[436.56], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 04972466 | | APT[0], BAO[3], BNB[0.26295401], BTC[0.00751881], FTT[.00000941], KIN[3], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00789943], MATIC[63.21172191], NFT (536713339008262172/FTX Crypto Cup 2022 Key #2557)[1], SOL[.00001793], STG[28.38651062], TRX[.001193], USD[0.00], USDT[0] | | |
| 04972502 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], CEL-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[.00081], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004395], RUNE-PERP[0], SOL[.0003024], SOL-PERP[0], TRX[.001555], TRX-PERP[0], USD[0.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 04972592 | | LUNA2[1.17357643], LUNA2_LOCKED[2.73834501], LUNC[255548.7390417], TONCOIN[88.5] | | |
| 04972635 | | AAVE[14985.30581], AAVE-PERP[0], AVAX[4.98245943], AVAX-PERP[0], BTC-PERP[0], CRV[3.3129142], CRV-PERP[0], DAI[67.80162142], DOGE-PERP[0], ENS[.00988538], ETH[7.98166553], ETH-PERP[0], KNC[.00334493], LINK[19058.15884456], MANA-PERP[0], MATIC[261.31761577], MATIC-PERP[0], MKR[.0006697], USD[97099000.22], USDT-PERP[0], WBTC[.00009736], YFI[.00000598], YFI-PERP[0] | | |
| 04972637 | | BTC[0.03563373], DENT[1], ETH[0.15503637], ETHW[1.00000111], KIN[2], LUNA2[1.72674355], LUNA2_LOCKED[3.88628301], SOL[8.74521056], USD[511.12], USDT[0] | Yes | |
| 04972659 | | LUNA2[0.04384715], LUNA2_LOCKED[0.10231002], LUNC[9547.81], NFT (504779818696466525/Serum Surfers X Crypto Bahamas #51)[1], USD[0.00] | | |
| 04972731 | | LUNA2[0.00003271], LUNA2_LOCKED[0.00007632], LUNC[7.12297655], TONCOIN[0.00290000] | | |
| 04972773 | | LUNA2[0.78954639], LUNA2_LOCKED[1.84227492], LUNC[25.39], USD[0.21], USDT[0.00248134] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04972848 | | ETH[.009], ETHW[.009], FTT[0.03821387], LUNA2[0.46552704], LUNA2_LOCKED[1.08622976], LUNC[18301.94], USD[1.03], USTC[54] | | |
| 04972964 | | AMZNPRE-0624[0], BTC-PERP[0], ETH-PERP[0], GLD-0624[0], LUNA2[0.00012032], LUNA2_LOCKED[0.00028074], LUNC[26.2], LUNC-PERP[0], PYPL-0624[0], ROOK-PERP[0], SOL-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 04973044 | | LUNA2_LOCKED[0.00000001], LUNC[.001504], USD[0.72] | | |
| 04973108 | | ETH[.00075993], LUNA2[0.00004367], LUNA2_LOCKED[0.00010190], LUNC[9.509956], NFT [376839939532109904/The Hill by FTX #33542][1], TONCOIN-PERP[0], USD[0.00] | | |
| 04973218 | | BNB[.001501], CAKE-PERP[0], ETH[.11611921], FTT[.05900516], FTT-PERP[0], GMT[.79], GST[.07256214], GST-PERP[0], NFT [302540462633906654/Singapore Ticket Stub #1276][1], NFT [334997594204105361/Hungary Ticket Stub #274][1], NFT [345876072882712145/Belgium Ticket Stub #548][1], NFT [347320750036412052/Baku Ticket Stub #1929][1], NFT [382512194571304744/Mexico Ticket Stub #1311][1], NFT [392626071996216008/FTX Crypto Cup 2022 Key #747][1], NFT [424823259260133618/Netherlands Ticket Stub #1507][1], NFT [433963212852625526/France Ticket Stub #1547][1], NFT [439742150946003101/Montreal Ticket Stub #1010][1], NFT [576056598781630761/The Hill by FTX #5163][1], SOL[7.73266368], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.02] | Yes | |
| 04973228 | | 1INCH-PERP[0], ATOM[3565.41], ATOM-PERP[0], BNB[.72], BTC[2.56], BTC-PERP[5], CHZ-PERP[0], COMP[98.0392], ETH[.636], ETH-PERP[0], ETHW[.636], FTT[29.994], LUNA2[0.07478573], LUNA2_LOCKED[0.17450003], LUNC[.13], MATIC-PERP[0], NEAR[.13334], RSR-PERP[0], SHIB[196900000], TRX[.000854], USD[-73433.80], USDT[0.37470874], USTC[4.87379879], XMR-PERP[0] | | |
| 04973246 | | BTC[0.00000029], LUNA2[2.8594113], LUNA2_LOCKED[6.6719597], LUNC-PERP[0], SOL[0], USD[2.64], USDT[0.00000023] | | |
| 04973284 | | CAKE-PERP[0], FTT[.07071221], FTT-PERP[0], GMT[.00040509], GST-PERP[0], NFT [301091305387456557/Singapore Ticket Stub #1492][1], NFT [472844165031423186/FTX Crypto Cup 2022 Key #442][1], NFT [475529986865918540/Belgium Ticket Stub #575][1], NFT [481248086708678799/Montreal Ticket Stub #1057][1], NFT [515066966936864127/Monza Ticket Stub #648][1], NFT [529449071469129337/The Hill by FTX #7279][1], NFT [549678888648430610/Baku Ticket Stub #2025][1], NFT [558191071650326429/Mexico Ticket Stub #1345][1], NFT [574224925678863625/Austria Ticket Stub #581][1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.08] | Yes | |
| 04973291 | | CAKE-PERP[0], FTT[.00502091], FTT-PERP[0], GMT[.7], GMT-PERP[0], GST[.08], GST-PERP[0], NFT [295040825016096364/Singapore Ticket Stub #1237][1], NFT [304301101333271115/Belgium Ticket Stub #462][1], NFT [362220054390995236/FTX Crypto Cup 2022 Key #405][1], NFT [385718576056137812/Monza Ticket Stub #588][1], NFT [426174413292558946/Austria Ticket Stub #524][1], NFT [482649646259831905/Baku Ticket Stub #1980][1], NFT [512220127640462334/France Ticket Stub #504][1], NFT [529711515922244982/The Hill by FTX #3311][1], NFT [530720677421130755/Netherlands Ticket Stub #483][1], NFT [535674857776109892/Japan Ticket Stub #695][1], NFT [537903641328323599/Montreal Ticket Stub #937][1], NFT [558805257770701682/Mexico Ticket Stub #424][1], SOL[.00731686], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[1.09], USDT[0.00908474] | Yes | |
| 04973300 | | FTT[.78677667], LUNA2[2.32238907], LUNA2_LOCKED[5.36768442], NFT [391620258645801732/The Hill by FTX #23166][1], SOL[.10091424], TONCOIN[5.24857331], USD[0.01], USDT[0.01093342] | Yes | |
| 04973304 | | GMT[.87102308], GST[.05500417], GST-PERP[0], LUNA2[1.22203870], LUNA2_LOCKED[2.85142365], LUNC[.000044], NFT [416628291708685535/NFT][1], NFT [554398144540520120/Official Solana NFT][1], SOL[.00237368], SOL-PERP[0], USD[0.08], USDT[0.00158769] | | |
| 04973310 | | ALCX-PERP[0], APT-PERP[10], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], CLV-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT-PERP[-0.10000000], GALA-PERP[0], GMT[.19112139], GMT-PERP[0], GST[.0003304], GST-0930[0], GST-PERP[0], HT-PERP[0], KLAY-PERP[0], LUNA2[1.66297451], LUNA2-PERP[0], LUNC[22016.20202], LUNC-PERP[0], MASK-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SOL[.00052], SOL-1230[0], SOL-PERP[10], TONCOIN-PERP[0], USD[18.67], USDT[0.0778246], USTC-PERP[0] | | |
| 04973362 | | CAKE-PERP[0], FTT-PERP[0], GMT[.38000048], GST[.14519266], GST-PERP[0], NFT [325637437601679480/Hungary Ticket Stub #316][1], NFT [352478626961558324/Montreal Ticket Stub #981][1], NFT [389715682983680606/Austria Ticket Stub #508][1], NFT [389715682983680606/Monza Ticket Stub #508][1], NFT [410254885998025840/Baku Ticket Stub #2216][1], NFT [424415445294350551/Austin Ticket Stub #1564][1], NFT [450416886848415542/Netherlands Ticket Stub #522][1], NFT [462259669720986522/FTX Crypto Cup 2022 Key #464][1], NFT [494175897065877466/Mexico Ticket Stub #601][1], NFT [495786105700434932/The Hill by FTX #2035][1], NFT [539854537472990187/Belgium Ticket Stub #528][1], NFT [574454988394669493/France Ticket Stub #161][1], SOL[.08412752], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.36], USDT[0.84466501] | Yes | |
| 04973380 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0031001], SOL[.0052], TRX[.000001], USD[0.00], USDT[0] | | |
| 04973676 | | BTC[0], BTC-PERP[0], ETH[0.00079446], ETH-PERP[0], ETHW[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[0.21485772], LUNC[.18866951], MTA-PERP[0], SOL[3.31046431], SOL-PERP[0], SOS-PERP[0], TRU-PERP[0], USD[20.69] | Yes | |
| 04973736 | | LUNA2[0.14565549], LUNA2_LOCKED[0.33986281], LUNC[31716.79], USD[7.92], USDT[0.20012563] | | |
| 04973785 | | GST[.00465753], LUNA2[0.26847638], LUNA2_LOCKED[0.62579319], LUNC[60406.43404391], LUNC-PERP[0], NFT [320998815993923136/Austria Ticket Stub #776][1], NFT [327204576989025089/The Hill by FTX #4141][1], NFT [423609620661013593/Monza Ticket Stub #1564][1], NFT [493096728161335282/Monaco Ticket Stub #1167][1], NFT [561491521993952811/Silverstone Ticket Stub #910][1], TRX[.001363], USD[2.33], USDT[1.3495.37493445] | | |
| 04973843 | | BAO[1], GMT-PERP[0], LUNA2[0.00021542], LUNA2_LOCKED[0.00050266], LUNC[46.91], MATIC[.00683818], TRX[.000961], USD[0.00], USDT[0.00762954] | Yes | |
| 04974433 | | LUNA2[0.00277285], LUNA2_LOCKED[0.00646999], LUNC[603.7952571], USDT[0.01067912] | | |
| 04974465 | | BNB[.00029643], FTT[1.2842099], FTT-PERP[0], GST[.1100004], GST-PERP[0], NFT [293185944553650526/Baku Ticket Stub #2185][1], NFT [334464699933348358/Montreal Ticket Stub #1818][1], NFT [377146520222000736/Hungary Ticket Stub #264][1], NFT [386424415139543778/FTX Crypto Cup 2022 Key #484][1], NFT [503521964614198799/Belgium Ticket Stub #393][1], NFT [529939949642802603/The Hill by FTX #2037][1], NFT [535325313018796267/France Ticket Stub #345][1], SOL[3.90808989], SRM[.56301491], SRM_LOCKED[8.43698509], USD[11548.96], USDT[1001.15219959] | Yes | |
| 04974486 | | ATOM[0], BTC[0], DOT[0], ETH[0.68387004], ETH-PERP[0], ETHW[0.00059605], LUNA2[0.00684356], LUNA2_LOCKED[0.01596831], USD[1.03], USTC[0.96873963], WAVES-PERP[0] | | |
| 04974488 | | ARKK[2.01050290], BAO[1], LUNA2[1.70569571], LUNA2_LOCKED[3.90086060], LUNC[208389.3643277], SOL[2.07382268], TSLA[4.00826006], TSLAPRE[0], USD[404.51], USTC[106.04789750], XRP[0.59901709] | | |
| 04974684 | | GMT[2.97571593], LUNA2[3.56411373], LUNA2_LOCKED[8.31626537], LUNC[745333.66145], PRISM[856.31614507], RAY[4.41372733], STARS[37.42487377], USD[30.00], USTC[19.996] | | |
| 04974851 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00000791], LDO-PERP[0], LUNA2[0.26844047], LUNA2-PERP[0], MATIC-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[26.17], USDT[0.00000001] | | |
| 04974920 | | ATOM[.3], DOT[0.00000606], DOT[.2], LUNA2[0.55452636], LUNA2_LOCKED[1.29389485], LUNC[120749.28384630], SOL[.02], USD[0.00], USDT[6.35754754] | | |
| 04974949 | | LUNA2[0.02177563], LUNA2_LOCKED[0.05080981], TRX[.001554], USDT[0.00000016] | | |
| 04975114 | | AVAX[2.99943], FTT[.099981], LUNA2[0.18893239], LUNA2_LOCKED[0.44084225], SHIB[9098271], SOL[2.2195782], TRX[.000261], USD[0.96], USDT[0.00000358] | | |
| 04975166 | | BEAR[112.2], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.01443198], LUNA2_LOCKED[0.03367462], TRX[.000296], USD[-0.04], USDT[0.07613099] | | |
| 04975185 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-0624[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0513[0], BTC-MOVE-0515[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0603[0], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GLD-0624[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01207178], LUNA2_LOCKED[0.02816750], LUNC[0], OP-PERP[0], SPY-0624[0], TRX-PERP[0], TRYB[0.10624205], USD[429.68], USDT[0], USDT-PERP[0], USO-0624[0], USTC[0], USTC-PERP[0], WSB-0624[0], WSB-0930[0], XRP-PERP[0], XTZ-PERP[0] | | TRYB[.099852], USD[0.00] |
| 04975613 | | AAVE[.471524], BTC[.01052542], DOGE[1795.9578], ETH[4.2824142], ETHW[.5998336], GBP[0.00], LTC[.00956], LUNA2[6.03277064], LUNA2_LOCKED[14.07646485], LUNC[1313648.510054], SOL[4.407618], UNI[12.16626], USD[0.00], USDT[225.30339773] | | |
| 04975675 | | LUNA2[0.55076973], LUNA2_LOCKED[1.28512937], LUNC[119931.268948], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[5.89749064] | | |
| 04975732 | | LUNA2[1.26630128], LUNA2_LOCKED[2.84999187], USD[214.42], USDT[20.18454592] | Yes | |
| 04975877 | | ADABULL[794.2175646], ANC-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], DODO-PERP[0], EDEN-PERP[0], FLM-PERP[0], GST-PERP[0], KSOS-PERP[0], LUNA2[0.75974085], LUNA2_LOCKED[1.77272865], LUNC[165435.17], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RSR[9.4604], RSR-PERP[0], SHIB[99734], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], USD[0.08], USDT[0.05830378], VETBULL[688.011], VET-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04976005 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ[.68604594], BRZ-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00167621], LUNA2_LOCKED[0.00391117], LUNC[365], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], USD[73.79], USDT[2.32889236], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04976127 | | LUNA2[0.33909121], LUNA2_LOCKED[0.79121282], USD[0.08], USTC[48] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04976338 | | AAVE[.7893162], ATOM[5.79884], AUDIO[618.68355], AVAX[.6971826], BCH[.35792913], BNB[.019966], BTC[0.00219711], CHZ[39.55452], COMP[.88992198], DOGE[833.464388], DOT[17.79476], ETH[.04099268], ETHW[.04099268], FTT[81.199466], HNT[21.693414], KNC[.20196], LINK[9.19616], LTC[1.0796902], LUNA2[0.00306022], LUNA2_LOCKED[0.00714051], LUNC[.021036], MKR[.00590769], SOL[.00965468], SRM[3.97912], SUSHI[98.4718], TRX[7.74292], UNI[.23587], USDT[21.47871835], XRP[552.88495] | | |
| 04976642 | | CAKE-PERP[0], ETH[.00055731], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], NFT [306978950930565447/Monza Ticket Stub #474)[1], NFT [309239670810322523/Baku Ticket Stub #2186)[1], NFT [321268951767888319/FTX Crypto Cup 2022 Key #642)[1], NFT [337289033202530508/France Ticket Stub #631)[1], NFT [343415387406398403/Singapore Ticket Stub #396)[1], NFT [346028243812030835/Mexico Ticket Stub #437)[1], NFT [359834155579190604/Montreal Ticket Stub #1012)[1], NFT [370773767089864404/Netherlands Ticket Stub #602)[1], NFT [373332649291003717/Hungary Ticket Stub #284)[1], NFT [381643434715027479/Japan Ticket Stub #875)[1], NFT [406195909590366888/The Hill by FTX #1961)[1], NFT [429136214873026994/Austin Ticket Stub #653)[1], NFT [438257971153153768/Austria Ticket Stub #746)[1], NFT [459847108095969207/Belgium Ticket Stub #394)[1], SRM[.00971661], SRM_LOCKED[5.61297649], USD[0.47], USDT[0] | Yes | |
| 04976663 | | AUDIO[.9938], BAO[1], BTC[0.00769479], ETH[.0049866], ETHW[.0049866], LUNA2[0.26325450], LUNA2_LOCKED[0.61426051], USD[0.00] | | |
| 04976670 | | BTC[0], LUNA2[2.57667276], LUNA2_LOCKED[6.01223644], LUNC[561075.91918262], USDT[6.37112158] | | |
| 04977122 | | GBP[30.01], LUNA2[0.37689262], LUNA2_LOCKED[0.87941612], LUNC[.162462], USD[0.11] | | |
| 04977288 | | FTM[0], FTT[0.00026172], LUNA2[0.00000278], LUNA2_LOCKED[0.00000649], LUNC[0.60599882], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 04977500 | | AKRO[3], BAO[8], C98[134.57169247], DENT[3], GENE[2.10409409], KIN[27], LUNA2[0.00001977], LUNA2_LOCKED[0.00004615], LUNC[4.30702618], RSR[2], SOL[.00006108], TRX[2], UBXT[14], USD[0.00], USDT[0.07581070] | Yes | |
| 04977526 | | AVAX[10.9976], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.01259748], BTC-PERP[0], CHZ-PERP[0], DOT[9.998], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.59824113], LUNC[55829.25694], NEAR-PERP[0], SOL[9.03026263], SOL-PERP[0], USD[-144.97] | Yes | |
| 04977789 | | GST[0], LUNA2[0.03531888], LUNA2_LOCKED[0.08241073], LUNC[7690.76154], USD[0.00] | | |
| 04978096 | | BTC[0.00000694], FTT[27.15949331], LUNA2[1.46269983], LUNA2_LOCKED[3.41296627], RUNE[26.66559501], USD[0.00], USDT[.06770666] | | |
| 04978423 | | APE[0], AUD[0.00], BTC[0], FTM[0], LUNA2[0.00005012], LUNA2_LOCKED[0.00001194], LUNC[1.11517326], SOL[14657.42857142] | | |
| 04978496 | | ALTBEAR[40000], ANC-PERP[0], APE-PERP[0], ATOMBULL[1500], BCHBULL[4000], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMPBULL[1150], EOSBEAR[120000], ETHBEAR[19000000], FTM-PERP[0], FXS-PERP[0], KNC-PERP[0], KSOS-PERP[0], LTCBEAR[900], LUNA2[0.01657765], LUNA2_LOCKED[0.03868120], LUNC[2609.82], LUNC-PERP[0], MAPS-PERP[0], MOB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS[3000000], SOS-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.10], USDT[0], VETBEAR[500000], XTZBEAR[4500000], ZIL-PERP[0] | | |
| 04979164 | | LTC[0], LUNA2[0.04911079], LUNA2_LOCKED[0.11459186], USD[0.00] | | |
| 04979359 | | AURY[.00956566], GALA[30], GENE[1.87959042], GOG[87.68158427], LUNA2[0.14279555], LUNA2_LOCKED[0.33318962], LUNC[.46], SAND[9], USD[0.65], USDT[.50099916], YGG[16.3733832] | | |
| 04979448 | | LUNA2[3.74201281], LUNA2_LOCKED[8.73136323], LUNA2-PERP[0], TRX[.84822], USD[105.57], USTC[529.7] | | |
| 04979535 | | AKRO[1], BAO[2], BTC-PERP[0], GST[.01022627], GST-PERP[0], LUNA2[0.26940011], LUNA2_LOCKED[0.62678262], LUNC[24396.568497], SOL-0624[0], SOL-PERP[0], USD[18.03], USDT[0.00134891] | Yes | |
| 04979708 | | GST-PERP[0], LUNA2[0.01823512], LUNA2_LOCKED[0.04254862], LUNC[3970.73657489], USD[1.47] | | |
| 04980069 | | AKRO[3100.85168499], BAO[81552.56023919], BTC[.05683848], DENT[9637.32050958], DOT[2.88566115], KIN[618546.47876733], LUNA2[0.06695556], LUNA2_LOCKED[0.01622964], LUNC[1514.58808293], TRX[130.66897053] | Yes | |
| 04980136 | | ALICE-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH-1230[0], FTT[.075015], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], LUNA2[0.12930446], LUNA2_LOCKED[0.30171042], RSR-PERP[0], USD[3889.64] | | |
| 04980168 | | AUD[0.00], USD[0.36] | | |
| 04980230 | | AKRO[2], BAO[2], KIN[2], LUNA2[0.16913622], LUNA2_LOCKED[0.39418405], LUNC[38152.36119914], UBXT[2], USD[0.00] | Yes | |
| 04980240 | | AKRO[2], APE[3.12592539], BAO[2], DENT[2], ETH[0.00130844], ETHW[0.00129475], LUNA2[0.04832052], LUNA2_LOCKED[0.11274788], LUNC[10832.83138417], TRX[1], USD[0.02], USDT[0.00002495] | Yes | |
| 04980294 | | LUNA2[0.06184979], LUNA2_LOCKED[0.14431617], LUNC[7080037], USD[0.00], USDT[.1402], XPLA[1.324327] | | |
| 04980404 | | LUNA2_LOCKED[0.00000002], LUNC[.001954], TRX[.000777], USDT[0.12294456] | | |
| 04980518 | | ETH[0.00062822], ETHW[.00062822], FTT-PERP[0], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], SOL-PERP[0], TRX[4116], USD[299.44], USDT[0] | | |
| 04980691 | | LUNA2[1.11596316], LUNA2_LOCKED[2.60391405], MATIC[1], USD[5.08], USDT[0] | | |
| 04981119 | | BNB[.00017235], FTT[.00922386], FTT-PERP[0], GST[.01050908], GST-PERP[0], IP3[513.06816314], NFT [326904213004463599/Singapore Ticket Stub #902)[1], NFT [332325144941709291/Baku Ticket Stub #2297)[1], NFT [340352286223153996/Austria Ticket Stub #700)[1], NFT [367044137637636066/France Ticket Stub #1223)[1], NFT [427832025592247496/Hungary Ticket Stub #283)[1], NFT [460901513777094522/Austin Ticket Stub #762)[1], NFT [464909812159436543/The Hill by FTX #1998)[1], NFT [491161113227678838/FTX Crypto Cup 2022 Key #2010)[1], NFT [514676353581987628/Monza Ticket Stub #483)[1], NFT [542314258039700457/Japan Ticket Stub #602)[1], NFT [549152695491433323/Belgium Ticket Stub #768)[1], NFT [562451134908236157/Netherlands Ticket Stub #468)[1], NFT [573422804135632023/Mexico Ticket Stub #652)[1], SOL[.0078199], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.02], USDT[0.90971094] | | |
| 04981238 | | ALGO[.113364], LUNA2_LOCKED[0.00000002], LUNC[.001934], USD[0.42] | Yes | |
| 04981531 | | LUNA2[0.00000330], LUNA2_LOCKED[0.00000771], LUNC[.7198632], USD[0.00] | | |
| 04981807 | | ANC-PERP[0], APE-PERP[0], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00979], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 04981847 | | BTC[0.00005430], DOGE[.0130144], ETH[.00093815], ETHW[.03056158], GMT[.1108261], GST[.0673788], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004019], SOL[.00877238], STEP[.099259], TRX[.000778], USD[0.11], USDT[137.15311727] | Yes | |
| 04982003 | | AVAX[0.25329809], BAO[4], BTC[0.00018446], CEL-0624[0], DOT[.19834], ETH[.0009214], ETHW[.0009214], KIN[1], LUNA2[0.30478155], LUNA2_LOCKED[0.71115696], LUNC[65776.31846856], SHIB[399920], SOL[10.01490265], TRX[.001622], UBXT[1], USD[1.01], USDT[0.53178140] | | |
| 04982376 | | BTC[0.18341342], ETH[2.38278903], ETHW[2.38178826], LUNA2[1.50921363], LUNA2_LOCKED[3.3968782], LUNC[328796.55148067], USD[1949.90] | | |
| 04982580 | | APE[0], GBP[0.15], LUNA2[0.00036126], LUNA2_LOCKED[0.00084295], LUNC[78.66696670], USD[0] | Yes | |
| 04982739 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006215], USDT[0] | | |
| 04983187 | | FTT[.02976461], GMT-PERP[0], NFT [379113065595854797/The Hill by FTX #5248)[1], NFT [525214102723519654/France Ticket Stub #1019)[1], NFT [549104628163771777/Austria Ticket Stub #707)[1], NFT [567749860764730275/FTX Crypto Cup 2022 Key #2002)[1], SOL[.000057], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[7.15], USDT[0.00000002] | Yes | |
| 04983423 | | ETH-0624[0], LUNA2[2.39536814], LUNA2_LOCKED[5.58919233], LUNC[521596.456844], USD[0.00] | | |
| 04984094 | | DOGE[40.46478206], FTT[51.72827637], LUNA2[0], LUNA2_LOCKED[0.93812347], LUNC[90534.31315400], SOL[10.0380023], TONCOIN[7.84983067], TRX[.000069], USD[0.06], USDT[0.00129674] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04984260 | | GMT[.00031963], LUNA2[0.85287335], LUNA2_LOCKED[1.91951312], LUNC[1.66903042], TRX[.04060293], USD[0.00], USDT[0.05142130] | Yes | |
| 04984515 | | ADA-PERP[0], APE-PERP[0], BIT-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], GMT[.09431003], GMT-PERP[0], GST-PERP[0], LUNA2[0.01837387], LUNA2_LOCKED[0.04287237], LUNC[4042.25018739], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL[0.0028504], SOL-0624[0], SOL-PERP[0], USD[7.53], USTC-PERP[0] | Yes | |
| 04984832 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CTX[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GST[0], GST-0903[0], GST-PERP[0], HNT-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.47269353], LUNA2_LOCKED[1.10265158], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 04984878 | | BNB[0], BTC[.00197188], DOGE[345.90367638], ETH[.05698757], ETHW[.0682476], FTT[5.55659636], LTC[0.29389786], LUNA2[1.05966003], LUNA2_LOCKED[2.47254008], SOL[3.42359249], TONCOIN[50.00003196], USD[0.00], USDT[0.00000118], USTC[100], XRP[74.57507105] | | |
| 04985047 | | LUNA2[7.92011592], LUNA2_LOCKED[18.48027048], LUNC[1724621.916618], USD[0.07] | | |
| 04985165 | | BAO[2], BTC[21.00180558], BTC-PERP[0], CEL[1.0075719], DENT[1], DOGE[256260.97992979], ETH[0], ETH-PERP[0], ETHW[0], FTT[3.19678732], HOLY[1.01268787], HXRO[2], LUNA2_LOCKED[16493.60318], MATIC[31.91640977], OP-PERP[0], RSR[2], SECO[2.02314795], SOL[.00360958], SXP[2], TRX[2], UBXT[3], USD[0.00] | Yes | |
| 04985204 | | FTT[18.55744531], LUNA2[27.95528873], LUNA2_LOCKED[366.954309], LUNC-PERP[0], NFT (300079291402191180/The Hill by FTX #25826)[1], SOL[.95626006], TONCOIN[.08105047], TRX[.001554], USD[0.00], USDT[0.08841195], USTC-PERP[0] | | |
| 04985478 | | BAO[1], BNB[.00076745], BTC[0.03051303], ETH[.04340175], ETHW[.04286411], FTT[10.29250534], LUNA2[0.00034952], LUNA2_LOCKED[0.0081556], LUNC[76.11], SOL[7.17172582], USD[8.87] | Yes | |
| 04985642 | | BNB[.00077529], GMT[218.05005983], LUNA2[0.21156392], LUNA2_LOCKED[0.49253232], LUNC[47676.53754837], SOL[10.16269416], TRX[.001555], USD[0.00], USDT[4238.84683336] | Yes | |
| 04985677 | | ALGO-PERP[0], CRV-PERP[0], EOS-PERP[0], FTM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[0.01511654], LUNA2_LOCKED[0.03527194], LUNC[3291.66], NEAR-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[0.55], USDT[0], YFII-PERP[0] | | |
| 04985870 | | AUD[19.50], LUNA2[0.0000003], LUNA2_LOCKED[0.00000009], LUNC[.0085161], USD[0.19] | | |
| 04985937 | | DOGE-PERP[0], LUNA2[2.76185732], LUNA2_LOCKED[6.44433376], LUNC-PERP[0], SHIB[699867], USD[0.09], USDT[274.72095976], USTC[.98746] | | |
| 04985944 | | GAL[.09822], LUNA2[0.97270765], LUNA2_LOCKED[2.26965119], LUNC[211809.139698], MOB[.4968], USD[0.04], USDT[.0049981] | | |
| 04986023 | | AGLD[5.89140589], ANC-PERP[0], AVAX-PERP[0], BAND-PERP[0], CEL-0624[0], EGLD-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.49048062], LUNA2_LOCKED[1.14445478], LUNC[106803.188114], PEOPLE-PERP[0], USD[4.93], WAVES-PERP[0] | | |
| 04986067 | | AAPL[.0999639], AAPL-1230[-0.1], AKRO[1], BAO[2], BNB[1.05872535], BTC[0.02930483], BTC-PERP[0], DENT[1], FTT[.03684321], FTT-PERP[0], FTXDXY-PERP[.39], JPY-PERP[-3400], KIN[3], LUNA2[0.07067768], LUNA2_LOCKED[0.16491459], NFT (416593348528303414/Singapore Ticket Stub #389)[1], NFT (436783602580891958/Monza Ticket Stub #974)[1], NFT (474310023215591354/Hungary Ticket Stub #1796)[1], NFT (477130392714679658/Belgium Ticket Stub #1087)[1], NFT (487935387002221686/Austin Ticket Stub #211)[1], NFT (534237735947343657/Netherlands Ticket Stub #860)[1], NFT (542765548864476591/Mexico Ticket Stub #893)[1], NFT (558777304748627504/Japan Ticket Stub #1042)[1], NVDA[.0017704], NVDA-0930[0], NVDA-1230[-0.0825], SPY-0624[0], SPY-0930[0], SPY-1230[-0.091], SPY[1.5395402], TRX[.000847], TSLA[.0099582], TSLA-1230[-0.01], TSLAPRE-0930[0], TSM[.0049572S], TSM-0624[0], TSM-0930[0], TSM-1230[0], USD[3.00], USDT[0.00957882], USTC[10.00476761], XAUT[0.03494466] | | |
| 04986220 | | AKRO[2], BAO[6], BNB[0], CAD[0.00], DENT[5], GALA[0], KIN[3], LUNA2[0.00009462], LUNA2_LOCKED[0.00022079], LUNC[20.60507924], RSR[1], TRX[3], UBXT[2], USD[0.52] | Yes | |
| 04986425 | | LUNA2[0], LUNA2_LOCKED[16.47908756], LUNC[.0621665], USDT[0.04687409] | | |
| 04986561 | | GMT[0], GMT-PERP[0], GST[0], KLAY-PERP[0], LUNA2[0.01043428], LUNA2_LOCKED[0.02434666], TRX[0], USD[0.00], USDT[0.00000530] | | |
| 04986669 | | BAO[3], BNB[0.00028858], BTC[0.00000001], EUR[0.00], FTT[0], KIN[2], LUNA2[0.22455033], LUNA2_LOCKED[0.52273102], LUNC[1114.57082261], LUNC-PERP[0], MANA[0], MOB[0], NEXO[0], TRX[3.54125837], USD[0.00], USDT[0.00000001] | Yes | |
| 04986732 | | LUNA2[0.00000067], LUNA2_LOCKED[0.01400157], MOB-PERP[0], USD[0.00], USDT[0.00002625] | | |
| 04986752 | | FTT[0.10513638], LUNA2[5.19195284], LUNA2_LOCKED[13.04788997], NFT (326915571629279877/The Hill by FTX #26916)[1], PERP[1.4], SOL[0], TRX[0], USD[0.77], USDT[0] | | |
| 04987059 | | APE[4], BTC[0.0077112], LUNA2[0.03211316], LUNA2_LOCKED[0.07493072], LUNC[6992.71], MATIC[0], USD[0.00], USDT[0.00015735] | | |
| 04987082 | | BTC-PERP[0], LUNA2[0.00192886], LUNA2_LOCKED[0.00450068], PEOPLE-PERP[0], USD[0.01], USDT[0.10455228], USTC[0.27304000], USTC-PERP[0] | | |
| 04987107 | | BAO[1], BTC[0.00000055], ETH[0.00000366], ETHW[0.40129194], FTT[.00008483], KIN[1], LUNA2[1.49225460], LUNA2_LOCKED[3.35853186], LUNC[325101.84781752], MATIC[.00386634], MBS[2895.11525705], SAND[138.74783986], SOL[.0000817], UBXT[1], USD[14.81] | Yes | |
| 04987326 | | GST-PERP[0], LUNA2[0.00011724], LUNA2_LOCKED[0.00027366], LUNC[25.53], TRX-PERP[0], USD[2673.17], USDT[0.00000044] | | |
| 04987358 | | BTC[0.06407849], ETH[.00000324], ETH-PERP[0], ETHW[.00578011], LUNA2[13.00635114], LUNA2_LOCKED[29.67803944], LUNC[2833035.44438719], LUNC-PERP[0], USD[0.00] | Yes | |
| 04987391 | | GMT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009334], USD[0.01], USDT[0], USDT-PERP[0], XRP[.532] | | |
| 04987414 | | APE[47.72586672], APE-PERP[0], KIN[1], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0096211], LUNC-PERP[0], USD[11.68], USTC-PERP[0] | Yes | |
| 04987597 | | DOT[.09732], GAL[.09424], LUNA2[0.00158184], LUNA2_LOCKED[0.00369098], LUNC[344.451096], NEAR[.09614], RUNE[.09344], USD[0.25], USDT[0.0248641], ZRX[.8908] | | |
| 04987618 | | LUNA2[0.00244443], LUNA2_LOCKED[0.00570367], LUNC[532.28], USD[0.00], USDT[0] | | |
| 04987630 | | LUNA2[0.00007269], LUNA2_LOCKED[0.00016962], LUNC[15.83], USD[0.02], USDT[0.07137667] | | |
| 04987802 | | BAO[1], LUNA2[0.02295270], LUNA2_LOCKED[0.05355631], LUNC[4998], USDT[0.00000005] | | |
| 04987905 | | LUNA2[1.83658387], LUNA2_LOCKED[4.28536237], LUNC[399920.005512], USD[0.00], USDT[0] | | |
| 04988047 | | FIDA[1], GMT[.00184907], GST[.00089474], KIN[2], LUNA2[0.01399257], LUNA2_LOCKED[0.03264934], LUNC[3053.43130508], TRX[1], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 04988058 | | BTC[.00000037], GMT[.54971672], GST[.05000036], LUNA2[0.00092063], LUNA2_LOCKED[0.00214814], LUNC200.801, NFT (424094089254276640/Baku Ticket Stub #930)[1], SOL[.0085332], USD[0.00], USDT[0.00614427] | | |
| 04988138 | | ANC-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GAL-PERP[0], GST-0903[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LUNA2[7.34532507], LUNA2_LOCKED[17.13909184], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], STEP[9.998], TRX[.000101], USD[0.00], USDT-PERP[0], USTC-PERP[0] | | |
| 04988155 | | KIN-PERP[0], LUNA2[0.03494606], LUNA2_LOCKED[0.08154082], LUNC[7609.58], MOB[.4729], USD[-0.02], USDT[0.00000073] | | |
| 04988175 | | ETH-PERP[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], LUNC-PERP[0], SOL-PERP[.86], USD[8113.34], USTC[1] | | USD[2113.18] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04988542 | | LUNA2[0.00098749], LUNA2_LOCKED[0.00230416], LUNC[215.03], MOB[.04930726], NEXO[.85169709], USD[0.44], USDT[0.00157831] | | |
| 04988544 | | LUNA2[2.98137976], LUNA2_LOCKED[6.95655277], MOB[.4878], TRX[.000001], USD[0.00], USDT[0] | | |