| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04988605 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00329], TRX[.000169], USDT[0] | | |
| 04988645 | | CAKE-PERP[0], FTT[.09878264], FTT-PERP[0], GST[.07145947], GST-PERP[0], NFT (327407193851644064/Belgium Ticket Stub #914)[1], NFT (327782891871539884/FTX Crypto Cup 2022 Key #979)[1], NFT (346196002562392492/Netherlands Ticket Stub #1119)[1], NFT (350196983089394190/The Hill by FTX #1976)[1], NFT (407513524751202012/France Ticket Stub #308)[1], NFT (449306465135539218/Baku Ticket Stub #2363)[1], NFT (462512239608013145/Austria Ticket Stub #531)[1], NFT (481855234981334746/Hungary Ticket Stub #808)[1], NFT (489659103753996694/Montreal Ticket Stub #1017)[1], NFT (521991101610340831/Mexico Ticket Stub #1238)[1], SOL[.005], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01], USDT[0.00695146] | Yes | |
| 04988914 | | FTT[0.00644012], LUNA2_LOCKED[0.00000001], LUNC[.001176], USD[0.00], USDT[0] | | |
| 04989235 | | LUNA2[1.37884053], LUNA2_LOCKED[3.21729458], LUNC[300245.43], USDT[0.00000057] | | |
| 04989260 | | BTC-PERP[0], ETH-PERP[0], ETHW[.10543468], EUR[1048.39], FTT[2.65868606], LUNA2[1.25170127], LUNA2_LOCKED[2.92063629], LUNC[54.21286251], SOL[1.16027825], USD[46.48] | | |
| 04989419 | | APE-PERP[0], FTT[0.07315965], LUNA2[0.38222394], LUNA2_LOCKED[0.89185586], LUNC[83230.067968], SOL[7.00961], USD[1.18], USDT[0.14535391] | | |
| 04989525 | | BTC[.0263], ETH[1.78896903], ETH-PERP[0], ETHW[1.77396903], FTT[25], LUNA2[0], LUNA2_LOCKED[2.86656674], LUNC[.00000001], USD[1658.37], USDT[0.00000001] | | |
| 04989944 | | ALGO-PERP[0], AUD[0.01], BTC[0.03135053], BTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.01492717], MATIC-PERP[0], SOL-PERP[0], USD[1.27], USTC-PERP[0] | Yes | |
| 04990118 | | ADA-PERP[0], ASD[0], AXS[0], BNB[0], BNB-PERP[0], BNT[0], BTC[0.00000157], BTC-PERP[0], CEL[0], CEL-0930[0], ETH-PERP[0], FTT[0.00031078], FTT-PERP[0], GMT[0], KNC[0], LDO-PERP[0], LOOKS[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00251], MATIC[0], NFT (327814159715972933/Mexico Ticket Stub #882)[1], NFT (413453359404569858/Hungary Ticket Stub #622)[1], NFT (451932788111956607/Austin Ticket Stub #320)[1], NFT (527829918299985795/The Hill by FTX #1925)[1], RAY[0], RSR[0], SOL[0], SOL-0624[0], SUSHI[0], TRX[.101172], USD[0.00], USDT[0.00342291] | Yes | |
| 04990189 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[3.15908676], LUNC-PERP[0], MOB-PERP[0], SOL-PERP[0], USD[0.79], USDT[1.13356402] | | |
| 04990216 | | LUNA2[0], LUNA2_LOCKED[4.81971587], NEXO[.99183], USD[0.01], USDT[0.00798881] | | |
| 04990317 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005906], TRX[.000003], USD[0.13], USDT[0.26769706] | | |
| 04990408 | | LUNA2[0.01894546], LUNA2_LOCKED[0.04420608], LUNC[4125.415322], USD[0.00], USDT[2.64735661] | | |
| 04990760 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 04990963 | | ALGO[758.68992], ANC[3.33129], ATLAS[5.6113], BAL[.0010111], BIT[.7397], BNB[.0098822], CEL[.047946], COPE[.74085], CVX[.092115], DMG[.085468], ETHW[.00081841], FTT[.095041], GENE[.093084], GODS[.065632], GST[8633.866383], HOLY[.083109], HOOD[.004205], HUM[8.9265], IMX[.094189], JST[9.3806], KSHIB[6.5097], LUA[.0011], LUNA2_LOCKED[168.483409], MASK[.99012], MOB[.43027], MSOL[.0015089], MTA[9454.20336], MYC[23625.1493], ROOK[.0010297], SECO[.90538], SLP[6.4286], SNY[.27059], STSOL[28.1718433], SUN[.00061894], SUSHI[.43749], TRU[.24557], TRX[.472039], USD[3656.01], USDT[505.92476639], VGX[.8385], XPLA[.009696], YFI[0.01999483], YFII[.00024665] | | |
| 04990990 | | ALGO[.422841], LUNA2[0.52933998], LUNA2_LOCKED[1.20179107], USD[0.00186272] | Yes | |
| 04990997 | | LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USD[0.51], USTC[1] | | |
| 04991105 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[.00239932], GMT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2[0.01709465], LUNA2_LOCKED[0.03988753], LUNC[3722.397292], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.19], USTC-PERP[0], WAVES-PERP[0] | | |
| 04991439 | | GAL-PERP[0], LOOKS-PERP[0], LUNA2[7.06440025], LUNA2_LOCKED[16.48360059], TRX[1.000778], TRX-PERP[0], USD[60062.38], USDT[-5217.79761742], USTC[1000] | | |
| 04991674 | | LUNA2[0.01033514], LUNA2_LOCKED[0.02411534], USD[0.00] | | |
| 04991767 | | BIT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.01378333], GST-PERP[0], LUNA2[3.48279764], LUNA2_LOCKED[7.92237459], LUNC[757217.16378447], OP-PERP[0], SOL-PERP[0], TRX[.001408], USD[-107.18], USDT[0.00633946] | Yes | |
| 04991770 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AUD[0.47], AXS-PERP[0], BTC[-0.00000006], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-0624[0], DOGE[2.1129466], DOGE-PERP[0], ENS-PERP[0], FIDA-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IOST-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNA2[27.749903], LUNA2_LOCKED[0.64749773], LUNC[5923.8414648], LUNC-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], ORBS-PERP[0], OXY-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], STEP-PERP[0], TRX[-0.32], USTC[1], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04991892 | | DOGEBULL[1576.887792], LUNA2[0.00819781], LUNA2_LOCKED[0.01912823], LUNC[1785.0914982], TRX[.687071], USD[19.76], XRPBULL[2888451.09] | | |
| 04991920 | | ETH[.000663], ETHW[.000663], LUNA2[0.00087237], LUNA2_LOCKED[0.00203554], LUNC[189.962], TRX[29.000031], USDT[7.74061191] | | |
| 04992099 | | EUR[0.00], LUNA2[0.42104800], LUNA2_LOCKED[0.98244534], LUNC[91684.09], TRX[.001556], USD[0.00], USDT[0] | | |
| 04992138 | | LUNA2[37.60550502], LUNA2_LOCKED[87.74617837], LUNC[720706.3585443], LUNC-PERP[0], USD[2070.80], USDT[345.15737959], USTC[1051.80012] | | |
| 04992673 | | BRZ[0], BTC[0], GENE[0], GMT[0], GST[0], LUNA2[0.00859446], LUNA2_LOCKED[0.02005374], MATIC[0], NEAR[0], SOL[0.00559580], TRX[.000002], USD[0.00], USDT[0.00000008] | | |
| 04992676 | | LUNA2[0.05844757], LUNA2_LOCKED[0.13637768], LUNC[18828238], XRP[.974] | | |
| 04992724 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNA2[0.00039638], LUNA2_LOCKED[0.00092489], LUNC[86.3135973], SOL-PERP[0], SUSHI-PERP[0], TRX[.000017], USD[0.00], USDT[213.14782175] | | |
| 04993344 | | BNB[.00414636], BTC[.03910245], ETH[1.0630888], ETHW[1.0626423], LUNA2[0.95473720], LUNA2_LOCKED[2.14877242], LUNC[207998.58837999], SOL[12.36245816], TRX[.000001], USD[1195.40], USDT[10.53256734] | Yes | |
| 04993357 | | BCH[0.02527244], BTC[.00000001], DENT[2], KIN[1], LUNA2[0.03892618], LUNA2_LOCKED[0.09082776], LUNC[22.50320992], USTC[5.49556117], XRP[0] | | |
| 04993414 | | GARI[.93578], LUNA2[0], LUNA2_LOCKED[3.99243007], USD[0.00], USDT[0] | | |
| 04993665 | | DOGE[.61686857], GST-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0082312], TRX[1], USD[0.02], USDT[0.00817281] | Yes | |
| 04993687 | | LUNA2[0.00000286], LUNA2_LOCKED[0.00000621], LUNC[.58], USD[0.00], USDT[.18688129] | | |
| 04993784 | | 1INCH-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.17621239], LUNA2_LOCKED[0.41078284], LUNC[14848.16573077], TLM-PERP[0], TRX[.001555], TRX-PERP[0], USD[0.02], USDT[-0.43161709] | | |
| 04994403 | | FTT[0], LUNA2[0.00002428], LUNA2_LOCKED[0.00005667], LUNC[5.288942], USD[0.00], USDT[0] | | |
| 04994581 | | LUNA2[0.00752667], LUNA2_LOCKED[0.01756224], LUNC[1638.95], USD[0.00] | | |
| 04995313 | | AKRO[1], BAO[19], CTX[0], DENT[6], KIN[15], LUNA2[0.00000741], LUNA2_LOCKED[0.00001729], LUNC[1.61444877], TRX[4], UBXT[4], USD[0.00] | | |
| 04995336 | | AVAX[0.13893206], AVAX-PERP[0], LUNA2[0.09317228], LUNA2_LOCKED[0.21740199], LUNC[0], USD[3456.02], USDT[999.80000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04995839 | | ATOM[4], LUNA2[0.00005786], LUNA2_LOCKED[0.00013501], LUNC[12.6], NEAR[5], NFT (408720163086339110/FTX Crypto Cup 2022 Key #7244)[1], USDT[1.57322648] | | |
| 04996018 | | LUNA2[0.71556721], LUNA2_LOCKED[1.66965682], LUNC[155816.267086], USDT[0] | | |
| 04996046 | | KIN[1], LUNA2[0.00956087], LUNA2_LOCKED[0.02230870], LUNC[2081.9], SOL[0], USDT[0.00025362] | | |
| 04996433 | | BRZ[27], BTC[0.87845489], ETH[2.01061791], ETHW[2.01061791], LTC[20.0179062], LUNA2[1.15195373], LUNA2_LOCKED[2.68789204], LUNC[250840.350692], USD[1.18], USDT[0.01360531] | | |
| 04996607 | | ETH[.00098034], ETHW[.00098034], LOOKS[.88144], LUNA2_LOCKED[131.876568], USD[0.00], USDT[4.89715002] | | |
| 04996634 | | LUNA2[0.00002823], LUNA2_LOCKED[0.00006688], LUNC[6.1488315], USD[0.01], USDT[0] | | |
| 04996708 | | AAVE[1], BTC[0], COMP[1], ETH[0], FTT[38385], GBP[0.00], LTC[2], LUNA2[243.979922], LUNA2_LOCKED[569.2864487], RUNE[1], SECO[6], USD[394054.73], USDT[0] | | |
| 04997162 | | LUNA2[0.00442333], LUNA2_LOCKED[0.01032110], LUNC[963.18970941], USDT[0.00008286] | Yes | |
| 04997421 | | BNB-PERP[0], BTT-PERP[86000000], DOGE[3529.7642], GALA-PERP[0], GMT[0], GST[0], KIN-PERP[0], LUNA2[16.16047144], LUNA2_LOCKED[37.7077667], LUNC[3518976.68], LUNC-PERP[0], SHIB[13198320], SOL[0], SOL-PERP[0], SOS[76900000], TRX[2812.438179], USD[29.36], USDT[0.00017289] | | |
| 04997458 | | AMD[.00886], GMT[.13331292], GMT-PERP[0], GST[.06729265], GST-PERP[0], LUNA2[0.00501078], LUNA2_LOCKED[0.01169182], NVDA[.00136], SOL[.00697019], SOL-PERP[0], TSLA[.00943], USD[2523.40], USDT[404.34937303], USTC[0.70930060] | | |
| 04997464 | | AKRO[1], BAO[6], BEAR[519.16], BNB-PERP[0], BULL[.00001231], DENT[2], ETHBULL[.0010122], ETH-PERP[0], FTT[.00062499], FTT-PERP[0], KIN[3], LUNA2[0.26166162], LUNA2_LOCKED[0.60941731], LUNC[0], MATICBEAR2021[8476.5], MATICBULL[.47.267], MATIC-PERP[0], MXN[3.74], TRX[122], UBXT[2], USD[248.39], XRP[.580193], XRPBULL[749.8] | | |
| 04997508 | | APE-PERP[0], AXS-PERP[0], BNB-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00961482], LUNC-PERP[0], SOL-PERP[0], USD[9.81] | | |
| 04997521 | | LUNA2[2.71925013], LUNA2_LOCKED[8.34491698], USDT[3.6], USTC[384.923] | | |
| 04997555 | | AKRO[2], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT[2], DOGE-PERP[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.04559013], LUNA2_LOCKED[0.10637698], LUNC[10168.85695304], MATIC-PERP[0], SNX-PERP[0], SOL[0.08802976], SOL-PERP[0], TRX-PERP[0], USD[389.23], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 04997559 | | ALGO[.00146089], APE[.00006692], BAO[7], DENT[1], GBP[0.00], KIN[5], LUNA2[0.01612524], LUNA2_LOCKED[0.03762556], LUNC[3533.049755], USD[0.00], XRP[1556.59652674] | Yes | |
| 04997613 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CEL[0.01742356], CELO-PERP[0], CEL-PERP[0], CONV[9.026], CVX-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], ICX-PERP[0], KBTT-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00022293], LUNA2_LOCKED[0.00005350], LUNC[4.99311476], LUNC-PERP[0], MAPS-PERP[0], MBS[.994], OP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[1.66], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZL-PERP[0] | | |
| 04997659 | | LUNA2[0.48271951], LUNA2_LOCKED[1.12634554], NFT (29289155753699816B/The Hill by FTX #27412)[1], USD[0.00], USTC[30] | | |
| 04997687 | | FTT[0], LUNA2[0.06509164], LUNA2_LOCKED[0.15188051], USD[0.02], USDT[0] | | |
| 04997696 | | CRO[110], LUNA2[7.72408104], LUNA2_LOCKED[18.02285577], LUNC[1636138.62713162], USD[0.00], USDT[0.01683054] | | |
| 04997713 | | GST-PERP[0], LUNA2[0], LUNA2_LOCKED[6.27883222], LUNA2-PERP[0], SHIB[99100], TRX[.001828], USD[0.10], USDT[0.12767194] | | |
| 04997749 | | BRZ[-0.00087959], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0520[0], BTC-PERP[0], DOGE[0.07688193], DOT-PERP[0], ETH-PERP[0], GENE[0], LUNA2[4.56482383], LUNA2_LOCKED[10.65125561], TRX[-0.78755511], USD[0.18], USDT[0.03183849] | | |
| 04997765 | | BTC[0], ETH[0], LUNA2[1.00238634], LUNA2_LOCKED[0.00556814], USD[-0.06], USDT[0], USTC[.33779879], USTC-PERP[0] | | |
| 04997805 | | GMT[.68175224], GST[5.4], LUNA2[0.00392882], LUNA2_LOCKED[0.00916725], LUNC[855.51], SOL[.280062], TRX[.000778], USDT[0.12156415] | Yes | |
| 04997845 | | GMT-PERP[0], LUNA2[0.00005578], LUNA2_LOCKED[0.00013016], LUNC[12.14757], SOL[.84388551], TRX[.000788], USD[0.00], USDT[0] | | |
| 04997894 | | AVAX-PERP[0], BTC[0.00000048], BYND[.0030555], CHZ[.14878608], ETH-PERP[0], FTT[0], GST-0930[0], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[6.97396720], MANA-PERP[0], NFT (52223126201540510A/Hungary Ticket Stub #904)[1], PEOPLE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 04997916 | | ETH[.0000113], ETHW[.0000113], LUNA2[0.00223204], LUNA2_LOCKED[0.00520809], LUNC[452.50215792], SHIB[18315.27758385], USD[0.00], USDT[0], USTC[.02179661] | Yes | |
| 04997992 | | LUNA2[0], LUNA2_LOCKED[2.64224690], USDT[0.00000002] | | |
| 04998000 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006476], USD[1.05], USDT[.0065866] | | |
| 04998072 | | ETH[1.26246616], ETHW[1.26193582], GMT[.01000009], GST[.02339], LUNA2[0.20028461], LUNA2_LOCKED[0.46637856], LUNC[45144.88461401], NFT (44539384906617539/The Hill by FTX #38534)[1], SOL[5.4816316], USD[2.09], USDT[7.33824178] | Yes | |
| 04998311 | | BNB[0], ETH[.00020884], ETHW[1.28422935], FTT[0.13086255], LUNA2_LOCKED[0.00000001], LUNC[.00125], SOL[0], USD[13.57], USDT[2213.84418831] | Yes | |
| 04998410 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], FTT[1.12869736], FTT-PERP[0], GALA[120], LUNA2[0], LUNA2_LOCKED[15.3094187], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 04998575 | | BTC-PERP[0], FTT[0.03912714], FTT-PERP[0], LUNA2[0.36361632], LUNA2_LOCKED[0.84843810], LUNC[16487.63248387], LUNC-PERP[0], SOL[.85], USD[0.01], USDT[0.19163015] | | |
| 04998727 | | LUNA2[0.26471824], LUNA2_LOCKED[0.61767591], LUNC[37382.2], TRX[.551746], USD[10.05], USDT[0.50902008], USTC[.494547] | | |
| 04998836 | | AVAX[0.10180743], AXS[0], BAL[0], BAO[2], BOLSONARO2022[0], BTC[.00063807], CRV[0], DOT[.20793714], ENJ[0], ETH[0], FTM[0], GAL[0], GALA[0], GAL-PERP[0], GLXY[0], GMT[0], IMX[0], KIN[1], LUNA2[0.00000015], LUNA2_LOCKED[0.00000037], LUNC[0.00948234], MANA[0], MATIC[0], SHIB[407318.52113647], TRX[70.85685418], USD[0.00], USDT[0.01721800], USTC[.00001643], WAVES[0], XRP[9.16815199], YF[0] | | |
| 04998916 | | GMT[.47854944], GMT-PERP[0], GST[.05000431], GST-PERP[0], LUNA2[0.77006474], LUNA2_LOCKED[25.13015106], LUNC[2860.167852], SOL[.00974732], SOL-PERP[0], TRX[.001011], USD[0.76], USDT[0.0985316] | | |
| 04999073 | | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHBEAR[10000000], ETH-PERP[0], FTT[0.0360577], GAL-PERP[0], GMT-PERP[0], GST[4850.5], GST-PERP[0], KSHIB-PERP[0], LUNA2[9.18937543], LUNA2_LOCKED[21.441876], LUNC[2000082.874286], LUNC-PERP[0], SOL[1.05], SOL-PERP[0], TRX-PERP[0], USD[-113.31], USDT[0], USTC[0], USTC-PERP[0], YFI-PERP[0] | | |
| 04999408 | | GST[1], LUNA2[0.01194344], LUNA2_LOCKED[0.02786803], LUNC[2600.71], SOL[.07], USD[241.13], USDT[756.39] | | |
| 04999472 | | BNB-PERP[0], CAKE-PERP[0], ETH[.00039791], ETH-0930[0], ETH-PERP[0], ETHW[10.00126468], FTT-PERP[0], GST[.01], GST-PERP[0], NFT (328144132607941323/France Ticket Stub #844)[1], NFT (363493443373921563/The Hill by FTX #7878)[1], NFT (425259863525048847/Mexico Ticket Stub #1706)[1], NFT (482158002628526940/Hungary Ticket Stub #638)[1], NFT (502097535572086815/FTX Crypto Cup 2022 Key #17811)[1], SOL[.015176], SRM[.38702351], SRM_LOCKED[5.61297649], TSLA[.03], USD[0.00] | Yes | |
| 04999638 | | ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], BRZ[4.40695679], BTC[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], EOS-PERP[0], LTC[.0023], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0035195], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[1.15031180] | | |
| 04999654 | | BNB[.00140132], GST[.00020728], LUNA2_LOCKED[0.00000001], LUNC[.015445], MATIC[.00007269], SOL[.05130614], TRX[.000029], USD[0.16], USDT[0.23597712] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04999679 | | ANC-PERP[0], BTC[.0002], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.64365860], LUNA2_LOCKED[1.46058775], SOL[9.34790802], SOL-PERP[0], USD[0.00], USDT[44.26294145], USTC[58.6065838] | Yes | |
| 05000223 | | ETH[.475], ETH-PERP[1.131], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], SOL-PERP[0], TSLA[.00993527], USD[ -1519.67], USDT[0.00000142], USDT-PERP[0] | | |
| 05000452 | | BICO[.997], DOGE[24.33], ETHW[.0023], LUNA2[0.00700552], LUNA2_LOCKED[0.01634623], LUNC[1525.46856], NFT (429301172650586383/FTX Crypto Cup 2022 Key #7727)[1], NFT (552019672217946488/The Hill by FTX #24840)[1], USD[0.00] | | |
| 05000579 | | BRZ[0], LUNA2[0.20771156], LUNA2_LOCKED[0.48466031], USD[0.00] | | |
| 05000600 | | AAVE[0], AAVE-PERP[0], APE-0630[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC -0.00000010], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[1], GAL[0], LUNA2[0.17755102], LUNA2_LOCKED[0.41404379], LUNC[38628.38677939], RSR-PERP[0], SOL-PERP[0], SRM[1.00585413], SRM_LOCKED[.0059041], TRX[0], TRX-PERP[0], USD[9.35], USDT[0.10062572], USDT-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | Yes | USD[2.30], USDT[.099833] |
| 05000690 | | LUNA2[1.52830205], LUNA2_LOCKED[3.56603812], LUNC[332790.99], LUNC-PERP[0], USD[0.00], XRP[8.14386946] | | |
| 05000842 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097508], USD[0.00], USDT[0] | Yes | |
| 05000911 | | AKRO[.76379476], APE[.04488756], ATLAS[1978.87910602], AXS[.18517738], BAO[38210.48476684], BAT[111.9776], BNB[.01017604], BTC[.00546944], CRO[21.84270475], DENT[7407.82432602], DOGE[.0001536], DOT[.0993587], ENJ[22.80486146], ETH[.02499522], ETHW[.02499522], FTT[2.0988201], GMT[1.84843229], KIN[288565.02318617], LUNA2[0.46413469], LUNA2_LOCKED[1.06283648], LUNC[102881.29475273], MANA[4.38258785], MATIC[3.85188971], SAND[2.33723752], SHIB[863512.61575988], SOL[5.07275142], TRX[12.46408306], TSLA[.016221], USD[43.73], USDT[6.15740930], XRP[239.70152829], YFII[.01436252] | | |
| 05001104 | | LUNA2[3.17098394], LUNA2_LOCKED[7.39896253], LUNC[890488.43], SOL[0], USDT[0.04397925] | | |
| 05001381 | | LUNA2[0.31042052], LUNA2_LOCKED[0.72431454], LUNC[.00000001], USD[0.00], USDT[0] | | |
| 05001475 | | AKRO[2], BAO[7], BTC[.00062458], DENT[3], FRONT[1], GMT[17.53938328], GST[.5537394], KIN[5], LUNA2[1.33869620], LUNA2_LOCKED[3.01697452], LUNC[257676.22502675], SOL[.01294187], TRX[2.000005], UBXT[1], USD[0.00], USDT[206.72481933], USTC[21.3311323] | Yes | |
| 05001523 | | BAO[1], DENT[1], GBP[0.00], KIN[1], LUNA2[0.12921035], LUNA2_LOCKED[0.30146880], LUNC[29181.81831], SOL[.00012573], TRX[2], USD[0.00] | Yes | |
| 05001611 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[9.99711426], ETH-PERP[0], ETHW[.00011426], FTT[231.5], LUNA2[1.22314215], LUNA2_LOCKED[2.85399836], LUNC[266341.78], LUNC-PERP[0], MATIC-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[ -271.81], XRP-PERP[0] | | |
| 05001752 | | LUNA2[0.01147176], LUNA2_LOCKED[0.02676744], LUNC[2498] | | |
| 05001843 | | BAO[1], BTC[0.00099981], ETH[.00336508], ETHW[.00336508], GRT[1.15763622], GST[7.7], HNT[.099905], LEO[2.99962], LINK[.09886], LUNA2[0.16303016], LUNA2_LOCKED[0.38040372], LUNC[35500.1626562], SOL[.099981], SPELL[638.26582411], SRM[.03335958], USD[0.00] | | |
| 05001998 | | BAO[1], CRV[0], KIN[2], LUNA2[0.01435457], LUNA2_LOCKED[0.03349399], LUNC[3125.73783977], USD[0.00] | | |
| 05002182 | | CAKE-PERP[0], ETH-0331[0], ETH-1230[0], ETH-PERP[0], ETHW[1.73252657], FTT-PERP[0], GST[.02318179], GST-PERP[0], IP3[1537.85304279], LUNC[.0008346], NFT (293249936503394364/Monza Ticket Stub #526)[1], NFT (329780456284759539/Austria Ticket Stub #491)[1], NFT (332756596546774966/Montreal Ticket Stub #918)[1], NFT (341198146839337719/Hungary Ticket Stub #436)[1], NFT (387960577815212879/Belgium Ticket Stub #456)[1], NFT (402158842731042590/Japan Ticket Stub #269)[1], NFT (418060345265778826/France Ticket Stub #503)[1], NFT (420427284761012624/Austin Ticket Stub #737)[1], NFT (442136272827979403/Baku Ticket Stub #2090)[1], NFT (449211990569553150/Singapore Ticket Stub #384)[1], NFT (456816410241028785/Netherlands Ticket Stub #364)[1], NFT (502073354773640969/FTX Crypto Cup 2022 Key #431)[1], NFT (524863476265827422/The Hill by FTX #3255)[1], NFT (554068217411788368/Mexico Ticket Stub #480)[1], SOL[.01496522], SRM[.72513328], SRM_LOCKED[11.27486672], USD[9990.00], USDT[0.00000001] | Yes | |
| 05002658 | | AUD[0.00], LUNA2[50.79029941], LUNA2_LOCKED[118.5106986], LUNC[4559694.63], USD[0.00] | | |
| 05002993 | | LUNA2[0.00094287], LUNA2_LOCKED[0.0022003], LUNC[205.31277916], SOL[0], USD[0.00] | | |
| 05003075 | | ETH-PERP[0], FTT[0.02873933], LUNA2[0.25117736], LUNA2_LOCKED[0.58608051], LUNC[54694.4], USD[0.00], USDT[0] | | |
| 05003537 | | AKRO[2], APE[0], BAO[43], DENT[3], GBP[0.00], KIN[36], LUNA2[0.02500830], LUNA2_LOCKED[0.05835270], LUNC[5445.6104068], RSR[2], TRX[1], UBXT[4], USD[0.00] | | |
| 05003683 | | APE[0], ATLAS[105.9609938], ATOM[0], GMT[0], GST[0], LUNA2[0.00363243], LUNA2_LOCKED[0.00847568], LUNC[790.97039951], USD[0.00] | | |
| 05003735 | | LUNA2_LOCKED[32.1468727] | | |
| 05003833 | | AKRO[1], ALPHA[1], AUD[0.00], BAO[7], DENT[3], KIN[3], LUNA2[0.00000324], LUNA2_LOCKED[0.00000757], LUNC[0.00001046], RSR[1], SOL[0], TRX[2], UBXT[3], USD[0.00] | | |
| 05004444 | | BAO[2], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[1.20219319], LUNA2_LOCKED[2.80511746], LUNC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 05004461 | | LUNA2[0.07367451], LUNA2_LOCKED[0.17190719], LUNC[16042.78], LUNC-PERP[0], MNGO-PERP[0], OXY-PERP[0], TRX[.000003], USD[59.27], USDT[0] | | |
| 05005166 | | BNB[0], LUNA2[0.00635796], LUNA2_LOCKED[0.01483524], USDT[0], USTC[.9] | | |
| 05005476 | | LUNA2[0.00001114], LUNA2_LOCKED[0.00002601], LUNC[2.42793522], USD[0.01] | Yes | |
| 05005632 | | KIN[1], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009968], USD[0.00] | | |
| 05006173 | | BAO[5], DOGE[0], ETH[0.00000016], ETHW[0.00000016], FTM[.00038539], KIN[4], LUNA2[0.20407694], LUNA2_LOCKED[0.00861882], LUNC[804.329102], SHIB[0], SOL[0], UBXT[1], USD[0.00], USDT[0.00006021] | Yes | |
| 05006187 | | KIN[1], LUNA2[0.29651485], LUNA2_LOCKED[0.68976735], TRX[.000006], USD[0.00], USDT[10196.78715547] | Yes | |
| 05006388 | | BNB[0], BTC[0.00000022], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0094261], LUNC-PERP[0], USD[0.01], USDT[0] | | |
| 05006465 | | AXS-PERP[0], BAO[1], FTT-PERP[0], KNC-PERP[0], LUNA2[0.00531379], LUNA2_LOCKED[8.85573219], LUNC[82643.57.5703782], ONE-PERP[0], SHIB[930163.12781909], USD[0.00], USDT[0.00000001], ZIL-PERP[0] | | |
| 05006615 | | ETHW[1.65], KSHIB-PERP[0], LUNA2[2.20735807], LUNA2_LOCKED[5.15050217], LUNC[480656.8678401], USD[1.16], USDT[0] | | |
| 05006657 | | LUNA2[0.58667945], LUNA2_LOCKED[1.36891872], LUNC[28.83681404], USD[0.00], USDT[0] | | |
| 05006728 | | AKRO[1], BAO[2], BTC[.00000023], DENT[1], FRONT[1], KIN[1], LUNA2[0.00104259], LUNA2_LOCKED[0.00242372], LUNC[227.02724808], MANA[.00365101], RSR[1], SOL[.00013514], TRX[1], UBXT[2], USD[1051.49], XRP[.01198625] | Yes | |
| 05006828 | | ATOM[2.9994], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], SOL[9.697502], USDT[0.20220156] | | |
| 05007014 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00099964], ETH-0930[0], ETH-PERP[0], ETHW[0.00099964], GMT-PERP[0], LUNA2[0.08880048], LUNA2_LOCKED[0.02072113], LUNC[1933.74435907], SOL[1.75617416], SOL-PERP[0], USD[138.54], USDT[0.31003611] | | SOL[1.7] |
| 05007027 | | EUR[0.25], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00369064], SOL[.0046253], USD[ -619.52], USDT[.00692818], XLM-PERP[0], XRP[27884.46283628], XRP-PERP[2474] | | |

General Schedule D9805 Priority Unsecured Claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05007079 | | AUD[3405.28], BAO[3], DENT[1], ETH[.7998635], ETH-PERP[0], EUR[0.97], JPY[100691.47], KIN[1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00804947], SOL[28.24849191], UBXT[3], USD[107.47], XMR-PERP[6.41], XRP[15198.47214613] | | |
| 05007198 | | BTC[0], CAD[0.00], LUNA2[0.00001841], LUNA2_LOCKED[0.00004296], USD[-0.01], USDT[0], XAUT[0.00000648] | | |
| 05007231 | | BAO[1], KIN[2], LUNA2[0.08038446], LUNA2_LOCKED[0.18756374], LUNC[17503.88544717], USD[2.21], USDT[0] | | |
| 05007257 | | FTT[0.02091567], JASMY-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009516], MTL-PERP[0], USD[0.00] | | |
| 05007345 | | DOGE[.4098], LUNA2[0.00006005], LUNA2_LOCKED[0.00014013], LUNC[13.077616], USD[0.00], USDT[10.01842520] | | |
| 05007413 | | GST-PERP[0], LUNA2[0.02857052], LUNA2_LOCKED[0.06666455], LUNC[8221.291833], USD[0.01], USDT[0.00475539], USDT-PERP[0] | | |
| 05007435 | | BNB[.00000001], LUNA2[0], LUNA2_LOCKED[4.24224466], MATIC[0.00000001], USDT[0.00000049] | | |
| 05007508 | | BNB[.00002105], GST-PERP[0], LUNA2[0.04604808], LUNA2_LOCKED[0.10744554], LUNC[10286.11577469], TRX[.000777], USD[6.20], USDT[0.00000062] | Yes | |
| 05007562 | | LUNA2[0.07074665], LUNA2_LOCKED[0.16507553], USTC[10.01453108], XRP[.09968154] | | |
| 05007581 | | BTC[.00009094], ETH[.0008898], ETHW[.0008898], FTM[.8434], GMT-PERP[0], GST[.0544], GST-PERP[0], LUNA2[1.18309410], LUNA2_LOCKED[2.76055290], LUNC[16321.449582], USD[0.00], USDT[0], USTC[156.86254967] | | |
| 05007594 | | BRZ[.32389903], BTC[.00005366], LUNA2_LOCKED[0.00000002], LUNC[.002105], USD[0.54] | | |
| 05007628 | | BAL[.0060616], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CEL[0], CEL-PERP[0], ETH-PERP[0], FTT[.00054947], LUNA2[5.70198422], LUNA2_LOCKED[13.30462986], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], MNGO[4000007.868634], MNGO-PERP[0], STETH[0], USD[-7077.81], USDT[0.00016073], XMR-PERP[0] | | |
| 05007679 | | GST[.05839259], KIN[1], LUNA2[0.00000044], LUNA2_LOCKED[0.00000010], LUNC[.009482], USD[0.01], USDT[0] | | |
| 05007788 | | ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0703[0], BTC-MOVE-0708[0], BTC-MOVE-0710[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0726[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0812[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0911[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0931[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1009[0], BTC-MOVE-1011[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1104[0], BTC-MOVE-1106[0], BTC-MOVE-1109[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], FLM-PERP[0], FTT[150.071525], GALA-PERP[0], GMT-PERP[0], GST-093[0], GST-PERP[0], HBAR-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.1], LUNA2[0.0299366], LUNA2_LOCKED[0.06698522], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NFT[478846330847457915/Monza Ticket Stub #1069][1], OMG-PERP[0], OP-PERP[0], PROM-PERP[0], SOL[.02], SOL-PERP[0], SRN-PERP[0], SUN[0.00093547], TRX[.5462416], TRX-PERP[0], USD[13046.13], USTC[0], XRP-1230[0], XRP-PERP[0] | | |
| 05007806 | | BAO[1], CRO[2170.57718943], DENT[1], DOGE[5006.98995987], DOT[201.72277486], ETH[.01711028], ETHW[.01689979], EUR[0.32], FTT[400.2978665], KIN[2], LUNA2[0.00060968], LUNA2_LOCKED[0.00142258], LUNC[.00291344], MAGIC[.09742021], NFT[302699277572543851/Netherlands Ticket Stub #642][1], NFT[305031793342062601/Japan Ticket Stub #527][1], NFT[353594734046331454/Singapore Ticket Stub #394][1], NFT[392242885441526859/FTX Crypto Cup 2022 Key #359][1], NFT[397694659240025836/Austin Ticket Stub #621][1], NFT[410197308154780953/Austria Ticket Stub #901][1], NFT[432069601096669124/Baku Ticket Stub #877][1], NFT[458819166201386397/Mexico Ticket Stub #945][1], NFT[460589012457916664/Monza Ticket Stub #849][1], NFT[464778601647819153/Silverstone Ticket Stub #627][1], NFT[502031777603449891/France Ticket Stub #169][1], NFT[521301121500520676/The Hill by FTX #1786][1], NFT[524106906838764881/Montreal Ticket Stub #532][1], NFT[527252485422220652/Belgium Ticket Stub #431][1], OP-PERP[0], SHIB[232320059.9991838], TRX[1.001705], UBXT[1], UNI[201.1221552], USD[1.60], USDT[0.00735534], USTC[.0863013] | Yes | |
| 05007882 | | AMPL[0], AMPL-PERP[0], APT[.01249716], APT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000005], ETH-PERP[0], FTT[.00000067], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HOLY-PERP[0], LUNA2[0.00703190], LUNA2_LOCKED[0.01640777], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000017], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC[.9954], USTC-PERP[0] | Yes | |
| 05007970 | | BNB[0], FTT[2.07628738], LUNA2[0.56520183], LUNA2_LOCKED[1.31880428], LUNC[123073.89], SHIB[1015430.89950285], TRX[.000843], USD[0] | Yes | |
| 05007986 | | BTC[.3], DOGE[5000], ETHW[7.63090757], FTT[30.13185176], LUNA2_LOCKED[27.57605246], LUNC[.00000001], MATIC[196.8], SHIB[37200000], SWEAT[0.00002578], TRX[9.000017], USD[217.08], USDT[0] | | |
| 05008043 | | ALGO[0], APE[0], ATOM[0], AUD[0.00], AVAX[0], BAL[0], BIT[0], BNB[0], BTC[0], CHZ[0], CTX[0], CVX[0], DOGE[2250.4347535], DYDX[0], ETH[0], ETHW[0.52769702], FTM[0], FTT[0], GMT[0], HT[0], LEO[0], LUNA2[0.16142173], LUNA2_LOCKED[0.37665071], LUNC[.6676143], MATIC[0], MKR[0], PERP[0], RSR[0], SNX[0], TRX[0], UNI[46.77341165], USD[0.00], USDT[0.00000437], WAVES[0], ZRX[0] | | |
| 05008097 | | DENT[1], FTT[0.00778016], KIN[2], LUNA2[0.00685051], LUNA2_LOCKED[0.0198452], MNGO[.01368568], NFT[455678232597054564/FTX Crypto Cup 2022 Key #2763][1], SOL[0], TRX[.000777], USD[0.10], USDT[76.19804502], USTC[0.96972315] | Yes | |
| 05008126 | | GMT[4.50813742], GST[2153.84110768], LUNA2[4.29454602], LUNA2_LOCKED[9.74000894], LUNC[935146.43932489], SOL[8.53813605], USD[0.09], USDT[828.74286125] | Yes | |
| 05008174 | | GST[.09925294], LUNA2[0.13535568], LUNA2_LOCKED[1.33110411], TONCOIN[247.34720742], TRX[.00078], USD[0.04], USDT[0.08844919] | Yes | |
| 05008211 | | APE[67.07964], BTC[.22787072], FTM[.89], FTT[.08472], LUNA2[0.34552962], LUNA2_LOCKED[0.80623579], LUNC[75239.803172], TRX[.000777], USD[0.01], USDT[.51644692] | | |
| 05008247 | | AKRO[1], ETH[-0.03569529], ETHW[.1071381], KIN[1], LUNA2[0.46767634], LUNA2_LOCKED[1.09124480], LUNC[101837.508424], USD[0.00], USDT[50.06] | | |
| 05008264 | | ATOM[6.59868], ATOM-PERP[0], BICO[130], BNB[.059846], BTC[0.00925562], CONV[9.488], DOT[.0988], ETH[.009922], ETHW[.009922], FTT[.0996], KNC[32.2946], LINK[1.09002], LINK-PERP[0], LTC[.137922], LTC-PERP[.84], LUNA2[2.40708428], LUNA2_LOCKED[5.61652999], LUNC[274147.670138], MATIC[33.236], MTL[.29224], TRX[.000781], USD[481.47], USDT[609.66847342], XRP[-222.42162850] | | |
| 05008277 | | APT[4.02233453], APT-PERP[0], BTC[0.02919866], CHZ-PERP[0], ETH-1230[0], ETH[.28636217], ETH-PERP[0], ETHW[.30565469], FTT[27.99874283], FTT-PERP[.28], GMT[.10321581], GST[.17311478], LUNA2[3.22187948], LUNA2_LOCKED[7.25375045], LUNA2-PERP[0], LUNC[6.22734628], NFT[294496540165342286/Baku Ticket Stub #1229][1], NFT[298960973369787389/FTX Crypto Cup 2022 Key #1820][1], NFT[310861173581138651/The Hill by FTX #1994][1], NFT[529413533616478283/France Ticket Stub #946][1], SOL[.00331358], SOL-PERP[0], SRM-PERP[0], USD[227.89], USDT[2.76495295] | | |
| 05008286 | | AVAX[0], AXS[0], LUNA2[1.32768603], LUNA2_LOCKED[2.98814698], LUNC[.12960546], SHIB[0], SOL[0], UBXT[1], USD[0.00], XRP[3038.43012057] | Yes | |
| 05008292 | | APE-PERP[0], BAND-PERP[0], BTC[.0115714], ETH[.14744288], ETH-PERP[0], ETHW[.14664168], FTT[9.26447029], FTT-PERP[0], GST-PERP[0], LUNA2[0.46537232], LUNA2_LOCKED[1.07165248], LUNC[0], LUNC-PERP[0], MASK-PERP[0], REEF-PERP[0], SOL[4.80208086], SOL-PERP[0], USD[185.12], USDT[0.00000001], USDT-PERP[0] | | |
| 05008305 | | BAO[3], BTC[0], DENT[4], DOGE[1], GRT[1], KIN[9], LUNA2[0.03122820], LUNA2_LOCKED[0.07286580], LUNC[6800.00684504], RSR[1], UBXT[1], USD[0.00] | | |
| 05008328 | | LUNA2[0], LUNA2_LOCKED[0.37638727], LUNC[34356.1939477], USD[0.04], USDT[0.00394460], USTC[.5] | | |
| 05008438 | | BNB[0], LUNA2[0.00003104], LUNA2_LOCKED[0.00007243], LUNC[8.76], SOL[0], TRX[0], USD[0.02], USDT[0] | | |
| 05008459 | | APT[0], BNB[0], BTC[0], FTT[0], LUNA2[0.12058026], LUNA2_LOCKED[0.28135395], LUNC[26256.6066553], MATIC[0], SOL[0], TOMO[0], USDT[0] | | |
| 05008559 | | BNB[0.00970879], BTC[0.00000124], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH[0.00002581], ETH-PERP[0], ETHW[0], FTT[.0567461], FTT-PERP[0], HT[.054267], LUNA2[0.00025806], LUNA2_LOCKED[0.00060214], NFT[311299570036318861/FTX Crypto Cup 2022 Key #1543][1], NFT[313623084132882682/Belgium Ticket Stub #1054][1], NFT[544979747111017999/Hungary Ticket Stub #1576][1], SOL-PERP[0], USD[5467.16], USDT[.18280845], USTC[.03652976] | Yes | |
| 05008743 | | BTC-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00045915], LUNA2_LOCKED[0.00107135], LUNC[99.981], SOL[.00986636], SOL-PERP[0], USD[208.67], USDT[49.44218478] | | USD[208.00] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05008901 | | BTC[2.02523224], ETH[1.21811932], FTT[90.08010118], GST-PERP[0], LUNA2[0.52841739], LUNA2_LOCKED[1.23297391], LUNC[115064], SOL[.02027224], USD[1.16], XRP[333.77052202] | | |
| 05008922 | | BNB[0.00594252], LUNA2[0.00123128], LUNA2_LOCKED[0.00287300], LUNC[268.11591096], TRX[18591.52800101], USD[0.31] | Yes | |
| 05009138 | | LUNA2[0.00100843], LUNA2_LOCKED[0.00235301], LUNC[219.58865247] | | |
| 05009271 | | 1INCH[0], 1INCH-PERP[0], AAVE[0.00989200], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM[.17252], AXS[0], AXS-PERP[0], BNT[0], BNT-PERP[0], BRZ-PERP[0], CEL[0], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE[0.98199434], DOGE-PERP[144], DYDX-PERP[-144], ENS-PERP[0], EUR[2.00], FTT[.09996], FTT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01867022], LUNA2_LOCKED[0.04356083], LUNC[0.09943749], LUNC-PERP[0], MATIC[448], MATIC-PERP[-450], MOB-PERP[0], OXY-PERP[0], RSR[0], RSR-PERP[0], SECO-PERP[0], SNX[0], SNX-PERP[0], SOL[0.09996], SRM[.9996], SRM-PERP[0], SUSHI[32.4996], SUSHI-PERP[-32], SXP[0], TRX[0.38720161], TRX-PERP[0], TRYB-PERP[0], USD[869.40], USDT[3.34794258], USTC[0.99356924], USTC-PERP[0], XRP[.6976], YFI-PERP[0] | | |
| 05009278 | | BTC-PERP[0], ETH[4.44598476], ETH-PERP[0], ETHW[.002], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000005], LUNA2_LOCKED[0.00000013], LUNC[.0125], NFT (360874825653964304/The Hill by FTX #10450)[1], SOL[0.00786673], SOL-PERP[0], USD[21.46], USDT[0.00000001] | | |
| 05009320 | | LUNA2[2.42071625], LUNA2_LOCKED[5.46221640], NFT (322662822024321780/Monaco Ticket Stub #308)[1], USD[0.00], USDT[0.00395399] | | |
| 05009329 | | ALGO[.183232], LUNA2[0.47303905], LUNA2_LOCKED[1.10375778], LUNC[103005.24958], USD[0.00], USDT[0.00395399] | Yes | |
| 05009399 | | LUNA2[0.00478819], LUNA2_LOCKED[0.01117244], LUNC[1042.638624], USD[0.00], USDT[0.02898434] | | |
| 05009430 | | FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007584], MATIC[0], SHIB[0], USD[0.00], USDT[0] | | |
| 05009437 | | AKRO[1], BTC[0.32429675], KIN[1], LUNA2[23.87624812], LUNA2_LOCKED[53.73705725], LUNC[5201667.8728079], TRX[.92256214], TRX-PERP[1105], USD[146.70], USDT[.00669326], XRP[3749.80417252] | Yes | |
| 05009586 | | BAO[4], KIN[1], LUNA2[0.00000725], LUNA2_LOCKED[0.00001692], LUNC[1.5793775], USD[346.70] | | |
| 05009607 | | APE-PERP[0], BTC-PERP[0], ETH[.00008], ETH-PERP[0], ETHW[.00008], LUNA2[0.04641732], LUNA2_LOCKED[0.10830708], LUNC[10107.47], LUNC-PERP[0], USD[0.25] | | |
| 05009733 | | ALGO[0], AVAX[0], BTC[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-PERP[0], CRV[0], ETHBEAR[.00000001], ETH-PERP[0], FTT[0.00007740], GBP[0.00], GMT[0], GST[0], LTC-PERP[0], LUNA2[0.16066464], LUNA2_LOCKED[0.37450000], LUNC[.00074], MATIC-PERP[0], SHIB-PERP[0], USD[0.00405.04], USDT[0] | Yes | |
| 05010142 | | DOGE[.59796], LUNA2[0.00121680], LUNA2_LOCKED[0.00283921], USD[6.47], USDT[0.00808603], USTC[.172245] | | |
| 05010162 | | DOGE[0], GMT[0], KIN[1], LUNA2[0.48310295], LUNA2_LOCKED[1.12724023], LUNC[105196.686454], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 05010202 | | LUNA2[0.14928418], LUNA2_LOCKED[0.34832976], LUNC[5808.33806321], USD[3.35], USTC[17.35605239] | | |
| 05010372 | | BAO[1], CHZ[0], DOGE[756.58417632], KIN[3], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00327809], TRX[.000778], USD[0.00], USDT[0.20463117] | Yes | |
| 05010565 | | BAO[5], BTC[0], ETH[.00000022], ETHW[.00000022], GBP[0.00], KIN[1], LUNA2[0.01783354], LUNA2_LOCKED[0.04161159], LUNC[3919.52563669], SOL[1.16930869] | Yes | |
| 05010605 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ENS-PERP[0], FTT-PERP[0], LUNA2[3.35193544], LUNA2_LOCKED[7.82118270], LUNC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 05010634 | | FTT[3.59928], SRM[25.87751146], SRM_LOCKED[24488942], USD[21.04] | | |
| 05010900 | | LINK-PERP[0], LUNA2[0.67522711], LUNA2_LOCKED[1.57552994], SOL[.00119381], USD[0.00], USDT[0] | | |
| 05011113 | | ADA-PERP[0], BTC[4.11717015], BTC-PERP[0], ETH[0], LUNA2[0.00000394], LUNA2_LOCKED[0.00000921], RVN-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 05011263 | | APE[107.86476387], ETH[1.45291252], ETHW[1.4524879], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0698575], TRX[.001555], USD[0.00], USDT[0] | Yes | |
| 05011553 | | AKRO[1], BAO[1], GRT[1], KIN[2], LUNA2[1.13386449], LUNA2_LOCKED[2.64568381], LUNC[246901.38], MATH[1], UBXT[1], USD[0.00], USDT[0] | | |
| 05011590 | | FTT[.00004941], GMT[0], GST[0], LUNA2[0.36021235], LUNA2_LOCKED[0.84049549], SOL[0], USD[0.00], USDT[0.00000003], USTC[50.9898] | | |
| 05011804 | | ETH[.0009948], ETHW[.0009948], LUNA2[0.02803719], LUNA2_LOCKED[0.06542012], LUNC[6105.15839], SOL[0], USD[0.23], USDT[0.00947958] | | |
| 05011917 | | BTC[0.00050014], DOGE[80.28979983], ETH[.00000174], ETHW[.10865928], LUNA2[0.09209129], LUNA2_LOCKED[0.21487968], LUNC[20799.71563119], USD[0.01], USDT[0.00004523] | Yes | |
| 05011929 | | LTC[.22410975], LUNA2[0.00079135], LUNA2_LOCKED[0.00184650], LUNC[172.32], USD[0.00] | | |
| 05011946 | | CEL[0], ETH[3.10079278], ETHW[3.09949041], GALA[310.19435302], GRT[85.98166854], KIN[1], LUNA2[0.00006468], LUNA2_LOCKED[0.00015093], LUNC[14.08538534], MATIC[0], NEXO[0.00091371], SHIB[708.00877437], USD[0.00] | Yes | |
| 05012183 | | KIN[1], LUNA2[1.35598410], LUNA2_LOCKED[3.05183581], LUNC[295414.03920462], USD[0.00] | Yes | |
| 05012646 | | BRZ[.09974912], LUNA2[0.07107008], LUNA2_LOCKED[0.16583019], USD[0.00], USDT[0.00278451] | | |
| 05012818 | | BTC[0], LUNA2_LOCKED[0.00000001], LUNC[0], USD[0.00], XRP[0] | | |
| 05012959 | | LUNA2[0.06425077], LUNA2_LOCKED[0.14991847], LUNC[13990.741292], MATIC[.89059364], TRX[.000956], USDT[0] | | |
| 05013052 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05013163 | | LUNA2_LOCKED[0.00000001], LUNC[.001632], USDT[0] | | |
| 05013322 | | ETH[1.34388659], ETHW[.00081561], GMT[.51026584], GST[.33717321], LUNA2[0.10257193], LUNA2_LOCKED[0.23933450], LUNC[23167.29278145], NFT (471194846801204957/The Hill by FTX #37938)[1], SOL[1.02075612], TRX[.000778], USD[18.13], USDT[1005.70192471] | Yes | |
| 05013358 | | BTC[.02591738], LUNA2[0.77930084], LUNA2_LOCKED[1.81836864], LUNC[169694.4], TRX[.00195], USD[3537.75866214] | | |
| 05013472 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.17661000], LUNA2_LOCKED[0.41209001], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.40] | | |
| 05013493 | | BNB[0.00000006], FTT[0], LUNA2[1.25724840], LUNA2_LOCKED[2.83680994], LUNC[24972.90819018], USD[0.00], USDT[0.78075072], USTC[161.81428374] | Yes | |
| 05013648 | | DOGE-PERP[0], GST-PERP[0], LUNA2[1.14265056], LUNA2_LOCKED[2.57440056], LUNC-PERP[0], NFT (291514038464539425/Austin Ticket Stub #122)[1], NFT (324600136532773586/Monza Ticket Stub #883)[1], NFT (398378312069165762/Netherlands Ticket Stub #197)[1], NFT (480931839171608811/Singapore Ticket Stub #160)[1], USD[65.23], USDT[0.00306502] | Yes | |
| 05013672 | | DOGE-PERP[0], ETH-PERP[0], LUNA2[0.05453253], LUNA2_LOCKED[0.01272257], LUNC[1187.3], LUNC-PERP[0], USD[1.51] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05013763 | | CHF[0.00], LUNA2[0.00097223], LUNA2_LOCKED[0.00226853], USD[4.05], USTC[.137624] | | |
| 05013008 | | BAO[1], BTC[0.01399039], FTT[0.00030783], LUNA2[0.01257891], LUNA2_LOCKED[0.02935079], LUNC[2743.01471118], USD[0.00], USTC[13.72172164], USTC[0] | Yes | |
| 05013929 | | LUNA2[0.14719324], LUNA2_LOCKED[0.34345091], LUNC[32051.64], SOL[.00992246], USD[0.01] | | |
| 05013982 | | ANC-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], BTC[0], CEL[0], DOGE[0], ETH[0.00041169], ETHW[0.00041169], FTT[0.0992628], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[1.78707645], LUNA2_LOCKED[4.16984506], LUNC[389139.6606798], NEAR-PERP[0], PEOPLE-PERP[0], SOL[0], USD[0.00], USDT[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 05014073 | | BTC[0], KIN[1], LUNA2[0.05683245], LUNA2_LOCKED[0.13260905], LUNC[12777.33372864], RSR[1], TRX[.000777], USD[98.22], USDT[0.00000059] | Yes | |
| 05014100 | | BTC[0], LTC[0], LUNA2[0.08687194], LUNA2_LOCKED[0.20270121], LUNC[18916.55], USD[0.00], USDT[0.14197522] | | |
| 05014117 | | AAVE[.16697579], BAO[2], BTC[.00266789], GMT[7.77463383], KIN[2], LUNA2[0.00003494], LUNA2_LOCKED[0.00008154], LUNC[7.60959036], NEAR[3.97449235], SOL[0.18861415], TRX[1] | | |
| 05014182 | | BTC-PERP[0], LUNA2[0.41455782], LUNA2_LOCKED[0.96730160], LUNC[90270.84], USD[0.00], USDT[.0041] | | |
| 05014723 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0008], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.36329546], ETH-PERP[0], ETHW[0.36329546], FTM-PERP[0], FTT[52.1911148], LTC[2.282], LUNA2[0.00476775], LUNA2_LOCKED[0.01112475], LUNC[1038.188322], MATIC-PERP[0], NEAR[14.997], SHIB-PERP[0], SOL-PERP[0], TRX[2807.97592035], TRX-PERP[0], USD[4.20], USDT[1984.21632696], XRP[139.5], XRP-PERP[0], XTZ-PERP[0] | | |
| 05015130 | | APT[.638024], BRZ[170.97046975], ETH[0.00091364], ETHW[0.00091364], LUNA2[0.00475401], LUNA2_LOCKED[0.01109271], LUNC[.03808221], MATIC[0], SOL[0], USD[0.00] | | |
| 05015214 | | BTC-PERP[0], ETH[0], ETHW[.00040062], LUNA2[0.00001579], LUNA2_LOCKED[0.00003685], LUNC[3.439312], TRX[0], USD[0.00], USDT[0.00000518] | | |
| 05015289 | | LUNA2[0], LUNA2_LOCKED[0.57463538], USDT[7.62610833] | | |
| 05015568 | | APE-PERP[0], BAO[2], DOGE[0], LUNA2[0.00172684], LUNA2_LOCKED[0.00402929], LUNC[376.02311505], USD[0.00] | | |
| 05015751 | | LUNA2[0.01220053], LUNA2_LOCKED[0.02846791], LUNC[1800], USDT[0.17837653], USTC[.556913] | | |
| 05015774 | | FTT[25.00030562], LUNA2[141.3862223], LUNA2_LOCKED[329.9011853], USD[483775.33], USDT[0.00727700] | | |
| 05015851 | | AKRO[1], BAO[2], KIN[1], LUNA2[0.00006273], LUNA2_LOCKED[0.00014637], LUNC[13.66003779], NEAR[150.00914305], RSR[1], SOL[17.00310875], USD[0.00], USDT[.07912552] | | |
| 05016176 | | BTC[.03601713], LUNA2[0.00456318], LUNA2_LOCKED[0.01064743], USD[2.70], USTC[.64594089] | Yes | |
| 05017152 | | 1INCH-PERP[0], ALCX[.00081], ALCX-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AXS-0930[0], BAND-PERP[0], BTC[.0000128], BTC-PERP[0], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[0], EGLD-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[54], FTT[1], GST-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00528123], LUNA2_LOCKED[0.01232288], LUNA2-PERP[0], LUNC[1150], LUNC-PERP[0], MASK-PERP[0], MNGO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SC-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SUSHI-1230[0], TRU-PERP[196], USD[60.99], USDT[0.01232729], USTC-PERP[0], WAVES-PERP[0], XRP[11], XRP-PERP[27], YFII-PERP[0], YGG[.99468] | | |
| 05017222 | | LUNA2[0.10976586], LUNA2_LOCKED[0.25612035], LUNC[23901.748694], USDT[0.00665181] | | |
| 05017676 | | BTC[0.00103429], FTT[4.67325998], LUNA2[0.19963069], LUNA2_LOCKED[0.46580494], SOL[0], USD[0.83], USDT[0] | | |
| 05017987 | | ETH[0], FTT-PERP[0], LUNA2[8.91559269], LUNA2_LOCKED[20.80304961], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 05018125 | | AURY[36.995], BRZ[.68955769], GENE[17.53571794], GOG[1541.8934], LUNA2[0.07095550], LUNA2_LOCKED[0.16556283], LUNC[15450.70987], UNI[4.999], USD[150.29] | | |
| 05018159 | | AVAX[0], GST[0], LUNA2[2.05963764], LUNA2_LOCKED[4.80582117], TRY[0.01], USDT[0] | | |
| 05018908 | | ATOM[0], LUNA2[0.00444461], LUNA2_LOCKED[0.00103743], USD[0.04], USDT[0.00124009], USTC[.06293735] | Yes | |
| 05019024 | | AURY[10], BTC-PERP[0], JASMY-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], MATIC-PERP[0], USD[795.41] | | |
| 05019054 | | LUNA2[0.00628613], LUNA2_LOCKED[0.01466765], LUNC[1368.8198748], USD[1.22], USDT[1] | | |
| 05019189 | | GST-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009424], SOL[0], USD[0.02], USDT[0] | | |
| 05019390 | | LUNA2[0.03465289], LUNA2_LOCKED[0.08085675], LUNC[7545.74055], SOL[0], USD[0.14], USDT[0.00043846] | | |
| 05019815 | | ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.16484672], LUNA2-PERP[0], LUNC[1], MATIC-PERP[0], MKR-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[152367.97965592], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | Yes | |
| 05019900 | | AKRO[1], ALGO[278.22361409], ATOM[18.33375107], AUD[0.00], BAO[19], BNB[.00000712], DENT[4], ENJ[637.05134698], ETH[.08764269], ETHW[.08662254], FIDA[1], FTM[1070.6920662], FTT[13.26854886], GRT[1480.39008681], KIN[14], LUNA2[0.03262918], LUNA2_LOCKED[0.07613477], LUNC[7220.83845705], MATIC[1.00001826], SOL[64.40853227], TRX[3], UBXT[2], ZRX[183.85714631] | Yes | |
| 05020018 | | AXS[2.1], LUNA2[0.00002645], LUNA2_LOCKED[0.00006172], LUNC[5.76], NEXO[32], RUNE[12.5], USD[0.14] | | |
| 05020322 | | FTT[150], LUNA2[11.28484471], LUNA2_LOCKED[26.33130431], LUNC[2457298.693638], TRX[.104102], USDT[516.37144595] | | |
| 05020440 | | ETH-PERP[0], GST-PERP[0], LUNA2[24.79501323], LUNA2_LOCKED[57.85503087], LUNC[5399166.333918], SOL[0], USD[0.00], USDT[0] | | |
| 05021069 | | CAKE-PERP[0], FTT[.03760256], FTT-PERP[0], IP3[5.30205588], NFT (377862775418211273/FTX Crypto Cup 2022 Key #18923)[1], NFT (469171335268074350/The Hill by FTX #2097)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[14906.37], USDT[3942.16707866] | | |
| 05021939 | | FTT[.00000487], LUNA2[0.00007998], LUNA2_LOCKED[0.00018663], LUNC[17.41704466], USD[0.00] | Yes | |
| 05021943 | | BTC[0], GMT[0], LUNA2[0.04368485], LUNA2_LOCKED[0.10193133], LUNC[9512.47], USD[0.00] | | |
| 05022037 | | BTC-PERP[0], DOT[0], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00346106], LUNA2_LOCKED[0.00807582], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000008], TRX-PERP[0], USD[0.11], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 05022067 | | ADA-PERP[10], APE[13.30535061], APE-PERP[4.6], BAO[1], BTC[.00182945], KIN[1], LUNA2[1.40685745], LUNA2_LOCKED[3.21696147], LUNC[306346.17810241], LUNC-PERP[20000], NEAR-PERP[0], QI[1067.18546852], USD[-51.83] | | |
| 05022602 | | LUNA2[29.35660084], LUNA2_LOCKED[68.49873529], LUNC[86461.64], TSLA[3], USD[1813.06], USDT[9.73] | | |
| 05022845 | | ETH-PERP[0], FTT[0.00206663], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00292608], NFT (554000278018012446/The Hill by FTX #10472)[1], SOL-PERP[0], USD[0.02], USDT[160.13742596] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05023017 | | BRZ[0.00992969], LUNA2[0.01429478], LUNA2_LOCKED[0.03335450], LUNC[3112.72], USD[0.00], USDT[0.29115495] | | |
| 05023122 | | LUNA2[0.00701339], LUNA2_LOCKED[0.01636458], USD[0.00], USDT[0], USTC[.99278] | | |
| 05023216 | | LUNA2[2.75078425], LUNA2_LOCKED[8.41849659], LUNC[598989.062558], USD[0.30], USDT[0.18855700] | | |
| 05023232 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00005001], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[11.18518834], LUNA2_LOCKED[26.09877279], LUNC[2435598.31], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00986513], XRP-PERP[0] | | |
| 05023680 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.21025698], FXS-PERP[0], LINK-PERP[0], LUNA2[0.00704688], LUNA2_LOCKED[0.01644274], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SOL[0], TRX-PERP[0], UNI-PERP[0], USD[0.32], USTC[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 05023873 | | LUNA2[0.00123066], LUNA2_LOCKED[0.00287155], LUNC[267.98055747], SOL[7.22310824], USDT[0.40738580] | | |
| 05024057 | | BTC-PERP[0], LUNA2[14.08842296], LUNA2_LOCKED[32.8729869], LUNC[100], NEAR[.00492], OP-PERP[0], USD[0.29], USDT[0.69858593] | | |
| 05024173 | | DOGE[.78912708], LUNA2[0.17182199], LUNA2_LOCKED[0.40043077], LUNC[38761.21771641], USDT[0.00000092] | Yes | |
| 05024555 | | ASDBULL[26495000], KNCBULL[843531.26], LINKBULL[100500], LTCBULL[926960], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], MATICBULL[120010], THETABULL[210935], USD[24.52], USDT[0.64713185], XRP[.170406] | Yes | |
| 05024643 | | BTC[0], LUNA2[0.00157400], LUNA2_LOCKED[0.00367267], LUNC[342.7426786], USD[0.00], USDT[-0.00000166] | | |
| 05025302 | | BCH[0.01074840], BNB[0.12730676], BTC[0.16799130], ETH[0.00478781], ETHW[0.32778781], FTT[.6872168], LINK[.75711453], LTC[0.19570947], LUNA2[0.00139136], LUNA2_LOCKED[0.00324651], LUNC[302.9724243], USD[61.65], USDT[1.41714873] | | |
| 05025520 | | BAO[1], LUNA2[29.33945433], LUNA2_LOCKED[66.03263092], TRX[1.000777], USDT[0] | Yes | |
| 05025706 | | GMT[0.00000228], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008825], SOL[11.60172008], TRX[.000777], USD[415.31], USDT[0.00000439] | Yes | |
| 05025739 | | LUNA2[0.85697729], LUNA2_LOCKED[1.99961368], LUNC[186608.61], USD[0.00], USDT[0] | | |
| 05025781 | | AKRO[1], AVAX[.02083865], BAO[6], BTC[0.00000001], KIN[1], LUNA2[0.00162673], LUNA2_LOCKED[0.00379571], LUNC[354.22483616], SOL[8.00824791], TRX[1], USD[0.06], USDT[0], XRP[0] | Yes | |
| 05025828 | | CAKE-PERP[0], FTT[0.00488680], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000000], NFT (300542398980396879/FTX Crypto Cup 2022 Key #621)[1], NFT (304103843562744810/Monza Ticket Stub #452)[1], NFT (320001690976353413/Japan Ticket Stub #326)[1], NFT (349025299275204282/Belgium Ticket Stub #415)[1], NFT (353552577290191313/Austria Ticket Stub #457)[1], NFT (355082464494253246/Baku Ticket Stub #1953)[1], NFT (377887276876825640/Montreal Ticket Stub #932)[1], NFT (384583352740563817/Hungary Ticket Stub #156)[1], NFT (403636057240686355/Netherlands Ticket Stub #476)[1], NFT (406100258805033760/Singapore Ticket Stub #388)[1], NFT (424322933112820801/The Hill by FTX #2355)[1], NFT (425731553650082661/Mexico Ticket Stub #458)[1], NFT (511766873395606323/Austin Ticket Stub #1547)[1], NFT (573604876392137444/France Ticket Stub #207)[1], SOL[.007042], SOL-PERP[0], SRM[.38379077], SRM_LOCKED[5.61297649], USD[0.00], USDT[0.00250768] | Yes | |
| 05025849 | | BAO[1], LUNA2[0.00315179], LUNA2_LOCKED[0.00735418], LUNC[686.30922355], TONCOIN[163.36934333], UBXT[1], USD[1.96] | Yes | |
| 05025934 | | GMT[.93666], GST[2], LUNA2[2.43886983], LUNA2_LOCKED[1.02402961], LUNC[95563.601614], SOL[.00910224], TRX[.000043], USD[50.24], USDT[0.00000722] | | |
| 05026225 | | ANC-PERP[0], BTC[0.00002099], BTC-PERP[0], CEL[0.00000001], CEL-PERP[0], FTT[.0998], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000000], LUNC[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 05026281 | | BRZ[0.00218362], LUNA2[0], LUNA2_LOCKED[1.40098815], USDT[0] | | |
| 05026472 | | ALGO[0], KIN[1], LUNA2[0.00000447], LUNA2_LOCKED[0.00001045], LUNC[.975485], TRX[1], TRY[0.00], USD[0.00] | | |
| 05026588 | | AVAX[.089151], BTC[0.00006782], ETH[9.92681], ETHW[.00081], GST[.02], LUNA2[22.01426981], LUNA2_LOCKED[51.36662955], LUNC[70.9165233], TRX[.001628], USD[0.00], USDT[0.02063376] | | |
| 05029637 | | BTC[0], CHF[0.00], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], USD[1.61] | | |
| 05026736 | | BAO[6], BTC[0.00735459], ETH[0.03166152], ETHW[0.03126451], KIN[8], LUNA2[0.05544511], LUNA2_LOCKED[0.12937194], LUNC[12462.58150861], TRX[.000023], USD[11.14], USDT[0] | Yes | |
| 05026794 | | LUNA2[25.74830028], LUNA2_LOCKED[60.07936732], USD[1367.88] | | |
| 05026846 | | FTT[5.00647377], GST[.09080343], LUNA2[0], LUNA2_LOCKED[14.85930143], LUNC[0], TRX[.000001], USDT[0] | | |
| 05026885 | | LUNA2[0.62108412], LUNA2_LOCKED[1.44919629], USD[0.00] | | |
| 05026914 | | AKRO[2], BAO[6], DENT[1], KIN[3], LUNA2[0.00000524], LUNA2_LOCKED[0.00001224], LUNC[1.14290408], NFT (554286880632731896/The Hill by FTX #20397)[1], UBXT[1], USD[0.00], USDT[0] | | |
| 05026922 | | AKRO[2], ATOM[15.8], BNB[.01], BTC-PERP[0], CRO-PERP[0], DOT[16.1], ETH[.0232], FTT[12.4566146], KIN[2], LUNA2[0.30611768], LUNA2_LOCKED[0.71427459], NEAR[35.3], TRX[.001145], USD[90.21], USDT[3324.99169877] | | |
| 05027036 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0047726], USDT[0] | | |
| 05027080 | | AKRO[10], AUDIO[1], BAO[31], BTC[0], DENT[19], DOGE[2], DOT[0], GRT[1], KIN[25], LUNA2_LOCKED[0.00000001], RSR[2], TRU[1], UBXT[15], USD[0.00], USDT[0.00000019], USTC[0.00000001] | Yes | |
| 05027116 | | 1INCH[111.9842], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO[.9556], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.17386], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.099], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[-0.00160027], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO[9.6], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT[65.3], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[1.2688], FTT-PERP[0], GALA-PERP[0], GMT[.9614], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[5.99973563], LUNA2_LOCKED[13.99937847], LUNC[1306454.63], LUNC-PERP[0], NEAR[1.65414], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UMEE[6679.322], UNI-PERP[0], USD[0.00], USDT[1423.00441441], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 05027127 | | LUNA2[0], LUNA2_LOCKED[0.16483600], PYPL-0624[0], USD[0.00], XRP[0], XRPBULL[90000], XRP-PERP[0] | | |
| 05027180 | | ALCX-PERP[0], AMPL-PERP[0], AUD[18019.27], BTC-PERP[0], HUM-PERP[0], JASMY-PERP[0], LUNA2[2.24018440], LUNA2_LOCKED[5.22709693], LUNC[487804.87], MAPS-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], USD[536.98], USTC-PERP[0], WAVES-PERP[0] | | |
| 05027214 | | BTC[0], BTC-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FB-1230[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GME-1230[0], GMT-PERP[0], IMX-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC[.00798], LUNC-PERP[0], NVDA-0624[0], SAND-PERP[0], USD[0.33], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 05027232 | | LUNA2[1.34011128], LUNA2_LOCKED[3.12692632], USD[0.00], USDT[64.96190044] | | |
| 05027331 | | ETH[8.10701673], ETHW[8.10499106], KIN[4], LUNA2[0.00274601], LUNA2_LOCKED[0.00640736], LUNC[597.95058921], TRX[1], USDT[37.08688701] | Yes | |
| 05027407 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[21.81661996], LUNA2_LOCKED[50.90544658], LUNC-PERP[0], USD[854.03], USDT[0.00000001], USTC-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05027460 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003678], USDT[0.00000001] | | |
| 05027532 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 05027596 | | BTC-PERP[0], FTT[.072681], GMT[.48809826], GST-PERP[0], NFT (311147581194841869/Baku Ticket Stub #2048)[1], NFT (319755276071522105/The Hill by FTX #1948)[1], NFT (330987699615993780/France Ticket Stub #91)[1], NFT (347067769074282615/Montreal Ticket Stub #911)[1], NFT (347633477252227196/Belgium Ticket Stub #549)[1], NFT (369715839895564468/Netherlands Ticket Stub #884)[1], NFT (399834804707030056/FTX Crypto Cup 2022 Key #4459)[1], NFT (460395309478669970/Austria Ticket Stub #579)[1], NFT (564510413480698141/Hungary Ticket Stub #1212)[1], SOL-PERP[0], SRM[.56301491], SRM_LOCKED[8.43698509], USD[0.00], USDT[0] | | |
| 05027794 | | GST[.03000743], LUNA2[0.04612364], LUNA2_LOCKED[0.10762184], LUNC[10043.521198], SOL[.00102571], TRX[.000779], USD[0.00], USDT[0] | | |
| 05027829 | | AAPL[1.99962], FTT[150.99088007], LUNA2[1.98783504], LUNA2_LOCKED[4.47885437], LUNC[433068.72537036], NFT (319032959101514318/Belgium Ticket Stub #1001)[1], NFT (326813684874788000/Singapore Ticket Stub #456)[1], NFT (352441755634719183/Netherlands Ticket Stub #1148)[1], NFT (385619312303812905/Baku Ticket Stub #1956)[1], NFT (409545400092137430/FTX Crypto Cup 2022 Key #21559)[1], NFT (431233818745812365/Monza Ticket Stub #796)[1], NFT (463350165192116580/The Hill by FTX #2238)[1], NVDA[5.298993], TRX-PERP[0], TSM[3.99924], USD[7151.40], USDT[0.00726074] | Yes | |
| 05027987 | | BTC[0], LUNA2[0.00733017], LUNA2_LOCKED[0.01710373], LUNC[1596.16], SOL[0], USD[0.00], USDT[0] | | |
| 05028059 | | AAVE-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], IMX-PERP[0], JASMY-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNA2[0.81348564], LUNA2_LOCKED[1.89652163], LUNC[.0000001], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[-0.69], USD[0], XRP-PERP[0] | Yes | |
| 05028168 | | BTC[0.03449633], LUNA2[0.31228170], LUNA2_LOCKED[0.72677091], NFT (290981317583156538/The Hill by FTX #7166)[1], NFT (377773079097480151/Austin Ticket Stub #857)[1], NFT (410652469145330315/Belgium Ticket Stub #1186)[1], NFT (472332607564540036/Montreal Ticket Stub #137)[1], NFT (472785443146013943/Singapore Ticket Stub #1185)[1], NFT (481482986240672812/FTX Crypto Cup 2022 Key #21575)[1], NFT (509861025372089983/Mexico Ticket Stub #724)[1], NFT (568296457141916247/Hungary Ticket Stub #1957)[1], SOL[3.15270717], TRX[.001586], USD[0.00], USDT[5.16718742] | | |
| 05028188 | | LUNA2[0.67373277], LUNA2_LOCKED[1.57204313], LUNC[146706.73], TRX[.000777], USDT[0] | | |
| 05028271 | | BTC[0.13411915], DOGE[5676.39139955], ETH[1.70753111], ETHW[.97082131], LUNA2[1.82206814], LUNA2_LOCKED[4.10082453], SHIB[256233175.7262187], TONCOIN[119.11478049], USD[0.52], USDT[0.04174087] | Yes | |
| 05028285 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00945], NFT (416104856439732491/The Hill by FTX #25682)[1], USD[0.01], USDT[0] | | |
| 05028296 | | BTC[0], BTC-PERP[0], ETH[0.01165669], LUNA2[1.84593284], LUNA2_LOCKED[4.30717663], LUNC[401955.762766], NEAR[1814.72516611], USD[0.00], USDT[0.00000739] | | |
| 05028343 | | BNB[0], ETH[.00015584], ETHW[0], FTT[1004.47137661], GMT[0], GST[0], SOL[0], SRM2.62959462], SRM_LOCKED[60.34539732], USD[0.00] | | |
| 05028405 | | LUNA2[0.00047949], LUNA2_LOCKED[0.00111881], LUNC[104.4101583], TRX[.983407], USDT[0] | | |
| 05028408 | | FTT[0.02796813], LUNA2[33.47674467], LUNA2_LOCKED[75.44403013], LUNC[7293227.39355839], USD[0.00], USDT[27.24507557] | | |
| 05028590 | | ETH-PERP[0], LUNA2[0.00006291], LUNA2_LOCKED[0.00014680], LUNC[13.7], LUNC-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 05028655 | | APT-PERP[0], ETH[.0009028], FTT-PERP[0], GST[0], LUNA2[0.23702418], LUNA2_LOCKED[0.55305643], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[1332.38], USDT[0], USTC-PERP[0], XRP[.97938424], XRP-PERP[0] | Yes | |
| 05028733 | | BTC[0.00015239], LUNA2[0.49421948], LUNA2_LOCKED[1.12730351], LUNC[103723.6088621], SOL[.00066699], USD[0.06], USDT[0] | Yes | |
| 05028764 | | ETH[0], ETHW[11.06266431], LUNA2[0.02679456], LUNA2_LOCKED[0.06252064], USD[-15.41], USTC[.153176] | | |
| 05028782 | | FTT-PERP[22.1], GMT-PERP[0], GST[.09919], GST-PERP[0], INJ-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.06683989], SOL[.004888], SOL-PERP[0], TRX[.000068], USD[1.30], USDT[0.00722246] | Yes | |
| 05028788 | | LUNA2[0.00416810], LUNA2_LOCKED[0.00972557], LUNC[907.61361234], SOL[.00000082], USD[0.00] | Yes | |
| 05028853 | | BNB[.139972], ETH[0.00733063], GARI[4], LUNA2[0.01149472], LUNA2_LOCKED[0.02682101], TRX[1.28529255], USD[107.37], USDT[9156.58769412] | | |
| 05028909 | | AKRO[1], APE[.23652998], AUD[0.00], BAO[8], DENT[2], KIN[2], LTC[.05048021], LUNA2[0.03551338], LUNA2_LOCKED[0.08286455], SHIB[2.43471942], SOL[2.66780066], TRX[1], UBXT[2], USD[0.00], USDT[5.19812506], XRP[.31685346] | Yes | |
| 05029120 | | AKRO[8], ALGO[.0004849], ANC[82.57880372], AVAX[18.44144735], BAO[38], BTC[.00001446], DENT[7], DOGE[0.00009454], GAL[17.16034791], GMT[127.82962102], GST[2.98641051], HOLY[.00000914], KIN[42], LTC[8.8547169], LUNA2[0.00053689], LUNA2_LOCKED[0.12152274], LUNC[116.90899429], RSR[3], SOL[5.73179304], TRU[1], TRX[14.00025571], UBXT[10], USD[36.63], XRP[.00058157] | | |
| 05029176 | | AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[4.59145962], LUNA2_LOCKED[10.71340579], LUNA2-PERP[0], LUNC[50], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[278.73047547], USTC-PERP[0] | | |
| 05029291 | | GMT[0], LUNA2[0], LUNA2_LOCKED[0.30383598], SOL[.25], USD[0.00], USDT[7.15170263] | | |
| 05029397 | | AKRO[1], BAO[5], GST[.00000001], KIN[4], LUNA2[0.00371949], LUNA2_LOCKED[0.00867883], LUNC[809.92875126], RSR[2], TRX[1], USD[0.00], USDT[0] | | |
| 05029427 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0090279], MATIC[.99397195], SHIB[5600000], USD[1.00] | | |
| 05029501 | | AKRO[1], BAO[8], CRO[288.19813979], DENT[1], DOGE[1096.09035924], ENJ[26.17486698], ETH[1.12129102], GALA[269.02899937], GBP[520.80], KIN[5], LUNA2[0.00002212], LUNA2_LOCKED[0.00005161], LUNC[4.81667984], MATIC[47.01114444], RSR[1], SAND[28.21927170], SHIB[3700559.57365766], TRX[1], UBXT[2], XRP[102.75805288] | Yes | |
| 05029526 | | AKRO[1], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DENT[2], ETC-PERP[0], ETH[.0001109], ETH-PERP[0], ETHW[.0001109], FXS[.02521745], GBP[49.94], KIN[4], LOOKS[.74987616], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0027649], MATIC[.17147331], SHIB-PERP[0], SNX-PERP[0], SOL[.00664281], SOL-PERP[0], THETA-PERP[0], USD[10.76], USDT[0.00000001], XMR-PERP[0] | | |
| 05029564 | | APE-PERP[0], AR-PERP[0], AUD-PERP[0], BADGER-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[5.64833249], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[110.56572775], FTT-PERP[83.3], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.95147623], LUNA2_LOCKED[1.91723029], LUNC[185500.92327983], MER-PERP[0], NFT (339333046855924473/Mexico Ticket Stub #592)[1], NFT (339875105203341016/Singapore Ticket Stub #1637)[1], NFT (344096174465906083/Silverstone Ticket Stub #413)[1], NFT (377901246271673179/France Ticket Stub #530)[1], NFT (401622970899452180/Baku Ticket Stub #2115)[1], NFT (406931619110246492/Austria Ticket Stub #274)[1], NFT (414713988740971363/FTX Crypto Cup 2022 Key #522)[1], NFT (422346511965102570/Netherlands Ticket Stub #1925)[1], NFT (423631470539438739/Belgium Ticket Stub #509)[1], NFT (431566539751753909/The Hill by FTX #3129)[1], NFT (436119373223951497/Montreal Ticket Stub #735)[1], NFT (471578559616691133/Japan Ticket Stub #1269)[1], NFT (547490522267999199/Hungary Ticket Stub #190)[1], ONT-PERP[0], OP-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RSR-PERP[0], SNX-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[70.89], USDT[48.48164886], XEM-PERP[0] | Yes | |
| 05029565 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00497], USD[0.00], USDT[1.29789956] | | |
| 05029573 | | LUNA2[0.16330005], LUNA2_LOCKED[0.38103345], LUNC[35558.93], USD[-0.76], USDT[0.11634680], XRP[.28310731] | | |
| 05029639 | | ETH-PERP[0], FTT[.04060582], GMT-1230[0], GMT[.19155124], GST-0930[0], GST[.09864], GST-PERP[0], KAVA-PERP[0], LUNA2[107.1554891], MATIC-PERP[0], SOL-PERP[0], TRX[.002293], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 05030030 | | LUNA2[0.65315051], LUNA2_LOCKED[1.47660186] | Yes | |
| 05030117 | | LUNA2[0.00000665], LUNA2_LOCKED[0.00001553], LUNC[1.44971], TRX[.000777], USDT[0.00272235] | | |
| 05030140 | | AKRO[2], ATOM[.77712594], DENT[1], DOGE[114.74539174], ETH[.0000002], ETHW[.0000002], FTT[.65307594], KIN[1], LUNA2[0.08896817], LUNA2_LOCKED[0.20759239], LUNC[.28683949], SHIB[713560.64507781], UBXT[1], USD[58.18], XRP[24.26515619] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05030184 | | ALGO[.00207204], KIN[1], LRC[0], LUNA2[7.04168405], LUNA2_LOCKED[15.84831547], USD[0.00] | Yes | |
| 05030515 | | BTC[0], GMT[2.07824374], LUNA2[0.13960293], LUNA2_LOCKED[0.32569868], LUNC[31527.24139486], TRX[.001558], USD[0.00], USDT[8.09545139] | Yes | |
| 05030672 | | ALPHA[1], ATOM[.04528989], AVAX[.00026852], ETHW[.20051972], GBP[0.00], GST[0], IMX[.01427454], LDO[1.00307323], LUNA2[0.05991554], LUNA2_LOCKED[0.13980294], LUNC[0], SHIB[0], SOL[0.00046863], SWEAT[56.21048045], TOMO[1], USD[0.00] | | |
| 05030775 | | GST[20.01947525], LUNA2[0.44193391], LUNA2_LOCKED[1.03117913], LUNC[96232.04], TRX[.000343], USD[0.11], USDT[0] | | |
| 05031053 | | ALGO[0], BTC[.00185937], ETH[.03839824], ETHW[.0384065], GBP[0.00], LUNA2[1.16892391], LUNA2_LOCKED[2.72748913], LUNC[254535.643692], RSR[3032.29686701], USD[0.00] | | |
| 05031265 | | ADA-PERP[0], ALGO-PERP[0], BEAR[873.2], BTC[2.0.00870327], BTC-PERP[0], BULL[.00095044], ETH[3.4870078], ETHW[3.6170078], FTM-PERP[0], LUNA2[20.2025476], LUNA2_LOCKED[47.13927774], LUNC[4399147.274544], MATICBULL[12137.572], TRX[2089.93376823], USD[2.85], USDT[2.18175218] | | |
| 05031322 | | BNB[0], GMT[.LUNA2[0.04699703], LUNA2_LOCKED[0.10965974], LUNC[10233.70270366], USD[0.00], USDT[0] | | |
| 05031526 | | LUNA2[0.00019246], LUNA2_LOCKED[0.00044908], LUNC[41.91], USDT[.00234391] | | |
| 05031571 | | BTC[.00130247], LUNA2[0.48779041], LUNA2_LOCKED[1.13817763], LUNC[106217.39], USD[0.00], USDT[0.00000001] | | |
| 05031621 | | APE-PERP[0], ETHW[.428], LUNA2[0.02539470], LUNA2_LOCKED[0.05925430], LUNC[5529.75], MATIC[468.70114154], SOL[0], TRX[.704176], USD[0.60], USDT[0.00313568] | | |
| 05031915 | | LUNA2[0.10524519], LUNA2_LOCKED[0.24557211], LUNC[22917.361812], USD[0.00] | | |
| 05032041 | | 1INCH[8.99779], ATOM[.0996139], BTC[0], FTT[3.31516013], LTC[.003395], LUNA2[0.00021546], LUNA2_LOCKED[0.00052274], PERP[21.994322], USD[38.84], USDT[0.00427013], USTC[.03049965] | Yes | |
| 05032139 | | APE-PERP[0], AVAX-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNA2[0.06693688], LUNA2_LOCKED[0.01618607], LUNC[.0000879], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[8.76], USDT[0.00485377], USTC[.98195] | | |
| 05032336 | | LUNA2[0.06414232], LUNA2_LOCKED[0.14966542], LUNC[13967.125852], TRX[.000001], USD[0.00], USDT[0.03619124] | | |
| 05032360 | | BTC[.00063429], DOGE[160.0760912], ETH[.00302819], ETHW[.0029712], GBP[0.00], LUNA2[0.00749778], LUNA2_LOCKED[0.01749484], SHIB[145143.97018915], USD[0.00], USTC[1.06134835] | Yes | |
| 05032531 | | DOGE[999.8], LUNA2[7.52213333], LUNA2_LOCKED[17.55164445], LUNC[99980], MOB-PERP[0], SHIB[5000000], SOL[15.197], STEP-PERP[0], SUSHI-0624[0], USD[108.61], USTC[999.8] | | |
| 05032701 | | BAO[2], LUNA2[0.08039173], LUNA2_LOCKED[0.18758071], LUNC[18066.11986216], TONCOIN[.00001353], USD[0.00] | Yes | |
| 05032717 | | ETH[0], GMT[0.00174587], LUNA2[13.11452762], LUNA2_LOCKED[30.60056444], SOL[.0316654], USD[1.31] | | |
| 05032748 | | LUNA2[0.15301830], LUNA2_LOCKED[0.35704271], LUNC[33320.0587896], USD[0.00] | | |
| 05033093 | | DOGE[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0], USD[0.0258662], USD[0.00] | | |
| 05033307 | | GST[.05], GST-PERP[0], LUNA2[0.18334180], LUNA2_LOCKED[0.42779754], USD[0.00], USDT[46.74671928] | | |
| 05033624 | | LUNA2[0.09981804], LUNA2_LOCKED[0.23290877], LUNC[21735.5894532], USDT[0.00505794] | | |
| 05034046 | | LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[41515.168354] | | |
| 05034159 | | ANC-PERP[0], BEAR[992.6], BTC-PERP[0], DOGE[.00000096], ETH-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LUNA2[0], LUNA2_LOCKED[0.51910348], LUNC-PERP[0], SOL[.00832466], SOL-PERP[0], USD[0.10], USDT[0.00000001], USTC[.9946], USTC-PERP[0], XTZBULL[972.8] | | |
| 05034262 | | BTC[0], LUNA2[0.00197784], LUNA2_LOCKED[0.00461497], USD[0.00], USDT[0.00000001], USTC[.279974] | | |
| 05034615 | | BTC[0], LUNA2[0.00301708], LUNA2_LOCKED[0.00703986], LUNC[.0097192], USD[0.20], USDT[2.97811556] | | |
| 05035209 | | BAO[1], BTC[0], EUR[0.00], FTT[0.00019397], KIN[1], LUNA2[0], LUNA2_LOCKED[12.98610487], SOL[0.00001840], TRX[.18508043], USD[0.05], USDT[0.18054892] | Yes | |
| 05035237 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0053], TRX[.000847], USD[0.02], USDT[0.31999535] | | |
| 05035366 | | ADA-PERP[0], ANC-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000009], LUNC[.008936], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 05035619 | | APE[0], LUNA2[0.03830073], LUNA2_LOCKED[0.08936838], LUNC[8340.066155], USD[0.00], USDT[8.55625053] | | |
| 05035657 | | APE[.0000203], AUD[0.00], DOGE[12.2692352], LUNA2[0.00039092], LUNA2_LOCKED[0.00091215], LUNC[85.12416646], USD[0.00], XRP[2.69929813] | Yes | |
| 05035880 | | BTC[0], FTT[0], LUNA2[0], LUNA2_LOCKED[4.83981857], SOL[0], USD[0.00], USDT[0.00006841] | | |
| 05035928 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002454], LUNC-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 05036216 | | LUNA2[0], LUNA2_LOCKED[0.19306900], USDT[0.00000004] | | |
| 05036354 | | AUD[0.00], LUNA2[0.10337988], LUNA2_LOCKED[0.24121972], LUNC[22511.186862], SOL[0.0462740], USDT[0.0685921] | | |
| 05036356 | | ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], LUNA2[0.08148243], LUNA2_LOCKED[0.19012567], LUNA2-PERP[0], LUNC[17742.971418], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[0.92], USDT[0] | | |
| 05036454 | | LUNA2[3.18098348], LUNA2_LOCKED[7.42229478], LUNC[692665.85], USD[0.23], XRP[.250291] | | |
| 05036506 | | GST[.02], LUNA2[0], LUNA2_LOCKED[0], NFT [313227833795755813/FTX Crypto Cup 2022 Key #7092][1], USD[0.06], USDT[0.01797361] | | |
| 05036654 | | LUNA2[0.43418849], LUNA2_LOCKED[1.01310648], LUNC[94545.4586938], SOL[0], TRX[.001567], USD[0.00], USDT[0] | | |
| 05036693 | | LUNA2[0], LUNA2_LOCKED[1.34383847], TRX[.000777], USDT[0] | | |
| 05036722 | | CHZ[8.05], ETH[.0008182], FTT[212.65292], LUNA2_LOCKED[10.71536639], TRX[3.025253], USDT[0.10603502] | | |
| 05036796 | | LUNA2[0.00034773], LUNA2_LOCKED[0.00081138], LUNC[75.72036527], TRX[0], USDT[.224] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05036854 | | BTC-PERP[0], FTT[.05838105], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000709], LUNA_LOCKED[1.80593605], LUNC-PERP[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.34], USDT[0], USDT-PERP[0], USTC[.05421327], USTC-PERP[0] | Yes | |
| 05036872 | | LUNA2[9.14497858], LUNA2_LOCKED[21.33828337], TRX[.000777], USD[0.00], USDT[0] | | |
| 05037010 | | AKRO[1], AUDIO[1], BAO[4], DENT[3], ETH[.000002], ETH-PERP[0], ETHW[.000002], GMT-PERP[0], GST-PERP[0], HT[1.00473253], KIN[5], LUNA2[0.12790199], LUNA2_LOCKED[0.29841614], LUNC[28866.5461622], MATH[1], NFT (315423990588831970/Baku Ticket Stub #1108)[1], NFT (528152613838988365/The Hill by FTX #2059)[1], PEOPLE[30.07076811], SOL[.01581084], TRX[1], USD[3.51], USDT[0] | Yes | |
| 05037035 | | LUNA2[.07995615], LUNA2_LOCKED[.18656435], LUNC[17410.62], TRX[.000777], USD[0.00], USDT[0.15957098] | | |
| 05037048 | | AUD[0.00], AVAX[51.30588674], BAO[3], BNB[2.58910411], BTC[.09391837], ETH[1.91324442], ETHW[1.91324442], KIN[2], LUNA2[1.05397075], LUNA2_LOCKED[2.45926508], SOL[44.81755374], TRX[2], UBXT[1], USD[0.05], USDT[0], XRP[873.29934301] | | |
| 05037126 | | ATOM[.018], BNB[0.00424241], BTC[0.00009588], DOGE[3049.29092848], ETH[0.00046708], ETHW[0.00046454], FTT[290.00752331], GST[.006745], GST-PERP[0], IP3[.001], LEO[.000015], LUNA2[0.05914100], LUNA2_LOCKED[0.13799568], LUNC[1.07892455], SOL[4.07391630], TRX[0.12754635], USD[6.98], USDT[3.69624356] | | BNB[.004179], ETH[.000463], SOL[4.008241] |
| 05037229 | | AKRO[1], BAO[1], BNB[.34654559], BTC[0.40747605], GST[.03035041], KIN[1], LUNA2[0.00000145], LUNA2_LOCKED[0.00000338], LUNC[31620719], SOL[.0095334], TRX[.000777], UBXT[1], USD[56.28], USDT[515.16153961] | Yes | |
| 05037246 | | BAO[14], DENT[2], KIN[9], LUNA2[0.23097868], LUNA2_LOCKED[0.54452176], LUNC[52601.41037885], SOL[0], SOL-PERP[0], TRX[.000777], USD[0.67], USDT[0] | Yes | |
| 05037269 | | BTC[0.19359583], DOT[135.33667043], LUNA2[0.02189088], LUNA2_LOCKED[0.05107872], LUNC[4766.78587588], USD[1.99] | | BTC[.187313], DOT[129.715978] |
| 05037275 | | ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[17.02109783], LUNC[952.67896], TRX[.001554], USD[0.00], USDT[0.00000001] | | |
| 05037298 | | BTC[.0407544], ETH[1.93559444], ETHW[1.93559443], LUNA2[29.98659786], LUNA2_LOCKED[23.30206168], LUNC[2174602.71], USD[20.13] | | |
| 05037299 | | LUNA2[0], LUNA2_LOCKED[5.70297500], USD[0.00] | | |
| 05037323 | | ETH-PERP[0], LUNA2[0.09365717], LUNA2_LOCKED[0.21853340], LUNC[20938.3796902], MANA[13.54995125], MATIC[10.10519337], SAND[9.37895304], SAND-PERP[0], USD[ -5.55] | Yes | |
| 05037329 | | BTC[.00023234], DOGE[23.43924129], LUNA2[0.01856350], LUNA2_LOCKED[0.04331483], LUNC[4042.2418281], SOL[0.00366139], TRX[3.15101291], USDT[1.65941249] | | |
| 05037343 | | ETH[0], LUNA2[0.03525510], LUNA2_LOCKED[0.08226190], MATIC[.0000385], NFT (442524010191294252/FTX Crypto Cup 2022 Key #14302)[1], NFT (547924850187235790/The Hill by FTX #8927)[1], SOL[0], USD[0.00], USDT[0.00000010], XRP-PERP[0] | Yes | |
| 05037413 | | LUNA2[3.11363235], LUNA2_LOCKED[7.26514215], LUNC[678000], USD[16.34] | | |
| 05037460 | | FTT[28.7], GMT[.85510363], GMT-PERP[0], GST-PERP[0], LUNA2[1.29521976], LUNA2_LOCKED[3.02217944], LUNC[282036.83], LUNC-PERP[0], TRX[.000777], USD[0.00], USDT[0.00000609] | | |
| 05037488 | | BTC[.05024289], LUNA2[0.25057989], LUNA2_LOCKED[0.58468642], TONCOIN[182.8], USD[11.64], USDT[54.98334174] | | |
| 05037492 | | LUNA2[0.00184296], LUNA2_LOCKED[0.00430025], LUNC[401.31], USD[0.44] | | |
| 05037526 | | PYTH_LOCKED[1666666] | | |
| 05037643 | | GST[.00000053], LUNA2[3.28869365], LUNA2_LOCKED[7.67361853], TRX[.001554], USDT[0] | | |
| 05037806 | | LUNA2[2.90525750], LUNA2_LOCKED[6.77893418], USD[0.00], USDT[0.00000018] | | |
| 05037874 | | BTC-PERP[0], ETH[.00047282], ETH-PERP[0], ETHW[.00047282], LUNA2[0], LUNA2_LOCKED[12.00100233], SOL-PERP[0], USD[0.06], USDT[0] | | |
| 05037945 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03074406], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], LEO-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0], LUNC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0] | | |
| 05038081 | | ADA-PERP[0], APE-PERP[0], BNB[.00132105], CHZ-PERP[0], ETC-PERP[0], ETH[0.00055502], ETH-PERP[0], ETHW[.0006527], GALA-PERP[0], GMT[.00261651], GMT-PERP[0], GST[.00000023], LUNA2_LOCKED[32.31061895], SOL[0], SOL-PERP[0], TRX[.000028], USD[0.18], USDT[0.06520003], WAVES-PERP[0], XRP[.001413], XRP-PERP[0] | | |
| 05038239 | | BNB[0.00782862], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0046288], USDT[0.00794792], XRP[.5416817] | | |
| 05038467 | | LUNA2[0.00006971], LUNA2_LOCKED[0.00016266], LUNC[5.1799982], USD[0.28] | | |
| 05038589 | | AKRO[5], ALPHA[1], AUDIO[1], BAO[5], DENT[9], FIDA[1], FRONT[1], GRT[2], KIN[7], LUNA2[0.07685567], LUNA2_LOCKED[0.17932990], LUNC[16735.484597], RSR[2], SXP[1], UBXT[5], USD[0.00] | | |
| 05038666 | | GST[1.099791], LUNA2[0], LUNA2_LOCKED[5.56114643], SOL-PERP[0], USD[10.08], XRP[.452132] | | |
| 05038852 | | LUNA2[2.3446295], LUNA2_LOCKED[5.47080216], LUNC[510548.01], USD[0.00] | | |
| 05038950 | | BTC[.0101], LUNA2[0.49299720], LUNA2_LOCKED[1.15032681], LUNC[59435.51119042], SWEAT[503.9838], USD[0.43], WFLOW[13.3] | | |
| 05039080 | | LUNA2[0.37474484], LUNA2_LOCKED[0.87440463], LUNC[81601.478778], TONCOIN[.01084786], USD[0.43] | | |
| 05039159 | | BTC[0], DOT[0], FTT[.01405509], LUNC[.5801961], MSTR[0], SHIB[0], SOL[0], SRM[.0000637], SRM_LOCKED[.00171003], TSLA[.00000001], TSLAPRE[0], USD[0.00] | Yes | |
| 05039422 | | LUNA2[0.00337112], LUNA2_LOCKED[0.00786596], LUNC[734.0705001], TRX[.00078], USD[0.04], USDT[.247024] | | |
| 05039477 | | BAO[1], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0039203], TRX[76.98537], USD[8775.18], USDT[0] | | |
| 05039486 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00000012], BTC-PERP[0], BTT-PERP[0], CONV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03595150], GMT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LUNA2[0.00015448], LUNA2_LOCKED[0.00036046], LUNC[33.63901495], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.13], USDT[0.04493370], WAVES-PERP[0] | | |
| 05039529 | | ALGO[.67246], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00557266], LUNA2_LOCKED[0.01300288], LUNC[1213.46], TONCOIN-PERP[0], USD[ -0.36], USDT[0.00063344] | | |
| 05039534 | | BAO[6], BTC[0.00000008], DENT[2], GMT[0], GRT[0.01446686], GST[0.00238649], KIN[4], LUNA2[0.16189291], LUNA2_LOCKED[0.37735644], LUNC[36527.65054809], SOL[0], USD[0.00] | Yes | |
| 05039544 | | BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[3.79700993], TRU-PERP[0], USD[0.01], USDT[0.00000002] | Yes | |
| 05039559 | | BTC[.00002674], DENT[1], ETH[.00067975], ETHW[.00067975], GAL[.199962], LUNA2[0.03046679], LUNA2_LOCKED[6634.2092607], SOL[.01072483], USD[0.97] | | |
| 05039562 | | BTC[0.00009998], LUNA2[0.02267753], LUNA2_LOCKED[0.05291425], LUNC[4938.0815862], USD[4.91] | | |
| 05039572 | | BTC[0.00039992], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0096643], USD[2.72] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05039590 | | LUNA2[0.15081690], LUNA2_LOCKED[0.35190611], LUNC[32840.6990814], USD[0.01] | | |
| 05039635 | | BULL[.0009316], DOGE[.08625], DOGEBEAR2021[.63425], ETH[0], ETHBULL[.0219769], FTT-PERP[0], LUNA2[0.43458068], LUNA2_LOCKED[1.01402160], LUNC[94630.8600404], SOL-PERP[0], USD[ -10.11], USTC-PERP[0], XRP[.68061] | | |
| 05039771 | | GMT[.00000001], GST[5], LUNA2[0.00382035], LUNA2_LOCKED[0.00891415], LUNC[831.89], USDT[0] | | |
| 05039807 | | ATOM[.10961337], DENT[2], KIN[1], LUNA2[0.12298839], LUNA2_LOCKED[0.28697292], LUNC[27226.95511457], PAXG[5.47981336], TRX[2], USD[0.00] | Yes | |
| 05039819 | | BTC-PERP[0], ETH-PERP[0], LUNA2[0.15633575], LUNA2_LOCKED[0.36478343], LUNC[34042.44], USD[9.07] | | |
| 05039834 | | BNB[0.00000211], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], ETH-0930[0], GMT[.00010011], GMT-0930[0], GST[.00100183], GST-0930[0], GST-PERP[0], LUNA2[0.06606549], LUNA2_LOCKED[0.01415282], LUNC[.000376], USD[0.00], USDT[0.00068341], USTC[.8586] | | |
| 05039841 | | LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[.9998], USD[0.00], USDT[0] | | |
| 05039872 | | BAO[1], BTC-PERP[0], GMT-PERP[0], KIN[1], LUNA2[0.00000004], LUNA2_LOCKED[0.00000000], LUNC[.008862], LUNC-PERP[0], TRX[.000777], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 05039888 | | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000334], ETH-PERP[0], ETHW[.00000334], GMT[0], GMT-PERP[0], GST[.00188207], GST-PERP[0], KSOS-PERP[0], LUNA2[0.92551629], LUNA2_LOCKED[0.06381218], NFT (446576438258503497/The Hill by FTX #2579)[1], NFT (480127040900463331/FTX Crypto Cup 2022 Key #2129)[1], NFT (489869286277448223/Singapore Ticket Stub #836)[1], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[1.001557], UBXT[1], USD[0.02], USDT[0.00000001], USTC[.22027197], USTC-PERP[0], YFI-PERP[0] | Yes | |
| 05039995 | | BTC-PERP[0], ETH-PERP[0], LUNA2[0.21665319], LUNA2_LOCKED[0.50552412], LUNC[47176.69], USD[0.23] | | |
| 05040032 | | LUNA2[0.00005858], LUNA2_LOCKED[0.00013669], LUNC[12.75658705], SOL3.22136357], TRX[.000777], USD[860.06], USDT[372.68025124] | | |
| 05040034 | | LUNA2[0.20372045], LUNA2_LOCKED[0.47534773], LUNC[44360.55881], USD[0.11], USDT[0.39080000] | | |
| 05040069 | | BNB-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], LUNA2[2.79690553], LUNA2_LOCKED[6.52611291], SOL-PERP[0], USD[0.00], USDT[.00632191], USDT-PERP[0], USTC[.614], USTC-PERP[0], XRP-PERP[0] | | |
| 05040418 | | LUNA2[0.43972805], LUNA2_LOCKED[1.02603213], USD[16.64], USDT[0.00083466] | | |
| 05040476 | | LUNA2[0.00159608], LUNA2_LOCKED[0.00372419], LUNC[347.55027801], USD[0.00], USDT[.00096231] | | |
| 05040523 | | LUNA2[15.48539], LUNA2_LOCKED[36.13257667], USD[0.70], USTC[2092.0318] | | |
| 05040579 | | BTC[0], LUNA2[1.32574654], LUNA2_LOCKED[3.09340861], TRX[.000008], USDT[0.32151716] | | |
| 05040731 | | LUNA2[1.60996696], LUNA2_LOCKED[3.75658957], LUNC[239061.871006], SOL[4.789864], USD[54.81], USDT[.004] | | |
| 05041301 | | CRO[10002.03995571], FTT[151.03080331], GMT[1.73086352], GST[5804.62697689], LUNA2[0], LUNA2_LOCKED[12.28808774], LUNC[1179710.64028356], MATIC[9.09002365], SOL[0], USD[21564.15] | Yes | |
| 05041325 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00081], FLOW-PERP[0], GALA-PERP[0], LUNA2[13.34528101], LUNA2_LOCKED[31.13898902], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[445.26], USDT[0], USTC-PERP[0] | | |
| 05041427 | | BAO[1], ETH[1.5], ETH-PERP[1], ETHW[1.5], LUNA2[1.04986548], LUNA2_LOCKED[2.40414155], LUNC[228723.1896604], RSR[4], SOL[0], TRU[1], USD[ -1527.45] | Yes | |
| 05041755 | | GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0070461], USD[1501.21], USDT-PERP[0], USTC-PERP[0] | | |
| 05041888 | | BAO[1], DENT[1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00807027], NFT (513836520319605335/The Hill by FTX #17758)[1], USD[0.00], USDT[0.00690875] | | |
| 05042105 | | BAO[1], BNB[.00005496], BTC[.00046222], BTC-PERP[0], ETH[.00477155], ETH-PERP[0], ETHW[.00218426], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00557264], LUNC-PERP[0], USD[296.71130476] | | |
| 05042306 | | BTC-MOVE-0528[0], BTC-PERP[0], CHR-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNA2_LOCKED[24.60728732], USD[7.65], VET-PERP[0], XRP-PERP[0] | Yes | |
| 05042432 | | BNB[.0076], BNB-PERP[0], CAKE-PERP[0], FTT[.06969644], FTT-PERP[0], GMT-PERP[0], GST[.17266873], GST-PERP[0], IP[8.8876317], NFT (334961832374472327/Mexico Ticket Stub #953)[1], NFT (391902167143288654/Montreal Ticket Stub #1033)[1], NFT (407004536619194802/Baku Ticket Stub #2199)[1], NFT (438703054584966963/Austin Ticket Stub #904)[1], NFT (450153952822680972/Singapore Ticket Stub #482)[1], NFT (478278780067548323/Monza Ticket Stub #456)[1], NFT (479518772221903521/FTX Crypto Cup 2022 Key #490)[1], NFT (490392027580578682/The Hill by FTX #2344)[1], NFT (497307940650317681/Netherlands Ticket Stub #531)[1], NFT (531726301593330555/Belgium Ticket Stub #881)[1], NFT (540052925881988888/Hungary Ticket Stub #1009)[1], NFT (563702864090960612/Japan Ticket Stub #330)[1], NFT (574405550674610613/Austria Ticket Stub #472)[1], SOL[.015082], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[10396.15], USDT[0.00012247] | Yes | |
| 05042501 | | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00052888], ETH-PERP[0], ETHW[.00250238], FTT[1.00917879], FTT-PERP[0], GMT-0930[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LRC-PERP[0], LUNA2[0.19090788], LUNA2_LOCKED[0.44495641], LUNC[17064.35140193], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEO-PERP[0], OP-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], SHIB[101333.00109567], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[ -7.16], USDT[0], XRP-PERP[0] | Yes | |
| 05042721 | | ATOM[31.62058845], AVAX[2.58004429], BTC[0.08732451], CHZ[646.25076312], DOGE[1372.64076991], DOT[10.32968753], ETH[7.93079697], ETHW[1.82247905], FTT[31.70436299], GMT[862.58194018], GST[.01], HMT[537.6445331], LTC[.98837942], LUNA2[0.00015739], LUNA2_LOCKED[0.00036726], LUNC[34.2738296], MAER[32.40535583], SHIB[4060395.54905099], SOL[21.69053814], TONCOIN[340.87388979], TRX[.000198], USD[1.07] | | |
| 05042791 | | ANC[.72547], ANC-PERP[0], BCH[.926], BNB[.00376087], CHZ[9.3388], CONV[33040], DMG[.088393], ETHW[745.63996839], LUNA2[7.56484205], LUNA2_LOCKED[17.65129812], LUNC[744456.7763325], MPLX[1203.965], PORT[427.218813], PSG[9.398214], SLP-PERP[50000], SOL[.699987], SRN-PERP[0], USD[196.79], USTC[586.88847], ZIL-PERP[1000] | | |
| 05042972 | | BTC[0.02140000], FTT[25.89788345], GST[.09], GST-PERP[0], LUNA2[0.00075517], LUNA2_LOCKED[0.00176206], LUNC[164.44], SOL[23], TRX[.006763], USD[0.09], USDT[0] | | |
| 05043072 | | BNB[0], GST[0.05768862], LTC[0.00353033], LUNA2[0.00000001], LUNC[.001156], USD[0.00], USDT[0.00355622] | | |
| 05043144 | | LUNA2[1.60701086], LUNA2_LOCKED[3.74969202], USD[274.63] | | |
| 05043235 | | LUNA2[1.13248717], LUNA2_LOCKED[2.64247007], LUNC[246601.466259], SOL[0] | | |
| 05043301 | | BTC-0624[0], CEL-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], GST[2], GST-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000006], LUNC[.00632], LUNC-PERP[0], MINA-PERP[0], REN-PERP[0], SOL-PERP[0], USD[1.73], USDT[0.06300000], USDT-PERP[0] | | |
| 05043378 | | GMT[.06003679], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], SOL[.03395274], TRX[2.001554], UBXT[1], USD[0.37] | | |
| 05043572 | | BNB-PERP[0], LUNA2[0.00291020], LUNA2_LOCKED[0.00679047], LUNC[633.70335981], USD[0.99], USDT[0.00773877] | | |
| 05043739 | | APE-PERP[0], ATOM-PERP[0], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004606], TRX[.705961], USD[0.01], USDT[0.00537989] | | |
| 05043777 | | ETH[.00095], ETH-PERP[0], ETHW[.0009S], FTT[527.3], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00889], USD[0.30], USDT[0.00762852] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05043838 | | APE[1.70872766], BNB[1.13970622], BTC[0.03195195], BTT[3999412], DOGE[177.95754253], DOT[1.23094967], ETH[0.31485233], ETHW[0.31317863], FTT[4.3991248], LUNA2[1.86573250], LUNA_LOCKED[4.35337585], LUNC[406267.18180664], SAND[2.999612], SHIB[399922.4], SOL[3.46109284], TRX[197.07491485], USD[0.17], XRP[8.00331029] | | APE[1.708542], BTC[.03194], DOT[1.226999], ETH[.314429], SOL[.00407259], TRX[193.749817], USD[0.17], XRP[8.000181] |
| 05043880 | | AUDIO-PERP[0], BAND-PERP[0], CHZ-PERP[0], FTT-PERP[0], GMT-PERP[0], GST[0], GST-PERP[0], LUNA2[0.11317679], LUNA2_LOCKED[0.26407678], LUNC-PERP[0], PRCM-PERP[0], RSR[1], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 05043939 | | ALGO[.35606727], APE[.00736], APE-PERP[0], BTC-PERP[0], CEL[.01239], CRO-PERP[0], DOGE-PERP[0], DYDX[.033525], ETHW[0.00045996], GMT-PERP[0], KSHIB-PERP[0], LUNA2[4.59638078], LUNA2_LOCKED[10.72488851], LUNA2-PERP[0], LUNC-PERP[ -0.00000003], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], USTC[.5666], USTC-PERP[0] | | |
| 05043941 | | LUNA2[0.00124436], LUNA2_LOCKED[0.00290352], LUNC[270.96407771], USDT[0.00000444] | | |
| 05044327 | | LUNA2[0.49609639], LUNA2_LOCKED[1.15755826], LUNC[106975.6309198], USD[16.10], USDT[0.00745922], USTC[.68284] | | |
| 05044386 | | LUNA2[0.02505894], LUNA2_LOCKED[0.05847087], LUNC[542.11521915], USDT[0.80335680] | Yes | |
| 05044767 | | GST[.0400002], LUNA2[0.13777138], LUNA2_LOCKED[0.32146656], LUNC[30000.008732], USDT[0.46018754] | | |
| 05044972 | | GST[.02000012], LUNA2[0.30010691], LUNA2_LOCKED[0.70024946], LUNC[65348.9122007], TRX[.007777], USD[0.00], USDT[0] | | |
| 05044973 | | AKRO[1], BAO[2], BAT[1], DENT[1], KIN2[1], LUNA2[0.42386401], LUNA2_LOCKED[0.98901603], TRX[.000792], UBXT[1], USDT[0.00000437], USTC[60] | | |
| 05045111 | | ATLAS[1.7143], BTC-PERP[0], LUNA2[1.83695133], LUNA2_LOCKED[4.28621977], LUNC-PERP[0], USD[0.00], XRP[19.07377696] | | |
| 05045209 | | 1INCH-062401, BTC-PERP[0], DEFI-062401, DEFI-PERP[0], DOGE-062401, DOT-062401, GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-062401, GST[4], KNC-PERP[0], KSHIB-PERP[0], LUNA2[0.02202976], LUNA2_LOCKED[0.05140277], LUNC[4797.026886], REEF-062401, STMX-PERP[0], USD[0.00], USDT[0], XRP-062401, YFII-PERP[0] | | |
| 05045464 | | ALPHA-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], LUNA2[0.03156362], LUNA2_LOCKED[0.07364846], ROSE-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 05045478 | | APE-1230[0], APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-1230[0], ETH-PERP[0], ETHW[.00026807], FLOW-PERP[0], FTT[.0827097], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LOOKS[0], LUNA2-PERP[0], LUNA2[0.00020453], LUNA2_LOCKED[0.00047724], LUNC[44.53772590], LUNC-PERP[0], NEAR-PERP[0], NFT (485048853109745569/FTX Crypto Cup 2022 Key #13551)[1], NFT (490815082765025630/The Hill by FTX #8202)[1], NFT (512711914664865372/France Ticket Stub #617)[1], NFT (534376209456329729/Austria Ticket Stub #492)[1], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SUN[50313.13521015], USD[2566.17] | Yes | |
| 05045591 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00389], USDT[0] | | |
| 05045669 | | ALT-PERP[0], ATOM[.032789], BTC[0.00000740], BTC-PERP[0], BTG-PERP[0], GAL-PERP[0], GMT-PERP[0], KSOS-PERP[0], LTC[0], LUNA2[0.14912664], LUNA2_LOCKED[0.34796216], LUNC-PERP[0], MATIC[0], MOB-PERP[0], SHIB-PERP[0], SOL[0], STEP-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 05045921 | | ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CVC-PERP[0], DENT[1], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], KIN[0], LTC-PERP[0], LUNA2[1.57101535], LUNA2_LOCKED[3.66570248], MKR-PERP[0], MTL-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], TLM-PERP[0], TRX[1.001556], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 05046092 | | LUNA2[0.35361534], LUNA2_LOCKED[0.82510248], LUNC[77000.486822], USD[1470.00] | | |
| 05046170 | | AUD[0.00], BAO[3], DENT[1], KIN[4], LUNA2[0.00058747], LUNA2_LOCKED[0.00137078], LUNC[127.92443415], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 05046316 | | GST[.02000074], LUNA2[0.00656792], LUNA2_LOCKED[0.01532516], LUNC[1430.18], SOL-PERP[0], TRX[.001562], USD[0.00], USDT[0.06283600] | | |
| 05046424 | | AKRO[1], BNB[0.00000001], BTC[20], BTC-PERP[0], ETH-PERP[0], GMT[0], GST[0.02364192], KIN[2], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[447014978956526894/The Hill by FTX #21529)[1], SOL[0.00000001], SOL-PERP[0], TRX[.001569], USD[40.07], USDT[0] | Yes | |
| 05046750 | | ADA-PERP[0], ALGO[10], ALGO-PERP[0], AVAX[.2], DOGE[66], DOGE-PERP[50], DOT[1], EOS-PERP[0], LINK[.5], LTC[.04999], LUNA2[0.00931261], LUNA2_LOCKED[0.02172943], MATIC-PERP[0], NEAR[1], ROSE-PERP[0], SOL[.009978], SUSHI-PERP[3], USD[ -11.37], USDT[9.81896486], XRP[5], XRP-PERP[0] | | |
| 05046804 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], INJ-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00590364], LUNA2_LOCKED[0.01377516], LUNA2-PERP[0], LUNC[.005002], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MSOL[0], OP-PERP[0], PRCM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000006], TRX-PERP[0], USD[2.00], USDT[304.06927204], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 05046901 | | AKRO[1], LUNA2[0.59340179], LUNA2_LOCKED[1.33905273], LUNC[1.85049717], USD[0.00] | Yes | |
| 05046934 | | ALCX-PERP[0], BNB[3], BNB-PERP[0], BTC[0.07296014], DOGE-1230[0], DOGE[7202], DOGE-PERP[0], ETH[1.5495506], ETH-PERP[0], ETHW[1.1755506], FTT[0.00035760], FTT-PERP[0], GST[19725.8], GST-PERP[0], LUNA2[0.01498327], LUNA2_LOCKED[0.03496097], LUNC[3262.64], SOL-1230[ -76.33], SOL-PERP[ -146.84], TRX[.001554], USD[5061.46] | | |
| 05047050 | | AAPL[.00524529], AMZN[.000173], BTC[.00004672], ETHW[.2732077], FB[.00308345], GOOGL[.0009626], LUNA2[0.97945500], LUNA2_LOCKED[9.71193811], LUNC[32.36354648], NFLX[.00747672], NFT (299026222257269399/The Hill by FTX #8329)[1], NFT (497415890913715340/FTX Crypto Cup 2022 Key #7847)[1], PYPL[.019996], SPY[1.11656997], TRX[.007777], TSM[.0045427], USD[424.55], USDT[696.07002656], USTC[421.94249084] | Yes | |
| 05047194 | | AKRO[1], BAO[1], LUNA2[0.02530458], LUNA2_LOCKED[0.05904403], LUNC[4021.987244], USD[0.00], USDT[0.02345838], USTC[.9674] | | |
| 05047323 | | DOGE[0], FTT[0.00665657], LUNA2[0.03210180], LUNA2_LOCKED[0.07490421], LUNC[6990.23562312], USD[ -0.09], USDT[0], USTC[0], XRP[0] | | |
| 05047614 | | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00804351], LUNC-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.35] | Yes | |
| 05047640 | | LUNA2[0.03932466], LUNA2_LOCKED[0.09175754], LUNC[8725.80609593], USD[145.90] | | |
| 05048201 | | ETH[0], GMT[0], GMT-PERP[0], GST[0], GST-PERP[0], LUNA2[1.69903349], LUNA2_LOCKED[3.96441149], LUNC[368438.016955], LUNC-PERP[0], SOL[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USTC[.99468] | | |
| 05048266 | | LUNA2[0.01227638], LUNA2_LOCKED[0.02864488], USDT[0.00015905] | | |
| 05048298 | | BTC[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00002297], LUNA2_LOCKED[0.00005361], LUNC[5.00360716], SOL[.00003653], SOL-PERP[0], USD[72.02], USDT[50.60864212], WAVES-PERP[0] | | |
| 05048353 | | AURY[50.00886361], GENE[250.52068092], GOG[1008.39324999], LUNA2[0.29541262], LUNA2_LOCKED[0.6892961], USD[121.24] | | |
| 05048560 | | APE-PERP[0], BTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0054237], LUNC-PERP[0], SOL-PERP[0], TRX[50.437335], USD[1771.00], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 05048600 | | BNB[0], BTC[0.42060000], FTT[25.90513192], LUNA2[0], LUNA2_LOCKED[1.67814724], LUNC[0], USD[0.62], USDT[0.50960783], XRP[0] | | |
| 05049130 | | BNB[.64975507], BTC[0.07771839], DOGE[274.87578297], ETH[3.62650710], ETHW[3.62498394], KIN[2], LUNA2[1.80635619], LUNA2_LOCKED[4.06546039], LUNC[393531.67977478], XRP[414.1126743] | Yes | |
| 05049166 | | ETHW[925.8348], GST[.00001052], LUNA2[1.00464843], LUNA2_LOCKED[2.34417968], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05049310 | | BTC-PERP[0], DOT-PERP[0], GMT-PERP[0], LUNA2[6.09934681], LUNA2_LOCKED[14.23180923], SRM-PERP[0], USD[0.00] | | |
| 05049354 | | DENT[1], FTT[0], GBP[0.00], LUNA2[0], LUNA2_LOCKED[0.24654566], NEAR[0], RUNE[0], SOL[0], TRX[0], USD[0.00] | | |
| 05049365 | | DENT[1], LUNA2[0.57367563], LUNA2_LOCKED[1.29638457], LUNC[125488.46865408], RSR[1], SECO[1.03968948], USD[0.01], USDT[0] | Yes | |
| 05049425 | | BAO[1], KIN[1], LUNA2[0.00157974], LUNA2_LOCKED[0.00368606], LUNC[343.99230946], RSR[1], TRX[1], USDT[0.00213699] | Yes | |
| 05049456 | | LUNA2[0.46151051], LUNA2_LOCKED[1.07685787], USDT[0.00140659] | | |
| 05049470 | | APE[0.05984909], BTC[0.00002146], BTC-PERP[0], ETH[0.00014868], ETH-PERP[0], ETHW[0.00014868], FTT[25.00140819], FTT-PERP[0], LUNA2[1.37261952], LUNA2_LOCKED[3.18708683], SOL-PERP[0], TRX[.001051], USD[0.00], USDT[4558.66420993] | Yes | |
| 05049628 | | BTC[0.02709546], ETH[.03299677], ETHW[.49694794], LUNA2[0.00285300], LUNA2_LOCKED[0.00665700], USD[154.05], USTC[.403856] | | |
| 05049830 | | BRZ[0], LUNA2[0.00000651], LUNA2_LOCKED[0.00001519], LUNC[1.41788050], USTC[0.00000005] | | |
| 05049842 | | DOT[.050847], ETH[.00071044], ETHW[.00071044], LUNA2[1.28135035], LUNA2_LOCKED[2.98981748], LUNC[279016.7367456], MATIC[1508.31017], SOL[25.7016124], STORJ[1783.517245], USD[175.48] | | |
| 05049861 | | AXS-PERP[0], BTC[0.02529706], BTC-PERP[0], ETHBULL[.09], ETH-PERP[0], ICX-PERP[0], LUNA2[0.99341202], LUNA2_LOCKED[2.31796199], LUNC-PERP[0], NEAR-PERP[0], TRX[.001688], USD[0.00], USDT[0.43907297], XRP-PERP[0], ZEC-PERP[0] | | |
| 05050024 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007922], USDT[0.15781137] | | |
| 05050149 | | DFL[0], FTT[1.55296347], FTT-PERP[0], GMT[0], GST[0], KIN[0], LUNA2[0.00458916], LUNA2_LOCKED[0.01070804], NFT (290458454879230809/NFT #22)[1], NFT (293362166462763044/NFT #28)[1], NFT (308835786352981753/NFT #38)[1], NFT (314424317292599972/NFT #5)[1], NFT (315446743876596701/NFT #34)[1], NFT (315616483947463496/NFT #49)[1], NFT (343351232484086134/NFT #23)[1], NFT (347231624786731219/NFT #35)[1], NFT (349357000096538342/NFT #8)[1], NFT (350026365764727818/NFT #14)[1], NFT (353397200074903770/NFT #18)[1], NFT (367145562192907643/NFT #7)[1], NFT (367940675757797593/NFT #3)[1], NFT (375006159039999803/NFT #33)[1], NFT (376805482307682738/NFT #12)[1], NFT (380939991611862190/NFT #39)[1], NFT (402151704482639158/NFT #15)[1], NFT (409741643555257959/NFT #36)[1], NFT (419676947209942154/NFT #32)[1], NFT (419823855598290388/NFT #20)[1], NFT (424153619293675011/NFT #42)[1], NFT (424401619902471462/NFT #24)[1], NFT (426266607969529596/NFT #0)[1], NFT (436920800709163198/NFT #13)[1], NFT (444749157525388960/NFT #2)[1], NFT (454238180758714011/NFT #26)[1], NFT (466190438130339183/NFT #41)[1], NFT (471064188358368822/NFT #1)[1], NFT (471108821286680022/NFT #11)[1], NFT (472673235794565247/NFT #40)[1], NFT (472724130066803777/NFT #21)[1], NFT (480886366379730203/NFT #44)[1], NFT (494375705321063205/NFT #37)[1], NFT (498920557744610304/NFT #3)[1], NFT (500616443889397066/NFT #25)[1], NFT (505046699354649112/NFT #46)[1], NFT (511414479048012153/NFT #4)[1], NFT (512703940394955128/NFT #47)[1], NFT (512993586974305579/NFT #10)[1], NFT (513968327592721/NFT #43)[1], NFT (515151709150981109/NFT #6)[1], NFT (520205068692779623/NFT #17)[1], NFT (537093593607013673/Magic Eden Pass)[1], NFT (539035804580566090/NFT #19)[1], NFT (543864122468265698/NFT #16)[1], NFT (545748255314767082/NFT #45)[1], NFT (547299716254898204/NFT #48)[1], NFT (551171867153048050/NFT #9)[1], NFT (557220222606436752/NFT #29)[1], NFT (575702574287404530/NFT #31)[1], NFT (575966156905478537/NFT #27)[1], SOL[0], USD[0.57], USDT[0.00286424] | | |
| 05050253 | | FTT[26.64278468], LUNA2[0], LUNA2_LOCKED[10.85668575], USDT[0.09840817] | | |
| 05050326 | | FTT[0.01714092], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.0000005], LUNC[.0055935], LUNC-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 05050328 | | AXS-PERP[0], BADGER-PERP[0], BNB[0.70845163], BNB-PERP[0], BTC-PERP[0], FTT[34.26427424], GMT-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNA2[97.60188438], LUNA2_LOCKED[227.7377302], LUNC[.00000001], LUNC-PERP[0.00000001], SHIB-PERP[0], TRX-PERP[0], USD[90.06], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0] | | BNB[.7] |
| 05050407 | | LUNA2[0.01400307], LUNA2_LOCKED[0.03267385], LUNC[3049.2], SOL[0], TRX[.781489], USD[0.00], USDT[1.26310171] | | |
| 05050496 | | AVAX[2], BTC[.01605454], DOT[8.1], ETH[.068], ETHW[.068], GST[2.9], LUNA2[0.00026924], LUNA2_LOCKED[0.00062824], LUNC[58.628892], NEAR[29.1], UNI[21], USD[0.00], USDT[6.72652478] | | |
| 05050545 | | KSHIB-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007198], PROM-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 05050698 | | LUNA2[2.23549530], LUNA2_LOCKED[5.21615572], LUNC[486783.81], TRX[.00078], USDT[47.93000191] | | |
| 05050727 | | AAPL[.04198088], AMZN-1230[.208], AMZN[.20284947], LUNA2[1.41341610], LUNA2_LOCKED[3.29797092], LUNC[.333628], SOL[.00708503], SOL-PERP[1], TSLA-1230[.11], USD[.59.49] | | |
| 05050884 | | BNB[.0000005], GMT[45], GST[.097091], LUNA2[1.93611331], LUNA2_LOCKED[4.51759773], LUNC[421592.750445], MATIC[1], NFT (456071579199403113/FTX Crypto Cup 2022 Key #19113)[1], NFT (533581964326943277/The Hill by FTX #15434)[1], SOL[.57], TRX[.000003], USD[0.00], USDT[331.74055088] | | |
| 05051077 | | 1INCH[.00738007], 1INCH-PERP[0], DAWN-PERP[0], LUNA2[0.00326558], LUNA2_LOCKED[0.00761969], LUNC-PERP[0], MCB-PERP[0], PEOPLE-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.58430261], USTC[.462259], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 05051080 | | ATOM[.091374], ENJ[631.87992], LUNA2[1.20934654], LUNA2_LOCKED[2.82180860], LUNC[263337.756318], USD[0.29] | | |
| 05051174 | | FTT[25.26438897], LUNA2[5.85388165], LUNA2_LOCKED[13.6590572], USD[0.00], USDT[0] | | |
| 05051180 | | BTC[0], GBP[0.97], LUNA2[14.66643088], LUNA2_LOCKED[33.00889664], LUNC[1144297.84817473], USD[587.91], USTC[1333.25075455] | Yes | |
| 05051505 | | ADA-PERP[0], ATOM[0], AVAX-PERP[0], DOGE[0], ETH[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], LOOKS[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], NEAR[0], SHIB[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 05051786 | | APE-PERP[0], BTC-PERP[0], EUR[0.00], FTM-PERP[0], GMT-PERP[0], LUNA2[0.00032651], LUNA2_LOCKED[0.00076187], LUNC[71.1], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 05052225 | | ETH[.341], ETHW[.341], LUNA2[0.78350397], LUNA2_LOCKED[1.82817594], LUNC[170609.64], LUNC-PERP[0], TRX[.000777], USD[85.17], USDT[0.63560511] | | |
| 05052281 | | ANC-PERP[0], AXS-PERP[0], CEL-PERP[0], DOGE-PERP[0], LOOKS-PERP[0], LUNA2[0.43557687], LUNA2_LOCKED[1.01634604], PEOPLE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[-2.93], USDT[3.68000001], ZRX-PERP[0] | | |
| 05052328 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0098194], SOL[.00691122], TRX[.000777], USD[0.04], USDT[0.18463659] | | |
| 05052775 | | GMT-PERP[0], LUNA2[0.11196401], LUNA2_LOCKED[0.26124936], LUNC[24380.4], NEAR-PERP[0], REAL[24.05], TRX[.000777], USD[0.00], USDT[0] | | |
| 05053011 | | LUNA2[0.15544777], LUNA2_LOCKED[0.36271146], LUNC[33849.07948298], USD[0.00], USDT[1.09435961] | | |
| 05053026 | | ETH[0], LUNA2[8.68048179], LUNA2_LOCKED[20.25445751], LUNC[.00205], USD[0.00], USDT[20.31730749] | | |
| 05053076 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.85300185], LUNA2_LOCKED[4.32367099], LUNC[14456.1987561], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[441770], OXY-PERP[106244.1], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-12780.73], USDT[8450.90453022], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 05053163 | | ETH[.3], ETHW[.2], LUNA2[2.42210135], LUNA2_LOCKED[5.65156983], LUNC[527417.67], NFT (507545340279275381/Mystery Box)[1], SOL[56.13637259], TRX[.000777], USD[557.79], USDT[0.00000007] | | |
| 05053175 | | ADA-PERP[0], ALICE-PERP[0], APT-PERP[0], BTC[12.85838232], ETH[40.01512346], ETH-PERP[0], ICP-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[192.755819], USD[69145.23], USDT[0.00004129] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05053176 | | LUNA2[0.08586952], LUNA2_LOCKED[0.20036222], LUNC[18698.27], USD[0.00] | | |
| 05053528 | | LUNA2[2.48093129], LUNA2_LOCKED[5.78883968], LUNC[540228.012784], TONCOIN[61.13454653], USD[0.40000167] | | |
| 05053679 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], ENS-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSOS-PERP[0], LUNA2[0.00002443], LUNA2_LOCKED[0.00005700], LUNC[5.32], MTL-PERP[0], PROM-PERP[0], RSR-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.003178], USD[1.50], USDT[0.68503804], WAVES-PERP[0], ZIL-PERP[0] | | |
| 05053710 | | AKRO[1], APE[.00028718], BAO[2], CAD[0.00], DOT[16.86079074], ETHW[18.18843503], LUNA2[0.00003341], LUNA2_LOCKED[0.00007796], LUNC[7.2755306], PAXG[0.05204252], SOL[2.09067953], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 05053812 | | GENE[414.61706], LUNA2[0.00000003], LUNC[.008448], USD[3.80], USDT[.004085], XRP[.8484] | | |
| 05054402 | | BNB[0.00306266], BTC-PERP[0], DOGE-PERP[4448], ETH-PERP[0], FTT[1.070531], FTT-PERP[0], GMT[.31], GMT-PERP[0], GST-0930[0], GST-PERP[0], LUNA2[0.08940194], LUNA2_LOCKED[0.20860454], LUNC[19467.4623229], LUNC-PERP[33000], MATIC[9.9962], MATIC-PERP[106], SOL[0], SOL-PERP[0], USD[957.05], USDT[0], USDT-PERP[0], XRP-PERP[215] | | |
| 05054582 | | LUNA2[0.00029593], LUNA2_LOCKED[0.00069051], LUNC[84.44031005], USD[0.87] | | |
| 05054863 | | AKRO[1000], BNB-PERP[0], DMG[200], DOGE[100], GST-0930[0], GST-PERP[0], KBTT-PERP[7900], LUA[500], LUNA2[2.57423839], LUNA2_LOCKED[6.00655624], LUNC[558545.8291127], OXY[100], SHIB[99981], SOL-PERP[0], TONCOIN[19.999981], TRU[100], TRX[100.000783], UBXT[1000], USD[38.08], USDT[9.13101763], XRP-PERP[0] | | |
| 05055834 | | CRO[5.762], LUNA2[0.21297432], LUNA2_LOCKED[0.49694009], LUNC[46375.607612], SOL[239.050278], USD[0.96] | | |
| 05055853 | | AKRO[1], LUNA2[1.41822514], LUNA2_LOCKED[3.20158143], LUNC[308821.51891376], SOL[0], UBXT[1] | | |
| 05056029 | | LUNA2[1.25616202], LUNA2_LOCKED[2.93104473], LUNC[11000.472582], USD[0.00], USDT[0.00003986], USTC[.9312] | | |
| 05056046 | | BTC[.01989804], ETH[0.19583598], ETHW[0.19583598], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0048], USD[1.67] | | |
| 05056711 | | BAO[1], FTT[0.01334135], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002344], USD[0.00], USDT[0.00000180] | | |
| 05056837 | | AKRO[1], AUDIO[1], BAO[6], GBP[0.80], KIN[1], LUNA2[0.01103329], LUNA2_LOCKED[0.02574435], LUNC[2402.52288503], RSR[2], USD[0.00], USDT[0] | | |
| 05056892 | | ANC-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT[0.00000178], KNC-PERP[0], LUNA2[0.08137540], LUNA2_LOCKED[0.18987594], LUNC-PERP[0], SOL-PERP[0], TRX[.00028], USD[23950.99], USDT[14999.19950677], USTC[9.998], USTC-PERP[0], XEM-PERP[0] | | |
| 05057009 | | GMT[.72049968], GST[.04185892], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00313], SOL[.0033119], TRX[.001619], USD[0.00], USDT[0] | | |
| 05057058 | | AKRO[2], BAO[6], ETH[0], ETHW[0.02048522], GBP[0.00], KIN[2], LUNA2[0.00674794], LUNA2_LOCKED[0.01574521], LUNC[.007274], TRX[1], UBXT[1], USD[0.00], USDT[0], USTC[.9552], XRP[100.65636803] | | |
| 05057134 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.26774184], LUNA2_LOCKED[0.62473097], PEOPLE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.09], USDT[0], WAVES-PERP[0] | | |
| 05057159 | | BAO[1], BNB[1.03879036], BTC[.00187067], ETH[1.20913969], ETHW[1.29194751], GST-PERP[0], LUNA2[1.00224967], LUNA2_LOCKED[2.26564570], LUNC-PERP[0], UBXT[1], USD[0.01], USDT[7584.08319759] | Yes | |
| 05057209 | | BNB[0], BRZ[.0185269], LUNA2[0], LUNA2_LOCKED[1.28996870], MATIC[0.00245217], USD[0.00], USDT[0.00664347] | | |
| 05057849 | | DENT[1], LUNA2[0.35597887], LUNA2_LOCKED[0.82669663], RSR[1], USD[7149.84], USTC[.90947009], USTC-PERP[0] | Yes | |
| 05058165 | | BTC[.0010905], ETH[.00056537], ETH-0624[0], ETH-PERP[0], ETHW[87.41826818], KIN[1], LUNA2[11.48094525], LUNA2_LOCKED[26.78887225], LUNC[2500000], LUNC-PERP[0], TRX[.97925], USD[0.01], USDT[.00477629] | | |
| 05058203 | | BTC[0.32580447], FTT[25.05512868], LUNA2[0.00703958], LUNA2_LOCKED[0.01642568], USD[3.56], USTC[0] | Yes | |
| 05059110 | | BTC[.16216756], ETH[1.59968], ETHW[1.59968], LUNA2[0.03057922], LUNA2_LOCKED[0.07135151], LUNC[6658.69], SOL[1.9996], USD[0.09], USDT[4.91920000] | | |
| 05059637 | | LUNA2[0.13596505], LUNA2_LOCKED[0.31725180], LUNC[29606.67748], USD[0.01] | | |
| 05059760 | | BTC[.0000217], LUNA2[4.99077342], LUNA2_LOCKED[11.64513798], LUNC[1086751.42], USD[0.00] | | |
| 05059796 | | AKRO[2], AUDIO[2], BAO[4], EUR[0.00], KIN[6], LUNA2[0.00114983], LUNA2_LOCKED[0.00268295], LUNC[250.37954913], RSR[1], SXP[1], UBXT[1], USDT[0.00000003] | | |
| 05059797 | | GST[.08000482], LUNA2[0.53712363], LUNA2_LOCKED[1.25328848], SOL[6.13684899], USD[0.00], USDT[59.83813113] | | |
| 05059849 | | ETH[.0259952], FTT[.1], LUNA2[0.20874043], LUNA2_LOCKED[0.48706102], USD[35.45] | | |
| 05060003 | | BNB[.96], GMT[482.86951054], GST[1.02], LUNA2[0.00000003], LUNA2_LOCKED[0.00752504], SOL[11.44], USD[439.55], USDT[0.00571427] | | |
| 05060042 | | ATOM[.09003079], AUD[0.00], AVAX[.099981], FTT[.09981], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0055141], MATIC[9.7549], USD[0.00], USDT[0.51701344] | | |
| 05060047 | | GST[.16283354], GST-PERP[0], IP3[.88019945], NFT (334243982824239779/Austria Ticket Stub #771)[1], NFT (368295872667489936/Japan Ticket Stub #1240)[1], NFT (403047860606487533/FTX Crypto Cup 2022 Key #424)[1], NFT (441221341063169668/Singapore Ticket Stub #792)[1], NFT (451071768177810406/Monza Ticket Stub #545)[1], NFT (467682377363150541/Hungary Ticket Stub #300)[1], NFT (500281563174265218/Belgium Ticket Stub #502)[1], NFT (508927434410341483/The Hill by FTX #2608)[1], NFT (518523567699689622/Mexico Ticket Stub #1202)[1], NFT (531999464101508370/France Ticket Stub #69)[1], NFT (556540227488009563/Netherlands Ticket Stub #473)[1], NFT (566326331756414981/Montreal Ticket Stub #1159)[1], NFT (571343902230172989/Austin Ticket Stub #1159)[1], SOL[.0162204], SRM[.38702351], SRM_LOCKED[5.61297649], USD[115.69], USDT[0.00905997] | Yes | |
| 05060175 | | LUNA2[0.22676799], LUNA2_LOCKED[0.52912532], LUNC[49379.20837], TONCOIN[0], USD[0.03] | | |
| 05060337 | | ETH[.0002693], ETHW[.0002693], GST[.00686279], LTC[.00049683], LUNA2[0.07065046], LUNA2_LOCKED[0.16485107], LUNC[.0012388], SOL[.03], TRX[.000783], USD[0.18], USDT[0.00113117], USTC[10.00091329] | Yes | |
| 05060715 | | AKRO[3], BAO[11], BTC-PERP[0], DENT[6], GBP[0.00], KIN[8], LUNA2[4.66323858], LUNA2_LOCKED[10.88089003], LUNC[.0000001], RSR[1], SOL-PERP[0], TRU[1], TRX[2], USD[0.07], USDT[0.00025069], WAVES-PERP[0] | | |
| 05060857 | | LUNA2[0.63362422], LUNA2_LOCKED[1.47845653], LUNC[137973.009878], LUNC-PERP[0], SOL-PERP[0], TRX[.000066], USD[0.48], USDT[0.00000039] | | |
| 05060870 | | ETH[.00057], ETHW[.00057], LUNA2[6.47805503], LUNA2_LOCKED[15.11546174], USD[0.04], USTC[917] | | |
| 05061035 | | BTC[20.00000027], CRO[.00008376], DOGE[660.0060274], FTT[0.01296341], LUNA2[0.00481074], LUNA2_LOCKED[0.01122507], NFT (290351912181296210/Hungary Ticket Stub #1172)[1], NFT (418137007725339492/Austin Ticket Stub #222)[1], NFT (432013014006959774/Belgium Ticket Stub #1913)[1], NFT (435322989664126062/Netherlands Ticket Stub #567)[1], NFT (483707679214640798/The Hill by FTX #2336)[1], NFT (570774484527013740/Japan Ticket Stub #1616)[1], SHIB[98076.22188858], TRX[.000028], USD[0.07], USDT[0.00000001] | Yes | |
| 05061436 | | LUNA2[0.00001045], LUNA2_LOCKED[0.00002439], LUNC[2.27687699], USDT[0] | | |
| 05061490 | | APE[0], APE-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.06012429], LUNA2[0], LUNA2_LOCKED[18.31121228], USD[40047.10] | Yes | |
| 05061503 | | BTC[0.01069796], LUNA2[3.56988880], LUNA2_LOCKED[8.32974055], LUNC[11.5], USDT[560.92520205] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05061747 | | AAPL[.03], AKRO[1], BILI-1230[0], BNB[.01000902], BTC[0.00090026], CHZ[32.89915923], ETH[.00600238], FB[.05], FTT[3.65547528], FTT-PERP[-2.7], GMT-1230[0], GMT-PERP[0], GST-PERP[0], KIN[3], LUNA2[0], LUNA2_LOCKED[3.20959996], LUNC[19726.66436198], NFT (511146773761629937/FTX Crypto Cup 2022 Key #1287)[1], SOL-1230[0], SPY-0930[0], TRUMP2024[14.5], TRX[.010013], TSLA[.0399924], USD[-10.39], USDT[0.13688237] | Yes | |
| 05061757 | | AVAX[1.90000103], BTT[32223.32365785], FTT[25.17231532], KSOS[203600], LUNA2[0.30020457], LUNA2_LOCKED[0.69834361], SOL[7.53753007], SOS[38279938.41477179], TRX[3.0644707], USD[195.32], USDT[0], USTC[31.58813499] | Yes | |
| 05061904 | | BTC[.00000036], ETH[.00097003], ETHW[.00095634], GMT[.83470813], LUNA2[0.02029575], LUNA2_LOCKED[0.04735675], LUNC[4482.85548472], TRX[14.26692539], USD[0.00] | Yes | |
| 05061924 | | BTC[0.00003313], ETHW[.00012205], LUNA2[3.33683873], LUNA2_LOCKED[7.78595705], MATIC[2319], NFT (334134046158022281/Activity Reward Coin)[1], SOL[121.28589842], USD[22124.29], USDT[0] | | |
| 05062009 | | BNB[3.04846543], LUNA2_LOCKED[26.56539074], NFT (462141707315241678/Official Solana NFT)[1], SOL[11.5585503], TRX[.000854], USD[0.00], USDT[0.00000001] | | |
| 05062137 | | ATLAS[1030], ETH[.006], ETHW[.006], FTT[0], GST[304.59908], LUNA2[1.31827992], LUNA2_LOCKED[3.07598649], LUNC[287058.229286], MANA[8], REEF[1348.616], SOL-0624[0], SOL[4.389522], USD[0.00], USDT[0] | | |
| 05062222 | | DENT[1], ETH[.22586193], ETHW[.22565593], KIN[1], LUNA2[0.00401738], LUNA2_LOCKED[0.00937389], MATIC[1000.826], SOL[9.15938386], USD[0.72], USDT[0], USTC[.56868] | Yes | |
| 05062589 | | APE[.098902], ETH[.00040108], ETHW[.00040108], LUNA2[0.00684904], LUNA2_LOCKED[0.01598110], LUNC[.00488], USD[0.00], USTC[.969512] | | |
| 05062616 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00418], USD[0.00], USDT[0.00655533] | | |
| 05062624 | | BAO[1], BTC[0], BTC-PERP[0], DOT[.00078722], ETH[0], FTT[0.00432641], LUNA2[0], LUNA2_LOCKED[1.30314596], MATIC[.00111164], SHIB[.10275254], TRX[.00017], TSLA[2.64949650], UBXT[1], USD[1.30], USDT[0] | Yes | |
| 05062894 | | LUNA2[0.15304863], LUNA2_LOCKED[0.35711349], LUNC[.003334], SOL[.000002], USD[34.10] | | |
| 05062930 | | ANC[.955843], AVAX[10.42390921], BNB[.009], BTC[.00615848], CRO[4038.1342085], ETH[.00671779], ETHW[0.00671779], EUR[0.00], FTM[161.2], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00571], SOL[5.2283348], USD[3079.80] | | |
| 05063140 | | BTC-PERP[0], DYDX-PERP[0], ETHBULL[.007718], ETH-PERP[0], FTT[0.00345184], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTCBEAR[258.8], LTC-PERP[0], LUNA2[0.01848334], LUNA2_LOCKED[0.04312780], LUNC[4024.787362], RUNE-PERP[0], USD[-0.48], USDT[0.00866102] | | |
| 05063335 | | FTT[1.5], IMX[24.5], SRM[38.23307089], SRM_LOCKED[21926819], USD[0.10], USDT[2.42624479] | | |
| 05063420 | | APT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[42.15204105], FTT-PERP[0], GALA[9.998157], GMT[.00146291], GMT-PERP[0], GST-PERP[0], LUNA2[0.14157769], LUNA2_LOCKED[0.33028474], LUNC[1433.31358299], LUNC-PERP[0], MATIC-PERP[0], NFT (332240943112752937/Austin Ticket Stub #943)[1], NFT (318547004962491936/The Hill by FTX #2133)[1], NFT (344992795784975271/Belgium Ticket Stub #157[1], NFT (429463530100980862/FTX Crypto Cup 2022 Key #5051)[1], NFT (447585666028784203/France Ticket Stub #777)[1], NFT (463646295789148372/Hungary Ticket Stub #1854)[1], SHIB[1944252.27015925], SOL[.00334921], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[-115.51], USDT[.00874909], XRP-PERP[0] | Yes | |
| 05063538 | | APE-PERP[0], AXS-PERP[0], BTC[.00009892], BTC-PERP[0], GMT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001004], LUNC-PERP[0], SOL[.00332896], TRX[.000777], USD[0.00], USDT[0.61200402] | | |
| 05064089 | | TRX[.000025], USD[50187.89], USDT[2.70000000] | | USD[50066.78] |
| 05064440 | | BTC[.055079], GST[2060.84000055], LUNA2[0.04591459], LUNA2_LOCKED[0.10713405], LUNC[9998], USD[0.29], USDT[.7215721] | | |
| 05064447 | | BTC[0.00000003], GBP[0.00], LUNA2[0.00221155], LUNA2_LOCKED[0.05516030], LUNC[481.57138986], SOL[0], USD[0.11], USDT[0] | Yes | |
| 05064811 | | BTC[.00164], LUNA2[10.60858541], LUNA2_LOCKED[24.75336596], LUNC[2310041.808648], SOL[0], USD[0] | | |
| 05065096 | | ATOM[1.62502302], ETH[0.04083545], ETHW[0.04032892], FTT[23.32761688], LUNA2[0.00091850], LUNA2_LOCKED[0.00214317], LUNC[200.006553], NFT (320490172586923867/FTX Crypto Cup 2022 Key #13773)[1], NFT (524106217342398291/The Hill by FTX #2553)[1], TRX[.001093], USD[384.22], USDT[0.79992056] | | |
| 05065133 | | AKRO[2], ALPHA[1], AUD[0.00], BAO[2], BNB[.00000138], BTC[.00000012], DENT[2], ETH[.00000003], KIN[7], LUNA2_LOCKED[64.21234724], SOL[.00003219], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 05065440 | | BAO[1], GBP[0.00], LUNA2[0.00007491], LUNA2_LOCKED[0.00017479], LUNC[16.31244757], TRX[1], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 05065484 | | BTC[0.00009922], ETH[.00003467], ETH-PERP[0], ETHW[.28003467], GMT[.88000061], GMT-PERP[0], GST-PERP[0], LUNA2[0.83871458], LUNA2_LOCKED[1.95471435], LUNC[182641.86922377], SOL-PERP[0], USD[970.17] | | |
| 05065616 | | BNB[0], ETH[0], LUNA2[0.08634646], LUNA2_LOCKED[0.20147508], LUNC[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 05065694 | | APE[1.00098904], DENT[1], KIN[1], LUNA2[0.04741633], LUNA2_LOCKED[0.11063811], LUNC[10325.00652582], RUNE[11.56004391], TRX[1], USD[2.36] | | |
| 05066076 | | AKRO[1], APE[5.70303534], BAO[2], BTC[0], GALA[500.94036357], KIN[4], LUNA2[0.00004784], LUNA2_LOCKED[0.00011164], LUNC[10.41896874], USD[0.00], XRP[232.52329438] | Yes | |
| 05066243 | | ADA-PERP[0], BNB-1230[0], BNB-PERP[0], DOGE-PERP[0], FTT-PERP[0], GMT[.5276882], GST[.00279371], GST-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000009], LUNC[.00914194], SOL[.00317295], SOL-PERP[0], TRX[4202.5356745], TRX-PERP[0], USD[0.02], USDT[0] | Yes | |
| 05066474 | | APE[.04340119], AVAX[.51303869], BNB[.28822275], BTC[.00000005], ETH[.00090754], ETHW[.43917551], FTT[25.54360476], GMT[258.49506602], LUNA2[11.84451058], LUNA2_LOCKED[26.92486703], LUNC[100.87764417], NFT (549660913246227893/FTX Crypto Cup 2022 Key #3116)[1], SOL[15.26842976], USD[0.01], USDT[0.74671694] | | |
| 05066704 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.09885446], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0082279], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 05066766 | | LUNA2[0.00498999], LUNA2_LOCKED[0.01166432], USD[0.04], USTC[.707632], XRP[0] | | |
| 05066788 | | LUNA2[12.71646764], LUNA2_LOCKED[28.63924324], LUNC[2770356.47939494], SOL[.00984156], USD[3711.20], USDT[3021.64257624] | | |
| 05066929 | | AKRO[4], BAO[10], BTC[0.12225747], DENT[2], GBP[2500.01], KIN[16], LUNA2[0.00014168], LUNA2_LOCKED[0.00033060], LUNC[30.85241019], RSR[2], TRX[5], USD[0.00] | Yes | |
| 05067152 | | LUNA2[0.00000002], LUNA2_LOCKED[0.0000005], LUNC[.00486366], USD[2718.29] | Yes | |
| 05067229 | | BTC[0.01446162], LUNA2[0.17881036], LUNA2_LOCKED[0.41698078], LUNC[0], SOL[0], USD[0.00], USDT[0.00001932] | | |
| 05067336 | | BTC[.08685352], ETH[.58389684], ETHW[.58389684], LUNA2[0.03401758], LUNA2_LOCKED[0.07937435], LUNC[7407.4], USD[1.44] | | |
| 05067374 | | BAO[37891.98533995], BTC[.00012941], ETH[.00183483], ETHW[.00180745], FXS[.18576719], LUNA2[0.00000075], LUNA2_LOCKED[0.00000176], LUNC[16509596], PAXG[.00273983], USD[10.41], XAUT[.00273319], YFI[.00034756] | Yes | |
| 05067396 | | FTT[0.00226728], LUNA2[30.28243581], LUNA2_LOCKED[70.65901689] | | |
| 05067497 | | FTT[0], LUNA2[0.00011441], LUNA2_LOCKED[0.00026697], USD[0.64] | | |

Amended Schedule F — Priority / Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05067504 | | BNB[.04851986], BTC[0.00382419], CAKE-PERP[0], ETH[.00002885], ETHW[.00006341], FTT[.07190807], FTT-PERP[0], GMT[1.02033069], GST[.33841317], GST-PERP[0], NFT (346383425653768620/The Hill by FTX #2524)[1], NFT (348736063799547548/Austria Ticket Stub #481)[1], NFT (352398327257999804/Austin Ticket Stub #1049)[1], NFT (362364356163806277/Netherlands Ticket Stub #370)[1], NFT (379283141403268773/Belgium Ticket Stub #429)[1], NFT (428321426907317435/Hungary Ticket Stub #250)[1], NFT (449870188398019816/FTX Crypto Cup 2022 Key #690)[1], NFT (462201213169999668/Mexico Ticket Stub #530)[1], NFT (465148234460586047/Singapore Ticket Stub #657)[1], NFT (499311893236985322/Baku Ticket Stub #1850)[1], NFT (566693822138126216/Montreal Ticket Stub #987)[1], NFT (574989779677093705/Japan Ticket Stub #389)[1], NFT (575840057321735782/Monza Ticket Stub #435)[1], SOL[.0048], SOL-PERP[0], SPY[.007], SRM[.38702351], SRM_LOCKED[5.61297649], TSLA[.03], USD[41945.56], USDT[4799.40398342] | Yes | |
| 05067546 | | AKRO[1], BAO[1], DENT[1], GBP[0.00], HXRO[1], KIN[4], LUNA2[0.00081940], LUNA2_LOCKED[0.00191195], LUNC[.00034818], SOL-PERP[0], SWEAT[.1965652], UBXT[2], USD[0.00], USDT[.00053896], USDT-PERP[0], USTC[.11599114], XRP[.00387131] | Yes | |
| 05067690 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[.00039789], ETH-PERP[2.751], ETHW[.00039789], FTM-PERP[0], GST[.08], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0031765], OP-PERP[0], RSR-PERP[0], SOL[.76828325], SOL-PERP[0], TRX-PERP[0], USD[-2599.60], USDT[0.35248238], WAVES-PERP[0] | | |
| 05067769 | | ETHW[.90875995], LUNA2[0.00214023], LUNA2_LOCKED[0.00499387], USD[0.00], USTC[.30296037], XPLA[.50030619] | | |
| 05067916 | | BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], FTT-PERP[0], GMT-PERP[0], GST[0], GST-PERP[0], LUNA2_LOCKED[0.04128797], LUNC-PERP[0], SOL[0], SOL-PERP[0], TRX[.000794], TRX-PERP[0], TSLA-0930[0], TSLA-1230[0], USD[1.78], USTC-PERP[0] | | |
| 05067975 | | ADA-PERP[0], BTC-PERP[0], GMT[95.6761732], GMT-PERP[0], GST[.0000074], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002878], OP-PERP[0], RSR-PERP[0], SOL[2.67221851], SOL-PERP[0], TRX-PERP[0], USD[0.05], USDT[0.00421774], WAVES-PERP[0], XRP[205.7193249], XRP-PERP[0] | | |
| 05068001 | | LUNA2[0.00018630], LUNA2_LOCKED[0.00043471], LUNC[40.56881607], USD[1.12], USDT[15105.13432777] | | |
| 05068048 | | GBP[0.00], LTC[.00000471], LUNA2[0.64533500], LUNA2_LOCKED[1.50578166], USD[0.00] | | |
| 05068080 | | AGLD-PERP[0], AKRO[2], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO[4], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT[2], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HXRO[1], KIN[6], LUNA2[1.20907898], LUNA2_LOCKED[2.82118428], LUNC-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SOL-PERP[0], TRX[0], UBXT[1], UNI-PERP[0], USD[7.83], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 05068081 | | LUNA2[0.32848623], LUNA2_LOCKED[0.76646788], LUNC[71528.57], USDT[1478.16962976] | | |
| 05068114 | | BTC[0.01629690], BTC-PERP[.3556], ETH[.23695497], ETH-PERP[7.257], ETHW[.23695497], LUNA2[2.85699099], LUNC[265403.1038274], LUNC-PERP[0], SOL-PERP[0], USD[-7025.77], USTC[.79176], USTC-PERP[0] | | |
| 05068150 | | AKRO[2], BAO[2], BTC[.00016233], DENT[1], GBP[0.00], LUNA2[0.00002306], LUNA2_LOCKED[0.00005380], LUNC[5.02158437], USD[0.00] | Yes | |
| 05068213 | | LUNA2[0.36204767], LUNA2_LOCKED[0.84477790], LUNC[78836.6435122], USDT[21.95891203] | | |
| 05068298 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE[.33389094], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FLOW-PERP[0], GAL-PERP[0], GMT[.01003239], GMT-PERP[0], GST-PERP[0], LUNA2[0.11549236], LUNA2_LOCKED[0.26947483], LUNC[26063.6474284], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (570329439601360541/Baku Ticket Stub #1497)[1], RSR-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00263600], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 05068494 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05068610 | | GBP[0.00], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0034092], USD[0.00], USDT[0] | | |
| 05068698 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000011], LUNC[.01036402], LUNC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00443102], WAVES-PERP[0], ZIL-PERP[0] | | |
| 05068735 | | FTT[0.00134183], LUNA2[0.01690739], LUNA2_LOCKED[0.03945057], USD[0.06], USDT[0] | | |
| 05068737 | | AKRO[1], ALPHA[1], BAO[3], BNB[0.00000283], BTC[2], DENT[1], DOGE[2], ETH[0.00000051], ETHW[0.00000051], FTT[20.72596728], GMT[0], GST[0], KIN[3], LUNA2[0.94864607], LUNA2_LOCKED[2.13506343], RSR[2], SOL[0.00006384], SXP[1], TRU[1], TRX[2], UBXT[12], USD[0.00], USDT[0.00000562], USTC[134.22290766] | Yes | |
| 05068794 | | BTC[.0004], GMT[23], GST[71.94], LUNA2[0.46907372], LUNA2_LOCKED[1.09450535], LUNC[102141.7912036], USD[0.02], USDT[0.10480301] | | |
| 05068890 | | APE[1139.4], APE-PERP[0], AVAX[20.59588], BTC-PERP[0], ETH[.19090176], ETH-PERP[0], ETHW[.19090176], FXS-PERP[0], LUNA2[36.98025655], LUNA2_LOCKED[86.28726528], LUNC[8052528.720986], LUNC-PERP[0], SOL[.419116], SOL-PERP[0], USD[3.68], USDT[0.00] | Yes | |
| 05068974 | | BTC-PERP[0], ETH-PERP[0], FTT[25.09211112], LUNA2[0.60240606], LUNA2_LOCKED[1.40561416], LUNC[.00000001], TRX[.000779], USD[1.26], USDT[0] | | |
| 05068991 | | ANC-PERP[0], BNB[0], BRZ[.0026268], BTC-PERP[0], DGE-PERP[0], GMT-PERP[0], HBAR-PERP[0], LUNA2[0.00000509], LUNA2_LOCKED[0.00001189], LUNC[1.11036484], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 05069091 | | AXS-PERP[0], BNB-PERP[0], FTT[.00685331], LINA-PERP[0], LUNA2[3.62336943], LUNA2_LOCKED[8.45452868], LUNC[0.00362489], LUNC-PERP[0], RNDR-PERP[0], TRX[.000777], USD[0.00], USDT[0.00899674] | | |
| 05069145 | | BAO[9], COIN[.14922142], DENT[1], DOGE[177.88076383], GBP[0.00], KIN[13], LTC[.21129976], LUNA2[0.56985769], LUNA2_LOCKED[1.28806329], LUNC[46.96035834], TRX[1], UBXT[2], USD[0.00], USDT[10.39757507], USTC[80.68986982] | Yes | |
| 05069205 | | BNB[0], BNB-PERP[0], BTC-PERP[0], ETH[0], FTT[0.00040331], GMT-PERP[0], GST-0930[0], GST-PERP[0], LUNA2[0.10681474], LUNA2_LOCKED[0.24923439], LUNC[0], NFT (459198913054159813/Austin Ticket Stub #416)[1], SOL[0], USD[0.00], USTC[0], USTC-PERP[0] | Yes | |
| 05069260 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05069282 | | BAND-PERP[0], BNB-PERP[0], BTC[0.00765744], BTC-PERP[0], DOGE[1147.78188], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], LUNA2[1.74733681], LUNA2_LOCKED[4.07711923], LUNC[380486.2700019], MATIC[179.9658], MATIC-PERP[0], OP-PERP[0], SHIB[6100000], TRX[.000054], USD[10832.57], USDT[0] | | |
| 05069353 | | APE-PERP[0], APHA[0], BABA-0930[0], BRZ-PERP[0], CHR-PERP[0], COMP-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], FTT[0.00000001], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], LUNA2[0.00036257], LUNA2_LOCKED[0.00084601], LUNC[78.95224008], LUNC-PERP[0], MANA-PERP[0], OMG-0930[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND[2.13919399], SHIB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-0930[0], WAVES-PERP[0], XRP[0], ZIL-PERP[0] | Yes | |
| 05069367 | | APT-PERP[0], BTC[0.00009558], CEL-0930[0], EGLD-PERP[0], ETH[.001], ETHW[.001], FIL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], LUNA2[0.00001196], LUNA2_LOCKED[0.00000459], LUNC[0.42852985], MOB[0.23681599], MOB-PERP[0], OP-PERP[0], RAMP-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.000001], USD[-13.75], USDT[331.05549952] | | |
| 05069404 | | LUNA2[0.70515965], LUNA2_LOCKED[1.64537253], LUNC[153550], USDT[0.01551273] | | |
| 05069568 | | LUNA2[0.46881538], LUNA2_LOCKED[1.07315306], LUNC[103879.92656177], USDT[106.85970477] | Yes | |
| 05069594 | | EUR[0.00], LUNA2[0.17143238], LUNA2_LOCKED[0.40000889], LUNC[37529.762554], USD[0.00] | | |
| 05069702 | | ASD[0], BCH[0], BNT[0.00000001], KNC[30.27085472], LOOKS[0], LOOKS-PERP[0], LUNA2[0.42242138], LUNA2_LOCKED[0.97383958], MATIC-PERP[0], SOL[0.02129874], USD[6.30], USDT[0.00000074] | Yes | |
| 05069851 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[118.33], BTC[0], BTC-PERP[0], DOGE-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], MANA-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[3735.48], USDT[335.08793120], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05069996 | | LUNA2[0.00585841], LUNA2_LOCKED[0.01366963], LUNC[0], USD[0.23], USDT[0.01346100] | | |
| 05070173 | | BNB[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0], LUNC-PERP[0], SOL[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05070296 | | BNB[0], FTT[0.00017390], LUNA2[0.21289786], LUNC[645.94754749], USD[-0.05], USDT[0] | | |
| 05070671 | | DOGE[173], ETH[.094981], ETHW[.094981], LUNA2[0.30960116], LUNC[67416.304528], USD[1.33], USDT[0.00697766] | | |
| 05070674 | | BAO[11.13063583], BCH[0], BNB[0], BTC[0], GBP[0.00], KIN[1], LUNA2[0.00000708], LUNC[1.54345274], SHIB[0], USD[0.00] | | |
| 05070700 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BTC[.000275], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[.01154092], LUNC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX[.002087], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[740.05667687], USTC-PERP[0], WAVES-0624[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 05070896 | | BTC[.0001387], LUNA26.14569194], LUNA2_LOCKED[14.33994787], LUNC[1338237.36], TRX[.000008], USDT[0] | | |
| 05070968 | | DOGE[.969], DOT[5.03554008], ETHW[.00080101], GST[.06332459], LUNA2[0.50985514], LUNA2_LOCKED[1.189662], SOL[.06675651], TRX[.010097], USD[0.00], USDT[0.15569465] | | |
| 05070994 | | AKRO[2], AVAX[.00000769], BAO[10], CRO[8.89522513], DENT[2], KIN[11], LUNA2[0.21044442], LUNA2_LOCKED[0.48993043], LUNC[948.14963210], SHIB[81155.47735564], STG[3.9345989], TOMO[1.00025564], TONCOIN[2.39147603], TRX[15.02392835], USD[0.00], USDT[0] | Yes | |
| 05071069 | | AKRO[1], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO[3], BTC-PERP[0], CHZ[6.15138252], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00059396], ETH-PERP[0], ETHW[0.00059396], FTT[0.40271890], KIN[1], LUNA2[0.02497888], LUNA2_LOCKED[0.05828405], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIB[88495.57522123], SHIB-PERP[0], SOL[.00643618], SOL-PERP[0], USD[0.00], USTC-PERP[0], XRP-PERP[0] | | |
| 05071119 | | AKRO[0], FTT[0.00002277], GBP[0.00], LUNA2[0.76645208], LUNC[2.70250327], LUNC[164800.07832514], STMX[1737.42081784], USD[0.00], USTC[.00012085] | Yes | |
| 05071492 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0624[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0.00035604], LUNC[33.22111771], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[.01], USDT[0.03312955], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[1.00] |
| 05071544 | | GST[.095649], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0055345], USDT[0.00000014] | | |
| 05071679 | | LUNA2[0.00006199], LUNA2_LOCKED[0.0014465], LUNC[13.5] | | |
| 05071824 | | BTC[0.00514199], DOT[2.8], LUNA2[0.15772793], LUNA2_LOCKED[0.36803183], USD[0.00], USDT[71.70000000] | | |
| 05072109 | | APE[4.999], BTC[.00679864], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA[1000], LUNA2[0.57404729], LUNA2_LOCKED[1.33944368], LUNA2-PERP[0], LUNC[.007048], LUNC-PERP[0], SOL[3.9992], SOL-PERP[0], USD[0.89] | | |
| 05072212 | | AKRO[1], BAO[10.0000263], GBP[0.00], GMT[.00004667], KIN[9], LUNA2[6.85314967], LUNA2_LOCKED[15.42399177], LUNC[1493023.86621476], RSR[2], SAND[.00067393], SHIB[7123705.64165919], SRM[.00013012], TRX[.00540728], UBXT[3], USD[0.00], XRP[315.70658007] | Yes | |
| 05072253 | | LUNA2[0.01707338], LUNA2_LOCKED[0.03983788], LUNC[0.05500000], XPLA[3.288249] | | |
| 05072293 | | BEAR[364.02], BTC[0.02075088], DOT[51.61948338], LUNA2[0.00118190], LUNA2_LOCKED[0.00275777], LUNC[257.36212188], USD[0.46], USDT[0] | | |
| 05072551 | | AVAX[0.31172656], LUNA2[0.07582712], LUNA2_LOCKED[0.17692996], LUNC[16511.51668679], REEF[110], USD[0.02] | | |
| 05072921 | | LUNA2[0.00056434], LUNA2_LOCKED[0.00131679], LUNC[122.886842], USD[0.93] | | |
| 05072945 | | BTC[0], LUNA2[0.00022787], LUNA2_LOCKED[0.00053170], LUNC[49.62], TRX[.000295], TRX-PERP[0], USD[1.01], USDT[0.41343218] | | |
| 05072967 | | BTC[.02729454], LUNA2[2.92466170], LUNA2_LOCKED[6.82421064], TRX[.000813], USDT[.52034351], USTC[414] | | |
| 05073228 | | GMT-PERP[0], GST[.07000076], LUNA2[0.46519164], LUNA2_LOCKED[1.08544717], RAMP-PERP[0], SOL[.00100722], USD[0.00], USDT[0.00000253] | | |
| 05073475 | | FTT[54.13568540], RAY[179.83638653], SOL[.15234902], SRM[193.41304532], SRM_LOCKED[.38207026], USD[37.85], USDT[0] | | |
| 05073481 | | AKRO[2], AUD[30.43], BAO[5], ETH[.02893996], ETHW[.0289358], KIN[3], LUNA2[0.00836722], LUNA2_LOCKED[0.01952353], LUNC[1821.9815224], SHIB[2072779.47874355], USD[0.00] | Yes | |
| 05073822 | | ATOM[.00102984], BAO[1], CHF[378.81], DOGE[.06174814], DOT[.00020592], ETHW[1.15098934], LINK[.0006732], LTC[.00009876], LUNA2[0.06459536], LUNA2_LOCKED[0.15072251], LUNC[8.1964655], MANA[.00679708], MATIC[.00138803], SOL[.00003757] | Yes | |
| 05073850 | | AUD[0.01], BAO[2], CEL[0.01263574], DENT[1], ETHW[1.69655219], KIN[1], LUNA2[0.00552156], LUNA2_LOCKED[0.01288365], LUNC[203.64673304], MATIC[44.67660328], SNX[0], TRX[1], USD[0.00], USTC[0.64921893] | Yes | |
| 05074068 | | AKRO[2], ALPHA[1], APE[.09257399], BAO[3], BAT[1], BTC[0.49080444], DENT[4], FIDA[1], HOLY[1.0252998], HXRO[1], KIN[11], LUNA2[0.41710991], LUNA2_LOCKED[0.95909078], LUNC[92815.02584129], LUNC-PERP[0], RSR[3], SOL[0], TRX[2], UBXT[5], USD[804.65], USDT[1.21657998] | Yes | |
| 05074456 | | 1INCH[1.01155681], AGLD-PERP[0], ALCX-PERP[0], AMPL[0.05726220], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BNT-PERP[0], BTC[.0000334], BTC-PERP[0], BTT-PERP[0], CEL[0.04860396], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CUSDT[0.99813131], CUSDT-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], EDEN-PERP[0], ETH-0930[0], ETHW[.00033375], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.02553418], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00052155], LUNA2_LOCKED[0.00121968], LUNA2-PERP[0], LUNC[113.57], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MEDIA[.00877152], MINA-PERP[0], MTL-PERP[0], ONE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR[10.2048745], RSR-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[14.011111], TRYB-PERP[0], USD[0.10], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 05075117 | | GMT[48.0793], LUNA2[0.03139023], LUNA2_LOCKED[0.07324388], LUNC[6835.29], USD[0.00] | | |
| 05075558 | | GMT-PERP[0], LUNA2_LOCKED[23.38155701], USD[1.08] | | |
| 05075612 | | KIN[1], LUNA2[1.73251518], LUNA2_LOCKED[4.04253544], USD[0.00] | | |
| 05075895 | | BTC[0], KIN[2], LUNA2[0.01895004], LUNA2_LOCKED[0.04421678], LUNC[4176.26634995] | Yes | |
| 05076527 | | ADA-PERP[0], BTC-PERP[0], KIN[2], LUNA2[0.00053751], LUNA2_LOCKED[0.00125420], LUNC-PERP[0], USD[0.00], USDT[0.00860833], USDT-PERP[0], USTC[0.07608834], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 05076587 | | ADA-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], LUNA2[0.40863993], LUNA2_LOCKED[0.95349317], LUNC[38982.20531588], USD[-5.78] | | |
| 05076598 | | LUNA2[2.85506031], LUNA2_LOCKED[6.66168141], LUNC[100000], REEF-PERP[0], TRX[.634297], USD[0.89], USTC-PERP[0] | | |
| 05076753 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.10528985], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HUM-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00704697], LUNA2_LOCKED[0.01644294], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[3.50], USDT[0], USTC[0.99753351], USTC-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05076769 | | BTC[0], BTC-PERP[0], ETH[0], LUNA2[0.00230299], LUNA2_LOCKED[0.00537365], USD[1.62], USTC[.326] | | |
| 05076880 | | AUD[3.65], BTC[0.01589714], EUR[0.19], LTC[1.5097282], LUNA2[0.57463652], LUNA2_LOCKED[1.34081855], LUNC[125128.3128488], USD[210.92] | | |
| 05076949 | | ANC-PERP[0], GMT-PERP[0], GST[240], LUNA2[0.00570862], LUNA2_LOCKED[8.77998678], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[ -0.29], USDT[0.00000165] | | |
| 05077427 | | BTC-PERP[0], CEL[746.48165953], CEL-PERP[0], ETH[0.05732600], ETHBULL[.0092913], ETH-PERP[0], ETHW[0.0701813], FTT[43.59904933], FTT-PERP[0], GMT[1.40610359], GMT-PERP[0], GST[221.86001871], GST-PERP[0], LUNA2_LOCKED[253.4606231], LUNC-PERP[0], NFT [427061737363969168/Mystery Box][1], SOL[3.13789269], TRX[.000028], USD[3.62], USDT[0.00279650], USTC[0] | | |
| 05077466 | | BNB[0], BTC[0], ETH[0], GST[0], LUNA2[0], LUNA2_LOCKED[0.85698761], NFT [465355786617609540/The Hill by FTX #9213][1], RSR[1], SOL[0], TRX[.000022], USD[19.08], USDT[0.04526892], XRP[0] | Yes | |
| 05077653 | | BAO[5], KIN[2], LUNA2[0.09994371], LUNA2_LOCKED[0.23320200], LUNC[22421.84074537], TRX[1], USD[0.00], YFI[.00718348] | Yes | |
| 05077729 | | BNB[.00246973], ETH[1.02180558], ETHW[1.0213764], FTT[.02170088], LDO[.01374023], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00218177], MATIC[316.13243728], SOL[.00576504], USD[9.38], USDT[527.80937722] | Yes | |
| 05078525 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004164], TRX[.001058], USD[0.00], USDT[0.00017205] | | |
| 05078996 | | BAO[1], LUNA2[0.66367348], LUNA2_LOCKED[1.49369169], LUNC[124.33067719], USD[0.00], USDT[.00046018] | Yes | |
| 05079198 | | GST-0930[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002454], SOL[0], USD[0.00], USDT[0.00291824] | | |
| 05079656 | | FTT[0.01287782], LUNA2[0], LUNA2_LOCKED[2.96968965], USD[0.00], USDT[0] | | |
| 05079679 | | LUNA2[0.25747209], LUNA2_LOCKED[0.60076821], LUNC[56065.09], USD[0.00000004] | | |
| 05079816 | | AAPL[0], AKRO[2140.15863246], APE[0], ATOM[0], AVAX[0], AXS[0], BCH[0], BICO[0], BNB[0], BTC[0], CEL[0], COIN[0], DOGE[0], DOT[0], ETH[0], EXCH-PERP[0], FTT[125.55969389], GMT[0], GRT[256.24285522], HBB[244.77739792], HMT[1536.00000401], ICP-PERP[0], KNC[0], LINK[0], LOOKS[0], LUNA2[0.09998950], LUNA2_LOCKED[0.23330884], LUNC[0], MATIC[0], PAXG[0], RAY[301.13522147], RSR[0], SNX[0], SOL[2.32904881], SXP[0], TRX[0], USD[0.00], USDT[0.00000001], WRX[4124.88693504], XRP[0], YGG[500.0040849] | | GRT[255.799909], SOL[2.324961] |
| 05079869 | | BTC[0], BTC-PERP[0], FTT[101.98], LUNA2[26.76401959], LUNA2_LOCKED[0.01305171], USD[1.04], USDT[0], USTC[.7918], USTC-PERP[0], WBTC[.000049], XRP[.796805] | | |
| 05080191 | | GMT-PERP[0], LUNA2[0.21584177], LUNA2_LOCKED[0.50363079], LUNC[47000], USD[10.04], USDT[0.00728382] | | |
| 05080201 | | BNB[0], FTT[0.00062117], LUNA2[0.42852600], LUNA2_LOCKED[0.98738050], USD[0.00], USDT[0] | Yes | |
| 05080226 | | BNB-PERP[0], CHZ[1.494], GMT[.99], LUNA2[0.00000001], LUNA2_LOCKED[0.00000006], LUNC[.005662], LUNC-PERP[0], MSOL[.00057332], SOL[.00153674], TRX[.000942], USD[0.00], USDT[0.00941164], USTC[0.00000001], USTC-PERP[0], WAXL[.7738], YFII-PERP[0] | | |
| 05081133 | | BNB[.00673513], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], GAL[0.17626782], GAL-PERP[0], LUNA2[0.14541092], LUNA2_LOCKED[0.33929216], LUNC[31663.5356339], USD[ -1.64], USDT[0.04077657] | | |
| 05082031 | | ANC[942], BTC[.1333], LUNA2[11.20518241], LUNA2_LOCKED[26.14542561], LUNC[2439952.06], SOL[54.59], USD[4862.76] | | USD[4823.00] |
| 05082545 | | BNB[.01], BTC[0.14846485], FTT[25.13812826], LUNA2[0], LUNA2_LOCKED[5.71160851], UNI[0], USD[10.96], USDT[0] | | |
| 05082776 | | ATOM[0], BTC[0], ETH[0.00015712], LUNA2[55.54894935], LUNA2_LOCKED[27.75418182], MATIC[0.00596867], SOL[13.80428944], SUSHI[246.55514666], USD[0.82], USDT[0.00248656], XRP[0] | | |
| 05082931 | | GST[.03063233], LUNA2[0.47357011], LUNA2_LOCKED[1.10499693], USD[0.00], USDT[0] | | |
| 05083388 | | BAO[1], KIN[1], LUNA2[3.18382676], LUNA2_LOCKED[7.42892911], LUNC[693284.9804492], LUNC-PERP[0], TRX[1], UBXT[1], USD[0.00] | | |
| 05083558 | | GST[.04884427], KIN[2], LUNA2[0.00918751], LUNA2_LOCKED[0.02143752], LUNC[2001.12990702], UBXT[1], USD[63.08], USDT[0.00000001] | Yes | |
| 05083858 | | DOGE-PERP[0], FTT-PERP[0], GMT[0], GMT-PERP[0], GST[.01669681], GST-PERP[0], LUNA2[1.78851576], LUNA2_LOCKED[4.17320344], LUNC[0], USD[ -0.03], USDT[0] | | |
| 05083883 | | BAO[3], GMT[.16025604], KIN[1], LUNA2[2.83432896], LUNA2_LOCKED[6.61343425], LUNC[617181.1], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 05083923 | | AKRO[1], BTC[.16090580], DENT[1], ETH[.31071698], ETHW[.31052954], GMT[.55770552], GST[.01950783], LUNA2[0.90603819], LUNA2_LOCKED[2.03916862], LUNC[197389.07213427], SOL[.00870247], USD[4809.49] | Yes | |
| 05084031 | | ETH[.00041074], ETHW[.00041074], LUNA2[2.17759801], LUNA2_LOCKED[5.08106202], LUNC[474176.55178], USD[0.00], USDT[0.10986172] | | |
| 05084115 | | GMT[.96746646], GST[13.07810042], LUNA2[0.04651886], LUNA2_LOCKED[0.10854402], LUNC[10129.5815156], SOL[.00714916], USD[45.34], USDT[0] | | |
| 05085305 | | AVAX[.00024812], LUNA2[0.13772806], LUNA2_LOCKED[0.32133021], LUNC[31104.3785487], USD[0.00], USDT[0.00000172] | Yes | |
| 05085374 | | APE-PERP[0], ETH[0], GST-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001824], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 05085709 | | AKRO[1], AUD[0.00], BAO[3], DENT[1], FIDA[1], KIN[1], LUNA2[0.00119156], LUNA2_LOCKED[0.00278032], LUNC[259.4667935], MATH[1], NEAR[.76879639], RSR[1], UBXT[3], USD[0.00], USDT[0.93081845] | Yes | |
| 05085778 | | AKRO[1], BAO[1], ETH[.00065197], ETHW[.00065197], LUNA2[1.61160793], LUNA2_LOCKED[3.76041850], USD[0.22] | | |
| 05086166 | | AKRO[1], KIN[3], LUNA2[0.00011468], LUNA2_LOCKED[0.00026760], USDT[0.00044567], USTC[.01623443] | Yes | |
| 05086480 | | APE[1.19976], BTC[.00000682], ETH[.29788574], ETHW[.28489193], LUNA2[0.02581169], LUNA2_LOCKED[0.06022727], LUNC[5620.55], SOL[3.13], SOL-PERP[0], TONCOIN[5.5], USD[0.00] | | |
| 05086483 | | APE[.09982], DOGE[.997], FTM[.999], LUNA2[5.86623816], LUNA2_LOCKED[13.68788904], LUNC[1277385.710344], USD[0.00], USDT[0.00000001] | | |
| 05086685 | | FTT[.10662312], SRM[1.32336782], SRM_LOCKED[13.91721337], USD[0] | | |
| 05087199 | | AUD[0.00], LUNA2[0.87351702], LUNA2_LOCKED[2.02224264], LUNC[190210.15076345], USD[0.00], USDT[2.01578801] | Yes | |
| 05087689 | | LUNA2[1.26789566], LUNA2_LOCKED[2.95842321], LUNC[276086.95], USD[3.55190260] | | |
| 05088097 | | LUNA2[0.14223320], LUNA2_LOCKED[.33187748], LUNC[30971.58], USD[0.00], USDT[0.00062066] | | |
| 05088311 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008854], TRX[.000779], USD[0.05], USDT[0] | | |
| 05088580 | | ANC-PERP[0], BAO[1], BTC[0.00010244], DODO-PERP[0], EOS-PERP[0], JASMY-PERP[0], KIN[86.48668885], LUNA2[0.11653260], LUNA2_LOCKED[0.27190941], LUNC[25375.22], PERP-PERP[0], SKL-PERP[0], SRN-PERP[0], USD[ -0.30], XTZ-PERP[0] | | BTC[.000101] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05088797 | | BTC[0], ETH[.27823254], ETHW[.27820206], LUNA2[0.03024580], LUNA2_LOCKED[0.07057354], LUNC[6692.06788117], USD[0.07] | Yes | |
| 05089226 | | APE[.25610592], BAO[1], BRZ[.06], BTC[.00083762], DENT[1], DOT[.31946214], ETH[.00134202], ETHW[.00134202], KIN[1], LUNA2[0.01059594], LUNA2_LOCKED[0.02472387], LUNC[2307.29], MATIC[4.46404148], SAND[1.10932071], SHIB[275096.79909077], USD[0.81], XRP[7.2672897] | | |
| 05089291 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0331[0], BTC-PERP[0], CEL[7.96701491], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.081213], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOP-PERP[0], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[20], SOL-PERP[0], SPELL-PERP[0], SRM[37.13173448], SRM_LOCKED[982.86826552], STETH[0.00001644], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[719.03], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 05089357 | | AVAX[.00001011], BAO[4], GBP[0.00], KIN[1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00757024], USD[0.00], USDT[0.00000006] | Yes | |
| 05089364 | | AKRO[6], BAO[16], BAT[1], DENT[3], KIN[23], LUNA2[0.18466559], LUNA2_LOCKED[0.43088639], LUNC[40211.3228017], RSR[2], TRX[6.002753], UBXT[2], USD[0.00], USDT[0.00000017] | | |
| 05089370 | | ALGO-0624[0], ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-0624[0], ENS-PERP[0], EOS-PERP[0], ETH-0624[0], GBP[0.00], GMT-PERP[0], LUNA2[2.06227684], LUNA2_LOCKED[4.81197930], LUNC[156723.67], LUNC-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], USD[0.00], USTC[190.0433789], WAVES-PERP[0] | | |
| 05089381 | | LUNA2[2.51061710], LUNA2_LOCKED[5.85810657], LUNC[546692.159696], USDT[.0001144] | | |
| 05089385 | | ETH[.00000009], ETHW[.00010712], LUNA2[0.00353188], LUNA2_LOCKED[0.00824107], SOL[0.00684007], USD[0.01], USDT[873.68407172] | | |
| 05089515 | | LUNA2[0.00020002], LUNA2_LOCKED[0.00000006], LUNC[.006156], TRX[.000777], USD[100.44], USDT[0.00000003] | | |
| 05089618 | | ETHW[.00042076], GST[.07023129], LUNA2[0.04333228], LUNA2_LOCKED[0.10110866], LUNC[9435.69582], SOL[3.05128757], USD[0.00], USDT[1.97446137] | | |
| 05089655 | | ETH[.00006145], ETHW[.00006145], GMT[29.19274801], GST[340.28961496], LOOKS[5.05569511], LUNA2[0.17653861], LUNA2_LOCKED[0.41140126], LUNC[39823.14793722], SOL[1.00461888], TRX[.000777], USD[12.80], USDT[0.38909754] | Yes | |
| 05089670 | | LUNA2[0.03517644], LUNA2_LOCKED[0.08207837], USD[0.00], USTC[4.97939587] | | |
| 05089686 | | APE[14.89734], DOGE[1229], ETH[.97198879], ETHW[.00098879], LUNA2[2.84166374], LUNA2_LOCKED[6.63054874], LUNC[617422.94], SHIB[6300000], USD[1.33], USTC[.88106], XRP[265] | | |
| 05089737 | | ATLAS[.73874683], BAO[1], KIN[1], LUNA2[0.14745189], LUNA2_LOCKED[0.34405441], LUNC[32107.9599925], SOS[333510.2147923], TRX[0], USD[0.08], USDT[0.78515400] | | |
| 05089861 | | GST[.07978538], LUNA2[0.00055385], LUNA2_LOCKED[0.00129232], LUNC[.000756], USD[0.01], USTC[.0784] | | |
| 05089889 | | LUNA2[0.34579641], LUNA2_LOCKED[0.80617258], LUNC[.97148178], USD[0.00], USDT[0.00000069] | Yes | |
| 05089908 | | ETH[0], LUNA2[0.17570365], LUNA2_LOCKED[0.40997519], LUNC[.840374], SOL[0], USD[3.49], XRP[.292457] | | |
| 05089978 | | ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], EOS-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.07653960], LUNA2_LOCKED[0.17859241], LUNC[16666.66], SOL-PERP[0], THETA-PERP[0], USD[-1.28], XMR-PERP[0] | | |
| 05089987 | | LUNA2[0.39203992], LUNA2_LOCKED[0.91475983], LUNC[85367.52], USDT[0.99480120] | | |
| 05090072 | | ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.03538069], FTT-PERP[0], FTXDXY-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[14.000026], USD[956.67], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZRX-PERP[0] | Yes | |
| 05090167 | | LUNA2[0.00015949], LUNA2_LOCKED[0.00037215], LUNC[34.73], USD[0.01] | | |
| 05090283 | | LUNA2[1.28104983], LUNA2_LOCKED[2.88318540], LUNC[279088.88178916], USD[0.07] | Yes | |
| 05090324 | | LUNA2[48.67455032], LUNA2_LOCKED[113.5739507], LUNC[10598985.81], TONCOIN[236.54498412], USD[5.04] | | |
| 05090720 | | FTT[168.31465179], LUNA2[20.76482538], LUNA2_LOCKED[48.45125923], USD[60.79], USDT[0.00000002], XRP[24681] | | |
| 05090802 | | ADA-PERP[108], AR-PERP[5], AXS[3.9992], BTC[.00809838], ETH[.1619676], ETHW[.1619076], LTC[.9998], LUNA2[0.38553907], LUNA2_LOCKED[0.89959118], LUNC[83951.946252], MBS[1499.96], NEAR[18.09638], SOL[2.9994], UNI[15.19696], USD[ -127.70] | | |
| 05090875 | | LUNA2[1.3348473], LUNA2_LOCKED[3.11464370], LUNC[290665.81], USD[161.38] | | |
| 05090961 | | BTC[.00261612], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], JASMY-PERP[0], LUNA2[0.21850075], LUNA2_LOCKED[0.50983510], SOL-PERP[0], USD[0.00], USDT[0.00015732] | | |
| 05090999 | | BNB[0], BRZ[0], BTC[0], ETH[0], GALA[0], KSHIB-PERP[0], LUNA2[0.08404593], LUNA2_LOCKED[0.19610718], LUNC[0.05000000], MATIC[0], USD[0.00], USTC[.7] | | |
| 05091074 | | LUNA2[0.05383922], LUNA2_LOCKED[0.12562486], LUNC[11723.60481], NEAR[0], USD[0.00000527] | | |
| 05091090 | | ATOM-PERP[.66], BTC-PERP[.005], COMP-PERP[0], DOGE-PERP[71], DOT-PERP[4.3], EOS-PERP[4.7], ETH-PERP[.026], FTM-PERP[45], FTT[10], FTT-PERP[4.7], KSHIB-PERP[476], LINK-PERP[1.8], LUNA2[0.01372531], LUNA2_LOCKED[0.03202574], LUNC[2988.7170463], LUNC-PERP[0], MATIC-PERP[14], NEAR-PERP[11.7], SOL-PERP[.48], TRX-PERP[162], UNI-PERP[3.1], USD[ -319.13], USDT[140.4752], XLM-PERP[50], XRP-PERP[27], XTZ-PERP[9.84] | | |
| 05091243 | | LUNA2[0.01654599], LUNA2_LOCKED[0.03386072], LUNC[360.2915316], USD[0.95], USDT[4] | | |
| 05091345 | | DOGE-PERP[0], LUNA2[0.00169409], LUNA2_LOCKED[0.00395288], LUNC[368.89276933], USD[0.01] | Yes | |
| 05091479 | | 1INCH[0], AAVE[.05238017], AXS[0], BAO[1], BNTX[0], BTC[.00571429], FTT[0], GBP[30.47], KIN[1], KNC[0], LUNA2[0.05372968], LUNA2_LOCKED[0.12536926], LUNC[9.79754859], NFLX[0], TRX[1], UBXT[1], USD[0.00], USDT[24.02462608], USTC[7.59932755], YFI[.00433696] | Yes | |
| 05091598 | | BTC[0], DOGE[5], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00892400], NEAR[79.87442], SOL[0], TRX[.000842], USD[0.28], USD[T0.01377379] | | |
| 05091930 | | AAVE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], CEL-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003588], OP-PERP[0], RON-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[.12], USDT[10.10000000], USTC-PERP[0], YFII-PERP[0] | | |
| 05092439 | | BTC[0], LUNA2[0.05867962], LUNA2_LOCKED[0.13691912], LUNC[12777.6117924], USD[2.81] | | |
| 05092441 | | ANC[776.2390553], BAO[5], KIN[5], LUNA2[0.05837692], LUNA2_LOCKED[0.13621281], LUNC[294.0752391], UBXT[2], USD[0.00] | | |
| 05092503 | | 1INCH[15.05845583], BTC[.03463151], COMP[.20978982], EUR[0.00], LUNA2[7.38331934], LUNA2_LOCKED[17.22774515], LUNC[.002786], TRX[.000169], USD[0.34], USDT[0.38576891] | | |
| 05092725 | | BAO[18], DENT[1], GBP[0.00], KIN[7], LUNA2[1.61640348], LUNA2_LOCKED[3.76142653], LUNC[352148.87936958], USD[0.00] | | |

Amended Schedule F Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05092778 | | AMPL-PERP[0], BTC[0], BTC-MOVE-0527[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.14439069], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00058257], LUNA2_LOCKED[0.00135034], LUNC[126.85747535], PROM-PERP[0], USD[0.39], USDT[0], XRP-PERP[0] | | |
| 05092936 | | SRM[.15783714], SRM_LOCKED[.14199768] | | |
| 05093601 | | BNB[0.00010834], BTC[0.00006660], GMT[39.34294120], GST[0], LUNA2[14.65523156], LUNA2_LOCKED[33.03222299], LUNC[0.0804712], SOL[.0041053], USD[0.01], USDT[0], USTC[2075.5070112] | | |
| 05093828 | | AKRO[1], ETH[0], GBP[0.30], KIN[1], LUNA2[0.05309572], LUNA2_LOCKED[0.12389002], LUNC[11930.68627101], TRX[1], USD[0.00] | Yes | |
| 05094037 | | LUNA2[0.00045914], LUNA2_LOCKED[0.00107134], LUNC[99.98], SOS[188675640], TRX[.000001], USD[0.01], USDT[0] | | |
| 05094403 | | AUD[0.00], BAO[1], DENT[2], KIN[1], LUNA2[1.2219621], LUNC[266084.82], SHIB[157205.07924743], USD[0.22] | | |
| 05094485 | | ALGO[.99525], ANC[.98081], AVAX[1.499924], BRZ[500], BTC[0.00479908], DOT[4.299183], ETH[.15497169], ETHW[.09098385], FTM[108.97929], HNT[1.399734], LINK[4.099221], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0091324], MATIC[9.9886], SOL[1.1099069], TRX[.966998], USD[69.58], USDT[0.00158630] | | |
| 05094587 | | ADA-PERP[0], BTC[0.00009868], DOT[0.09984853], DOT-PERP[0], ETH[0.00099906], ETH-PERP[0], ETHW[0.00099906], LUNA2[0.00137752], LUNA2_LOCKED[0.00321423], LUNC[299.96], SOL[0.00997225], SOL-PERP[0], USD[371.36] | | |
| 05094590 | | FTT[0], MATICBEAR2021[90000], MATICBULL[48000], SOL[0.00000001], SRM[.0003318], SRM_LOCKED[.11501379], USD[0.22], USDT[0] | | |
| 05094743 | | GMT[33.38358343], LUNA2[0.30798430], LUNA2_LOCKED[0.71642791], LUNC[69349.36107042], SOL[.000074], USD[70.36444810] | Yes | |
| 05095061 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00740364], LUNA2_LOCKED[2.23394184], LUNA2-PERP[0], LUNC[0.0000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 05095070 | | GMT[0], LUNA2[0.49613132], LUNA2_LOCKED[1.15763975], LUNC[108033.64], SOL[.32567024], TRX[0], USD[0.00], USDT[0] | | |
| 05095191 | | LUNA2[0.11408454], LUNA2_LOCKED[0.26619727], LUNA2-PERP[0], TRX[.00002], USD[0], USDT[21.75370863] | Yes | |
| 05095335 | | ASD-PERP[0], BTC-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.18629683], FTT-PERP[0], GALA-PERP[0], LUNA2[0.00532867], LUNA2_LOCKED[0.01243357], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC[.0043], WAVES-PERP[0] | | |
| 05095575 | | ETH[.00032246], ETHW[.00032246], FTT[0.05286216], LUNA2[0.00274371], LUNA2_LOCKED[0.00640200], LUNC[597.45], SOL[35.0652296], SOL-PERP[0], USD[70.29], USDT[0] | Yes | |
| 05095965 | | LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0032436], NFT (373060851849210074/FTX Crypto Cup 2022 Key #170999)[1], PAXG[0], TRX[0], USD[0.00] | | |
| 05096483 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009494], USDT[0.00000110] | | |
| 05096595 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007568], USDT[0] | | |
| 05096919 | | AGLD-PERP[0], APT-PERP[0], AUD[20.02], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.14740408], GAL-PERP[0], GMT-PERP[0], LUNA2[0.42868922], LUNA2_LOCKED[1.00027485], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[.-1.70], USDT[0.0000001], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 05096991 | | AAVE-PERP[0], AKRO[2], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO[6], BNB[.00016448], BNB-PERP[0], BTC[.00000003], BTC-PERP[0], CHZ[.08991278], CHZ-PERP[0], DOGE[112.63609291], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00100893], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[2.08674246], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KIN[3], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00298537], LUNC-PERP[0], MATIC[10.00082196], MINA-PERP[0], NFT (314750424126639902/France Ticket Stub #976)[1], NFT (396586225325648075/Montreal Ticket Stub #815)[1], PEOPLE-PERP[0], SOL[.50004113], SOL-PERP[0], STORJ-PERP[0], TRX[.001556], TRX-PERP[0], USD[94.05], USDT[0.00322600], USDT-PERP[0], USTC-PERP[0], XMR-PERP[0], YFI-PERP[0], YFI-PERP[0] | Yes | |
| 05097800 | | AUDIO[1], GST[.05], GST-PERP[0], LUNA2[5.11636953], LUNA2_LOCKED[9.5], SOL[0.0587627], USD[.-1.17], USDT[0.00043849], USTC[724.60408497] | Yes | |
| 05098004 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00340621], NFT (341808083025470070/Montreal Ticket Stub #470)[1], USD[.-0.00000011] | | |
| 05098093 | | 1INCH[132.34274102], AAVE[0.56093250], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[23.44855058], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS[11.84497268], AXS-PERP[0], BAND[2.19259407], BAT-PERP[0], BCH-PERP[0], BNB[0.65045960], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL[0.04223600], BTC-PERP[0], CAKE-PERP[0], CEL[0.08422139], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOT[11.26401028], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.41515743], ETH-PERP[0], FTM-PERP[0], FTT[11.43362649], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSM-PERP[0], LOOKS[1446.05189380], LUNA2[0.33331471], LUNA2_LOCKED[0.77773432], LUNC[72579.98], MATIC[31.08866052], NEO-PERP[0], OKB[3.66994913], ONT-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB[7999244], SHIB-PERP[0], SKL-PERP[0], SOL[9.51968084], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2.01], WAVES[0.9983413], WAVES-PERP[0], XEM-PERP[0], XRP[157.51678410], YFI-PERP[0], ZIL-PERP[0] | | 1INCH[132.262157], APE[23.446004], AXS[11.771946], BAND[2.134124], DOT[11.225948], ETH[.414584], MATIC[31.083354], OKB[3.567072], SOL[9.446607], XRP[157.514893] |
| 05098118 | | LUNA2[0.34376893], LUNA2_LOCKED[0.80212750], LUNC[74856.40882996], USD[.-3.43] | | |
| 05098441 | | ETH[.183], ETHW[.183], LUNA2[0.00090818], LUNA2_LOCKED[0.00211910], LUNC[197.76], TRX[.000777], USDT[0.00036138], XRP[.4] | | |
| 05098480 | | BTC[0], ETH[0.00001984], ETHW[0.00001984], LUNA2[0.00008311], LUNA2_LOCKED[0.00019392], USD[0.00], USTC[.011765] | | |
| 05099019 | | FTT[0.05342193], LUNA2[0.00002677], LUNA2_LOCKED[0.00006247], LUNC[5.83], USDT[0] | | |
| 05099023 | | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOGE[.866], DOGE-PERP[0], ETH[.06639369], ETH-PERP[0], ETHW[.06639369], GMT-PERP[0], GST[1.02], GST-PERP[0], KNC-PERP[0], LUNA2[1.33178009], LUNA2_LOCKED[3.10748689], OKB-PERP[0], PEOPLE[489.148], PEOPLE-PERP[0], SOL[0.00756434], SOL-PERP[0], STEP-PERP[0], USD[1.18], USDT[7.21174397], USDT-PERP[0] | | |
| 05099573 | | EOS-0930[0], EOS-PERP[0], KSHIB-PERP[0], LUNA2[0.81277608], LUNA2_LOCKED[1.89647753], LUNC[176983.7039879], SHIB-PERP[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 05099655 | | BTC-PERP[0], LUNA2[0.95367615], LUNA2_LOCKED[22524435], LUNC[207664.99], REEF-0624[0], USD[0.00], USDT[.-0.00004841], USDT-PERP[0] | | |
| 05099664 | | LUNA2[0.16114452], LUNA2_LOCKED[0.37600389], LUNC-PERP[0], USD[0.01], USDT[0] | | |
| 05099723 | | LUNA2[.45923781], LUNA2_LOCKED[1.07155489], USD[0.01] | | |
| 05099778 | | FTT[0.31627321], GST[.08], LUNA2[0.00000303], LUNA2_LOCKED[0.00000708], LUNC[.661156], USDT[0.21280820] | | |
| 05099781 | | BTC[.00000192], ETH[.00003317], ETHW[5.28645466], FTT[30.46738176], LUNA2[0.00002039], LUNA2_LOCKED[0.00004758], LUNC[4.44068935], LUNC-PERP[0], USD[4283.50], USDT[0] | Yes | |
| 05099799 | | ALGO[24.32573916], BAO[7457.6755105], DOGE[9.40178421], ETH[.03728879], ETHW[.03728879], GBP[0.00], LUNA2[2.84878643], LUNA2_LOCKED[6.64716834], LUNC[603226.74264809], USD[0.12], USTC[11.11787942] | | |
| 05099849 | | BAO[1], LUNA2[0.15304863], LUNA2_LOCKED[0.35711349], LUNC[33326.663334], USD[0.00], USDT[0] | | |
| 05100098 | | LUNA2[0.00229618], LUNA2_LOCKED[0.00535777], LUNC[500], USD[13.45] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05100114 | | BAO[1], SRM[1.01106278], SRM_LOCKED[0.00963509], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 05100319 | | AKRO[2917.06871754], ALGO[327.51565335], ATOM[6.10548698], AXS[3.59971044], BAO[5], BCH[1.03316895], CHZ[999.05474659], CRO[999.92454411], DENT[3], DOGE[1136.91699125], DOT[20.68074214], ETHW[50.75678552], FTM[314.85101166], FTT[34.193502], KIN[1], LINK[13.38504903], LRC[271.62059103], LTC[1.14669888], LUNA2[0.23051899], LUNA2_LOCKED[0.53653972], LUNC[51936.40062573], MATIC[162.69510556], SHIB[20841866.6492538], SOL[4.04164249], TRX[.45105074], USD[0.32] | Yes | |
| 05100750 | | ANC-PERP[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USD[0.24], USTC[1] | | |
| 05100765 | | LUNA2[0.00000569], LUNA2_LOCKED[0.00001327], LUNC[1.23930749], USD[0.00] | | |
| 05100801 | | AVAX[3.17786243], BTC[0], GBP[0.00], LUNA2[0.31172696], LUNA2_LOCKED[0.72512811], LUNC[1.00206884], MATIC[258.47747182], SOL[3.16335286], USD[0.00] | Yes | |
| 05100866 | | BNB[0], BTC[0], BTC-0930[0], ETH[.03813538], ETHW[.03813538], GMT[0], GMT-PERP[0], GST[0], GST-PERP[0], LUNA2[0.09199615], LUNA2_LOCKED[0.21465770], NFT (440148745479285035/FTX Crypto Cup 2022 Key #15516)[1], SOL[0], SOL-0624[0], SWEAT[299.981], TRX[.000066], TRX-0624[0], USD[176.86], USDT[0], XRP[0.00003] | Yes | |
| 05100995 | | EUR[0.19], KIN[2], LUNA2[0.03778664], LUNA2_LOCKED[0.08816884], LUNC[8228.12183967], UBXT[1], USD[0.00] | | |
| 05101266 | | APE[5], GST[20.09526], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00231], SOL[.0096], USD[22.78] | | |
| 05101647 | | ETHW[.36452656], FTT[150], NFT (351756619525148155/The Hill by FTX #5262)[1], NFT (380217887449970249/Austria Ticket Stub #1586)[1], SRM[.40250509], SRM_LOCKED[5.83749491], USD[101.20] | | |
| 05101756 | | ETH[0.00000006], ETHW[0], FTT[0.03706716], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00800145], USD[0.00], USDT[0.23811645] | | |
| 05101778 | | APT-PERP[0], ETH[.00074161], ETH-PERP[0], ETHW[0.00158045], KLAY-PERP[0], LUNA2[0.00170448], LUNA2_LOCKED[73.31477722], USD[2.30], USDT[0.00000001], USTC-PERP[0], XRP[.13464881] | | |
| 05101805 | | ANC-PERP[0], APE-PERP[0], BIT-PERP[0], FLOW-PERP[0], GMT-PERP[0], KSOS-PERP[0], LUNA2[0.00422586], LUNA2_LOCKED[0.00986034], LUNA2-PERP[0], LUNC[.00221976], LUNC-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], SOL[.00309276], SOS-PERP[0], SRN-PERP[0], USD[.-0.07], USTC[0.59818970], USTC-PERP[0] | | |
| 05101910 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-0930[0], COMP-0930[0], CRV-PERP[0], DOGE-PERP[0], LUNA2[0.12996696], LUNA2_LOCKED[0.30325624], LUNC[28300.58], SAND-PERP[0], SOL-PERP[0], USD[0.64] | | |
| 05102400 | | LUNA2[0.14508492], LUNA2_LOCKED[0.33853149], LUNC[31592.547884], SOL[.013426], TRX[.000781], USD[0.44], USDT[0.24561884] | | |
| 05102534 | | BNB[.1959563], DYDX[1.75], ETH[0.01880991], ETHW[0.00455395], GAL[.06], LUNA2[97.24146947], LUNA2_LOCKED[226.8967621], MATIC[43.710272], NFT (298640054157565858/Montreal Ticket Stub #1978)[1], NFT (318963516994305491/FTX Crypto Cup 2022 Key #4686)[1], NFT (355017224295194303/The Hill by FTX #4855)[1], UNI[.1], USD[0.00], USDT[0.87510548] | | |
| 05102727 | | AKRO[5], ALPHA[1], APE[.00123422], AUDIO[1], BAO[12], CHZ[2], DENT[2], DOGE[1], EUR[0.00], GALA[.11094565], GRT[1], KIN[6], LUNA2[0.00043650], LUNA2_LOCKED[0.00101851], RSR[2], SAND[.02767315], TOMO[2.01315387], TRX[1], UBXT[4], UNI[.00098261], USD[0.00], USDT[0], USTC[8459.42691145] | Yes | |
| 05102994 | | ETH[0.00000001], ETHW[0.00000001], FTM[.8], LUNA2[33.59534018], LUNA2_LOCKED[76.72964327], USD[0.00], USDT[.12463881], USTC[4755.58276304] | Yes | |
| 05103062 | | BAO[1], KIN[3], LUNA2[0.29914879], LUNA2_LOCKED[0.69801385], LUNC[65140.28022], USD[0.00], USDT[0.00000004] | | |
| 05103079 | | ALGO[0], GMT[0], LUNA2[0.05209627], LUNA2_LOCKED[0.12155796], NEAR-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 05103260 | | AKRO[1], ALGO[61], BAO[3], GALA[410], HOLY[1], LINA-PERP[0], LUNA2[1.33576234], LUNA2_LOCKED[3.11677881], LUNC[290865.06366023], LUNC-PERP[0], RSR[1], USD[135.55], USTC-PERP[0] | | |
| 05103745 | | BNB[0.61711596], BTC[12.43370981], ETH[128.6696595], ETHW[128.63602634], FTT[786.38929759], SRM[3.35409599], SRM_LOCKED[67.82130427], USD[632717.31] | Yes | |
| 05103855 | | LUNA2[7.83297860], LUNA2_LOCKED[18.27695007], LUNC[1705647.582244], SOL[.001768], USDT[0.35827027] | Yes | |
| 05104490 | | BIT[0], ETH[0], LINK[0], LUNA2[0.00051672], LUNA2_LOCKED[0.00120568], LUNC[112.51745562], USD[0.00], USDT[0], XRP[0] | Yes | |
| 05104562 | | BTC[0], LUNA2[0.00004306], LUNA2_LOCKED[0.00010049], USD[0.00], XRP[0.01638701] | Yes | |
| 05104823 | | ETH[1.88251852], ETHW[1.88172778], FTT[1], LUNA2[0.00009830], LUNA2_LOCKED[0.00022937], LUNC[21.405716], SOL[11.61354694], TRX[3], USD[919.11] | Yes | |
| 05104889 | | LUNA2[0.04598346], LUNA2_LOCKED[0.10729475], LUNC[10012.997], USD[1.40], USDT[.726258] | | |
| 05104918 | | BNB[.05219037], GBP[0.00], LUNA2[0.00013661], LUNA2_LOCKED[0.00031876], LUNC[29.74785843], USD[0.00] | | |
| 05105122 | | LTC[0.01445861], LUNA2[0.37129090], LUNA2_LOCKED[0.86634543], LUNC[30849.3756994], USDT[4.50000158] | | |
| 05105209 | | BNB[0.01775216], FTT[0], LUNA2[0.57368216], LUNA2_LOCKED[1.33859170], LUNC[12492.49818317], USD[0.00], USDT[0.00000001] | | |
| 05105282 | | ETH[.5], FTT[49.99], LUNA2[0.47117799], LUNA2_LOCKED[1.09941531], LUNC[102600], SOL[257.20760102], USD[0.00], USDT[860.01922752] | | |
| 05105339 | | 1INCH-PERP[0], BNB[0], BRZ[0], BTC[0], BTC-PERP[0], ETH[0.00000988], ETH-PERP[0], ETHW[0.00000001], LUNA2_LOCKED[0.00000001], LUNC[.001636], TRX[0], USD[.-0.01], USDT[0.00000050], USTC-PERP[0] | | |
| 05105524 | | LUNA2[0.19073880], LUNA2_LOCKED[0.44505721], USD[0.00], USD[5.51134131], USTC[17] | | |
| 05105565 | | ETH[0.01], ETHW[0.61987538], LUNA2[0.00657614], LUNA2_LOCKED[0.01534434], LUNC[0.00490082], MATIC[0], USD[0.00], USDT[0.00000001], USTC[0.93088501], XRP[0] | | |
| 05105650 | | BTC[.00008694], DOGE[.945], ETH[.0009718], ETHW[.0609718], LTC[1.4997], LUNA2[0.00000491], LUNA2_LOCKED[0.00001146], LUNC[1.069786], USD[0.06] | | |
| 05105705 | | LUNA2[0.03333602], LUNA2_LOCKED[0.07778406], LUNC[.2014285], USTC[4.718745] | | |
| 05105857 | | LUNA2[0.00000058], LUNA2_LOCKED[0.00000135], LUNC[.12659254], SOL[0], USD[43.72] | | |
| 05105859 | | GMT[151.76820964], GST[1115.31337003], LUNA2[5.28855773], LUNA2_LOCKED[12.33996804], LUNC[1151594.5800681], USD[1.28], USDT[.00558] | | |
| 05105922 | | LUNA2[0.00290871], LUNA2_LOCKED[0.00678700], LUNC[833.37877903], USD[0.12] | Yes | |
| 05105954 | | BAO[1], BTC[.0001391], CUSDT[45.23325204], DENT[1], ETH[.00186203], ETHW[.00186203], KIN[1], LUNA2[0.00000071], LUNA2_LOCKED[0.00000166], LUNC[.15504495], SOL[.12286703], TSLA[.07666956], USD[13.29] | | |
| 05106014 | | LUNA2[0], LUNA2_LOCKED[9.35930242], USD[0.67], USDT[1.42228615] | | |
| 05106093 | | AKRO[2], AXS[2.70737055], BAO[6], DENT[1], ETH[.06459459], ETHW[.06379147], GALA[864.27219399], GMT[44.82539943], KIN[3], LUNA2[0.00499461], LUNA2_LOCKED[0.01165409], LUNC[1087.58700696], TONCOIN[8.16718853], TRX[2.000779], UBXT[1], USDT[312.77054486] | Yes | |
| 05106163 | | LUNA2[0.72837647], LUNA2_LOCKED[1.63931501], USD[0.95], USTC[102.81653036] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05106166 | | GST[.07000425], LUNA2[1.17011532], LUNA2_LOCKED[2.73028909], LUNC[254795.0756166], USDT[0] | | |
| 05106204 | | LUNA2[0.50764404], LUNA2_LOCKED[1.18450277], USD[0.00], USDT[0.85380542] | | |
| 05106243 | | BTC[0], LUNA2[0.01181051], LUNA2_LOCKED[0.02755787], LUNC[1199.6120304], USDT[0.00159822], USTC[.892], XRP[.4] | | |
| 05106280 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.56298988], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.49], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 05106303 | | GMT[2.9094], GST-PERP[0], LUNA2[0.04590541], LUNA2_LOCKED[0.10711262], LUNC[9996], SOL-PERP[0], TRX[.001562], USD[53.50], USDT[221.40254874] | | |
| 05106523 | | 1INCH[1], AKRO[15], ALPHA[1], AMZNPRE[0], APT[0], ATOM[0], AUDIO[9], BAO[11], BAT[2], BTC[1.00124866], CEL[0], CHZ[7], DAI[0], DENT[14], DOGE[0], ETH[0], ETHW[0], FIDA[5], FRONT[2], FTM[0], GRT[2], HOLY[3], HXRO[3], KIN[19], LINK[0], LUNA2[0.00459373], LUNA2_LOCKED[0.01071872], LUNC[1000.29625278], MATH[4], MATIC[1], RSR[12], RUNE[1], SECO[3], SOL[0], SRM[1], SUSHI[1], SXP[5], TOMO[4], TRU[4], TRX[12], TSLA[0000002], TSLAPRE[0], UBXT[9], USD[0.00], USDT[0.00000026], USTC[0] | | |
| 05106546 | | LUNA2[0.09194335], LUNA2_LOCKED[0.21453450], LUNC[20020.86], USDT[0.00000221] | | |
| 05106599 | | AVAX[.00000172], BAO[5], DOGE[.00075846], ETH[.00000004], EUR[0.00], GALA[.00069968], KIN[5], LUNA2[0.68368468], LUNA2_LOCKED[1.53873014], LUNC[148899.00480505], MANA[.00006863], SHIB[15.78493403], SOL[.0000012], USD[0.00] | Yes | |
| 05106661 | | GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003354], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 05106762 | | AKRO[2], APE[0], BCH[0], BTC[0], CRO[0], DOGE[0.00069420], ETH[.0000003], ETHW[.00000003], GBP[0.00], GMT[0.00005216], GST[.00090724], LUNA2_LOCKED[30.1868856], LUNC[25.74795573], SHIB[4.49730219], SOL[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 05107014 | | ATLAS[11317.736], BAO[1], BTC[.040192], DOT[28.4943], LUNA2[0.00368432], LUNA2_LOCKED[0.00859674], LUNC[802.268572], TRX[.00079], USD[363.34], USDT[0.77615434] | | |
| 05107112 | | BOLSONARO2022[0], BRZ[597.34530326], BTC[0], BTC-PERP[0], LUNA2[1.98884281], LUNA2_LOCKED[4.64063323], SOL-PERP[0], USD[0.09] | | |
| 05107176 | | LUNA2[0.00017071], LUNA2_LOCKED[0.00039832], LUNC[37.172568], USD[0.00], USDT[141.33429981] | | |
| 05107336 | | BAO[1], BNB[0], DENT[2], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00761296], TRX[1], USDT[0] | Yes | |
| 05107364 | | BAO[1], ETH[0], KIN[1], LUNA2[0.13385891], LUNA2_LOCKED[0.31233746], LUNC[29346.24450436], USD[0.00], XRP[0.00063538] | Yes | |
| 05107500 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.03452965], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], ETH[.001081], ETH-PERP[0], ETHW[.069931], FLM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.19803266], LUNA2_LOCKED[0.46207622], LUNC[43122.03], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], RSR-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[59.43], USDT[0.00012965], XMR-PERP[0], ZEC-PERP[0] | | |
| 05107538 | | AVAX[3.4], BNB[1.27], BTC[.00009646], BTC-PERP[0], ETH[.0009818], ETHW[.0009818], GBP[0.00], LUNA2[5.07062651], LUNA2_LOCKED[11.83146188], MATIC[5], USD[19.56], USDT[645.97927672] | | |
| 05107654 | | BAO[1], BICO[0], DOGE[192.60914724], ETH[.9248258], ETHW[.9248258], FTT[0.00089202], GDDS[0], KIN[1], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00249693], SHIB[129974033333333], SOS[68090000], TRX[1], USD[1.92] | | |
| 05107688 | | AVAX[27.47110749], BAO[2], DOGE[1614.58569502], FTT[4.48416199], GST[.00001096], LUNA2[2.16951002], LUNA2_LOCKED[4.94354382], LUNC[472415.37980292], USD[0.00], USDT[0.00002911] | Yes | |
| 05107750 | | ALGO-PERP[0], APE[16], APE-PERP[0], BTC[.0006], LRC-PERP[0], LUNA2[1.92427094], LUNA2_LOCKED[4.48996553], LUNC[5214.57], LUNC-PERP[0], USD[0.75], USTC[269], USTC-PERP[0] | | |
| 05107823 | | BAO[1], BTC[.00000001], ETH[.00000013], ETHW[.00000013], GBP[0.00], KIN[1], LUNA2[0.01435261], LUNA2_LOCKED[0.03348943], LUNC[3132.38856261], SOL[.00362115], USD[0.58] | Yes | |
| 05107845 | | ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GST[.03], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004864], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.001059], USD[1.10], USDT[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 05107910 | | BAO[4], BTC[0], KIN[1], LUNA2[0.00049041], LUNA2_LOCKED[0.00114430], LUNC[106.78957251] | | |
| 05108045 | | BTC-PERP[0], ETH-PERP[0], LUNA2_LOCKED[0.87778931], LUNC[81917.3451403], LUNC-PERP[0], USD[-14.28], USDT[19.99619983] | | |
| 05108070 | | ADABULL[21.42], APE[2.4], BCHBULL[150000], BSVBEAR[2720000], BTC[.0000962], DOGEBULL[160.6], ETCBULL[1000], GRTBULL[100000], LUNA2[1.03558893], LUNA2_LOCKED[2.41637417], LUNC[225501.67], TRUMP2024[0], TRXBULL[50], USD[1056.16], XRPBEAR[96000000] | | |
| 05108163 | | AXS[14.3691521], BAO[4], BNB[.17298686], BTC[.01375759], CVX[9.27170148], DENT[1], ETH[.70393486], ETHW[.17559349], FTM[72.35171874], GBP[0.00], KIN[4], LUNA2[0.75126673], LUNA2_LOCKED[1.69083303], RSR[1080.12779661], SAND[38.74832123], SPY[.00314502], TRX[2], USD[83.59], XRP[588.19097927] | Yes | |
| 05108185 | | BOLSONARO2022[0], GAL[.085], GMT[.4712], LUNA2[6.44182533], LUNA2_LOCKED[15.03092578], RSR[5.449], TRX[.000001], USD[428.72] | | |
| 05108310 | | FTT[0.00000001], LUNA2[1.1706516], LUNA2_LOCKED[2.63471854], LUNC[0], USD[0.00], USDT[0] | Yes | |
| 05108355 | | BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], LUNA2[1.15064223], LUNA2_LOCKED[2.68483189], LUNC[250554.77], MANA-PERP[0], SOL-PERP[0], USD[-4.15], USDT[0.00421231] | | |
| 05108356 | | GMT[3.07163004], GST[.06002569], LUNA2[5.13730534], LUNA2_LOCKED[11.9870458], LUNC[1118659.054618], SOL[7.8785028], USD[0.11] | | |
| 05108382 | | LUNA2[0.30271546], LUNA2_LOCKED[0.70633608], LUNC[65916.93], USD[0.13] | | |
| 05108440 | | LUNA2[0.40857671], LUNA2_LOCKED[0.94156035], LUNC[91141.91119164], USD[4.25] | Yes | |
| 05108639 | | LUNA2[0.05651520], LUNA2_LOCKED[0.13186880], USD[0.00], USDT[3.62424806], USTC[8] | | |
| 05108738 | | FTT[0.00000016], LUNA2[0.00465916], LUNA2_LOCKED[0.01087139], USDT[0], USTC[.659528] | | |
| 05108754 | | HOLY[2.0785938], LUNA2[0.00340139], LUNA2_LOCKED[0.00793659], LUNC[740.66144805], RSR[1], USD[0.00], USDT[0] | Yes | |
| 05108799 | | AUD[0.00], BAO[3], BTC[.00282866], ETH[.03547246], ETHW[.03547246], KIN[1], LUNA2[0.00007265], LUNA2_LOCKED[0.00016952], LUNC[15.82078928], SOL[.85179935] | | |
| 05108847 | | GMT[3.9526], GST[2.8516], LUNA2[0.27546002], LUNA2_LOCKED[0.64274005], LUNC[59982], NFT (333427857015493030/Official Solana NFT)[1], SOL[.01558], SOL-PERP[0], TRX[.000797], USD[318.78], USDT[51.45758150] | | |
| 05108857 | | ETH-PERP[0], ETHW[.02045912], NFT (539781067916287221/The Hill by FTX #34628)[1], OP-PERP[0], SRM[.78072844], SRM_LOCKED[11.33927156], TRX[1], USD[0.00] | | |
| 05108897 | | BTC[0], BTC-PERP[0], ETH[0], ETHW[0], FTT[0.08826184], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0], USD[0.04], USDT-PERP[0] | | |
| 05108899 | | AVAX[15.30471945], DOGE[122.9281308], FTT[15.03541719], GMT[1.00441089], GST[103.89957115], LUNA2[1.09914479], LUNA2_LOCKED[2.47378231], SHIB[103088.7345481], SOL[3.19138301], TRX[142.34335369], USD[509.39], USDT[1.23842972], USTC[155.63331342] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05108922 | | LUNA2[0.15123774], LUNA2_LOCKED[0.35288807], LUNC[32932.337378], TRX[.000004], USDT[0.00149419] | | |
| 05108926 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BRZ[100], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000600], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[214.310978], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[246.26], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 05108953 | | BTC[.00000008], ETH[.00001192], LUNA2[0.00370237], LUNA2_LOCKED[0.00863886], USD[0.00], USDT[0.05849145] | Yes | |
| 05109079 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[.00002911], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[0.28209739], LUNA2_LOCKED[0.65806471], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0] | Yes | |
| 05109245 | | AAPL[0], ADABULL[0], APE[0], BABA[0.03025800], BNB[0], BTC[0.00007467], BTC-MOVE-WK-0520[0], BTC-PERP[0], DOGE[0], ETH[0], GMT[0], GOOGL[.00000003], GOOGLPRE[0], LINK[0], LTC[0], LUNA2[0.15081397], LUNA2_LOCKED[0.35189926], MANA[0], MSTR[0], SOL[0], SPY[0], TSLA[.00000003], TSLAPRE[0], USD[-1.32], USDT[0.00000001], USTC[21.34844677] | | |
| 05109352 | | BTC[0], BTC-PERP[0], CRO[524.44], DOGE[29.99800000], ETC-PERP[0], KSHIB[100], LINK[13.3], LUNA2[2.19763655], LUNA2_LOCKED[5.12781861], LUNC[700079.52933964], LUNC-PERP[0], MATIC[80], NEAR-PERP[0], SHIB[7700000], USD[0.06], USTC[12], XRP[55] | | |
| 05109380 | | ETH[0], LUNA2[0.25751383], LUNA2_LOCKED[0.60086561], LUNC[56074.1797029], USD[0.89], USDT[7.16828257] | | |
| 05109446 | | BTC[0.10415974], BTC-PERP[0], LUNA2[0.13657745], LUNA2_LOCKED[0.31868072], LUNC[29740.0283208], USD[0.00] | | |
| 05109523 | | FTT[0], LUNA2[0], LUNA2_LOCKED[0.65348637], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 05109592 | | DOGE[99.98], DOT[1.20633577], ETH[.003565], ETHW[.003565], LUNA2[0], LUNA2_LOCKED[5.98967995], USD[1.00] | | |
| 05109790 | | LUNA2[0.14492316], LUNA2_LOCKED[0.33805549], LUNC[32723.365588], TRX[.001554], USD[9789.79], USDT[0.00735687] | Yes | |
| 05109843 | | AAVE[5], BIT[7500], CEL-PERP[300], COMP[99], FTT[25.095231], LOOKS[3086.64832587], LUNA2[11.53457022], LUNA2_LOCKED[26.91399718], MKR[.65], NEXO[200], TRX-PERP[0], USD[-86.77], USDT[.0067] | | LOOKS[3008.19054] |
| 05109859 | | BTC[0.00081725], DOGE[220], GMT[0], GST[400], LUNA2[0], LUNA2_LOCKED[0.75009420], SHIB[0], SOL[0], SOL-PERP[0.06000000], USD[-1.61], USDT[0.00022736], XRP[0] | | |
| 05110084 | | LUNA2[0.00664901], LUNA2_LOCKED[0.01551436], USD[24.80] | | |
| 05110316 | | ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CVC-PERP[0], ENS[.005288], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.08852409], GAL-PERP[0], GMT[.96351256], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNA2[1.46367924], LUNA2_LOCKED[3.29421913], LUNC[318856.49569388], LUNC-PERP[0], NEAR-PERP[0], NFT (2884413664173992254/FTX Crypto Cup 2022 Key #13837)[1], NFT (327664863856140339/Montreal Ticket Stub #198)[1], NFT (5095879162127376878/Baku Ticket Stub #2178)[1], OP-PERP[0], SAND-PERP[0], SOL[.00109173], USD[2.51], ZIL-PERP[0] | Yes | |
| 05110365 | | LUNA2[0.00000509], LUNA2_LOCKED[0.00001189], LUNC[1.097891], TONCOIN[18.37968062], USD[213.16] | | |
| 05110397 | | APE-PERP[0], BTC-PERP[0], ETHW[.115], LUNA2[1.20053832], LUNA2_LOCKED[2.80125608], LUNC-PERP[0], USD[0.12], USDT[.18388137] | | |
| 05110466 | | BCH-PERP[0], BTC[0.00038894], BTC-PERP[0], ETH[0.00538871], ETH-PERP[0], ETHW[0.00538871], FTT[0.00140221], LUNA2[0.00343799], LUNA2_LOCKED[0.00802199], SOL[0.00], USDT[2.39521658], USDT-PERP[0], USTC[0.48666538], USTC-PERP[0] | | |
| 05110487 | | BTC-PERP[0], ETH[0], FTT[0], LUNA2[0.76664687], LUNA2_LOCKED[1.78884271], LUNC[100000], USD[0.00] | | |
| 05110497 | | AVAX-PERP[0], BRZ[0.15969691], BTC[0.00005769], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00521458], LUNA2_LOCKED[0.01216736], LUNC[174], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[-0.04], USTC[.3], USTC-PERP[0] | | |
| 05110507 | | APE-PERP[0], BCH-PERP[0], CHZ-PERP[0], ETH-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LUNA2[2.14102467], LUNA2_LOCKED[4.99572423], MATIC-PERP[0], MVDA25-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-42.25], USDT[45.49908932], XRP-PERP[0] | | |
| 05110686 | | APE-PERP[0], AR-PERP[0], CEL-PERP[0], DOT-PERP[0], GALA-PERP[0], GMT-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNA2[0.00000006], LUNA2_LOCKED[0.00000015], LUNC[.0148], SNX-PERP[0], SRN-PERP[0], USD[0.22], USDT[0], XRP-PERP[0] | | |
| 05110803 | | ETH[0], LUNA2[0.20575171], LUNA2_LOCKED[0.48008734], USD[0.00], USDT[10.56000000] | | |
| 05111034 | | ALGO[1002.39960770], BAO[6], DENT[1], DOGE[543.83477982], FIDA[1], LUNA2[1.29203480], LUNA2_LOCKED[2.90790886], LUNC[0], RSR[1], USD[0.06], USTC[104.47841544] | Yes | |
| 05111046 | | 1INCH[0.03217579], BTC[0.00154806], GMT-PERP[0], LUNA2[0.00029239], LUNA2_LOCKED[0.00068225], LUNC[63.66987996], USD[183.85], USDT[0.00489550], USDT-PERP[0] | | USD[183.68], USDT[.004893] |
| 05111190 | | BTC[.00000152], KIN[1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00668], TRX[1.00001600], USD[0.05], USDT[0.00000587] | | |
| 05111198 | | GBP[0.00], LUNA2[0.34442339], LUNA2_LOCKED[0.80365459], LUNC[74998.92], USD[0.00], USDT[0.00002201] | | |
| 05111203 | | GST[245.78298], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006734], USDT[0] | | |
| 05111239 | | BTC[0.00120084], COMP[0], DOGE[0], FTT[1.72170526], GMT[0], LUNA2[0.33352526], LUNA2_LOCKED[0.77535943], RAY[.00004166], SOL[0.00001005], USD[0.00], USDT[0] | Yes | |
| 05111254 | | 1INCH[.9704], ATLAS[1049.79], BAO[76984.8], BTT[80000000], DENT[10700], DOGE[155], GMT[9.998], GST[42.39152], KIN[400000], KSOS[93.2], LINA[1340], LOOKS[18], LRC[28.9942], LUNA2[0.01734859], LUNA2_LOCKED[0.04048005], LUNC[3777.692948], MTA[36], PEOPLE[409.892], PRISM[1150], REEF[2130], SHIB[8866540], SPELL[8798.64], STG[22], TONCOIN[10.6], TRX[.5762], USD[117.76], XRP[44.991] | | |
| 05111271 | | LUNA2[0.79802571], LUNA2_LOCKED[1.86205999], LUNC[173771.778692], SOL[.00317224], USD[0.00], USDT[0] | | |
| 05111285 | | 1INCH-PERP[0], BTC-MOVE-0507[0], BTC-MOVE-0509[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0516[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0531[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0707[0], BTC-PERP[0], LUNA2[0.06973360], LUNA2_LOCKED[0.16271175], LUNC[15184.64], TRX[.000014], USD[0.07], USDT[15.12000001], USTC-PERP[0] | | |
| 05111389 | | BTC[0.0189], LUNA2[4.66799128], LUNA2_LOCKED[10.89197966], LUNC[1016464.93], USDT[2.27690986] | | |
| 05111454 | | AAVE[.20153498], APE[25.07898912], ATOM[11.30884807], AVAX[3.54537605], BNB[6.30993183], BTC[.1497157], COMP[.52877662], DOGE[254.68723326], DYDX[17.85526703], ENS[2.0395572], ETH[.26611909], ETHW[.14199335], FTT[5.62251274], GRT[102.12359242], LINK[3.03070307], LUNA2[2.39298451], LUNA2_LOCKED[5.38575340], LUNC[521334.45682086], MANA[30.531591], MKR[0.04076849], NEAR[3.04707767], SAND[3.04075773], SHIB[1018341.60015933], SOL[5.81417146], STG[20.20635323], USD[27.60] | Yes | |
| 05111751 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.02623150], GMT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[0.00167147], LUNA2_LOCKED[0.00390011], LUNC[.008414], LUNC-PERP[0], MATIC-PERP[0], NFT (5281651081986925)/The Hill by FTX #21637)[1], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], THETA-PERP[0], USD[0.11], USDT[0], USTC[.2366], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], YFII-PERP[0] | Yes | |
| 05111853 | | LUNA2[0.04520305], LUNA2_LOCKED[0.10547379], LUNC[9843.06], TRX[.000777], USDT[0] | | |
| 05111868 | | BIT[16.14331012], KIN[1], LUNA2[0.00115020], LUNA2_LOCKED[0.00268381], LUNC[250.459898], USD[0.00], USDT[0.07072520] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05111907 | | ETH[.0035059], ETHW[.00729998], GARI[104], LUNA2[11.0037363], LUNA_LOCKED[25.67538469], MATIC[8.5981], NFT (313512078975531538/FTX Crypto Cup 2022 Key #4692)[1], NFT (51532008057904905/The Hill by FTX #4989)[1], USD[4.48], USDT[0.00365072] | | |
| 05111953 | | BNB-PERP[0], BTC[0.01107746], BTC-PERP[0], ETH-PERP[0], HBAR-PERP[0], LUNA2[9.26646781], LUNA_LOCKED[21.62175823], LUNC-PERP[0], MATIC-PERP[0], SOL[28.90702533], SOL-PERP[0], USD[0.00], USDT[0.00007503] | | |
| 05112012 | | ETH[.00599886], GST[687.54337033], LUNA2[0.01843103], LUNA2_LOCKED[0.04300575], LUNC[4013.3973096], LUNC-PERP[0], NFT (371510266740253891/FTX Crypto Cup 2022 Key #10098)[1], NFT (410744510484624883/The Hill by FTX #21477)[1], SOL[.0098537], TRX[.000777], USD[0.00], USDT[0.66253576] | | |
| 05112036 | | ETH[.39803037], ETHW[.39792873], GALA[921.04490785], GST-PERP[0], LUNA2[0.61243991], LUNA2_LOCKED[1.39844209], LUNC[132052.84875546], LUNC-PERP[0], MATIC[266.07963963], USD[1.04], USTC[.9558] | Yes | |
| 05112071 | | ATOM-PERP[0], BNB-PERP[0], BRZ[2426.22096874], BTC-PERP[0.16549999], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.003], ETH-PERP[0], ETHW[.003], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.67416697], LUNA2_LOCKED[1.57305628], LUNA2-PERP[0], MATIC-PERP[0], OP-0930[0], OP-PERP[0], RAY-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000379], TRX-PERP[0], USD[-2682.59], USDT[2754.27111506], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 05112107 | | CRV-PERP[0], ETHBEAR[6000000], GMT-PERP[0], LUNA2[15.98136761], LUNA2_LOCKED[37.28985777], USD[0.08], USDT[0] | | |
| 05112491 | | LUNA2[1.19895386], LUNA2_LOCKED[2.79755909], USD[0.00], USTC[.852386], XRP-PERP[0] | | |
| 05112867 | | BTC[.00050778], GBP[0.00], LUNA2[0.29757636], LUNA2_LOCKED[0.69434484], LUNC[64797.8793241], USD[0.01] | | |
| 05113222 | | AKRO[1], BAO[5], GBP[0.00], KIN[4], LUNA2[0.61404650], LUNA2_LOCKED[1.43277518], UBXT[11], USD[0.00], XRP[84.63777455] | | |
| 05113479 | | LUNA2[0.00478186], LUNA2_LOCKED[0.01115769], LUNC[1041.2621226], USD[0.01] | | |
| 05113481 | | ALPHA[1], ETH-PERP[0], KIN[1], LUNA2[13.84071064], LUNA2_LOCKED[31.69977261], SOL-PERP[0], SXP[1], USD[4953.74], USDT[0.10152889], USTC[1960.1859146] | Yes | |
| 05113891 | | BRZ[0], BTC[0], ETH[0], ETHW[0], EUR[0.00], FTT[0], JPY[0.00], LUNA2_LOCKED[30.09223985], LUNC[0], SPY[0], STETH[0], TRY[0.00], USD[0.00], USTC[0.00000009] | Yes | |
| 05114061 | | BTC[0], ETH[0.12759959], FTT[0], LUNA2[0.56176270], LUNA2_LOCKED[1.31077963], LUNC[1.8096561], USD[0.00], USDT[0] | | |
| 05114232 | | AKRO[1], BAO[3], DENT[1], KIN[2], LUNA2[24.49932235], LUNA2_LOCKED[55.13922279], LUNC[5337410.49790929], SHIB[105944530.44325684], TONCOIN[1109.56136347], TRX[.871189], USD[34.16], USDT[0] | | |
| 05114376 | | DENT[3], GBP[0.00], KIN[2], LUNA2[39.20228222], LUNA2_LOCKED[88.23033316], LUNC[8510018.12219781], UBXT[1], USDT[0] | Yes | |
| 05115043 | | BAO[1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00758107], USD[1476.12] | Yes | |
| 05115300 | | GST-PERP[0], LUNA2[0.00704038], LUNA2_LOCKED[0.01642755], LUNC-PERP[0], USD[0.00], USDT[4.30125810], USTC[.9966], USTC-PERP[0] | | |
| 05115427 | | LUNA2[0.00003607], LUNA2_LOCKED[0.00008418], LUNC[7.85591505], TRX[103.36946562], USDT[0] | Yes | |
| 05115685 | | BTC[0], GBP[0.00], LUNA2[0.00002842], LUNA2_LOCKED[0.00006632], LUNC[6.19], STETH[0], USD[0.00] | | |
| 05116436 | | BRZ[0], BTC[.0025], CEL[0], DOGE-PERP[0], LUNA2[0.23205589], LUNA2_LOCKED[0.54146376], LUNC-PERP[0], USD[0.83] | | |
| 05116693 | | LUNA2[0.32334220], LUNA2_LOCKED[0.75446514], LUNC[70408.445494] | | |
| 05116938 | | FTT[0.08792060], LUNA2[0.05358687], LUNA2_LOCKED[0.12503605], LUNC[11668.655802], USD[0.01], USDT[0] | | |
| 05116965 | | BAO[1], BTC[0], EUR[0.00], FTT[0], GBP[0.00], GODS[176.57498394], KIN[1], LUNA2[0.81455914], LUNA2_LOCKED[1.83328124], ORBS[0], SOL[0], SXP[0], USD[0.00], USDT[0] | Yes | |
| 05116972 | | AVAX-PERP[0], BTC[0.00520001], LUNA2-PERP[0], LUNC[0.0013176], LUNC-PERP[0], SOL-PERP[0], TRX[.000945], USD[-73.63], USDT[151.47279192], WAVES-PERP[0] | | |
| 05117131 | | BAO[2], BTC[0.00000006], ETH[.00000002], ETHW[.00000002], KIN[3], LUNA2[0.00002330], LUNA2_LOCKED[0.00005436], LUNC[5.07368635], XRP[0] | Yes | |
| 05117364 | | 1INCH-PERP[0], ADA-0624[0], ADA-PERP[0], AKRO[1], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[5], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[0.98110364], FTM-PERP[0], GBP[7.66], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN[3], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008946], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[1], TRX-PERP[0], USD[-0.60], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 05117964 | | CEL-PERP[0], ETH[.00034321], LTC[.00785894], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], USD[0.01], USDT[1050.04937673] | | |
| 05118035 | | AAVE-PERP[0], AR-PERP[0], BNB[.26], CRV[.9998], ETH-PERP[0], LUNA2[0.00337907], LUNA2_LOCKED[735.8], RON-PERP[0], SCRT-PERP[0], SNX-PERP[0], UNI[.09998], USD[3.41] | | |
| 05118536 | | AVAX[0], BTC[0], FTT[0.11778689], LUNA2[0], LUNA2_LOCKED[10.72174543], USD[1.61], USDT[0] | | |
| 05118840 | | LUNA2_LOCKED[0.00000001], LUNC[.0016105], TRX[.00079], USD[0.01], USDT[0.38921876] | | |
| 05119323 | | GST-PERP[0], LUNA2[0.76456843], LUNA2_LOCKED[1.78399302], LUNC[5923.93089894], LUNC-PERP[0], USD[0.00], USDT[.30631869] | | |
| 05119370 | | 1INCH-0624[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], DOT-PERP[33.8], ENS-PERP[0], GMT-PERP[0], LUNA2_LOCKED[0.16283597], LUNC[15196.233056], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-177.90], USDT[28.65583128], WAVES-PERP[0], XMR-PERP[0] | | |
| 05119399 | | APE[0.07399418], BRZ[0.95951518], ETH[0], ETHW[0.05813984], FTT[2.6], LUNA2[0.09481781], LUNA2_LOCKED[0.22124157], LUNC[20646.779818], SOL[2.47775986], USD[187.75], USDT[1.17857339] | | |
| 05119887 | | ETHW[1.42331472], LUNA2[0], LUNA2_LOCKED[0.73125869], NFT (365539986792619125/The Hill by FTX #2911)[1], NFT (386982398742840143/Netherlands Ticket Stub #441)[1], NFT (389945066323914229/Austin Ticket Stub #333)[1], NFT (416069351702573595/Singapore Ticket Stub #860)[1], NFT (506851014841698658/France Ticket Stub #23)[1], NFT (530881428973262358/Japan Ticket Stub #774)[1], NFT (562642661322167607/Belgium Ticket Stub #592)[1], NFT (571980997718374002/Monza Ticket Stub #260)[1], USD[0.00000001] | Yes | |
| 05119892 | | LUNA2[1.47198796], LUNA2_LOCKED[3.43463858], LUNC[320528.4780159], SOL[5.5697986], TRX[.000778], USDT[0.89617768] | | |
| 05120367 | | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], LUNA2[1.30889669], LUNA2_LOCKED[3.05409227], LUNC[.00000001], MANA-PERP[0], SOL[33.00576909], TRX-0624[0], TRYB-PERP[0], USD[-28.28], USDT[24.06131679], XRP-PERP[0] | | |
| 05120496 | | BTC[0.00648187], BTT[9036484.54461509], DENT[9839.72761519], DOGE[1183.36668923], EOS-PERP[25], GALA-PERP[1230], LTC[2.23729558], LTCBEAR[150100], LUNA2[15.55852191], LUNA2_LOCKED[36.27239814], LUNC[3388572.05196779], LUNC-PERP[681000], MAPS[21.08513059], MATIC[12.12045688], MATIC-PERP[0], MOB-PERP[3.1], MTA[68.275661], MTL[27.42996839], PEOPLE-PERP[0], PRISM[2389.64813515], SHIB[8307204.00492017], SLP-PERP[18260], SOS[69969255.84387191], SUSHI[62.71348366], TRX[220.08562204], TRX-PERP[500], UBXT[1176.75109845], USD[-1390.81], USDT[0.01588954], XRP[4048.55309955] | Yes | XRP[100.002854] |
| 05120510 | | ALGO[51.20773419], BTC[.00000001], ETH[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0.33698938], LUNC[.29378905], MATIC[0.00084406], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 05120551 | | AAVE-PERP[0], APE[10.12112], APE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.0009356], ETH-PERP[0], ETHW[1.0007356], FTT-PERP[0], GAL-PERP[0], GMT[.999], GMT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINA[1509.698], LUNA2[0.00286966], LUNA2_LOCKED[0.00669587], LUNA2-PERP[0], LUNC[624.875], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SOL[43.9912], SOL-PERP[0], SXP-PERP[0], USD[880.43], USDT[2.99999999] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05120904 | | FTT[.0888], LUNA2.92669941], USD[983.25], USDT[0.00000019] | | |
| 05120908 | | BNB[0], ETH[0], LUNA2[4.76644608], LUNA2_LOCKED[10.72756991], SOL[0], UBXT[1], UNI[.00308913], USD[176.02], USDT[0] | Yes | |
| 05120916 | | BNB[.00033885], BTC[0.21971480], CHZ[.29402623], CRO[6094.22082274], DOGE[89.0705502], ETH[1.22450036], ETHW[26.24455197], FTT[276.92755939], GST[.0996314], GST-PERP[0], IP3[6.42383612], JPY[3090.44], LTC[17.15874422], LUNA2[0.04594124], LUNA2_LOCKED[0.10719624], NEAR[10.54137873], NFT [289160828817889232/France Ticket Stub #629][1], NFT [299456608221406365/Monaco Ticket Stub #777][1], NFT [329336671041610788/FTX Crypto Cup 2022 Key #1552][1], NFT [334131344547300784/Mexico Ticket Stub #1249][1], NFT [334800215975578098/Montreal Ticket Stub #783][1], NFT [390811337015826908/Silverstone Ticket Stub #616][1], NFT [392837132008823797/Austin Ticket Stub #434][1], NFT [410412715726616082/Baku Ticket Stub #1307][1], NFT [415694543600208795/The Hill by FTX #2586][1], NFT [419047614257629167/Singapore Ticket Stub #1225][1], NFT [423837031237904796/Netherlands Ticket Stub #829][1], NFT [453802651626920663/Hungary Ticket Stub #373][1], NFT [467648896158906015/Belgium Ticket Stub #1258][1], NFT [521988606799650607/Japan Ticket Stub #290][1], NFT [560383203503820711/Monza Ticket Stub #1266][1], NFT [561286274629528333/Austria Ticket Stub #149][1], OP-PERP[0], SOL[4.02872000], USD[1312.55], USDT[0.79463678] | | |
| 05120945 | | GST[648.659487], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0065111], SOL[.00603606], USD[0.00], USDT[0.11099318] | | |
| 05120978 | | BTC[.00131581], FTT[.00311398], GST[.07759262], GST-PERP[0], LUNA2[0.37690878], LUNA2_LOCKED[0.87390574], LUNC[84593.02618781], USD[234.80] | Yes | |
| 05121062 | | LUNA2[0.06398800], LUNA2_LOCKED[0.14930535], LUNC[88.931607], LUNC-PERP[0], USD[0.16], USTC[9] | | |
| 05121231 | | APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], ETHW[.000999], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.00381478], LUNA2_LOCKED[0.00890116], LUNC[.001839], LUNC-PERP[0], PAXG-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRX[.33438], USD[0.33], USDT[0.00800759], USTC[.54], ZEC-PERP[0] | | |
| 05121290 | | BAO[3], DENT[1], KIN[3], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00967414], RSR[1], TRX[1], USD[0.00], USDT[0.00000046] | Yes | |
| 05121570 | | LUNA2[0.49034493], LUNA2_LOCKED[1.14413817], LUNC[106773.641], TONCOIN[22], USD[0.00], USDT[06908943] | | |
| 05121692 | | BTC[.0048], ETH[0.32621653], LUNA2[0.37832228], LUNA2_LOCKED[0.88275199], LUNC[82380.474132], SLP[2510], USD[2.08] | | |
| 05121761 | | BTC[107.45254679] | | |
| 05121903 | | ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00311876], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.01905077], LUNA2_LOCKED[0.04445180], LUNA2-PERP[0], LUNC[2648.33969540], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RSR[-0.18051836], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], USD[4.22], USDT[0], USTC[0.97511414], USTC-PERP[0], XRP[0], YFI-PERP[0] | | |
| 05122008 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.09590915], LUNA2_LOCKED[0.22378802], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[178.64], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 05122018 | | BNB[.259903], BTC[.02005189], CEL-PERP[0], CVX[16.990688], ETH[0.23769824], ETHW[0.23769824], FTT[9.998], GMT-PERP[0], LUNA2[0.91829192], LUNA2_LOCKED[2.16288115], LUNC[199960], MATIC[4.498], MATIC-PERP[0], SOL[10.26068262], UNI[57.988748], USD[28.35], USDT[435.93485000] | | SOL[10] |
| 05122092 | | GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[1.29183939], SOL[0], TRX-0624[0], USD[0.00], USDT[0] | | |
| 05122331 | | BTC[0], LUNA2[0.00008142], LUNA2_LOCKED[0.00018998], USD[0.00] | | |
| 05122635 | | FTT[.03529435], NFT [403892409244498219/Austria Ticket Stub #1358][1], SRM[1.85658609], SRM_LOCKED[49.14341391], USD[0.05] | | |
| 05122831 | | LUNA2[0], LUNA2_LOCKED[0.03724460], USD[0.00], USDT[0.00016789] | | |
| 05122870 | | ETH[.003], ETH-PERP[-0.013], ETHW[.003], LUNA2[4.65579298], LUNA2_LOCKED[10.86351696], LUNC[1012808.724614], LUNC-PERP[0], USD[23.00], USTC-PERP[0] | | |
| 05122937 | | ETH[.834975], ETH-PERP[0], ETHW[.000975], GMT[.0000008], GST-PERP[0], LUNA2[0.00023250], LUNA2_LOCKED[0.00054251], LUNC[50.628384], SOL[.00900858], TRX[.000785], USD[0.00], USDT[3.59310121] | | |
| 05122982 | | BTC[.0000183], BTC-PERP[0], ETH[.0001909], ETH-PERP[0], ETHW[.0001909], GALA-PERP[0], GMT-PERP[0], LTC[0], LUNA2[0.00530196], LUNA2_LOCKED[0.01237124], LUNC[1154.51325809], NFT [415123871957622379/The Hill by FTX #36253][1], SOL-PERP[0], USD[1.58] | Yes | |
| 05123159 | | LUNA2[0.00002966], LUNA2_LOCKED[0.00006922], LUNC[6.46], USDT[0.00000012] | | |
| 05123327 | | LUNA2[0.02093293], LUNA2_LOCKED[0.04884350], LUNC[4558.19], USD[0.23], USDT[0] | | |
| 05123425 | | AMPL[0], ATOM[.6], BTC[0.00232547], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], SOL[.7598632], USD[87.01], USDT[0] | | |
| 05123460 | | AKRO[5], ATOM[.0002907], AUD[10.00], BAO[22], CEL[0.00037246], DENT[7], DOGE[.00259734], ETH[0], FRONT[1], KIN[26], LUNA2[0.00114129], LUNA2_LOCKED[0.00266302], LUNC[248.52], MATIC[2.20494438], RSR[2], SHIB[912575.56125712], SNX[0], TRX[8], UBXT[4], USD[0.04] | Yes | |
| 05123486 | | BTC[.00009582], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[7.72476981], LUNA2_LOCKED[18.02446289], LUNC[382084.89], LUNC-PERP[0], SOL-PERP[0], USD[-211.40], USTC-PERP[0], XRP[.781878] | | |
| 05123530 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-0930[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000403], LUNA2_LOCKED[0.00001082], LUNC[1.01], MANA-PERP[0], MATIC-PERP[0], NFT [126726521508095931/The Hill by FTX #44394][1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000777], UNI-PERP[0], USD[0.00], USDT[0.54000001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 05123538 | | AUD[81.07], BAO[18], BTC[.01489294], DENT[4], ETH[.14432642], ETHW[.11225287], KIN[21], LUNA2[0.00000194], LUNA2_LOCKED[0.00000454], LUNC[.42430975], UBXT[3] | Yes | |
| 05123550 | | BTC-PERP[0], ETH-PERP[0], LUNA2[0.13950488], LUNA2_LOCKED[0.32551138], LUNC[30377.481536], PEOPLE-PERP[0], USD[-240.97], USDT[377.81841508] | | |
| 05123563 | | BTC[0.01140000], BTT[71051406.91246777], DOGE[-6570.04694145], ETH[-0.21211769], ETHW[0], FTT[10.06023096], LUNA2[1.00104364], LUNA2_LOCKED[2.31138706], LUNC[218077.37050673], NFT [392300286797329433/The Hill by FTX #38565][1], SOL[0], SUSHI[0], UNI[0], USD[1522.07], USDT[0.00000001] | | |
| 05123724 | | FTT[0.03243990], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], USD[1.89], USDT[0] | | |
| 05123877 | | LUNA2[6.12938877], LUNA2_LOCKED[14.30190713], LUNC[1334687.30935] | | |
| 05124258 | | BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], LDO-PERP[0], LUNA2[1.59937939], LUNA2_LOCKED[3.73188524], MATIC-PERP[0], SOL[11611.69], USDT[0] | | |
| 05124260 | | AKRO[22], APE-PERP[0], BAO[4], BTC-PERP[0], DENT[1], DOGE[1], FTT[0.00219129], FTT-PERP[0], GBP[0.00], KIN[1], LUNA2[0.00020514], LUNA2_LOCKED[0.00047866], LUNA2-PERP[0], LUNC[44.67026273], LUNC-PERP[0], MANA-PERP[0], MATH[1], RSR[1], SAND-PERP[0], SECO[.00018769], TRU[1], UBXT[1], USD[-0.10] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05124367 | | ETH-PERP[0], LUNA2[2.36427537], LUNA2_LOCKED[5.51664253], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05124441 | | LUNA2[0.23715564], LUNA2_LOCKED[0.55336316], LUNA2-PERP[0], LUNC[51641.14], LUNC-PERP[11000], TRX[5], USD[ -2.40], USDT[0.03390935] | | |
| 05124950 | | 1INCH-PERP[0], ADA-PERP[0], APT-PERP[0], AR-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00000003], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.31597658], ETH-033[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.09997920], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNA2[3.81307254], LUNA2_LOCKED[8.58186419], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0.93466595], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NFT (295397228268313660/Singapore Ticket Stub #1241)[1], NFT (308405962935511352/Austin Ticket Stub #151)[1], NFT (372507049176487396/Mexico Ticket Stub #1842)[1], NFT (517875699289673796/The Hill by FTX #7913)[1], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB[65285587.29593281], SHIB-PERP[0], SOL[.00711138], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[109.88], USDT[771.65335800], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 05125053 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BALBEAR[20000], BAL-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA2[1.42517386], LUNA2_LOCKED[3.32540568], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-0930[0], SOL-PERP[0], USD[0.00], XRP[.00079234] | | |
| 05125122 | | BTC[0], DAI[.01166543], DOT[0], DOT-PERP[0], LUNA2[0.67211693], LUNA2_LOCKED[1.56827284], LUNC[146354.8772889], TRX[.000777], USD[0.00], USDT[0] | | |
| 05125262 | | BTC-PERP[0], LUNA2[0.64732526], LUNA2_LOCKED[1.51042562], LUNC[140956.44], TRX[.000034], USD[0.01], USDT[0] | | |
| 05125373 | | 1INCH-0624[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], BVOL[0], CEL-PERP[.5], DODO-PERP[0], DOGE-PERP[478], DOT[ -0.00047076], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.13560686], GMT-PERP[ -12], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000063], LUNA2_LOCKED[0.00000147], LUNC[1372824], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[ -105.51], USDT[93.80030107], WAVES-PERP[0], XRP-PERP[0] | | |
| 05125479 | | ETH-PERP[0], FTT[25.02438279], LUNA2[27.93853859], LUNA2_LOCKED[65.18992338], LUNC-PERP[0], RAY[3146.62876097], SOL[51.72882310], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05125566 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00673079], USD[0.01], USDT[ -0.00802579] | | |
| 05125646 | | BTC[0], ETH[.00032961], ETHW[.00032961], GBP[0.00], LUNA2_LOCKED[7.0044092S], LUNC[.000397], SOL[.0020823], USD[459.92], USDT[0.00007266] | | |
| 05125735 | | AKRO[1], BAO[3], GBP[0.00], KIN[1], LUNA2[0.00139762], LUNA2_LOCKED[0.00326111], LUNC[304.3352098], USD[0.14], USDT[0.00160991] | Yes | |
| 05125817 | | BNB[.00000003], ETHW[.794948], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], USD[0.00], USDT[0.00000001], USTC[10] | | |
| 05125918 | | ANC-PERP[0], BTC-0930[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0068846], PEOPLE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05125963 | | LUNA2[0], LUNA2_LOCKED[0.47577260], NFT (324428839307548195/FTX Crypto Cup 2022 Key #9906)[1], NFT (416483191156109797/The Hill by FTX #11495)[1], USD[1.03137825], USD[0.00], USDT[0.01016576] | | |
| 05126006 | | BTC[0.00540486], ETH[0.00404029], ETHW[0.00423386], LUNA2[0.03599654], LUNC-PERP[0], USD[0.11] | | ETH[.004032], USD[0.11] |
| 05126154 | | ALPHA[1], BAO[2], GBP[0.00], KIN[5], LINK[.62235386], LUNA2[0.00000006], LUNA2_LOCKED[0.00000014], LUNC[.01322562], RSR[1], USD[0.00], XRP[0] | Yes | |
| 05126187 | | LUNA2[1.40092886], LUNA2_LOCKED[3.26883402], LUNC[305055.21], USD[0.00] | | |
| 05126371 | | LUNA2[0.00005570], LUNA2_LOCKED[0.00012997], LUNC[12.13], USDT[.13056511] | | |
| 05127186 | | LUNA2[0.46823730], LUNA2_LOCKED[1.09255372], SHIB[1920175.43859649], USD[0.15], USDT[0.00188901], XRP[52] | | |
| 05127310 | | ETH[0.00000001], ETHW[0.00076800], FTT[0], GOOGL-1230[0], LUNA2[0.00004164], LUNA2_LOCKED[0.00009716], LUNC[9.06738], MATIC[0.00076121], SOL[0.00000917], TRX[.000028], USD[0.00], USDT[0] | Yes | |
| 05127327 | | BAO[2], GBP[0.00], KIN[24366.11063526], LUNA2[0.00000491], LUNA2_LOCKED[0.00001146], LUNC[1.06974492], USDT[0] | | |
| 05127623 | | LUNA2[0.13083998], LUNA2_LOCKED[0.30529330], TRX[.001583], USD[0.00], USDT[8.90236830], USTC[.71140984] | | |
| 05127672 | | LUNA2[0.24366625], LUNA2_LOCKED[0.56855459], USD[0.04], USDT[0] | | |
| 05127759 | | ALCX-PERP[0], AR-PERP[0], FTT-PERP[0], GAL-PERP[0], LOOKS-PERP[0], LUNA2[0.00002254], LUNA2_LOCKED[0.00000594], LUNC[.5546168], LUNC-PERP[0], MTA-PERP[0], RAY-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 05127867 | | AVAX[.096884], BTC[0.00019870], DOGE[.17863], ETH[.00372811], ETHW[.00372811], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0041001], USD[0.01], USDT[0.00123703] | | |
| 05127903 | | AKRO[2], AVAX[2.05291162], BTC[.00296768], DENT[1], ETH[.01594072], ETHW[.01574485], KIN[3], LUNA2[0.00000338], LUNA2_LOCKED[0.00000790], LUNC[.73736418], USD[12.52], XRP[181.467511] | Yes | |
| 05128138 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00786], USD[0.13] | | |
| 05128175 | | LUNA2[0.00004033], LUNA2_LOCKED[0.00009412], LUNC[8.783548], TRX[.735], USDT[0.03444259] | | |
| 05128411 | | BAO[.27111489], DOGE[60.66075973], LUNA2[6.33618577], LUNA2_LOCKED[14.26049077], LUNC[1380398.36760457], SHIB[4217136.89756232], SOS[241650980.43521342], STARS[579.09447296], TRX[2.25207583], USD[0.02], USDT[0] | Yes | |
| 05128412 | | APE[0.05294316], BTC[0], ETH[0.00000615], ETHW[0.00000615], GBP[0.00], LUNA2[0.00002229], LUNA2_LOCKED[0.00000535], LUNC[.5], RNDR[.40746353], SOL[.00005205], USD[0.24] | | |
| 05128489 | | LUNA2[0.00000188], LUNA2_LOCKED[0.00000439], LUNC[.41], USD[0.00], USDT[0.00999398] | | |
| 05128618 | | LUNA2[0.29670481], LUNA2_LOCKED[0.69231122], USD[0.45], USTC[42] | | |
| 05129779 | | BTC[0.00008715], DOGE-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], USD[437.20] | | |
| 05130030 | | AUD[0.00], KIN[LUNA2[2.50029753], LUNA2_LOCKED[5.83402756], USD[0.19], USDT[353.9292] | | |
| 05130953 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], FTT[0.00075742], FTT-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[375.0442115], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[ -0.06], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 05131417 | | BTC-PERP[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[21.45991326], SOL-PERP[0], USD[294.44], USDT[222.66876560], USDT-PERP[0] | Yes | |
| 05131539 | | BAO[1], BTC[.0012315], ETH[.00523195], ETHW[.0051635], LUNA2[0.05867755], LUNA2_LOCKED[0.13691428], LUNC[13194.44662016], USD[0.00] | | |
| 05131607 | | BAO[6.00401869], DENT[1], GBP[0.00], KIN[5], LUNA2[0.28239822], LUNA2_LOCKED[0.65699435], LUNC[485.81988907], SOL[.00000087], TRX[1], USD[0.00], USTC[40.68449996], XRP[102.85564465] | | |
| 05132011 | | AKRO[1], BAO[7], BTC[0.00000031], DENT[1], DOGE[1], DOT[0.00093877], KIN[3], LUNA2[0.00042687], LUNA2_LOCKED[0.00099604], LUNC[392.95292013], MATH[1], RSR[2], SOL[.4267001], UBXT[4], USD[0.00], USDT[0.00000006] | Yes | |
| 05132274 | | ETH[.0009031], ETHW[.0009031], GMT[.1896], GST[.195658], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033787], SOL-PERP[0], TRX[.001556], USD[167.73], USDT[0] | | |

Amended Schedule F Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05132346 | | BAO[1], LUNA2[0.00038453], LUNA2_LOCKED[0.00089725], LUNC[83.73401469], RSR[1], USD[0.00], USDT[0] | Yes | |
| 05132391 | | LUNA2_LOCKED[0.00000001], LUNC[.0014184], USDT[0.87469986] | | |
| 05132491 | | AKRO[2], BAO[11], BTC[0], COPE[.9598], GBP[0.00], HNT-PERP[0], KIN[1], LUNA2[0], LUNA2_LOCKED[0.95685245], RSR[0], SKL-PERP[0], SLP[0], TRX[2], USD[0.00], USDT[0] | Yes | |
| 05132639 | | LUNA2[0.00404078], LUNA2_LOCKED[0.00942850], LUNC[879.89], LUNC-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 05132730 | | 1INCH-PERP[0], AAVE-PERP[-13.04], ADA-PERP[1229], AGLD-PERP[0], ALGO-PERP[561], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[-130.4], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[83.21], AUDIO-PERP[0], AVAX-PERP[-30.40000000], AXS-123Q[0], AXS-PERP[-61.70000000], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[12.518], BEAR[100], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[-5.90999999], BTC-0624[0], BTC-PERP[-0.0258], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[130], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[-6890], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[.332], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[-8213], DOT-PERP[-39.2000000], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[26.51], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[23.09999999], ETC-PERP[-31.7], ETH-PERP[-0.531], EXCH-PERP[.214], FIDA-PERP[0], FIL-PERP[273.6], FLM-PERP[0], FLOW-PERP[-.508], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[-.9383], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[235.11], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[41522], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[107], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[21.86], LUNA2[5.79847702], LUNA2_LOCKED[13.52977972], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[1516], MCB-PERP[0], MID-093[0], MID-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[-105.2], NEO-PERP[0], OKB-PERP[-33.74999999], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[1.67], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[1011], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0.1569999], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[19.22999999], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[-99.5], SXP-PERP[0], THETA-PERP[1222.1], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[-345.5], TRU-PERP[0], TRX-PERP[8479], UNI-PERP[0], UNISWAP-PERP[0], USD[22512.79], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[-4800], XMR-PERP[5.17000000], XRP[.938195], XRP-PERP[1787], XTZ-PERP[-414.80100000], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05133795 | | COMP-PERP[0], FTT[11.78107168], LUNA2[0.00833801], LUNA2_LOCKED[0.01945536], PAXG-PERP[0], RVN-PERP[0], TRX[.000009], USD[0.02], USDT[60.29500000] | | |
| 05134009 | | LUNA2[0.00705097], LUNA2_LOCKED[0.01645228], TRX[.000777], TSM[0.09500735], USD[0.25], USDT[.00305], USTC[.9981] | | |
| 05134110 | | ANC[.8864], ANC-PERP[0], APE[.09788], APE-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[.0003279], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00864], LUNC-PERP[0], PROM-PERP[0], RSR-PERP[0], SOL[.009036], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00178159] | | |
| 05134334 | | APE[13.197492], BTC[0.06468780], DOT[33.693597], ETH[0.97381093], ETHW[0.57788617], FTT[3.299373], LUNA2[0.00688588], LUNA2_LOCKED[0.1606706], SOL[7.5085731], USD[0.13], USTC[.97473] | | |
| 05134570 | | BTC[.52389801], DOGE[8118.15465728], FTT[32.42910004], LUNA2[29.73212439], LUNA2_LOCKED[67.69111937], LUNC[867.39785407], RSR[1], TRX[124026.30889286], USD[26672.45], USDT[4209.60255114] | Yes | |
| 05134661 | | APT[.00204484], BTC-PERP[0], FTT[0.04041050], LUNA2[0.00840741], LUNA2_LOCKED[0.01961729], LUNC[699.881], LUNC-PERP[0], USD[1.53], USDT-PERP[0], USTC[.735136], USTC-PERP[0], XRP[60685.28421237] | Yes | |
| 05134865 | | BNB[.00571975], FLOW-PERP[0], KSM-PERP[0], LUNA2[1.41449089], LUNA2_LOCKED[3.30047875], SOL[.0044], USD[0.00] | | |
| 05135317 | | LUNA2[0.46558999], LUNA2_LOCKED[1.06603259], LUNC[103190.67445365], TRX[.000777], USDT[0.36595357] | | |
| 05135515 | | ADA-PERP[0], AVAX-PERP[0], BAO[1], BNB-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00331143], LUNC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[1], USD[0.32], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 05135819 | | ALGO[0.00180183], LUNA2[0.00000926], LUNA2_LOCKED[2.29677934], LUNC[220985.43613971], USD[0.00], USDT[0] | | |
| 05136179 | | BTC[.00000002], BTC-PERP[0], ETC-PERP[0], ETH[0.00000037], ETHW[.0000037], FTM-PERP[0], LDO-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00472509], OMG[.00575372], OP-PERP[0], SOL[0.03], USDT[0.01004758] | | |
| 05136425 | | ETH[.00000001], ETHW[.00000001], LUNA2[1.54025362], LUNA2_LOCKED[3.59392512], LUNC[335393.47], USD[0.00] | | |
| 05136445 | | BTC[0.00240581], ETH[.000995], GMT[.4628476], GST[0], GST-PERP[0], LUNA2[0.00091829], LUNA2_LOCKED[0.00214268], LUNC[199.96], SOL[24.52052219], USD[0.49] | | |
| 05136493 | | GST[88.29740722], LUNA2[0.40961369], LUNC[.9435971$], SOL[3.01116484] | | |
| 05136521 | | LUNA2[1.31362102], LUNA2_LOCKED[3.06511572], PAXG[0.00006733], USD[-55.18], USDT[98.166763], USTC[185.94940506], USTC-PERP[0] | | |
| 05136729 | | KIN[2], LUNA2[.73153047], LUNA2_LOCKED[1.70690443], LUNC[159292.3], USD[0.00], USDT[0] | | |
| 05136794 | | ANC[.0042375], BAO[1], BTC-PERP[0], DENT-PERP[0], ETC-PERP[0], ETH[.00061346], ETH-PERP[0], ETHW[.00061346], GALA-PERP[0], GAL-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNC[.001966286], OMG-PERP[0], RSR[9.574], RSR-PERP[0], SOL-PERP[0], USD[0.00], XRP[.00116899], XRP-0930[0], ZIL-PERP[0] | | |
| 05136921 | | GST[.02], LUNA2[1.32375780], LUNA2_LOCKED[3.08876822], USD[0.02], USDT[0.00000020] | | |
| 05136994 | | FTT[0.02129486], LUNA2[0.19446335], LUNA2_LOCKED[0.45374783], LUNC[42344.8055843], USD[0.00] | | |
| 05137004 | | ATOM[.07834991], AVAX[5.88809711], BNB[.00011286], BTC[0.32450210], CRO[3123.60276361], DOT[8.19974322], ETH[11.65416038], FTT[458.22052742], LINK[11.4506253], LUNA2[4.41329047], LUNA2_LOCKED[9.93274026], LUNC[8.52157667], NEAR[17.77079338], SOL[7.88033973], TRX[.000028], USD[0.28], USDT[4.28754794] | Yes | |
| 05137227 | | BTC[0], BTC-PERP[0], ETH[0], LTC[0.00373626], LUNA2[0.18735405], LUNA2_LOCKED[0.43715946], LUNC[40796.74], LUNC-PERP[0], TRX[.000012], USD[-1.85], USDT[0.00000002] | | |
| 05137354 | | LUNA2[0.15232223], LUNA2_LOCKED[0.35541854], LUNC[33168.4867899], USD[0.01] | | |
| 05137411 | | BTC-PERP[0], LUNA2[0.00502272], LUNA2_LOCKED[0.01171969], TRX[.002331], USD[0.00], USDT[0], USTC[.71099117] | | |
| 05137475 | | BNB-PERP[0], BTC[0.51205736], FTT[.02041586], FTT-PERP[0], NEAR-PERP[0], NKB-PERP[0] by the FTX #4316[1], SRM[3.58681045], SRM_LOCKED[68.80048551], USD[0.00] | | |
| 05137513 | | DOGE[799.84], LUNA2[2.29572981], LUNA2_LOCKED[5.35670289], LUNC[499900], NFT (5399837657824242977/FTX Crypto Cup 2022 Key #4634)[1], TRX[.000777], USD[6.78], USDT[.006044] | | |
| 05137528 | | ETH-PERP[0], LUNA2[4.92513565], LUNA2_LOCKED[11.4919832], LUNC[1072458.659082], USD[1253.97] | | |
| 05137567 | | BAO[2], CVX-PERP[0], ETH[.0010168], ETHW[.00010311], GBP[0.00], KIN[1], LUNA2[0.00000001], LUNA2_LOCKED[0.0000003], LUNC[.0031567], MATIC[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], STG[.7119448], TRX[1], USD[0.00], USDT[.00363877] | Yes | |
| 05137606 | | FTT[.00485453], FTT-PERP[0], NFT (3112368557863698T7/Japan Ticket Stub #396)[1], NFT (334683517858382295/The Hill by FTX #2909)[1], NFT (348495886887283946311/Singapore Ticket Stub #681)[1], NFT (412911300287093534/Monza Ticket Stub #440)[1], NFT (4464019369377928247/FTX Crypto Cup 2022 Key #701)[1], NFT (470420829905495989/Belgium Ticket Stub #434)[1], NFT (485294390034259687/Hungary Ticket Stub #259)[1], NFT (490392129438913519/Austin Ticket Stub #1059)[1], NFT (497031641671653252/Mexico Ticket Stub #532)[1], NFT (543791447575610468/Austria Ticket Stub #515)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[4000.01], USDT[3836.84757434] | | |
| 05137645 | | BNB[0], LUNA2[0.09199484], LUNA2_LOCKED[0.21465463], LUNC[20032.071036], STEP[0], TRX[36.704924], USD[0.00], USDT[84.10990834] | | |
| 05137696 | | LUNA2[0.00008555], LUNA2_LOCKED[0.00019963], LUNC[18.63059565], SOL[0], USDT[0.00000017] | | |
| 05137699 | | AKRO[7], BAO[39], DENT[12], EUR[0.00], GBP[0.00], KIN[29], LUNA2[0.68477836], LUNA2_LOCKED[1.54119166], RSR[2], TRU[1], TRX[2], UBXT[4], USD[0.00], USTC[96.63142046] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05137745 | | BTC[0], LTC[0.03547457], LUNA2[0.00465403], LUNA2_LOCKED[0.01085941], LUNC[1013.42637938], TRX[0], USD[0.00], USDT[0.00005771] | | |
| 05138081 | | AKRO[1], BAO[1], DENT[1], ETH[.15259314], ETHW[.15182169], LUNA2[0.01504642], LUNA2_LOCKED[0.03510833], TRX[1], USD[136.65], USDT[5.19906505], USTC[2.12989451] | Yes | |
| 05138144 | | AKRO[1], ALGO[0], APE[0], BAO[2], GAL[0], GBP[0.00], KIN[3], LOOKS[0], LUNA2[0.00118980], LUNA2_LOCKED[0.00277622], LUNC[259.0835101], MATIC[0.00052036], TRX[1], USD[0.00] | Yes | |
| 05138318 | | LUNA2[0.07423249], LUNA2_LOCKED[0.17320914], USD[0.01], USDT[0] | | |
| 05138330 | | ANC-PERP[0], BNB[.005], BTC-PERP[0], ETH[.05479104], ETH-PERP[0], ETHW[.05479104], FTT-PERP[0], MATIC-PERP[0], NFT (38249456777390692412/Austria Ticket Stub #1332)[1], SRM[.58643189], SRM_LOCKED[8.51526296], TRX[.000161], USD[0.01], USDT[100.70222954] | | |
| 05138331 | | LUNA2[3.72644686], LUNA2_LOCKED[8.69504268], LUNC[810000.582396], USD[0.25], USDT[3.10201171], USTC[9368] | | |
| 05138510 | | APE[.04412109], APE-PERP[0], APT[1.20336909], APT-PERP[0], BNB[.00025411], BNB-PERP[0], BTC-PERP[0], DOGE[.60306908], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.05353513], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LUNA2[0.00067942], LUNA2_LOCKED[0.00158531], LUNA-PERP[0], LUNC[.0084894], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL[.00230701], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000787], USD[4615.38], USDT[0.0587263O], USTC[.09617] | Yes | |
| 05138514 | | BAO[1], BTC[.00006284], LUNA2[0.01257200], LUNA2_LOCKED[0.02933466], LUNC[2741.50740128], USD[0.01], USDT[0] | Yes | |
| 05138522 | | AKRO[1], BAO[5], BTC[0.07161006], DENT[1], ETH[1.1310721], ETHW[.78803298], KIN[3], LUNA2[1.52601564], LUNA2_LOCKED[3.43514343], LUNC[332293.11755781], RSR[1], SHIB[405650.47091603], SOL[3.03825546], TRX[1], UBXT[1], USD[0.02], USDT[0.00397549] | Yes | |
| 05138533 | | ETH[.529], ETHW[.529], LUNA2[0.03214664], LUNA2_LOCKED[0.07500884], LUNC[7000], USD[0.01] | | |
| 05138663 | | BTC[7.48745197], DOGE[136070.0257], ETH[65.4551652], ETHW[65.4551652], LUNA2[4.87774227], LUNA2_LOCKED[11.38139863], LUNC[1062138.649024], SHIB[820748938.37721279], USDT[78.13571555] | | |
| 05138962 | | LUNA2[0.00063379], LUNA2_LOCKED[0.00147885], LUNC[138.01], TONCOIN[39.16624], USD[15.86], USDT[0.00000002] | | |
| 05138981 | | FTT[.00000001], SRM[.19881351], SRM_LOCKED[2.80118649] | | |
| 05139018 | | ANC-PERP[0], CEL-PERP[0], EDEN-PERP[0], ETH-PERP[0], LUNA2_LOCKED[28.49749693], LUNC-PERP[0], SOL-PERP[0], USD[ -0.01], USDT[0] | | |
| 05139058 | | LUNA2[0.01017462], LUNA2_LOCKED[0.02374080], LUNC[2215.546802], USDT[0.07767006] | | |
| 05139119 | | BAO[1], ETH[.08220094], ETHW[.08220094], KIN[1], LUNA2[0.00010929], LUNA2_LOCKED[0.00025501], LUNC[23.79848919], TRX[1], USD[0.00] | | |
| 05139221 | | LUNA2[0.00694698], LUNA2_LOCKED[0.01620964], USDT[.02128633], USTC[.98338] | | |
| 05139279 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003108], USD[0.00], USDT[0] | | |
| 05139305 | | ADABULL[247.196946], LUNA2[0.00002235], LUNA2_LOCKED[0.00005216], LUNC[4.868002], TRX[.000777], USD[0.03], USDT[0.00492002] | | |
| 05139422 | | GAL-PERP[0], LUNA2[6.64797680], LUNA2_LOCKED[15.51194587], LUNC[1447610.94523047], LUNC-PERP[0], USD[0.00], USDT[ -0.65416742], USTC-PERP[0] | | |
| 05139426 | | BTC[.0041506], ETH[.08382577], ETHW[.0827975], GST[1.05893259], LUNA2[0.02534927], LUNA2_LOCKED[0.05914830], LUNC[5606.42741609], SOL[2.80536758], USD[0.45280818] | Yes | |
| 05139580 | | BTC[4.55055173], FTT[.00365949], JPY[9.57], SRM[.0300852], SRM_LOCKED[17.379231], USD[6854.59], USDT[.00265971] | | |
| 05139592 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.00940537], FTT[231.65404944], LUNA2[0.00030369], LUNA2_LOCKED[0.00070861], RSR[1], TRX[0.43133600], UBXT[1], USD[1.07], USD[0], USDT-PERP[0], XRP[.62266] | Yes | |
| 05139640 | | AUD[0.00], LUNA2[1.52216608], LUNA2_LOCKED[3.55172086], USD[0.00] | | |
| 05139689 | | ANC-PERP[0], ATOM[0], GAL-PERP[0], LUNA2[0.00545945], LUNA2_LOCKED[0.01273872], PEOPLE-PERP[0], USD[ -0.82], USDT[.92408055], USTC[.772812] | Yes | |
| 05139707 | | ADA-PERP[0], BTC[0.00001177], FTT[4.11592801], GMT-PERP[0], LUNA2_LOCKED[112.1100039], LUNC[0], SOL[0.00798838], TRX[.00036], USD[0.01], USDT[0.11722367], USTC[0.00000002] | Yes | |
| 05139762 | | LUNA2[3.69563218], LUNA2_LOCKED[8.62314176], LUNC[207.05], TRX[.000777], USD[7.0734O064], USTC[523] | | |
| 05139892 | | AVAX[2.90228359], BTC[.00476593], ETH[.12465485], ETHW[.09062729], FTT[1.44959397], LUNA2[0.52242452], LUNA2_LOCKED[1.21899055], MATIC[24.76196815], SOL[2.11321076], SUSHI[17.76201647], USD[20.01], USTC[73.9517163] | | |
| 05140267 | | BTC[0.01194086], DOT[8.398461], ETH[.00067301], ETHW[.00067301], GST[.1], LUNA2[0.00055098], LUNA2_LOCKED[0.00128562], LUNC[119.9772], SOL[.00795], TRX[.33576], USD[0.60], USDT[0.48118924] | | |
| 05140287 | | ALCX-PERP[0], APE-PERP[0], APT-PERP[0], CHZ-1230[0], ETC-PERP[0], ETH[.00042527], ETH-PERP[0], ETHW[.00042527], FTT[1418.9253768], FTT-PERP[0], GLMR-PERP[0], LUNA2[37.74059839], LUNA2_LOCKED[88.06139625], OP-1230[ -4279], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRX[.000018], USD[4776.01], USDT[458.55071388], USTC-PERP[0] | | |
| 05140297 | | BTC[0.00000017], FTT[10], LUNA2[0], LUNA2_LOCKED[2.14868444], TRX[.000006], USD[0.06], USDT[0.00011864] | | |
| 05140314 | | BAO[4], BTC[.00036701], GBP[0.00], KIN[5], LUNA2[0.01468992], LUNA2_LOCKED[0.03427648], LUNC[3207.33202434], USD[0.00] | Yes | |
| 05140508 | | BTC-PERP[0], DOGE[3000], ETH-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[.05], SOL-PERP[0], TRX-PERP[0], USD[147.51], USDT[0], XRP-PERP[0] | | |
| 05140519 | | BTC[.00359854], LUNA2[0.00000004], LUNA2_LOCKED[0], LUNC[.0091], USD[37.09] | | |
| 05140554 | | BTC[.00009269], LINK[.00000263], LUNA2_LOCKED[390.4853175], TRX[.000012], USD[0.33], USDT[0] | | |
| 05140556 | | GST[401.2], LUNA2[0.04305769], LUNA2_LOCKED[0.10046796], USDT[0.00976831] | | |
| 05140567 | | ALGO[0], ATOM[0], AUDIO[0.0007619I], BTC[0.00196453], DENT[0], DOT[0], ENJ[0], ETH[0], GALA[0], LUNA2[0.00000302], LUNA2_LOCKED[0.00000704], LUNC[.65787377], MANA[0], MATIC[0], RUNE[0], USD[0.00] | Yes | |
| 05140899 | | BTC-PERP[0], ETH-PERP[0], FTT[439.8346672], FTT-PERP[200], GMT[103.38463256], GST[180.64311166], LUNA2[32.50204378], LUNA2_LOCKED[73.51094436], LUNC[5265601.88785508], SOL[5.56064357], USD[15353.41], USDT[10004.54399602], USTC[1171.95275066] | Yes | |
| 05141158 | | LUNA2[0.08366273], LUNA2_LOCKED[0.19521303], LUNC[18217.735724], USDT[7.80] | | |
| 05141266 | | LUNA2[0.00334070], LUNA2_LOCKED[0.00079498], LUNC[74.19], USDT[0.00000077] | | |
| 05141541 | | BNB-PERP[0], BTC-PERP[0], ETH[.13], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[1.36535906], LUNA2_LOCKED[3.18583780], PEOPLE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[ -0.70], WAVES-PERP[0] | | |
| 05141717 | | LUNA2[0.02844114], LUNA2_LOCKED[0.06636268], LUNC[6193.12], USD[4.18], USDT[0.00034013] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05141947 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00879], USD[0.79] | | |
| 05142002 | | ATOM[4.0870199], ATOM-PERP[0], BTC-PERP[0], ETHW[.042], GBP[0.05], HT-PERP[0], LUNA2[0.00793927], LUNA2_LOCKED[0.01852497], LUNC[1728.79428], TONCOIN-PERP[0], USD[156.65] | | |
| 05142027 | | LUNA2[0.15154851], LUNA2_LOCKED[0.35361320], LUNC[33000.00861878], TRX[.000001], USD[0.00], USDT[0] | | |
| 05142274 | | APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[.00005204], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], KLAY-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC[.008514], LUNC-PERP[0], MASK-PERP[0], OP-PERP[0], SOL[.00997], SOL-PERP[0], TRX[.000015], TRX-PERP[0], USD[0.00], USDT[0.00074813] | Yes | |
| 05142346 | | SRM[1.1090817], SRM_LOCKED[10.8909183] | | |
| 05142375 | | FTT[0.00941990], KNC-PERP[0], LUNA2[0], NFT (346239057080789266/FTX Crypto Cup 2022 Key #2444)[1], NFT (480834524184307045/The Hill by FTX #8188)[1], SRM[.08744949], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | Yes | |
| 05142478 | | AAVE[.94011211], ALGO[177.68089075], ATLAS[8.81127387], ATOM[5.68279323], AVAX[10.53080917], BAT[2.65540704], BNB[.5162554], BTC[0.03408898], BTC-PERP[0], CLV[256.4505408], CRO[570.11666619], DOT[64.41464379], ENJ[111.60357832], ETH[.86080365], ETHW[.52572665], FTM[267.17441157], FTM-PERP[0], FTT[11.79930139], GALA[1002.23808002], GMT[18.21394693], GRT[6.88726147], HNT[.07405008], LUNA2[0.00001078], LUNA2_LOCKED[0.69352381], MAPS[2.81800798], MATIC[165.21293363], NEAR[34.53497539], RSR[3813.93772764], SAND[68.03562306], SKL[43.59726941], SOL[11.22261060], SPELL[58787.13686877], SRM[152.60340631], SRM_LOCKED[1.23599186], TRX-1230[0], UNI[52.36948352], USD[0.37], USDT[0], ZEC-PERP[0] | Yes | |
| 05142573 | | GST[510.1], LUNA2[0.49089913], LUNA2_LOCKED[1.14543131], LUNC[106894.32], SOL[1.64], USDT[10.59258214] | | |
| 05142980 | | BRZ[.02535265], LUNA2[3.31754923], LUNA2_LOCKED[7.74094820], USD[0.00] | | |
| 05143041 | | BTC[0.00009812], BTC-PERP[0], LUNA2[0.07343880], LUNA2_LOCKED[0.17135720], LUNC[15991.454118], SOL[0], TRX[.000779], USD[-0.09], USDT[0], XRP-PERP[0] | | |
| 05143254 | | LUNA2[0.01656720], LUNA2_LOCKED[0.03865681], LUNC[3633.66546103], SOL[27.94585398], TRX[.000777], USDT[0.00076484] | Yes | |
| 05143317 | | APE[0.09960000], BNB[0.00000001], BTC[0], DOGE[0000001], ENS[0.00940000], ETH[0.00000006], HNT[0], LINK[0.00000002], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005976], USD[0.01], USDT[24.17908580] | | |
| 05143337 | | LUNA2[10.43020498], LUNA2_LOCKED[24.33714495], LUNC[22271199.093777], SOL[.0162], TRX[.000777], USDT[155.09276189] | | |
| 05143592 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KBTT-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00003212], LUNA2_LOCKED[0.00007494], LUNC[6.99424], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SWEAT[139.9676], TRX[.000001], USD[0.42], USDT[0.03134815], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 05143593 | | LUNA2[0.09561716], LUNA2_LOCKED[0.22310672], LUNC[20820.84], TRX[.000777], USDT[0.30277420] | | |
| 05143641 | | BRZ[0.00071355], BTC[0.00018576], DOGE[.99753], ETH[.00099753], ETHW[.00099753], LUNA2[0.00000001], LUNA2_LOCKED[0.00000017], LUNC[.0164603], USD[0.10], USDT[0.00649885] | | |
| 05143874 | | FTT[0.00402972], LTC[0.01958583], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004832], USD[0.04], USDT[0] | | |
| 05143942 | | LUNA2_LOCKED[194.6701757], NVDA[3.669266], SOL[9.886068], TRX[.000028], USD[0.65], USDT[0.16140633] | | |
| 05143985 | | ETH[0.00740834], ETHW[0.00495128], FTT[0], LUNA2_LOCKED[0.00000001], LUNC[.00100462], SOL[1.3739315], USD[0.00] | Yes | |
| 05144073 | | BTC[.00275434], LUNA2[0.00000114], LUNA2_LOCKED[0.00002267], LUNC[.2499506], SUSHI[0], USDT[0.00010842] | | |
| 05144150 | | AKRO[1], BAO[1], DENT[1], ETH[.00000295], ETHW[1.77039451], GMT[.00017356], LUNA2[0.00110800], LUNA2_LOCKED[0.00258535], LUNC[241.27112316], SOL[.00007381], TRX[1.000027], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 05144984 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], EGLD-PERP[0], FTM-PERP[0], KAVA-PERP[0], LUNA2[0.29884987], LUNA2_LOCKED[0.69731638], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SOL[0.22], USDT[0.00000001], USTC-PERP[0] | | |
| 05145061 | | BTC[0], LUNA2[0.00000438], LUNA2_LOCKED[0.00001022], LUNC[.95439693], TRX[.00077701], USD[-0.01], USDT[0.04566136] | | |
| 05145227 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH[.00699626], ETHW[.00699626], LINK-PERP[0], LUNA2[0.00274979], LUNA2_LOCKED[0.00641618], SAND-PERP[0], SNX-PERP[0], TRX[.000147], UNI-PERP[0], USD[0.00], USDT[0], USTC[0.38924640], YFI-PERP[0] | | |
| 05145517 | | BNB[.00205], CREAM[3.1407024], LUNA2[.10379573], LUNA2[0.24219003], LUNC[22601.738748], USDT[0.02249698], XRP[5.75] | | |
| 05145554 | | BNB[.00000001], LUNA2[0.00625252], LUNA2_LOCKED[0.01458923], USTC[0.88507549] | | |
| 05145916 | | GBP[4.34], LUNA2[0.00305632], LUNA2_LOCKED[0.00713143], SOL-PERP[0], USD[17.29], USTC[.43263803] | | |
| 05146041 | | APE-PERP[0], BAO[16], BTC[0], BTC-PERP[0], CAD[0.00], DENT[4], DOGE[0.99325433], DOGE-PERP[0], ETH[0.11922374], ETH-PERP[0], FTT-PERP[0], KIN[1], LINK[0], LUNA2[0.62273920], LUNA2_LOCKED[1.45182465], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[2], UBXT[1], USD[-104.52], WAVES-PERP[0] | | |
| 05146505 | | LUNA2[0.00012811], LUNA2_LOCKED[0.00029892], LUNC[27.89634685], USD[0.00] | Yes | |
| 05146607 | | BABA[.004], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00756608], USD[0.87], USDT[0.00560000] | | |
| 05147070 | | BTC[0], LINK[0.09796718], LUNA2[0.03400891], LUNA2_LOCKED[0.07935413], LUNC[6563.02359408], USD[0.95], USTC[0.54767989] | | LINK[.097902], USD[0.94] |
| 05147374 | | LUNA2[0], LUNA2_LOCKED[3.77795834], USD[0.00], USDT[0.00002560], XRP[.510769] | | |
| 05147441 | | AUD[60.00], BTC[.1084524], ETH[1.47894045], ETHW[1.01129488], LUNA2[0.76684063], LUNA2_LOCKED[1.78929529], LUNC[166981.207078], USD[0.66], USDT[1.37787463] | | |
| 05148247 | | 1INCH[37.29126194], AAVE[.00000137], AGLD[.02135125], AKRO[2], AUD[0.00], AVAX[.00011923], BAO[78.32292471], BNB[.00002664], COMP[.00002326], DENT[9], DOGE[28.67526917], ETHW[.40282921], FTM[.00936312], FTT[1.63712041], HXRO[1], KIN[240.15040953], LINK[.00093544], LUNA2[0.99172192], LUNA2_LOCKED[2.23201164], LUNC[216056.044823], MANA[47.05882412], MATIC[.00010033], RSR[4], SNX[.00004945], SOL[.000687], UBXT[6], USD[0.07], XRP[.00161023], YFI[.00113588] | Yes | |
| 05148601 | | LUNA2[0.01137492], LUNA2_LOCKED[0.02654149], USDT[0.00037468] | | |
| 05149019 | | BAO[1], LUNA2[0.00227726], LUNA2_LOCKED[0.00531361], LUNC[495.87872810], TRX[1], USD[0.00] | Yes | |
| 05149215 | | ALGO[.151106], BNB[.00575934], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00869], USD[271.72], USDT[98.44289137] | | |
| 05149321 | | BTC[0], LUNA2[0.00002248], LUNA2_LOCKED[0.00005246], LUNC[4.89635132], SOL[0], USD[0.00] | | |
| 05149361 | | GMT[.71780444], GST[.03515091], LUNA2[0.00021513], LUNA2_LOCKED[53.74676701], LUNC[5202622.45065446], LUNC-PERP[0], NFT (290237700556365787/Hungary Ticket Stub #121)[1], NFT (300661696270174126/Netherlands Ticket Stub #474)[1], NFT (306539488030714397/Singapore Ticket Stub #1255)[1], NFT (377728060353363576/Austria Ticket Stub #109)[1], NFT (382558226809425106/Silverstone Ticket Stub #737)[1], NFT (408616883617527795/The Hill by FTX #2536)[1], NFT (421096478325455614/Montreal Ticket Stub #897)[1], NFT (423018960104045284/Monza Ticket Stub #866)[1], NFT (494484227074787068/Japan Ticket Stub #465)[1], NFT (539130164490556164/France Ticket Stub #742)[1], NFT (552378071903020157/FTX Crypto Cup 2022 Key #256)[1], SOL[.00900217], USD[66.11], USDT[.0067814] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05149525 | | LUNA2[0.00133197], LUNA2_LOCKED[0.00310794], LUNC[6.6], USD[0.00], USDT[0.33919309], USTC[.18425749] | | |
| 05149542 | | LUNA2[0.00023646], LUNA2_LOCKED[0.00055174], LUNC[51.49], USD[0.50] | | |
| 05149597 | | AKRO[1], BAO[2], KIN[2], LUNA2[0.00004598], LUNA2_LOCKED[0.00010728], LUNC[10.0123669], RSR[1], USD[468.91] | Yes | |
| 05149850 | | AUD[0.00], LUNA2[0.00485013], LUNA2_LOCKED[0.01131698], SHIB[294224], SOS[53089], USD[0.31], USTC[.68656] | | |
| 05149886 | | BTC[.00009895], BTC-PERP[0], ETH[.00157514], LUNA2[0.02765936], LUNA2_LOCKED[0.06453852], LUNC[6022.885182], LUNC-PERP[0], TRX[.00000601], USD[0.12], USDT[0.76830269] | | |
| 05149903 | | GMT[.12532472], GST[255.34831622], LUNA2[2.24296309], LUNA2_LOCKED[5.04810871], LUNC[488650.85687557], SOL[5.32930184], USD[452.85], USDT[1222.32380076] | Yes | |
| 05150000 | | LUNA2[0.14013963], LUNA2_LOCKED[0.32699248], LUNC[30515.700915], NVDA[0.00249002], TRX[.000777], USD[11.24], USDT[1.00236000] | | |
| 05150045 | | BNB[.029994], BTC[.0004999], COMP[.19996], FTT[3.62861956], GMT-PERP[0], LINK[1.59968], LUNA2[0.04812446], LUNA2_LOCKED[0.11229040], LUNC[1], SHIB[182800], SOL[.00000001], USD[565.47], USDT[0.00000002], USTC[6.8116], USTC-PERP[0], WAVES-PERP[0] | | |
| 05150048 | | CREAM-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LUNA2[0.43811466], LUNA2_LOCKED[1.02226754], LUNC[85400.390242], MTL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 05150066 | | BAO[1], ETH[0.52464098], ETHW[0.52442064], GMT[244232434], LUNA2[0.36954710], LUNA2_LOCKED[0.85742399], LUNC[82997.6117879], SOL[.00658181], USD[0.25], USDT[0.89851853] | Yes | |
| 05150097 | | APE[2.81379344], BTC[.00048271], LUNA2[0.00008106], LUNA2_LOCKED[0.00018914], LUNC[17.65180966], USD[0.00], WAVES[.28660883] | Yes | |
| 05150257 | | APE[29.3859191], BAO[1], BNB[.00002469], BTC[.07609617], ETH[1.23770407], ETHW[1.23655449], GMT[103.56528352], LUNA2[0.25466413], LUNA2_LOCKED[0.59252118], LUNC[57355.3386299S], NEAR[10.28301778], SOL[35.10429157], UBXT[1], USD[0.93], USDT[2.16115749] | | |
| 05150493 | | AKRO[3], AMZN[1.1126696], BAO[6], BTC[.13262455], COIN[1.54862779], DOGE[1124.00171287], ETH[.4927914], ETHW[.4925844], GBP[921.06], KIN[2], LUNA2[21.53705219], LUNA2_LOCKED[48.47221075], LUNC[59.52452213], RSR[1], TRX[1], UBXT[3], USTC[3050.13750159] | Yes | |
| 05150580 | | LUNA2[0.00006525], LUNA2_LOCKED[0.00015226], LUNC[14.20950561] | | |
| 05150906 | | BTC[.00595161], LUNA2[0.00000449], LUNA2_LOCKED[0.00001049], LUNC[.979] | Yes | |
| 05151182 | | AKRO[1], BAO[2], DENT[1], FIDA[1], KIN[1], LUNA2_LOCKED[0.00000001], LUNC[0.00140000], NFT (320259860398848903/The Hill by FTX #5759)[1], NFT (431138897078358647/FTX Crypto Cup 2022 Key #20017)[1], RSR[2], TRX[2], UBXT[1], USD[0.00] | | |
| 05151956 | | HOT-PERP[0], LUNA2[0.00326338], LUNA2_LOCKED[0.00761457], LUNC[710.61], SOL[.06], USD[0.12], USDT[0.00500577] | | |
| 05152075 | | AXS-PERP[0], BTC-PERP[0], LUNA2[1.02102466], LUNA2_LOCKED[2.38239088], LUNC[222330.27], SHIB-PERP[0], USD[ -1.50], USDT[73.43592682], WAVES-PERP[0] | | |
| 05152253 | | LUNA2[15.9197836], LUNA2_LOCKED[37.14616173], LUNC[3466566.396184], USDT[0.00000008] | | |
| 05152328 | | 1INCH-093O[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.14360986], SRM_LOCKED[11.8530014], STORJ-PERP[0], STX-PERP[0], USD[80677.05], WAVES-PERP[0] | | |
| 05152395 | | AAVE[1.8090312], ADA-PERP[0], AKRO[2], AUDIO[.03617629], AVAX[5.7004723], BAO[16], BAT[126.7990554S], BNB[.8900347], BNT[79.63375731], BTC[.00264045], CRO[174.78176457], DENT[7], DOT[26.17587624], ENJ[212.03682596], ETH[.52252361], ETH-PERP[0], ETHW[.44956054], GMT[65.77977787], HBAR-PERP[0], KIN[17], LINK[18.00991657], LUNA2[2.34929412], LUNA2_LOCKED[5.48168629], LUNC[511563.74186436], MANA[288.43805699], MATIC[245.82140456], NEAR[47.81690599], SAND[191.1282239], SHIB[1232539.03040262], SOL[27.04265496], TRX[3], UBXT[1], UNI[15.33320764], USD[0.00] | | |
| 05152399 | | AKRO[1], ATLAS[17567.33546798], AVAX[41.0117872], AXS[32.51644565], BAO[4], BNB[.10000858], BTC[0.23427442], CHF[0.00], DENT[4], DOT[15.83371758], ETH[4.71621851], ETHW[4.27507534], EUR[2318.28], FTM[1021.87028116], FTT[26.44620471], GALA[4269.68061048], HNT[9.9425891], KIN[5], LINK[16.5610459], LUNA2[4.26576211], LUNA2_LOCKED[9.63940104], LUNC[9O2933.83726342], LUNC-PERP[0], MATIC[630.43633036], NEAR[247.32263798], RAY[815.32985367], SAND[133.48529624], SHIB[2782073.68554283], SOL[39.1118676], TRX[9.13198962], UBXT[2], USD[0.00], USDT[0.00000817], USTC-PERP[0], WAVES[84.62091905], XRP[455.23743669] | Yes | |
| 05152469 | | LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], TRX[.000779], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 05152533 | | BTC[0], FTT[0], LUNA2[0.05826662], LUNA2_LOCKED[0.13595545], USD[0.00], USDT[0.71443762] | | |
| 05152805 | | ETHBULL[340.854], LUNA2[9.48024935], LUNA2_LOCKED[22.12058182], LUNC[901398.506752], LUNC-PERP[0], USD[0.08], USDT[0.00984349], USTC[756], USTC-PERP[0], XRP[.007574], XRP-PERP[0] | | |
| 05152837 | | BNB[36.229898], BTC[0.31064061], FTT-PERP[0], GMT[.9578], GST-PERP[0], LUNA2[0.04042583], LUNA2_LOCKED[0.09432694], LUNC[8802.81], SOL[344.20484782], TRX[.000777], USD[13408.29], USDT[5459.70425288] | | |
| 05152843 | | LUNA2[0.23450161], LUNA2_LOCKED[0.54717043], LUNC[51063.22], USD[0.00] | | |
| 05153410 | | BTC[.00003141], FTT[0], LUNA2[1.48691318], LUNA2_LOCKED[3.38382303], LUNC[323919.95096813], USD[61103.36], XRP[0] | Yes | |
| 05153520 | | BNB-PERP[0], ETH[.000984], ETHW[.000984], LUNA2[0.09183461], LUNA2_LOCKED[0.21428075], LUNC[19997.179764], USD[0.00], USDT[407.64693749] | | |
| 05153622 | | BAO[3], DENT[1], ETH[.0192314], ETHW[.0192314], KIN[1], LINK[3.35950103], LUNA2_LOCKED[0.00531676], LUNA2_LOCKED[0.01240579], LUNC[1157.73748027], USD[9.01] | | |
| 05153689 | | GST[.01], LUNA2[0.08216806], LUNA2_LOCKED[0.19172549], LUNC[17892.27], TRX[.000782], USD[0.01], USDT[305.68253756] | | |
| 05153729 | | GMT[.48], GST[.0375812], LUNA2[4.84291934], LUNA2_LOCKED[11.30014515], LUNC[1054555.884358], LUNC-PERP[0], TRX[.000777], USD[0.05], USDT[0.75227795] | | |
| 05154829 | | BTC[0], ETH[0], ETHW[.02747], LUNA2[0.15063450], LUNA2_LOCKED[0.35148050], SHIB[500000], TRX[.715627], USD[107.87], USDT[0] | | |
| 05155001 | | AKRO[1], BTC[.2198224], FTT[9.67758632], LUNA2[0.00018764], LUNA2_LOCKED[0.00043783], LUNC[40.86], RSR[1], SOL[.01], TRX[3], USD[0.28], USDT[.00897104] | | |
| 05155062 | | LUNA2[0], LUNA2_LOCKED[0.01320759], USD[1.41] | | |
| 05155256 | | BAO[1], GBP[0.00], LUNA2[0.97752836], LUNA2_LOCKED[2.28089952], LUNC[.86], RSR[1], USD[50.81], USDT[0.52140821] | | |
| 05155523 | | FTT[0.07889488], LUNA2[0.00000002], LUNA2_LOCKED[0.00000000], LUNC[.005794], SPA[8.98], USD[0.00], USDT[0] | | |
| 05155604 | | GBP[0.42], KIN[3], LUNA2[0.20681756], LUNA2_LOCKED[0.48257432], USD[0.01], USTC[29.27602631] | | |
| 05155734 | | AKRO[2], AUD[0.00], KIN[1], LUNA2[0.00201916], LUNA2_LOCKED[0.00471137], LUNC[439.67648401], UBXT[1], USDT[0.00000023] | Yes | |
| 05155882 | | BNB[.00036886], GMT[.77649645], GST[.04165493], LUNA2[0.11636684], LUNA2_LOCKED[0.27151521], LUNC[24214.73081205], SOL[0.0744656], TRX[.000171], USD[2490.43], USDT[0.00191194] | Yes | |
| 05155941 | | FTT[180], TRX[.012231], USD[1044383.29], USDT[340] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05156733 | | DOGE-PERP[0], FTT[0.00001027], LUNA2[0.18560739], LUNA2_LOCKED[0.43308392], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 05157032 | | ANC-PERP[0], APE-PERP[0], BNB[0], CEL-PERP[0], FLM-PERP[0], FTT[0], HBAR-PERP[0], LINA-PERP[0], LUNA2[0.01019200], LUNA2_LOCKED[0.02378133], LUNC[2219.33], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], USD[0.04], USDT[0], WAVES-PERP[0] | | |
| 05157126 | | ETH[.02614328], ETHW[.02614328], LUNA2[0.10249117], LUNA2_LOCKED[0.23914608], USD[0.00], USDT[0.00000092] | | |
| 05157745 | | ADA-PERP[0], ALCX-PERP[0], APE[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETHBULL[.005176], ETH-PERP[0], FLM-PERP[0], GALA[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005104], LUNC-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SOL-0624[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[610.94], USDT[0] | | |
| 05157845 | | BTC-PERP[0], ETH[ -0.00050077], ETH-PERP[0], ETHW[53.112], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0066673], LUNC-PERP[0], USD[ -13.65] | | |
| 05157933 | | FTT[25], USD[0.01], USDT[19248.41117173] | | |
| 05157952 | | AAVE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX[58.3881], GALA-PERP[0], KSHIB-PERP[0], LUNA2[0.33129052], LUNA2_LOCKED[0.77301122], LUNC[72139.20972], MANA-PERP[0], PEOPLE-PERP[0], SKL-PERP[0], SLP[293481.82], SOL-PERP[0], SUSHI-PERP[0], USD[ -15.62], USDT[.002384], XRP-PERP[0] | | |
| 05158140 | | CAKE-PERP[0], FTT[.01500553], GMT[1.52628913], GST[858.73334221], GST-PERP[0], NFT [337684216212707939/FTX Crypto Cup 2022 Key #1623][1], NFT [398574980369596076/France Ticket Stub #513][1], NFT [412061398980682103/The Hill by FTX #5492][1], NFT [421566079053537592/Mexico Ticket Stub #617][1], NFT [429928564527333112/Monza Ticket Stub #519][1], NFT [433642460380901121/Austin Ticket Stub #893][1], NFT [438859968322378669/Belgium Ticket Stub #439][1], NFT [455160243832413942/Austria Ticket Stub #841][1], NFT [476644879022788663/Singapore Ticket Stub #1474][1], NFT [486114706424529391/Netherlands Ticket Stub #811][1], NFT [491539661178420343/Baku Ticket Stub #2494][1], NFT [549612412648870543/Montreal Ticket Stub #1257][1], SOL[1.04851678], SOL-PERP[0], SRM[.19881351], SRM_LOCKED[2.80118649], USD[0.01], USDT[0.00000001] | Yes | |
| 05158149 | | ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AXS-PERP[0], BAND-PERP[0], BNT-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.00000001], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNA2[0.01432333], LUNA2_LOCKED[0.03342111], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[781.50], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05158261 | | LUNA2[0.00574805], LUNA2_LOCKED[0.01341212], LUNC[1251.65041554], USDT[0] | Yes | |
| 05158308 | | FTT[.00793612], FTT-PERP[0], GST[.15000091], GST-PERP[0], MATIC[443], NFT [459965616616873055/FTX Crypto Cup 2022 Key #1540][1], NFT [462794023689012452/The Hill by FTX #6959][1], SOL[.00241716], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[4179.91], USDT[28180.48528190] | Yes | |
| 05158399 | | ALGO[28.48942970], ANC[9.50994153], APE[1.04913435], ATLAS[100.68964449], ATOM[.00048281], BAO[7], BCH[0], BICO[1.93240009], BTT[89634.35655233], CEL[.27640909], CONV[.00008878], CRO[10.23511287], DENT[942.79925378], DOGE[22.80147618], EDEN[6.53792305], FIDA[.00183232], FTM[16.32596808], GBP[12.39], GRT[29.98781706], KIN[33.63905101], KSHIB[57.62187321], KSOS[2759.59641929], LINA[588.83845454], LINK[4.61145321], LTC[.00005336], LUNA2[0.06497555], LUNA2_LOCKED[0.15160962], LUNC[2010.98195921], MATIC[7.62420593], MBS[.00007386], OXY[41.17348523], QI[98.56644376], RAY[46.40190528], RNDR[.000039], RSR[218.03142775], SKL[207.40175293], SLP[42.00484272], SOL[.01354584], SPELL[729.6639943], STEP[569.71319119], STG[.02523556], SUSHI[.33697504], SXP[.29362855], TRX[1], UNI[2.05906136], USD[74.38], USTC[7.89067619], XPLA[.00005908], XRP[24.64760231], ZRX[31.26563745] | | |
| 05158501 | | LUNA2[0.02534205], LUNA2_LOCKED[0.05913145], LUNC[5604.83036027], TRX[.000777], USDT[0] | | |
| 05158513 | | AKRO[134.21695241], ALGO[15.31309516], ATLAS[302.60050071], BAO[80792.95197478], BTT[9026939.26734117], CRO[46.12762369], CUSDT[454.29117983], DENT[583.21963127], DOGE[92.00282006], ETH[.0208152], ETHW[.0208152], KIN[51035.40816326], LINA[738.93383338], LUNA2[5.51739877], LUNA2_LOCKED[12.85889037], LUNC[108710.94336183], SOS[1447413686.41229352], TRX[1], TSLA[.07406847], UBXT[96.35770104], USD[0.00], USTC[710.34438102], XRP[18.75592943] | | |
| 05158584 | | BRZ[0], BTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00919341], SAND[.9998], USD[0.18] | | |
| 05158710 | | BTC[0.00065032], ETH[0.45132683], ETHW[0.45113731], GMT[0.00267648], LUNA2[0.00000160], LUNA2_LOCKED[0.00000374], LUNC[.3499335], SOL[13.97641621], TRX[.000005], USDT[0.14691880] | Yes | |
| 05159088 | | ETH[.00032276], ETHW[.00032276], LUNA2[0.05738263], LUNA2_LOCKED[0.13389282], LUNC[12495.190462], USD[0.04] | | |
| 05159089 | | GST[.06], LUNA2[0], LUNA2_LOCKED[0.51165149], PERP[0], SOL[0], TRX[.00078], USDT[0.18451301] | | |
| 05159129 | | BAO[1], KIN[1], LUNA2[1.01569756], LUNA2_LOCKED[2.28597254], USD[0.00], USTC[143.76509266] | Yes | |
| 05159378 | | FTT[25.09498], LUNA2[0.00000009], LUNA2_LOCKED[0.00000021], LUNC[.02], SOL[.01], USD[196.49], XRP[4] | | |
| 05159580 | | ETH[.00000015], ETHW[.00000015], LUNA2[0.21668605], LUNA2_LOCKED[0.50444207], LUNC[10245.95119221], SHIB[465011.9840682], TRX[62.76375232], USD[0.00], USDT[0] | Yes | |
| 05159664 | | ADA-PERP[0], AKRO[1], APE[25.22246641], APE-PERP[0], BNB-PERP[0], BTC[.11941492], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH[.00097261], ETH-PERP[.29], ETHW[.00097261], GMT-PERP[0], LINK-PERP[0], LUNA2[1.61451536], LUNA2_LOCKED[3.73322851], LUNC[351564.13489127], MATIC-PERP[0], OP-PERP[0], SOL[.28804592], SOL-PERP[0], SPELL-PERP[0], UBXT[500], USD[3553.89], USDT[0.00000001] | | |
| 05160485 | | FTT[0.10485742], LUNA2_LOCKED[524.3633123], LUNC-PERP[0], SOL[0], USD[1.05], USTC-PERP[0] | | |
| 05160530 | | BTC[.54916639], ETH[.51843284], ETHW[.51823021], LUNA2[11.56174697], LUNA2_LOCKED[29.06593727], LUNC[251853.11233715], USDT[6.88486082] | Yes | |
| 05160531 | | LUNA2[0.00003057], LUNA2_LOCKED[0.00007135], LUNC[6.658668], TRX[.000777], USD[0.00], USDT[0] | | |
| 05160617 | | APT[0], AVAX[0], BNB[0], CRO[0], FTM[0], LUNA2[0.00032191], LUNA2_LOCKED[0.00075114], LUNC[70.098344], MATIC[0], NEAR[0], TRX[0], USDT[0] | | |
| 05160636 | | BAO[2], BTC[0.06652966], ETH[0.00047878], ETHW[0.00974353], GLXY[.02874783], KIN[3], LUNA2[0.02874783], LUNC[2.56796362], SPY[0], UBXT[1], USD[0.49] | | |
| 05160904 | | APE-PERP[0], ETH[0.67086796], ETHW[.652], LUNA2[0], LUNA2_LOCKED[23.32391991], LUNC[94224.43], LUNC-PERP[0], SOL[.0255], USD[38.83], USDT[0.00000088] | | |
| 05161213 | | DOGE-PERP[698], LUNA2[12.57473939], LUNA2_LOCKED[29.34105859], LUNC[2738175.97792], SHIB-PERP[0], USD[ -92.85], XRP-PERP[155] | | |
| 05161226 | | BCH[0.31200125], BCH-PERP[.11], BTC[0.00049907], BTC-PERP[.0004], DOGE[254.25580792], DOGE-PERP[520], ETH[0.07397688], ETH-1230[.014], ETH-PERP[0], ETHW[0.00097739], FTT[35.3806453], FTT-PERP[1.1], LTC[0.01929220], LUNA2[0.24630746], LUNA2_LOCKED[0.57412942], TRX[.196428], USD[1222.56], USDT[11359.00429295], USDT-PERP[0], USTC[35.34864590] | Yes | |
| 05161380 | | BTC[.0000423], DOGE[ -177.87961252], LUNA2[0], LUNA2_LOCKED[0.31260141], SHIB[58701.33041216], USD[130.85], USDT[10.75571434] | Yes | |
| 05161498 | | LUNA2[.10972445], LUNA2_LOCKED[0.25602371], LUNC[23892.73], USD[0.00], USDT[0] | | |
| 05161511 | | LUNA2[0.16719904], LUNA2_LOCKED[0.3901311], USDT[0] | | |
| 05161882 | | DAI[0], ETH[.75805042], ETHW[.75805042], LUNA2[0.00017984], LUNA2_LOCKED[0.00041964], LUNC[39.16210712], SOL[12], TRX[.001508], USD[0.00], USDT[256.37156308] | | |
| 05161919 | | LUNA2[0.04591505], LUNA2_LOCKED[0.10713512], LUNC[9998.1], USD[3.70], USDT[4.052] | | |
| 05161941 | | AKRO[4], AVAX[7.5], BAO[9], BTC[.05463777], DENT[4], FIDA[1], FTM[461.09640172], GBP[89.00], KIN[19], LUNA2[0.00015756], LUNA2_LOCKED[0.00036765], LUNC[34.31], RSR[2], SOL[202.6557005], TRX[3], UBXT[3], USD[0.18], USDT[0] | | |
| 05162086 | | EUR[0.00], FTT[0], LUNA2[0.23481846], LUNA2_LOCKED[0.54790975], USD[0.01] | | |
| 05162354 | | LTC[0], LUNA2_LOCKED[0.00000001], LUNC[.000966], SOL[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05162491 | | AVAX[13.07746462], BTC[0.00000010], FTT[0], GBP[0.00], KIN[1], LUNA2[0.00055903], LUNA2_LOCKED[0.00130442], LUNC[121.73183368], MATIC[0], UBXT[1], USD[0.00] | Yes | |
| 05162699 | | ALPHA-PERP[0], ANC-PERP[0], BTC-PERP[0], DFL[2560], DOGE-PERP[0], DFL[2560], DOGE-PERP[0], ETH-PERP[.08], FTM-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008016], LUNC-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL[3.84560794], SRN-PERP[0], TRX[.000136], USD[ -51.46], USDT[177.61388381], USTC-PERP[0] | | SOL[3.843852], USDT[177.600474] |
| 05162996 | | ANC-PERP[0], BTC[.00009872], DAI[.05], ETC-PERP[0], ETH[.00036158], ETH-PERP[0], ETHW[0.00123468], GLD[0.0805134], LUNA2[0.00215448], LUNA2_LOCKED[0.00502713], LUNC-PERP[0], SOL-PERP[0], USD[7.01], USDT[0], USDT-PERP[0], USTC[.304978], USTC-PERP[0] | | |
| 05163008 | | BTC[0.00006798], BTC-PERP[0], ETH-PERP[0], LINKBULL[.800], LUNA2[0], LUNA2_LOCKED[11.383441], LUNC[.247492], LUNC-PERP[0], USD[0.25], USDT[0] | | |
| 05163109 | | FTT[.07439684], LUNA2[3.66518458], LUNA2_LOCKED[150.6166354], LUNC-PERP[0], SOL[0], USD[6282.30], USDT[500.01284216], USTC[9432.86147852], USTC-PERP[0], YGG[95.52157512] | | USD[6266.68] |
| 05163399 | | 1INCH[2], ADA-093[0], ADA-PERP[0], BAND[0.38334771], CEL-PERP[0], DOGE[0], GMT[0.38362683], GST[0.16043558], LUNA2[0.45923784], LUNA2_LOCKED[1.07155496], LUNC[10000.006714], LUNC-PERP[0], PEOPLE[8.71659633], PEOPLE-PERP[0], SOL[1.04246695], STMX-PERP[0], USD[0.36], USDT[0.00167977] | | |
| 05163520 | | LUNA2[6.30210526], LUNA2_LOCKED[14.69793078], NFT (466405651617886129/The Hill by FTX #18263)[1], TRX[.572664], USD[0.01] | | |
| 05163560 | | BNB[0], BRZ[0], LUNA2[0.00000083], LUNA2_LOCKED[0.00000194], LUNC[0.18149602], MATIC[0], USD[0.00], USDT[0] | | |
| 05163699 | | AUD[0.00], ETH-PERP[0], FTT[.05871533], LUNA2[3.55590848], LUNA2_LOCKED[8.29711980], LUNC[774306.56], USD[0.25], USDT[0] | | |
| 05163791 | | AKRO[3], BAO[3], BTC[.01731884], DENT[1], GBP[0.00], KIN[3], LUNA2[0.00009230], LUNA2_LOCKED[0.00021537], LUNC[20.09944258], TRU[1], TRX[2], USD[0.00] | Yes | |
| 05164237 | | ADA-PERP[0], AXS-PERP[0], BNB[0], BTC -0.00010023], BTC-PERP[0], ETH-PERP[0], GBP[0.04], LUNA2[2.17816773], LUNA2_LOCKED[5.08239138], LUNC[474300.61], LUNC-PERP[0], SOL-PERP[0], USD[101.97], USDT[0.00000001], XRP[.6187], XRP-PERP[0] | | |
| 05164576 | | LUNA2[0.75078724], LUNA2_LOCKED[1.68975392], USD[0.00] | Yes | |
| 05164728 | | LUNA2[1.28580141], LUNA2_LOCKED[0.00020330], RAY[.0078], TRX[5.84601], USD[0.01], USDT[31.91096754] | | |
| 05164809 | | ANC-PERP[0], BNB-PERP[0], ENS-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000000], LUNC[.00343], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0] | | |
| 05165349 | | BTC-PERP[0], FLOW-PERP[0], LDO-PERP[0], LUNA2[2.13642706], LUNA2_LOCKED[4.98499647], NEAR-PERP[0], PERP-PERP[0], SUSHI-PERP[0], USD[ -18.24], USDT[19.66370149], WAVES-PERP[0] | | |
| 05165580 | | BTC[.00127137], CHZ[279.3726416], LUNA2[0.47286762], LUNA2_LOCKED[1.10335779], LUNC[102967.920886], USDT[0.00000121] | | |
| 05165616 | | BTC[0.06246491], KIN[1], LUNA2[0.00055105], LUNA2_LOCKED[0.00128580], LUNC[119.99405154] | Yes | |
| 05165735 | | LUNA2[0.00007814], LUNA2_LOCKED[0.00018234], LUNC[17.01667677], USD[0.39] | | |
| 05165756 | | DENT[1], LUNA2[0.16303492], LUNA2_LOCKED[0.38001501], LUNC[36784.99652629], USD[0.77] | Yes | |
| 05165759 | | BNB[.51630534], BTC[0.00986678], BTT[3540.54702348], C98-PERP[0], ETH[.01031473], ETHW[.01019152], FTT[38.11821624], GOG[113.73676436], JASMY-PERP[0], LUNA2[2.42096749], LUNA2_LOCKED[5.45620211], SHIB[2488434.42252411], SPELL[6207.91432185], USD[429.22], USDT[0] | | |
| 05165967 | | BTC[5.65792491], GBP[0.24], LUNA2[0.00135397], LUNA2_LOCKED[0.03315926], LUNC[294.83], USD[3.62], USDT[1115.17468779] | | |
| 05165965 | | AKRO[1], BAO[12], DENT[3], GBP[0.00], KIN[9], LUNA2[0.00000124], LUNA2_LOCKED[0.00000289], LUNC[.27037528], RSR[1], TRX[3], UBXT[2], USD[0.00] | | |
| 05166020 | | ALGO[.01], BNB[0], DOGE[.892], ETH[0], FTT[198.47894800], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008422], MATIC[0], NEAR[.01], SOL[0], TONCOIN[781.351249], TRX[.060059], USD[224.08], USDT[0.00877100] | | |
| 05166183 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT[1.18978235], APT-PERP[0], ATOM-PERP[0], AXS[.00000001], AXS-PERP[0], BAO[.00000001], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINA-PERP[0], ALGO-PERP[0], LUNA2[0.00407808], LUNA2_LOCKED[0.00951552], LUNC[888.0112458], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RNDR-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00001601], USD[0.92], USDT[0.00420861], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[.00000003], XRP-PERP[0], YFII-PERP[0] | | |
| 05166344 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007658], SHIB-PERP[0], SOS-PERP[0], TRX[.001556], USD[0.00], USDT[0] | | |
| 05166491 | | AKRO[1], BAO[1], BTC[.50844889], CHZ[1], DENT[1], ETH[56.23754404], ETHW[56.22859911], FRONT[1], GRT[1], HXRO[1], KIN[1], LUNA2[0.00523472], LUNA2_LOCKED[0.01221434], MATIC[1.00028099], TRU[1], USD[118.04], USDT[1718.87170096], USTC[.741] | Yes | |
| 05166725 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT[0.00160666], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN[1], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00677802], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.008], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 05166996 | | APT[0], BNB[0], ETH[0], HT[14], LTC[.000506], LTC-PERP[0], LUNA2[0.03957031], LUNA2_LOCKED[0.09233073], SOL[0], TRX[.000083], USD[0.49], USDT[0.00574305] | | |
| 05167078 | | LTC[6.5289506], LUNA2[0.21894372], LUNA2_LOCKED[0.51086868], USDT[3.19703569], USTC[30.99254184] | | |
| 05167106 | | FXS[.58733057], GBP[0.00], LUNA2[0.15814304], LUNA2_LOCKED[0.36865772], USD[0.00], USTC[22.48410415] | Yes | |
| 05167403 | | ANC[5], LUNA2[0.00091847], LUNA2_LOCKED[0.00214310], LUNC[200] | | |
| 05167739 | | DAI[.0388], LUNA2[4.58837373], LUNA2_LOCKED[10.70620539], LUNC[0], USD[0.00], USDT[0.01043262], USTC[0.43265672] | | USDT[.003127] |
| 05168092 | | GRT[2242], LUNA2[5.08712495], LUNA2_LOCKED[11.86995824], LUNC[1107732.17], MER[5933], MNGO[6080], OXY[8458], SRM[354], USD[0.02] | | |
| 05168166 | | BAO-PERP[0], BTC-PERP[1.001], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.96653621], LUNA2_LOCKED[2.18237180], LUNC[17265.09120222], USD[ -17.69], USDT[0] | | |
| 05168173 | | BTC[.50467637], LUNA2[0.00028895], LUNA2_LOCKED[0.00067422], LUNC[62.92], TRX[.000944], USDT[0.00004645] | | |
| 05168213 | | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-062[0], ETH-PERP[0], GST-PERP[0], LUNA2[0.13787078], LUNA2_LOCKED[0.32166322], LUNC[31100.01749548], LUNC-PERP[0.00000001], PROM-PERP[0], ROSE-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRX[.001557], TRX-PERP[0], USD[ -4.12], USDT[0.00914890], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 05168267 | | ADA-PERP[0], ANC-PERP[0], AXS-PERP[0], BTC-MOVE-0608[0], BTC-PERP[0], CHZ-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[59.37507423], LUNA2_LOCKED[138.5418399], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[1.39], USDT[0.00000001], WAVES-PERP[0] | | |
| 05168412 | | LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], USTC[10] | | |
| 05168699 | | BTC[.00259943], DOT[3.899259], ETH[.03499335], ETHW[.03499335], FTT[2.899449], LINK[1.99962], LUNA2[0.00398239], LUNA2_LOCKED[0.00929225], LUNC[867.1752054], REN[114.97815], SOL[1.8496485], USD[2.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05168743 | | AKRO[1], BAO[1], DENT[1], KIN[5], LUNA2[0.00006969], LUNA2_LOCKED[0.00016261], LUNC[15.17565047], LUNC-PERP[0], SOL[0.0475479], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 05168874 | | LUNA2[0.00028478], LUNA2_LOCKED[0.00066450], LUNC[62.01272205], USD[0.00] | Yes | |
| 05168975 | | FTT[0.00751289], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00539], USDT[0] | | |
| 05168988 | | AKRO[5], AUD[646.00], DENT[22], LUNA2[5.38242051], LUNA2_LOCKED[12.1139059], RSR[1], SHIB[130.19692098], TRU[1], TRX[44], USD[0.00], USTC[762.28346749] | Yes | |
| 05169122 | | AKRO[3], BAO[3], BTC[0], DENT[1], KIN[5], LUNA2[0.00000000], LUNA2_LOCKED[0.00000006], LUNC[.006308], RSR[2], TRX[0.00003300], UBXT[1], USD[0.00], USDT[0.00002037] | | |
| 05169127 | | DOGE[.9568], LUNA2[0.00763615], LUNA2_LOCKED[0.01781769], LUNC[1662.789246], LUNC-PERP[0], SHIB[800000], USD[0.35] | | |
| 05169191 | | LUNA2_LOCKED[0.00000001], LUNC[.001151], USD[0.00], USDT[0] | | |
| 05169194 | | LUNA2[35.41366563], LUNA2_LOCKED[82.63165313], USTC[5012.961379] | | |
| 05169319 | | BTC[.00004], LUNA2_LOCKED[35.76126111], TONCOIN[.09], USD[0.00] | | |
| 05169571 | | FTT[3262.48568113], GST-0930[0], GST-PERP[0], LUNA2[0.00399138], LUNA2_LOCKED[0.00931323], LUNC-PERP[0], USD[36600.69], USDT-PERP[0], USTC[.565], USTC-PERP[0] | Yes | |
| 05169798 | | LUNA2[0.13382694], LUNA2_LOCKED[0.31226287], USD[0.62], USDT[0], USTC[.00000001] | | |
| 05169802 | | BTC[0.46867472], ETH[0.92872046], ETHW[0], FTT[1000.15606], SOL[17.70111969], SRM[5.68384522], SRM_LOCKED[124.29410336], TRX[0.00143031], USD[12577.08], USDT[0.00150686] | | SOL[17.414759], TRX[.001394] |
| 05169803 | | LUNA2[0.00407333], LUNA2_LOCKED[0.00950444], USD[0.25], USTC[.5766], XRP[.990231] | | |
| 05169846 | | ATOM[0], BNB[0], BNT[0], BTC[0], CEL-PERP[0], FTT[0], LUNA2[0.00316791], LUNA2_LOCKED[0.00739179], LUNC[0], MATIC[0], RAY[0], SXP[0], USD[0.00], USDT[0], USTC[0.00529003], YF[0] | | |
| 05169916 | | BTC[.00002846], GST[359.8], LUNA2[0.02443783], LUNA2_LOCKED[0.05702160], LUNC[5321.389554], USD[0.24], USDT[287.86241979] | | |
| 05169935 | | AXS-PERP[0], LUNA2[0.06304658], LUNA2_LOCKED[0.14710869], LUNC-PERP[0], NEAR-PERP[0], USD[ -0.01], USDT[0], USTC[.80523603], USTC-PERP[0] | | |
| 05170025 | | APE[.12923587], BAO[1], LUNA2[0.05825444], LUNA2_LOCKED[0.13592703], LUNC[12685.027406], USDT[0.00000004] | | |
| 05170143 | | LUNA2[17.32051541], LUNA2_LOCKED[40.41453596], TRX[.000777], USD[0.00], USDT[.00713111] | | |
| 05170166 | | BAO[1], KIN[4], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00261366], USD[0.00], USDT[0.00000216] | | |
| 05170207 | | LUNA2[0.62373951], LUNA2_LOCKED[1.45539219], LUNC[135820.591938], USD[95.82] | | |
| 05170249 | | BTC[1.0098], LUNA2[119.7824482], LUNA2_LOCKED[279.4923791], LUNC[5350000], TRX[.011754], USD[77.86], USDT[1], USTC[10000], USTC-PERP[0] | | |
| 05170320 | | FTT[2351.143428], LUNA2_LOCKED[25958.68324], SRM[16.14471563], SRM_LOCKED[301.85528437], TRX[17.00017], USD[0.07], USDT[2.44765892] | | |
| 05170552 | | ETH[.00000078], GMT[-3.13323532], LUNA2[0.00668833], LUNA2_LOCKED[0.01560610], TRX[1.93777973], USD[2.77], USTC[0.94676574] | | TRX[.024047], USD[1.13] |
| 05170737 | | AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BRZ[0.94648273], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FB-1230[0], FLOW-PERP[0], HT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006836], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], SRN-PERP[0], TRUMP2024[0], TRX[.000017], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 05170742 | | BTC-PERP[0], ETH-PERP[0], LUNA2[0.50656520], LUNA2_LOCKED[1.18198546], LUNC[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 05170768 | | LUNA2[3.68199023], LUNA2_LOCKED[8.59131054], LUNC[800761.1249629], SHIB[65224285], USD[0.71] | | |
| 05170919 | | AAVE-PERP[0], ALT-PERP[0], AVAX-PERP[0], BIT[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNA2[1.24480489], LUNA2_LOCKED[2.83652720], LUNC-PERP[0], MANA-PERP[0], MID-PERP[0], OP-PERP[0], SOL[0], SOL-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USDT-0624[0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 05171121 | | ANC[0], FTT[0], GST[0], GST-PERP[0], LUNA2[0.09751745], LUNA2_LOCKED[2.27540074], LUNC[21234.632224], USD[0.00], USDT[0.67751026] | | |
| 05171183 | | LUNA2[0.00028856], LUNA2_LOCKED[0.00006665], LUNC[6.22], USD[0.00173906] | | |
| 05171237 | | APE[55.03627309], BIT[354.22467576], CRO[997.16682178], DOGE[.01989522], FTT[4.03426609], KIN[1], LUNA2[0.23079106], LUNA2_LOCKED[0.53716664], SHIB[8020115.21673335], USD[61.76], USDT[0] | Yes | |
| 05171289 | | LUNA2[1.88475867], LUNA2_LOCKED[4.39777023], USD[1000.00], USTC[266.79669982] | | |
| 05171452 | | GST[1], LUNA2[0.00987554], LUNA2_LOCKED[0.02304293], LUNC[2150.42], SOL[.00642366], USDT[0.03319476] | | |
| 05171521 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007356], TRX[.000808] | | |
| 05171526 | | LUNA2[2.25627653], LUNA2_LOCKED[5.26464525], USD[0.22], USTC[319.38684908], USTC-PERP[0] | | |
| 05171746 | | LUNA2[10.8055955], LUNA2_LOCKED[25.21305617], LUNC[2352941.17], USD[0.04] | | |
| 05171950 | | ETHW[1.53471653], LUNA2[99.09006011], LUNA2_LOCKED[231.2101402], RAY[1218.99872038], USD[6586.72] | | |
| 05172036 | | BTC[.09204415], GMT[.05789436], GST[.03021008], LUNA2[12.84647661], LUNA2_LOCKED[28.91282987], LUNC[2030562.58701258], SOL[20.85154711], USD[0.17], USDT[0.08858679], USTC[33.88545078] | Yes | |
| 05172150 | | ANC-PERP[0], AUDIO-PERP[0], AXS[.092724], AXS-PERP[0], DOT-PERP[0], ETH[.00087386], ETHW[.00087386], GMT[.030266], KNC[.046875], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097975], OMG[.326175], OMG-PERP[0], SOL[.0036114], SOL-PERP[0], SUSHI[.422735], USD[363.68], USDT[0.00005420], USTC-PERP[0], WAVES-0624[0], XRP[.649724] | | |
| 05172230 | | BTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003954], USD[ -2.05], USDT[3.92831654], USDT-PERP[0], USTC-PERP[0] | | |
| 05172289 | | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00020661], LUNA2_LOCKED[0.00048210], LUNC[44.99145], SOL[.0076972], SOL-PERP[0], USD[38.33] | | |
| 05172453 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0521], BTC-PERP[0], CRO-PERP[0], DOGE-0624[0], DOGE-PERP[ -4485], ETH[.79401766], ETH-PERP[0.81799099], ETHW[.00001766], FTM-PERP[0], FTT-PERP[213.5], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[1.80507784], LUNA2_LOCKED[4.21184829], LUNC[393059.5], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[ -2575.68], USDT[0.00795314], XRP-PERP[2300] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05172967 | | BTC[0.00003189], LUNA2[0.08638189], LUNA2_LOCKED[0.20155776], LUNC[18809.84], USD[56.36] | | |
| 05172990 | | AMZN[0.00058590], BTC[0.04222555], BTC-PERP[0], DOGE-PERP[0], EOS-093[0], EOS-PERP[0], ETH-PERP[0], FTT[28.99449], LUNA2[0.00249164], LUNA2_LOCKED[0.00581384], LUNC[542.56201635], SHIB[37594079.79], SOL[0.93834334], SOL-PERP[0], USD[6290.52], USDT[0.12578888], WRX[2025.7769248], XRP[42792.87366386], XRP-PERP[0] | | BTC[.14], SOL[.922522], USD[6246.00] |
| 05173097 | | ETH[.00011869], ETHW[.00011869], FTT[.08387263], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0093093], USD[0.00], USDT[0.00000011] | | |
| 05173315 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0046974], TRX[.000777], USDT[0] | | |
| 05173393 | | FTT[.00053696], LUNA2[0.01541688], LUNA2_LOCKED[0.03597274], LUNC[3357.06], USDT[0.0000025] | | |
| 05173412 | | BNB[.00705873], GST[.0199012], LUNA2[0.00003476], LUNA2_LOCKED[0.00008111], LUNC[7.57], SOL[-0.09049763], TRX[.000893], USD[0.00], USDT[5.78642762] | | |
| 05173501 | | APE[1.1], BCH[0.07124942], BTC[0.13143741], DOGE[112], DOT[0.90337313], ETH[0.00400518], ETHW[0.00400506], FTT[15.35062416], LTC[0.14073968], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008334], TRX[143.971977], USD[0.92], USDT[0], XRP[33.2130477] | | BCH[.069986], ETH[.003999], LTC[.14], XRP[23] |
| 05173656 | | DENT[1], GBP[130.01], LUNA2[0.04670699], LUNA2_LOCKED[0.10898299], LUNC[10448.17575177], TONCOIN[.00004195], USD[0.01] | Yes | |
| 05173665 | | 1INCH[1], AKRO[1], AUD[0.01], AVAX[.001], BTC[0.00000044], DOGE[16622885], ETH[.00000001], FTT[0.00013698], GMX[.0009361], KIN[1], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0034406], MYC[6.37930615], SHIB[367.18034355], SYN[0.1868878], UBXT[1], USD[651.18], XRP[.94481851] | Yes | |
| 05173709 | | AUD[0.00], BAO[3], BTC[.00000042], ETH[.00000015], KIN[1], LUNA2[0.00076823], LUNA2_LOCKED[0.00179255], LUNC[167.2849762], TRX[2] | Yes | |
| 05173728 | | KNC[1.69639668], LUNA2[13.94756708], LUNA2_LOCKED[32.5443232], LUNC[3037112.09772], TRX[.001554], USDT[9.10172508] | | |
| 05173739 | | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BCH-PERP[0], FTT[0], GST-PERP[0], LTC-PERP[0], LUNA2[1.88093522], LUNA2_LOCKED[4.38884885], LUNC[195577.6053324], OP-PERP[0], TRX[.001567], USD[0.89], USDT[1.81443219], WAVES-PERP[0] | | |
| 05173788 | | APE[.4], BTC[0.00000819], FTT[1.2], LUNA2[0.16486589], LUNA2_LOCKED[1.16486589], LUNC[108708], NFT[43265957372173002B/The Hill by FTX #17857][1], USD[0.01], USDT[.005256], XRP[19] | | |
| 05174117 | | BTC[0], LTC[0], LUNA2[0.24934184], LUNA2_LOCKED[0.58179763], LUNC[54294.71169508], USDT[0.00015862] | | |
| 05174167 | | BNB[.00369496], LUNA2_LOCKED[0.00000001], LUNC[.00127235], SOL[.02897965], TRX[.000779], USD[0.00], USDT[0.24174409] | Yes | |
| 05174311 | | ALGO-093[0], ALGO-PERP[27000], ALICE-PERP[ -200], APT-PERP[221], ARK9K[111.2300075], ATLAS-PERP[0], ATOM-093[0], ATOM-1230[ -72.55], ATOM[73.068427], ATOM-PERP[2616.1], AVAX-093[0], AVAX-1230[ -1000], AVAX-PERP[1000], AXS-093[0], AXS-1230[412], AXS-PERP[0], BADGER-PERP[0], BAL-093[0], BAL-1230[0], BAL-PERP[600], BNB-0624[0], BNB-PERP[0], BRZ[50000.19441], BRZ-PERP[126903], BTC-0331[ -4.618], BTC-093[0], BTC-1230[ -7.9289], BTC2[.15249729], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[1], BTC-PERP[ -4], CAKE-PERP[3120], CEL-1230[340], CELO-PERP[0], CHR-PERP[6350], CLV[24266.8075915], CLV-PERP[92395.8], CONV-PERP[0], CRO-PERP[663870], CRV-PERP[32000], CVX-PERP[0], DOT-093[0], DOT-PERP[484.4], ENJ-PERP[1500], ETC-PERP[2200], ETH-093[0], ETH-1230[0], ETHE[0], ETH-PERP[0], ETHW[158.55284609], ETHW-PERP[ -158], FLM-PERP[45600], FLOW-PERP[0], FTM[10], FTT[1257.4223661], FTT-PERP[ -2821.9], FTXDXY-PERP[ -7.81], FXS-PERP[0], GBTC[.0078423], GLMR-PERP[83041], GMT-093[0], GMT-PERP[0], GRT-PERP[ -128688], GST-093[0], GST-PERP[39.49999999], HOLY[119.90055], HOLY-PERP[ -669.5], JASMY-PERP[100000], KAVA-PERP[2851], KBTT-PERP[0], KLUNC-PERP[ -1094124], KSM-PERP[50.47], KSOS-PERP[5500000], LTC[0], LUNA2[0.05011493], LUNA2_LOCKED[0.11693485], LUNC[.004116], LUNC-PERP[1268105000], MATIC[10], MID-093[0], MID-PERP[0], MNA-PERP[0], NEAR[800.004], NEAR-PERP[0], OKB-PERP[907.5], OP-PERP[1500], PAXG[7.05515849], PERP-PERP[3008], PUNDIX-PERP[10000], ROSE-PERP[0], SAND-PERP[235], SHIT-0624[0], SLP[409731.6987], SLP-PERP[0], SLV[.00025], SOL-093[0], SOL-1230[ -3000.98], SOL[126.8141603], SOL-PERP[21400000], SPY[.00009], SPY-0624[0], SRM[10000], SRM-PERP[ -10000], STEP-PERP[0], STETH[1.02010828], STG-PERP[0], STX-PERP[20640], TONCOIN-PERP[7500], TRX[.001664], TRX-1230[ -10000], TRX-PERP[80000], USD[234387.96], USDT-0624[0], USDT[1.04717667], USTC[7.094009], USTC-PERP[0], VET-PERP[517100], WAVES-PERP[0], YFII-PERP[0] | | USD[12000.00] |
| 05174362 | | AXS[0], ETH[0], ETHW[.00031972], LUNA2[2.17280820], LUNA2_LOCKED[5.06988581], LUNC[0], TONCOIN[4.2], USD[0.13], USDT[0] | | |
| 05174434 | | BAO[2], ETH[1.06911571], ETHW[5.05766961], KIN[2], LUNA2[0.00002296], LUNA2_LOCKED[0.00005358], LUNC[5.0066994], TRX[1.000831], UBXT[3], USD[3.91], USDT[50.03222765] | Yes | |
| 05174577 | | LUNA2[0.06696549], LUNA2_LOCKED[0.01625283], TRX[.000777], USTC[.986] | | |
| 05174683 | | BTC[0], DOGE[0.99029949], KIN[2], LUNA2[0.00180767], LUNA2_LOCKED[0.00421791], LUNC[393.62598], TRX[0], USDT[1.22224383] | | |
| 05174917 | | LUNA2[1.79250583], LUNA2_LOCKED[4.18251362], TRX[2.94551405], USD[0.00], USDT[0.14328039] | | |
| 05175125 | | GAL-PERP[0], GST[.03], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009866], LUNC-PERP[0], TRX[.000777], USD[0.01], USDT[0] | | |
| 05175171 | | FTT[25], LUNA2[0.00550061], LUNA2_LOCKED[0.01283476], USD[260.74], USDT[.00531], USTC[0.77863845] | | |
| 05175234 | | LUNA2[0.48346949], LUNA2_LOCKED[1.12809548], LUNC[105276.5], TRX[.000089], USD[0.00], USDT[0] | | |
| 05175256 | | BTC[.00464066], KIN[1], LUNA2[0.87033018], LUNA2_LOCKED[2.03077043], USD[0] | | |
| 05175349 | | ANC-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[10.71553819], LUNC[.0002], MTL-PERP[0], TRX[.001621], USD[ -611.94], USDT[665.61555197], USTC-PERP[0] | | |
| 05175527 | | BTC[.00459948], BTC-PERP[0], ETH[.0009998], ETH-PERP[0], ETHW[.0009998], FTT-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MANA[4], SOL[0.00982900], SOL-PERP[0], USD[17.21], USDT[9.23005475] | | |
| 05175586 | | LUNA2[0.12061700], LUNA2_LOCKED[0.28143967], LUNC[26264.606344], USD[0.00] | | |
| 05175614 | | ETH-PERP[0], FTT[0.08412038], LUNA2[0.60811639], LUNA2_LOCKED[1.38559307], LUNC[0], USD[0.24], USDT[0.00088021] | Yes | |
| 05175833 | | APE[.03974], ETH[.0078944], ETHW[.0078944], LUNA2[0.00073045], LUNA2_LOCKED[0.00170440], LUNC[.000182], MATIC[8], USD[219.10], USTC[.1034] | | |
| 05175920 | | LUNA2[0], LUNA2_LOCKED[2.85782596], USDT[0.00000016] | | |
| 05175995 | | AMPL[0.10348748], AMPL-PERP[0], ANC-PERP[0], AVAX[5], CREAM[.00959], CREAM-PERP[0], ETH[0], ETHW[0.00040657], HOLY-PERP[0], KSOS-PERP[0], LUNA2[0.08222169], LUNA2_LOCKED[1743.56932131], LUNC[2521.06623315], LUNC-PERP[0], MTA-PERP[0], SOL[0.00028698], SOL-PERP[0], TRX[0.01032], TRX-PERP[0], USD[3645.81], USDT[699.78304501], USTC[10.00000002], USTC-PERP[0], XRP[25198.15658087] | | |
| 05176021 | | LUNA2[2.37002687], LUNA2_LOCKED[5.53006037], LUNC[516078.12385032], USD[0.02], USDT[ -0.02156003] | | |
| 05176094 | | BAT[1], DENT[1], KIN[4], LUNA2[0.41375530], LUNA2_LOCKED[0.95229336], LUNC[92050.66414777], SXP[1], TRX[1.000808], USD[107.79], USDT[8609.57484929] | Yes | |
| 05176131 | | LUNA2[1.30999634], LUNA2_LOCKED[0.00282786], LUNC[367.47783656], USD[34925.23] | | |
| 05176154 | | LUNA2[0.00313975], LUNA2_LOCKED[0.00732610], USD[2.11], USTC[.444448] | | |
| 05176309 | | LUNA2[0.11730555], LUNA2_LOCKED[0.27371296], TRX[.000777], USD[ -0.01], USDT[0.01900173] | | |
| 05176390 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.080076], USD[0.24] | | |
| 05176405 | | LUNA2[0.00564214], LUNA2_LOCKED[0.01316500], USTC[.798673] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05176409 | | BAO[1], BTC[0], LUNA2[0.00011409], LUNA2_LOCKED[0.00026621], LUNC[24.84388125], USD[0.00] | Yes | |
| 05176677 | | LUNA2[0], LUNA2_LOCKED[9.72294111], TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 05176786 | | ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GLMR-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007718], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SXP-PERP[0], TRX[.001571], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 05176886 | | AKRO[1], LUNA2[2.73583825], LUNA2_LOCKED[6.38362260], LUNC[595734.54068866], USD[0.01] | | |
| 05177149 | | LUNA2[0.28604329], LUNA2_LOCKED[0.66743435], LUNC[62286.53], USD[9.34] | | |
| 05177159 | | BAO[2], LUNA2[0.04212854], LUNA2_LOCKED[0.09829994], LUNC[9360.77820834], USDT[0] | Yes | |
| 05177343 | | FTT[0.01901507], LUNA2[0.00007498], LUNA2_LOCKED[0.00017495], LUNC[16.32713935], USD[0.00] | | |
| 05177642 | | BTC[0.00173427], FTT[.49978], LUNA2[0.32966877], LUNA2_LOCKED[0.76922714], LUNC[71786.069916], PAXG[.0003], TRX[19.996577], USDT[0.05002702] | | |
| 05177688 | | CRO[9.84], DOGE[.9656], FTT[0.07638335], LUNA2[0.07598470], LUNA2_LOCKED[0.17729765], LUNC[16545.83047], USD[0.00], USDT[0.00316135] | | |
| 05177828 | | LUNA2[0.83695608], LUNA2_LOCKED[1.95289753], LUNC[182248.95], TRX[.000001], USDT[0.04792508] | | |
| 05177874 | | ATOM[0.06684450], FTT[0.14567821], LUNA2[0.00224998], LUNA2_LOCKED[0.00524996], TRX[0.90914286], USD[0.00], USTC[0] | | TRX[.893852] |
| 05177918 | | LUNA2[0.15260059], LUNA2_LOCKED[0.35606804], LUNC[33229.1], USDT[0.00000028], XRP[.518] | | |
| 05177986 | | BNB[.00004339], BTC[0.14909096], DOGE[.99811017], ETH[.00086991], ETHW[1.5922397], FTT[3.22310101], LUNA2[0], LUNA2_LOCKED[7.31436193], NEAR[.07668553], SOL[26.37034481], TRX[.001555], USDT[0.63113187] | Yes | |
| 05178285 | | LUNA2[0.00008719], LUNA2_LOCKED[0.00020344], LUNC[18.9863919], USD[0.21] | | |
| 05178294 | | BAO[2], DENT[1], ETH[.64973437], ETHW[.64946159], GBP[0.00], KIN[1], LUNA2[6.19565572], LUNA2_LOCKED[11.78136327], LUNC[1354524.93515827], USD[1.54] | Yes | |
| 05178314 | | ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD[.064432], ASD-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], C98-PERP[0], CEL-PERP[0], CVX-PERP[0], DODO-PERP[0], DYDX-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.12937303], LUNA2_LOCKED[0.30187042], LUNC[25095.2598081], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL-PERP[0], SRN-PERP[0], STG[.9449], SUSHI-PERP[0], TONCOIN[.099677], TONCOIN-PERP[0], TRU-PERP[0], USD[74.07], USDT[0], USTC[1.99962], USTC-PERP[0], WAVES-PERP[0] | | |
| 05178393 | | BNB[.003], ETH[.00084895], LUNA2[0.00688451], LUNA2_LOCKED[0.01597986], TRX[.248337], USD[0.01], USDT[0.35746543], USTC[.96944], YFI[.000974], YFII-PERP[0] | | |
| 05178443 | | APT-PERP[0], DENT[1], DOGE-PERP[0], ETH[.01156021], ETH-PERP[0], ETHW[.01156021], HBAR-PERP[0], KIN[3], LUNA2[0.81977860], LUNA2_LOCKED[1.91281675], LUNC[174106.83], MATH[1], SOL[.00003063], USD[1435.29], USTC[.9112] | | |
| 05178551 | | APE-PERP[0], LUA[288.2], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009098], TRU-PERP[0], USD[-0.51], USDT[0.56925685] | | |
| 05178780 | | CUSDT[0], ETH[0], ETHW[4.53952546], FTT[125.01122318], LUNA2[1.40292059], LUNA2_LOCKED[3.15747304], LUNC[305639.59552184], SHIB[16926374.63923056], USD[0.00], USDT[156.78782196], XRP[0] | Yes | |
| 05178875 | | EUR[0.39], LUNA2[0.07048318], LUNA2_LOCKED[0.16446077], LUNC[15347.862468], TRX[.000946], USD[0.01], USDT[0] | | |
| 05179161 | | BAO[3], BTC[.00211551], ETH[.278], FTT[.0020641], GBP[0.00], KIN[1], LUNA2[0.18415930], LUNA2_LOCKED[0.42908569], LUNC[451.44423865], SOL[2.63408655], USD[0.08] | Yes | |
| 05179343 | | GBP[0.01], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USD[0.00], USDT[0], USTC[1] | Yes | |
| 05179482 | | AKRO[1], BAO[3], GBP[37.87], KIN[1], LUNA2[3.50562143], LUNA2_LOCKED[7.88990159], LUNC[762718.70821798], TRX[0.01037960], USD[0.06] | Yes | |
| 05179634 | | BTC[0.02119597], ETH[.08598366], ETHW[.08598366], LUNA2[4.65414131], LUNA2_LOCKED[10.85966306], LUNC[1013449.06905], USD[552.60] | | |
| 05179660 | | APE[.40223082], AUD[0.00], AVAX[.08030261], BAO[1], ETH[.00151424], ETHW[.00150055], KIN[1], LUNA2[0.00000105], LUNA2_LOCKED[0.00000246], LUNC[.23001864], MATIC[4.06619541], SOL[.05483828] | Yes | |
| 05179669 | | DENT[1], FTT[0.00042236], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003968], USD[0.00] | Yes | |
| 05179673 | | GST-PERP[0], LUNA2[0.00930778], LUNA2_LOCKED[0.02171816], LUNC[2026.79], USD[0.00], USDT[0] | | |
| 05179699 | | BAO[1], BTC[0.00006431], KIN[1], LUNA2[0.00615567], LUNA2_LOCKED[0.01436323], LUNC[.0077355], TRX[312], TRX-PERP[0], USD[27410.09], USDT[0], USTC[.87136], USTC-PERP[0], XRP[2] | Yes | |
| 05179711 | | AMPL[0.38907173], AMPL-PERP[0], APE-PERP[0], AXS[0.00028702], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH[.00004524], ETH-PERP[0], ETHW[.00004524], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00258129], NFT [475868188820177410/Baku Ticket Stub #1402][1], OP-PERP[0], RAY[0.13471234], SOL[0], SOL-PERP[0], TRX[.001198], UNI-PERP[0], USD[4.41], USDT[0] | Yes | |
| 05179855 | | LUNA2[0.72194590], LUNA2_LOCKED[1.68454043], USDT[0] | | |
| 05179929 | | CAKE-PERP[0], ETHW[.00007656], FTT-PERP[0], GST[.04549058], GST-PERP[0], KIN[1], LUNA2[0.01436239], NFT [298407465560559515/FTX Crypto Cup 2022 Key #1466][1], NFT [310634137904063122/Singapore Ticket Stub #451][1], NFT [327321270643891520/Netherlands Ticket Stub #1029][1], NFT [417201491580212681/Hungary Ticket Stub #580][1], NFT [457037910454128118/Austria Ticket Stub #512][1], NFT [502565761768467783/The Hill by FTX #1953][1], NFT [525368833870604663/Monza Ticket Stub #442][1], NFT [538721067348668733/Belgium Ticket Stub #370][1], NFT [539860325927019081/France Ticket Stub #176][1], SOL[.01093278], SOL-PERP[0], SRM[.00971661], SRM_LOCKED[5.61297649], USD[0.35], USDT[0.00000002] | Yes | |
| 05180015 | | BTC[.00009696], DOGE[.9904], LUNA2[0], LUNA2_LOCKED[7.44881463], MATIC[.001], USD[0.00], XRP[.5195] | | |
| 05180181 | | LUNA2[0.46268746], LUNA2_LOCKED[1.07960408], USD[0.00] | | |
| 05180206 | | LUNA2[0.00024774], LUNA2_LOCKED[0.00057807], LUNC[53.946978], USD[0.00], USDT[0.01973973] | | |
| 05180215 | | LUNA2[0.01950956], LUNA2_LOCKED[0.04552231], LUNC[4248.24872158], USD[3.90] | | |
| 05180283 | | ATLAS[0], BAO[10], BNB[0], DENT[1], FTT[93.24816838], KIN[11], LUNA2[0.02296251], LUNA2_LOCKED[0.05357921], LUNC[5076.19074504], SHIB[2669.63756638], SOL[0], TRX[2], USDT[0.00000185] | Yes | |
| 05180302 | | LUNA2[0.00002203], LUNA2_LOCKED[0.00005140], LUNC[4.79732089], USD[0.00], USDT[0.00000002] | | |
| 05180332 | | LUNA2[0.00385620], LUNA2_LOCKED[0.00899782], USTC[.545865] | | |
| 05180403 | | LUNA2[212.146629], LUNA2_LOCKED[495.008801], LUNC[3000000], USDT[0.39140298] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05180518 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05180520 | | ANC-PERP[0], ATOM-PERP[0], BTC[0.00000515], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0009998], ETH-PERP[0], ETHW[0.00099980], GALA-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007178], MATIC-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.00000001], TRX-PERP[0], USD[ -1.08], USDT[0], WAVES-0624[0], WAVES-PERP[0] | | |
| 05180527 | | LUNA2[0.51220271], LUNA2_LOCKED[1.19513967], LUNC[111533.22], USD[0.00] | | |
| 05180543 | | ALCX-PERP[0], AMPL[0.19025376], AMPL-PERP[0], CEL-PERP[0], CLV-PERP[0], DENT-PERP[0], GALA[.00983672], HT-PERP[0], LUNA2[0.04840966], LUNA2_LOCKED[0.11295588], LUNC-PERP[0], MNGO-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SOS-PERP[0], TRX[.000031], USD[0.00], USDT[0], USTC-PERP[0], XRP[.00159542], YFII-PERP[0] | | |
| 05180582 | | AAVE[0], AAVE-0930[0], AMC-0930[0], APE-PERP[0], APT-PERP[0], ASD[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC-0930[0], BTC-1230[0], BTC[51.73174000], BTC-PERP[0], CEL[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000003], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NVDA-1230[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.50688505], SRM_LOCKED[34.23311495], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[258.57], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 05180824 | | ATOM[2.364649], AVAX[.60197795], BAO[2], BTC[.00463737], DOT[2.5918723], ETH[.16779205], ETHW[.16779205], LINK[2.49038011], LUNA2[2.05368549], LUNA2_LOCKED[4.79193281], LUNC[447194.34], MANA[30.32740806], SHIB[1504761.39576552], SOL[5], UNI[4.54466123], USD[0.00], XRP[1614.94567956], ZRX[155.23826437] | | |
| 05180980 | | LUNA2[0.00002289], LUNA2_LOCKED[0.00005342], LUNC-PERP[0], USD[8.81], USDT-PERP[0], USTC[.003241], USTC-PERP[0] | | |
| 05181099 | | APT-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LUNA2[1.47954633], LUNA2_LOCKED[3.45227478], USD[0.00] | | |
| 05181128 | | ALPHA-PERP[0], CEL-PERP[0], DOGE[0], DOGE-PERP[0], DOT[6.34482776], DYDX-PERP[0], FTT[0.02119297], KLAY-PERP[0], LOOKS[53.15078803], LRC-PERP[0], LUNA2[10.70840934], LUNA2_LOCKED[24.98628846], LUNC[677710.94085282], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL[1.42807425], STARS[600.88581], SUSHI-PERP[0], USD[ -244.44], USDT[0], USTC[1075.26530020] | | |
| 05181183 | | BNB[0], DOGEBULL[12.29083773], ETHBEAR[929161.15875], FTT[0.00011904], LUNA2[0], LUNA2_LOCKED[2.25023515], LUNC[2431.84882914], THETABULL[28], USD[0.00], USDT[0], XRPBEAR[5608853.4365672], XRPBULL[4213.65373747] | | |
| 05181186 | | ETH[7.48065416], KIN[1], LUNA2[0.00037009], LUNA2_LOCKED[0.00086356], LUNC[80.59], USD[0.00], USDT[4952.71420236] | | |
| 05181209 | | LUNA2[0.09778904], LUNA2_LOCKED[0.22817443], LUNC[22072.49282809], USD[0.00] | Yes | |
| 05181326 | | APE[26.50721906], LUNA2[0.00007331], LUNA2_LOCKED[0.00017106], LUNC[15.96397277], SOL[12.36015720], USD[1.00] | | |
| 05181397 | | 1INCH-PERP[0], AVAX-PERP[0], BTC[0], LUNA2[0], LUNA2_LOCKED[0.50537121], LUNC[.00000001], NEO-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 05181442 | | BTC-PERP[0], ETC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008018], LUNC-PERP[0], USD[0.00] | | |
| 05181513 | | LUNA2[0.00640599], LUNA2_LOCKED[0.01494732], USD[326.08], USTC[.9068] | | |
| 05181521 | | BNB[0], ETH-PERP[0], FTT[0], LUNA2[0.00706158], LUNA2_LOCKED[0.01647704], LUNC[.003354], MATIC[0], TRX[.00004], USD[0.00], USDT[0], USTC[.9996] | | |
| 05181576 | | LUNA2[0.05651520], LUNA2_LOCKED[0.13186880], USTC[8] | | |
| 05181717 | | FTT[0.00000047], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], USD[0.00] | | |
| 05181730 | | BTC[0.00000003], GST[0.00090424], LUNA2[0.50562368], LUNA2_LOCKED[1.15156894], LUNC[111470.4900183], TRX[.001554], USD[0.00], USDT[13.77666128] | Yes | |
| 05181768 | | CEL-PERP[0], ETHW[1], LUNA2[0.00695622], LUNC[.01623118], LUNC[.00918], LUNC-PERP[0], USD[0.76], USTC[.984681], USTC-PERP[0] | | |
| 05181951 | | LUNA2[0.30262064], LUNA2_LOCKED[0.70611484], LUNC[65896.28317505], USDT[.64352] | | |
| 05182037 | | LUNA2_LOCKED[552.2006197], USDT[0] | | |
| 05182145 | | LUNA2[0.00299595], LUNA2_LOCKED[0.00699056], USD[0.00], USTC[.424092] | | |
| 05182299 | | BNB[.00000001], LUNA2[0.03024742], LUNA2_LOCKED[0.07057731], LUNC[6586.44], SOL[0], USD[0.04] | | |
| 05182310 | | LUNA2[0.00443846], LUNA2_LOCKED[0.00102308], LUNC[95.47649458], UBXT[1], USD[0.00] | | |
| 05182316 | | ALT-PERP[0], AVAX[246.3], BTC[5.76441273], ETH[0.00000500], ETHW[0], FTT[702.65358077], LUNA2[0.00459150], LUNA2_LOCKED[0.01071351], NFT (346537912072328572/The Hill by FTX #46744)[1], UNI[.00000001], USD[33339.07], USDT[1686.82773835] | | |
| 05182396 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[12.535141], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00056317], LUNA2_LOCKED[0.00131406], LUNC[122.6319251], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00005569], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000951], UNI-PERP[0], USD[11.20], USDT[35.98473911], XMR-PERP[0], ZEC-PERP[0] | Yes | |
| 05182403 | | APE[32.4], AVAX[.5], BTC[0.08318366], ETH[.33993404], ETHW[.33993404], FTT[10], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], NEAR[29.7], POLIS[339.93516], SOL[5.15205335], USD[15021.63] | | |
| 05182700 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00597], USD[0.00], USDT[0] | | |
| 05182745 | | LUNA2[0.05533996], LUNA2_LOCKED[0.01292658], USDT[0], USTC[.784209] | | |
| 05182921 | | LUNA2[0.05229394], LUNA2_LOCKED[0.12201919], LUNC[.10556693], USD[0.00] | Yes | |
| 05183084 | | BTC[.00000033], CEL-PERP[0], DOGE-PERP[0], ETH[0.00002336], ETH-PERP[0], ETHW[.00002336], GMT-PERP[0], LUNA2[0.01634019], LUNA2_LOCKED[0.03812712], LUNC[3558.11211055], LUNC-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000778], TRX-PERP[0], USD[0.01], USDT[0.02738397], YFII-PERP[0] | Yes | |
| 05183263 | | GMT-PERP[0], LUNA2[0.01341321], LUNA2_LOCKED[0.03129750], LUNC[2920.75639923], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 05183536 | | DOGE[0], LUNA2[2.54615614], LUNA2_LOCKED[5.73048793], LUNC[0], TRX[1], USD[2128.65], USDT[0] | Yes | |
| 05183551 | | 1INCH[170.1506834], BCH[.88277054], BTC[.00511442], COMP[2.03922294], DOT[15.25469995], ETH[.07398624], FTM[422.33608872], GALA[2013.19245012], LUNA2[4.16835032], LUNA2_LOCKED[9.72615076], LUNC[907667.06], MATIC[128.08959303], SXP[277.54564168], USDT[988.20017566], XRP[1845.44102894] | | |
| 05183638 | | BTC-PERP[0], LUNA2[0.0004651], LUNA2_LOCKED[11.82219639], USD[0.01] | Yes | |
| 05183893 | | BTC[0.00000001], ETHHEDGE[.07444064], HEDGE[.01865708], LUNA2_LOCKED[0.00000001], LUNC[.00106], USD[0.00] | Yes | |
| 05184075 | | BRZ[17.2], BTC[.51159766], BTC-PERP[0], LUNA2[0.14348311], LUNA2_LOCKED[0.33479393], LUNC[31243.75], USD[3.29] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05184336 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.000011], ETH-0930[0], ETH-PERP[0], ETHW[.00012513], GMT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], REEF-PERP[0], SRM[1.17671074], SRM_LOCKED[39.38328926], USD[0.00], USDT[107317.09792889] | Yes | |
| 05184501 | | LUNA2[0.05243067], LUNA2_LOCKED[0.12248523], LUNC[10000], USD[0.00], USDT[.00973493], USTC[.93] | | |
| 05184653 | | LUNA2[0.13230130], LUNA2_LOCKED[0.30870303], LUNC[28808.886692], USD[0.01], USDT[63.691355] | | |
| 05184663 | | LUNA2[0.00029473], LUNA2_LOCKED[0.00068772], LUNC[64.179923] | | |
| 05184754 | | APE-PERP[0], BTC[0.00029919], LOOKS-PERP[0], LUNA2[0.91829192], LUNA2_LOCKED[2.14268115], LUNC[199960], SOL[.00907701], SOL-PERP[0], USD[-18.86], USDT[.009642] | | |
| 05184987 | | ATOM[.091564], BICO[.93616], BIT[.94205], BTC[0.00000278], CEL[.084118], DOGE[1.39009461], DOT[.095547], ENS[.0087745], ETH[0.00087251], FIDA[.82862], HT[.082919], LINK[.055806], LTC[.0096922], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0043889], MATH[.000584], NEAR[.093236], RAY[.97796], SOL[.0054121], STEP[.072679], SXP[.005185], TRX[.69666], USD[0.07], USDT[512.54766903], XRP[.30099] | | |
| 05185042 | | GMT[0], LUNA2[0.00381263], LUNA2_LOCKED[0.00889614], LUNC[94326878], TONCOIN[0.71112911], USDT[0], USTC[53908324] | | |
| 05185261 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.00742311], AVAX-PERP[0], BTC[.00009868], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.0009974], ETH-PERP[0], ETHW[.000964], FTM-PERP[0], GMT-PERP[0], KSM-PERP[0], KSOS-PERP[0], LTC[.00344634], LUNA2[0.33596045], LUNA2_LOCKED[0.78390772], LUNC[73156.095854], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[21.61], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 05185589 | | LUNA2[0.00003609], LUNA2_LOCKED[0.00008422], LUNC[7.86], USDT[.00703821] | | |
| 05185602 | | ALGO-PERP[0], ATOM-PERP[0], LUNA2[0], LUNA2_LOCKED[11.87663382], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.05], USDT[0] | | |
| 05185681 | | FTT[.09922], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005919], USD[0.22] | | |
| 05185686 | | GST[.03], LUNA2[0.00010812], LUNA2_LOCKED[0.00025230], LUNC[23.54529], SOL[.00412925], SOL-PERP[0], TRY[0.00], USD[0.00], USDT[0] | Yes | |
| 05185785 | | CRO[10.21176717], KSHIB[211.33234476], LUNA2[0.00223106], LUNA2_LOCKED[0.00520582], LUNC[485.81965305], SHIB[881644.22583575], USD[0.00], XRP[25.47358603] | Yes | |
| 05185932 | | APE[0], AUD[0.00], AVAX[0], BCH[0], BTC[0.00000284], LUNA2[0.0429007], LUNA2_LOCKED[0.09401016], USD[0.00], USDT[0], USTC[5.70325419] | Yes | |
| 05186079 | | BNB[0], LUNA2[0.00009506], LUNA2_LOCKED[0.00022182], LUNC[20.701256], SOS[4200000], TONCOIN[.03138], TRX[.001963], USD[0.00], USDT[1.41932000] | | |
| 05186293 | | LUNA2[22.70556789], LUNA2_LOCKED[52.97965842], USD[0], USTC[.9943] | | |
| 05186334 | | LUNA2[0.00001904], LUNA2_LOCKED[0.00004443], LUNC[4.14686459] | | |
| 05186384 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[-0.00003696], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST[.04598], GST-PERP[0], JASMY-PERP[0], LINA-PERP[0], LUNA2[8.71813352], LUNA2_LOCKED[20.34231156], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1.07], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 05186615 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007532], LUNC-PERP[0], REEF-0624[0], SAND-PERP[0], TRX-0624[0], USD[0.06], USDT[0.00000079] | | |
| 05187079 | | LUNA2_LOCKED[10.83521784], LUNC[1000000], SHIB[299924], SOS[8898309], USD[1.08], USDT[0.91898577] | | |
| 05187090 | | LUNA2[0.00705097], LUNA2_LOCKED[0.01645230], LUNC[.0019137], USDT[0], USTC[.9981] | | |
| 05187358 | | AKRO[2], BAO[6], BTC[.00000001], CAD[0.00], KIN[6], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00733007], USD[0.00] | Yes | |
| 05187385 | | AKRO[2], AUD[0.00], AUDIO[2], BAO[1], KIN[1], LUNA2[0.39496292], LUNA2_LOCKED[0.92158016], LUNC[86004.0093], UBXT[1] | | |
| 05187518 | | LUNA2_LOCKED[229.8793707], USDT[1.55914303] | | |
| 05187564 | | BTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00646626], USD[0.00] | | |
| 05187603 | | LUNA2[0.70644002], LUNA2_LOCKED[1.64836005], USTC[100] | | |
| 05187633 | | BTC[.1319736], ETH[1.4997], ETHW[1.4997], LUNA2[0.00264520], LUNA2_LOCKED[0.00617213], LUNC[575.998], USD[0.00], USDT[0] | | |
| 05187784 | | LUNA2[0.05154476], LUNA2_LOCKED[0.01202778], USTC[.729682] | | |
| 05188205 | | LUNA2[107.4283346], LUNA2_LOCKED[250.6661141], USTC[15207] | | |
| 05188425 | | CAD[0.00], DENT[2], LUNA2[.47047337], LUNA2_LOCKED[1.07674156], LUNC[104227.28925142], TOMO[1], UBXT[1], USDT[0] | Yes | |
| 05188619 | | LUNA2[0.00399969], LUNA2_LOCKED[0.00933261], USD[0.35], USTC[.566176] | | |
| 05188699 | | LUNA2[0.00234592], LUNA2_LOCKED[0.00547382], USD[1807.39], USTC[.332077] | | |
| 05188792 | | BCH[.00000001], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008344], USD[0.00] | | |
| 05188876 | | LUNA2[0.00000071], LUNA2_LOCKED[0.00000166], LUNC[.001584], USD[15.62], USDT[0], USTC[.0001] | | |
| 05188952 | | ANC-PERP[0], C98-PERP[0], CEL-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[227.81817521], LUNA2_LOCKED[84.90907549], LUNC[6057466.22], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[129.92], USTC-PERP[0] | | |
| 05189197 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AUD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BIT-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LUNA2[0.38591411], LUNA2_LOCKED[0.90046625], LUNC[84033.61], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.00], USTC-PERP[0], XAUT-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 05189213 | | LUNA2[0.00715206], LUNA2_LOCKED[0.01668814], LUNC[.00000001], USD[0.00], USDT[0] | | |
| 05189230 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNA2[0.00040011], LUNA2_LOCKED[0.00093360], LUNC[87.12638364], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 05189252 | | BTC[0.02350000], BTC-MOVE-0615[0], BTC-MOVE-0823[0], BTC-MOVE-0830[0], BTC-MOVE-1111[0], BTC-MOVE-WK-0527[0], BTC-PERP[0], FTT[0.01376245], FTT-PERP[0], LUNA2[0.00381523], LUNA2_LOCKED[0.00890222], LUNC[830.77619216], RAMP-PERP[0], USD[0.88] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05189531 | | BNB[5], BTC-0930[0], BTC[.1], BTC-1230[0], BTC-PERP[0], CRO-PERP[0], DOGE[12345], ETH[1], ETH-1230[0], ETH-PERP[0], ETHW[2], FTT[1000.07255771], FTT-PERP[0], KBTT-PERP[0], LUNA2[91.41195271], LUNA2_LOCKED[213.29455637], LUNC[913193.50037288], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OP-PERP[0], PUNDIX[.09568605], PUNDIX-PERP[0], TRX-PERP[0], USD[29873.06], USDT[0.93000000], USTC[1.16100047], USTC-PERP[0], WAVES-PERP[0] | | |
| 05189582 | | LUNA2[0.00604324], LUNA2_LOCKED[0.01410089], USD[0.06], USDT[0.0615275], USTC[.85545] | | |
| 05189616 | | AUD[0.00], LUNA2[1.90715111], LUNA2_LOCKED[4.45001926], LUNC[415286.17], USD[0.00] | | |
| 05189773 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0000156], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[10.08720886], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.00493522], LUNA2_LOCKED[0.01151553], LUNC[.008398], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[2543.166113], UNI-PERP[0], USD[0.21], USTC[.6986], XRP-PERP[0] | | |
| 05189867 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007378], USD[0.00] | | |
| 05189876 | | ETH[0], ETHW[.026], GMT-PERP[0], GST-PERP[0], LUNA2[0.04592515], LUNA2_LOCKED[0.10715868], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000293] | | |
| 05189884 | | LUNA2[0.00000423], LUNA2_LOCKED[0.00000989], LUNC[.92299], USDT[0] | | |
| 05189896 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00367641], USDT[-0.00000006] | | |
| 05189937 | | BNB[.00523347], BTC[0.34247046], ETH[3.28845824], ETHW[0.00002959], FTT[440.36040530], GMT[0-.00111256], GST[.02], LUNA2[0.00002144], LUNA2_LOCKED[6.28738528], LUNC[0], NFT[290220047714609423/Austria Ticket Stub #788][1], NFT[334359089323655988/Belgium Ticket Stub #1487][1], NFT[372401241107034912/Silverstone Ticket Stub #547][1], NFT[386523897397461781/Hungary Ticket Stub #1786][1], NFT[448970597595031668/The Hill by FTX #4971][1], SHIB[88763.07254544], SOL[1.35524540], TRX[.001771], USD[0.00], USDT[2796.44667914] | Yes | |
| 05190040 | | BTC[54.25625327], LUNA2[0.00133658], LUNA2_LOCKED[0.00311869], USD[11505665.71], USDT[1091542.77806759], USTC[.1892] | | |
| 05190164 | | LUNA2[0.00268447], LUNA2_LOCKED[0.00626376], USTC[.38] | | |
| 05190329 | | ACB-0624[0], ANC-PERP[0], ETH[.006], ETHW[.006], LINA-PERP[0], LUNA2[0.17657468], LUNA2_LOCKED[0.41200759], MANA-PERP[0], TRX-PERP[0], USD[5.99], USDT[25.64574888], USTC[24.995], USTC-PERP[0], WRX[4.999] | | USD[5.00] |
| 05190495 | | LUNA2[0.00286202], LUNA2_LOCKED[0.00667806], USDT[2754.11362424], USTC[.405134] | Yes | |
| 05190663 | | ALGO[299], ALGO-PERP[0], APT-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.095], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], JPY[32.04], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004672], PUNDIX-PERP[0], QTUM-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[277.85], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[22000], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05190819 | | BAT-PERP[0], DOGE-PERP[0], LUNA2[0.00057393], LUNA2_LOCKED[0.00133917], LUNC[124.975], LUNC-PERP[0], PEOPLE-PERP[0], USD[49.71] | | |
| 05190878 | | ATOM[.1], FTT[0], HT-PERP[0], LUNA2[0.00304493], LUNA2_LOCKED[0.00710485], LUNC[0.00843148], PEOPLE-PERP[0], SUN[10000.00014804], TRX[.46942168], USD[10.15], USDT[0.23511130], USTC[0.43102000] | Yes | |
| 05191063 | | LUNA2[0], LUNA2_LOCKED[4.89398596], LUNC[0], USD[-0.02], USDT[0.00985511], USTC[0.56787851] | | |
| 05191182 | | LUNA2[0.16286060], LUNA2_LOCKED[0.38000808], LUNC[35463.24], USD[3.10] | | |
| 05191183 | | APE[0], GMT[0], GST[0], LUNA2[0.13809656], LUNA2_LOCKED[0.32219004], NFT [555709685961775847/Mystery Box][1], SOL[1.72498810], TRX[.000056], USD[0.23], USDT[0.04979312] | Yes | |
| 05191191 | | ADA-PERP[0], ASD-PERP[0], ATOM[.1], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[15.1671177], ETH-PERP[0], FTT[12.9], LUNA2[1.05215855], LUNA2_LOCKED[2.45503662], MATIC-PERP[0], SOL-PERP[0], USD[78.84], USTC-PERP[0] | | |
| 05191208 | | AUD[0.00], KIN[1], LUA[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00763], USD[0.00], USDT[0] | | |
| 05191247 | | LUNA2[0], LUNA2_LOCKED[1.00964561], LUNC[.86101381] | Yes | |
| 05191279 | | ANC-PERP[0], AXS-PERP[0], BSV-PERP[0], CEL-PERP[0], DOGE-PERP[0], FLM-PERP[0], FTT[25.93989950], GAL-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LUNA2[0.00094838], LUNA2_LOCKED[0.00221290], LUNA2-PERP[0], LUNC[0.00585329], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SLP-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.001558], USD[0.00], USDT[7.75328304], USTC[.134245], USTC-PERP[0] | | |
| 05191481 | | ANC-PERP[0], AVAX-PERP[0], GMT-PERP[0], LUNA2[0.00002296], LUNA2_LOCKED[0.00005357], LUNC[5], LUNC-PERP[0], PEOPLE-PERP[0], USD[-0.50], USDT[1.16] | | |
| 05191551 | | DOT[4.61445240], GALA[0], LUNA2[0.00016949], LUNA2_LOCKED[0.00039549], LUNC[36.9089626], MATIC[6.48492805], SHIB[6647317.75481969], SOL[0.07832793], USD[0.00], USDT[0] | | |
| 05191570 | | LUNA2[0.00082982], LUNA2_LOCKED[0.00193626], USDT[0.02532831], USTC[.117466] | | |
| 05191643 | | LUNA2[0.00023173], LUNA2_LOCKED[0.00054071], USD[0.00], USTC[.032803] | | |
| 05191644 | | LUNA2[0.00454736], LUNA2_LOCKED[0.01061052], USD[0.00], USTC[.643702] | | |
| 05191673 | | LUNA2_LOCKED[2410.583661], TRX[1368], USD[1335.54] | | |
| 05191888 | | LUNA2[0.00458319], LUNA2_LOCKED[0.01069412], LUNC[998.00036], SOL[.00061152], USDT[0] | | |
| 05192088 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], AVAX-PERP[0], BTC[0.00008936], CEL-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00004253], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LUNA2[7.77873198], LUNA2_LOCKED[17.56431798], LUNC[1667218.51966488], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[-205.09], USDT[0], WAVES-PERP[0], YFII-PERP[0] | Yes | |
| 05192108 | | LUNA2_LOCKED[0.00000001], LUNC[.001392], SOL[6.918616], USD[0.00], USDT[0.54517814], XRP[1.76556946] | | |
| 05192117 | | AUD[0.00], LUNA2[1.55743858], LUNA2_LOCKED[3.63402335], LUNC[339135.529834], USD[0.00], USDT[0] | | |
| 05192146 | | BTC-PERP[0], LUNA2[0.00073769], LUNA2_LOCKED[0.00172128], USD[12.38], USDT[0], USTC[.104424], USTC-PERP[0] | | |
| 05192170 | | ETH[2.624202], ETH-PERP[0], ETHW[.0006594], LUNA2[0.00468441], LUNA2_LOCKED[0.01093030], SAND[.5938], USD[0.00], USDT[.00484366], USTC[.663102] | | |
| 05192247 | | AKRO[1], BAO[2], BAT[1], ETH[0], ETHW[.00001968], KIN[1], LUNA2[0.00565152], LUNA2_LOCKED[0.01318688], TRX[1], USDT[0.04492391], USTC[.8] | | |
| 05192745 | | AKRO[2], BAO[2], DENT[1], DOGE[.06355853], KIN[3], LUNA2[0.00267.58745723], LUNA2_LOCKED[154.8676796], LUNC[7032330.8558612], USD[6661.35], USDT[0] | Yes | |
| 05192796 | | LUNA2[.12042641], LUNA2_LOCKED[0.28099495], LUNC[26223.10433], USD[0.00] | | |
| 05192876 | | BTC-PERP[0], CAD[0.00], CHF[0.00], DOGE[17968], EDEN-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[10000], FTT-PERP[0], GST-PERP[0], HKD[0.78], HT[2040.2], JPY[0.00], LUNC-PERP[0], PEOPLE[3216040], PEOPLE[26843080], SHIB-PERP[0], SPELL-PERP[0], SRM[160.02352014], SRM_LOCKED[2479.97647986], SRN-PERP[0], TRX[19339285.129324], USD[26644392.91], USD[26183242.75664576], USDT-PERP[0], USTC-PERP[0], USTC[464.264], YFII[464.264], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05192884 | | LUNA2[0.14754609], LUNA2_LOCKED[0.34427422], LUNC[32128.47344649], TRX[.000001], USDT[0.47950260] | | |
| 05192945 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], LUNA2[0.00885437], LUNA2_LOCKED[0.02060020], LUNC[400], SHIB[4.61], USTC[.99335] | | |
| 05193093 | | LUNA2[0.0539808], LUNA2_LOCKED[0.01259553], LUNC[1175.444864], USD[0.02] | | |
| 05193179 | | AKRO[1], AVAX[1.00376768], BAO[2], GBP[0.00], KIN[1], LUNA2[0.00015822], LUNA2_LOCKED[0.00036919], LUNC[34.45424024], UBXT[1], USD[0.00], USDT[0] | | |
| 05193330 | | GST[78], GST-PERP[0], LUNA2[0.32796467], LUNA2_LOCKED[0.76525090], LUNC[71414.9985717], USD[-32.65], USDT[39.23701414] | | |
| 05193395 | | AVAX[8.99829], BTC[0.01909637], DOGE[567.89208], ETH[.22895649], ETHW[.20196162], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0036765], SOL[2.2695687], USD[1.12], USDT-PERP[0] | | |
| 05193412 | | LUNA2[0.31633919], LUNA2_LOCKED[0.73812479], LUNC[68883.526198], USD[0.00] | | |
| 05193442 | | LTC[.00180342], LUNA2[0.13891924], LUNA2_LOCKED[0.32414491], LUNC[30249.958798], USD[0.01] | | |
| 05193491 | | ETH-PERP[0], LUNA2[0.00296365], LUNA2_LOCKED[0.06691520], USD[1042.21], USTC[0.41952001] | | |
| 05193502 | | LUNA2[0.00596125], LUNA2_LOCKED[0.01390958], USTC[.843844] | | |
| 05193531 | | BTC[.01428399], ETH[.18640766], ETHW[.18616966], GBP[0.00], LUNA2[0.00040533], LUNA2_LOCKED[0.00094578], LUNC[88.26251804], SOL[.00138742], USD[0.00], USDT[0.00000040] | Yes | |
| 05193542 | | LUNA2[0.06769055], LUNA2_LOCKED[0.15794462], LUNC-PERP[0], USD[1.52], USTC[9.581925] | | |
| 05193555 | | APE-PERP[0], DOGE-PERP[0], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0049069], NFT (357528043506325977/FTX Crypto Cup 2022 Key #15631)[1], TRX[0.70413549], TRX-PERP[0], USD[10910.73], USDT[0.00001192], WAVES-PERP[0], XRP[0.50088071], XRP-PERP[0] | | |
| 05193594 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], GALA-PERP[0], LUNA2[0.60018586], LUNA2_LOCKED[1.40043367], LUNC[130691.7348212], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 05193664 | | BTC[.00008], ETH-PERP[0], LUNA2[0.00147058], LUNA2_LOCKED[0.00343135], USD[0.01], USDT[0], USTC[.208168] | | |
| 05193847 | | APE[.0981], BNB[.009981], BTC[.00009867], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST[.099772], GST-PERP[0], LUNA2[0.00703758], LUNA2_LOCKED[0.01642103], LUNC[.0063028], SOL-PERP[0], USD[0.00], USTC[.9962], WAVES-PERP[0] | | |
| 05193889 | | LUNA2[0.98773842], LUNA2_LOCKED[2.22304631], LUNC[215188.21195283], USDT[0.00000054] | Yes | |
| 05193945 | | LUNA2[0.00051817], LUNA2_LOCKED[13.58354242], LUNC[.84], USDT[0.02537078] | | |
| 05193976 | | ALGO[750.73457501], AUD[445.00], AVAX[50.17303045], BTC[.03268814], LUNA2[3.82910863], LUNA2_LOCKED[8.93458681], SAND[372.84420149], USD[0.00], USTC[542.02883452], XRP[756.10878052] | | |
| 05193993 | | BTC[.00009998], ETH[.0019996], ETHW[.0019996], FTT[0], LUNA2[0.00705169], LUNA2_LOCKED[0.01645395], LUNC[.002456], SOL[.04999], USD[22.18], USDT[2.059588], USTC[.9982] | | |
| 05194050 | | ETH-PERP[0], LUNA2[1.64660382], LUNA2_LOCKED[3.84207559], LUNC[358551.45], NFT (400747829332505423/The Hill by FTX #18987)[1], USD[9.35], USDT[0.01398385] | | |
| 05194093 | | GST[.09762374], GST-PERP[0], IP3[.53784427], LUNA2[0.05068616], LUNA2_LOCKED[0.11826772], LUNC[11037.02], SOL-1230[0], TRX[.248457], USD[1.23] | | |
| 05194107 | | ALGO[3], LUNA2[0.00589168], LUNA2_LOCKED[0.01374727], USDT[.14341066], USTC[.833997] | | |
| 05194203 | | AUD[63.40], BAO[1], BTC[0.00009994], DOGE[.02328938], ETH[.00103877], ETHW[.00102508], KIN[2], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00516155], SOL[.0095592], USD[0.01] | Yes | |
| 05194286 | | LUNA2[0.05833915], LUNA2_LOCKED[0.01362468], USTC[.82656] | | |
| 05194296 | | LUNA2[3.10145556], LUNA2_LOCKED[7.23672966], LUNC[363076.010272], MATIC[199.92], USD[37.71], USTC[203] | | |
| 05194318 | | LUNA2_LOCKED[680.4661093], TRX[.000001], USD[0.34], USDT[.13625694], USTC-PERP[0] | | |
| 05194521 | | LUNA2[0.00602000], LUNA2_LOCKED[0.01404668], USTC[.852161] | | |
| 05194533 | | LUNA2[0.33202685], LUNA2_LOCKED[0.77472933], LUNC[.01], USD[0.74], USTC[47] | | |
| 05194546 | | DENT[1], LUNA2[0.00006798], LUNA2_LOCKED[0.00015863], LUNC[14.80451262], USD[0.00] | Yes | |
| 05194548 | | LUNA2[0.00354777], LUNA2_LOCKED[0.00827814], LUNC[.007448], TRU[1], USDT[0], USTC[.5022] | | |
| 05194619 | | FTT[159.80317988], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], NFT (321599189368968322/FTX Crypto Cup 2022 Key #4885)[1], NFT (360665067559808719/The Hill by FTX #4962)[1], USD[0.12], USDT[0] | Yes | |
| 05194676 | | ETH-PERP[0], LUNA2[0.00410819], LUNA2_LOCKED[0.00958578], LUNC[0], USD[0.00] | | |
| 05194804 | | LUNA2[0.21853208], LUNA2_LOCKED[0.50990819], LUNC[47585.821144], USD[0.01], USDT[28.58386295] | | |
| 05194918 | | BNB[0], LUNA2[2.14565741], LUNA2_LOCKED[5.00653397], SHIB[248423.57123395], USD[0.00], USTC-PERP[0], XRP[0] | | |
| 05194986 | | BTC[0.39116116], ETH[8.59985167], ETHW[8.59707266], LUNA2[2.58755137], LUNA2_LOCKED[5.87219703], LUNC[260443.86475087], USD[5576.22], USDT[0.00417095] | Yes | |
| 05195029 | | LUNA2[0.77939113], LUNA2_LOCKED[1.81857930], USDT[0.00000001] | | |
| 05195071 | | LTC[.003], LUNA2[0.00000766], LUNA2_LOCKED[0.00001789], LUNC[1.67], NFT (342392027206798197/FTX Crypto Cup 2022 Key #10298)[1], USDT[.08117051] | | |
| 05195103 | | BTC[0], BTC-1230[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00694921], LUNA2[0], LUNA2_LOCKED[0.10720178], MATIC-PERP[0], NEAR[.000088], OP-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[.834169], USD[139.47], USDT[0], ZRX-PERP[0] | | |
| 05195180 | | LUNA2[0.00414389], LUNA2_LOCKED[0.00966908], LUNC[.005147], USDT[306.84755625], USTC[.586585] | | |
| 05195215 | | LUNA2[1.41567242], LUNA2_LOCKED[3.30323564], LUNC[308265.65], USD[0.80], XPLA[1199.966] | | |
| 05195222 | | JASMY-PERP[0], LUNA2[0.23811584], LUNA2_LOCKED[0.55560362], LUNC[51850.2255779], MTL-PERP[0], THETABULL[3.75594452], USD[-43.24], USDT[46.09709405] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05195245 | | AKRO[.178695], ALICE[.2], ANC[361.705305], ANC-PERP[0], APT[.02023], ASD-PERP[0], AVAX-PERP[0], BAND[2.17631772], BTC[0.06316042], CHZ[810.19305], CLV[.073851], CREAM-PERP[0], CVC[.048935], CVX[.100099], DOGE[.47902], ETHW[.0005], FIDA[.352735], FRONT[.008835], FTM-PERP[0], FTT[965], GALA[.05305], GMT-PERP[0], GST[.084855], GST-PERP[0], HNT[7.832016], HTD.02307803], IMX-PERP[0], LOC[.011077], LUNA2[0000453], LRC[.011077], LUNA2[3014.34], MASK[.00002], PEOPLE[0], PEOPLE-PERP[0], PERP[.063000], PERP-PERP[0], PROM[.23], PROM-PERP[0], RAY-PERP[0], REEF[2.94395], RNDR[3419.725194], RNDR-PERP[0], RSR[810], SAND-PERP[0], SHIB[33807457], SPELL[79.981], SPELL-PERP[0], SRM[1.93084973], SRM_LOCKED[51.10915027], STG[.146675], STMX[11.206], STOR_I[9.3], SUN[0.00057585], TOMO-PERP[0], TRU[.087885], TRX[.000628], USD[2.59], USDT[266.72840581], USTC[0], USTC-PERP[0], WAVES[2], YGG[.8026245] | | |
| 05195278 | | BTC[0.00835705], ETH[0.17827652], ETHW[0.14908877], LINK[8.09838], LUNA2[0.10471490], LUNA_LOCKED[0.24433476], LUNC[.89], MANA[8], NEAR[.7], SHIB[1209504.11631334], SOL[1.69580722], USD[33.07], XRP[134.85784112] | | |
| 05195467 | | LUNA2[0.00109381], LUNA_LOCKED[0.00255222], LUNC[238.18], USD[0.00], XRP[.00000001] | | |
| 05195495 | | AKRO[4], BAO[15], BNB[1.25060471], BTC[0.06760275], DENT[2], DOGE[708.33042622], ETH[.09764941], ETHW[.08749806], GBP[0.41], KIN[13], LUNC[1193.62756424], RSR[1], SHIB[719424.46043165], SOL[.00497707], TRX[4], UBXT[5], USD[0.00] | | |
| 05195646 | | BTC[.0009], LUNA2[18.47909116], LUNA_LOCKED[43.11787936], LUNC[.004854], TRX[148.000843], USDT[1.44418389] | | |
| 05195789 | | ANC[0.24887086], ATLAS[5.10588004], BAO[189.13600652], CEL[0], DMG[0], DOGE[11.53370809], GBP[0.00], KIN[.25], LOOKS[.16609142], LTC[0], LUNA2[0.08356799], LUNA_LOCKED[0.19499199], SHIB[760.45627376], SOL[0], SOS[38514.36276403], TRX[.34098836], USD[0.00], USTC[11.82945428], XRP[0] | Yes | |
| 05195835 | | BTC[0], LUNA2_LOCKED[59.68230474], SOL[.00567883], USD[0.00], USTC[.108392], XRP[0] | | |
| 05195841 | | ATLAS[1301.50917406], BNB[0], CRO[0], DOGE[59.55657985], FTM[0], GALA[160.10942136], GST[0], KIN[427596.77006573], LUNA2[1.57220021], LUNA_LOCKED[3.54049740], LUNC[204169.63307542], LUNC-PERP[0], MATIC[0], REEF[758.68621405], RSR[928.00427461], SHIB[301027.6346901], SLP[1529.9534496], SOL[0], SOS[23529235.36670634], USD[0], TRX[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 05195842 | | BAO[1], DENT[2], LUNA2[0.00135036], LUNA2_LOCKED[0.00315085], LUNC[294.04481173], USD[0.01], XRP[236.42768408] | | |
| 05195898 | | LUNA2[15.47419932], LUNA2_LOCKED[36.10645079], LUNA2-PERP[0], LUNC[3369538.14742000], LUNC-PERP[0], TONCOIN[947.382402], USD[-498.08], USDT[.00028305] | | |
| 05195908 | | LUNA2[0.04029865], LUNA2_LOCKED[0.09403018], USTC[5.70446869] | | |
| 05195924 | | LUNA2[11.48094924], LUNA2_LOCKED[26.78888157], LUNC[2500000.86938], NEAR[105.77884], SOL[2.448196], USD[1.02] | | |
| 05195931 | | APE[.07035358], BNB[.00519958], BTC[0.00029515], DOGE[80.06445886], ETH[.00000082], ETHW[.00033226], FTT[2.10284111], GMT[.42052801], GST[.05612172], LUNA2[0.00000453], LUNA2_LOCKED[0.00001057], MATIC[16.01216169], SHIB[2001047.68950526], SOL[.000886], USD[69.81], USDT[0.00908356] | Yes | |
| 05195952 | | BNB-PERP[0], BTC[.00000002], BTC-PERP[0], EUR[0.00], FTT[.00000051], LUNA2[0.03516717], LUNA2_LOCKED[0.08205674], LUNC[0], USD[6.16], USDT[0.00000001], XRP-PERP[0] | Yes | |
| 05195953 | | LUNA2[0.07100527], LUNA2_LOCKED[0.16567897], LUNC[0], USD[0.00], USDT[0], USTC[0.00970688] | | |
| 05195958 | | BTC[.31920151], ETH[1.42241056], ETHW[1.42241056], LUNA2[11.33276928], LUNA2_LOCKED[26.44312831], LUNC[2467734.37], USDT[14999.30134616] | | |
| 05195971 | | LUNA2[0.75642667], LUNA2_LOCKED[1.76499556], USD[0.00] | | |
| 05195998 | | ANC-PERP[0], APT-PERP[0], CEL-PERP[0], FLM-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2_LOCKED[29.17609839], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], STORJ-PERP[0], USD[0.00], USDT[71.57078719], USTC[0], USTC-PERP[0], YFI-PERP[0] | | |
| 05196050 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00471839], USD[0.00], USDT[0.00000001] | | |
| 05196053 | | BNB[0], ETH[0], GMT[0], GST[0], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[3.24925691], SHIB[77387.5763713], SOL[.16], USD[0.01], USDT[0] | | |
| 05196092 | | LUNA2[0.49551246], LUNA2_LOCKED[1.15619576], LUNC[107898.883334], USD[0.37], XRP[65.9868] | | |
| 05196124 | | KIN[1], LUNA2[0.00500073], LUNA2_LOCKED[0.01166837], LUNC[1088.92], NFT [559552470474650692/Montreal Ticket Stub #1037][1], SOL[.00477002], TRX[.000804], USD[1.49], USDT[1.86843027] | Yes | |
| 05196157 | | ETH-PERP[0], FTT[25.13106317], FTT-PERP[0], GBP[4.77], LUNA2[0.09585506], LUNA2_LOCKED[0.22366181], LUNC[20893.33207976], USD[3213.62] | | USD[1970.00] |
| 05196177 | | LUNA2[0.00133152], LUNA2_LOCKED[0.00310688], LUNC[289.942], USD[169.65] | | |
| 05196189 | | LUNA2[0.01788869], LUNA2_LOCKED[0.00417362], LUNC[389.49247645], USD[0.98657000] | | |
| 05196235 | | BNB[0.00630745], BTC[0.00843434], BTC-PERP[0], ETH-PERP[0], FTT[25.052451], FTT-PERP[0], GMT[79.09844229], GST[.08001636], GST-PERP[7000], LUNA2[0.14432218], LUNA2_LOCKED[0.33675176], LUNC[31426.46], SOL[1.53522694], TRX[179.76948408], USD[-66.40], USDT[0.04848321] | | BTC[.008434], SOL[1.00901], TRX[179.147185], USDT[.004865] |
| 05196250 | | AKRO[6148.40508493], APE[8.06851897], ATLAS[4057.54211657], AVAX[7.11618212], BAO[14], DENT[1], DOGE[1044.09921717], DOT[14.09195017], ENS[2.01229333], ETH[0.08237881], EUR[0.00], FTM[91.18738583], FTT[0.00015559], GALA[927.42103946], HNT[20.08263783], KIN[5092630.17114078], LINK[10.0076144], LTC[1.01402435], LUNA2[5.25354013], LUNA2_LOCKED[11.82384218], MATIC[38.38365718], NEAR[10.14385535], RSR[2], SHIB[4850529.75869294], SOL[5.00378735], TRX[635.0691429], UBXT[4], USD[0.00], XRP[250.47683752] | Yes | |
| 05196310 | | BAO[2], KIN[490.2367906], LUNA2[0.20251295], LUNA2_LOCKED[0.47154602], LUNC[19.00148694], USD[0.00], USTC[29.0613915] | Yes | |
| 05196346 | | AVAX[.01832], LUNA2[0.14003019], LUNA2_LOCKED[0.32673711], LUNC[30491.86911], TRX[320409.9052], USD[0.26] | | |
| 05196370 | | LUNA2_LOCKED[190.3576742], USD[0.00], USDT[0.00749940] | | |
| 05196386 | | LUNA2[0.00637632], LUNA2_LOCKED[0.01487809], USD[0.01], USDT[0], USDT-PERP[0], USTC[.9026], USTC-PERP[0] | | |
| 05196440 | | AKRO[2], BAO[3], CAD[0.00], DENT[1], KIN[5], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.0754647], LUNC-PERP[0], RSR[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 05196454 | | LUNA2[0.00030902], LUNA2_LOCKED[0.00072105], LUNC[67.29024262], TRX[.000001] | | |
| 05196464 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.03337478], LUNA2_LOCKED[0.07787450], LUNC[7267.42998745], NVDA[0.00007774], SPY[.00099962], TRX[.000004], USD[0.00], USDT[0] | | |
| 05196545 | | AUD[0.01], LUNA2[0.20206980], LUNA2_LOCKED[0.04482969], USD[0.00], USTC[.293] | | |
| 05196589 | | LUNA2[0.00375826], LUNA2_LOCKED[0.00876927], USD[0.32], USTC[.532] | | |
| 05196598 | | LUNA2[0.00048164], LUNA2_LOCKED[0.00112384], LUNC[104.88], LUNC-PERP[0], USD[0.01], USDT[0] | | |
| 05196612 | | ETH[0.00080077], ETHW[0.00078757], FTT[.05], MATIC[1.33113299], SRM[.60473704], SRM_LOCKED[8.51526296], TRX[.001554], USD[0.09], USDT[0] | Yes | |
| 05196710 | | DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNA2[0.00145261], LUNA2_LOCKED[0.00338943], LUNC[316.31], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05196718 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], CEL-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], JASMY-PERP[0], KIN-PERP[0], LUNA2[1.51931743], LUNA2_LOCKED[3.54507401], LUNC[1711.69499381], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.13], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP[.16418269] | | |
| 05196783 | | ANC-PERP[0], BNB[0], BTC[0.00000001], FTT[696.00566273], LUNA2[0.00139617], LUNA2_LOCKED[0.00325773], MATIC[0], TRX[0], USD[0.23], USDT[0.00000001], USTC[0], USTC-PERP[0] | Yes | USD[0.23] |
| 05196816 | | LUNA2[10.18557936], LUNA2_LOCKED[3.76635185], USTC[1441.817989] | | |
| 05196858 | | LUNA2[0.00243985], LUNA2_LOCKED[0.00569299], LUNC[531.28370925], LUNC-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP[0] | | |
| 05196866 | | ANC-PERP[0], LUNA2[0.14339319], LUNA2_LOCKED[0.3458411], LUNC[30000], USD[0.03], USDT[0], USTC[7958] | | |
| 05196871 | | LUNA2[0.00077781], LUNA2_LOCKED[0.00181489], LUNC[169.37], USDT[0] | | |
| 05196937 | | BNB[0], GST[0], LUNA2[0.01723500], LUNA2_LOCKED[0.04021501], NEAR[0], USD[0.00], USDT[0.00000001] | | |
| 05197002 | | LUNA2[0.00676218], LUNA2_LOCKED[0.01577843], LUNC[1472.48], TRX[.000001], USDT[0.29157858] | | |
| 05197022 | | ANC[.324], BAO[1], CEL[0.04634202], CEL-PERP[0], LUNA2[0.00027556], LUNA2_LOCKED[0.00064298], LUNC[60.005173], SOL-PERP[0], TRX[.00095], USD[-0.47], USDT[0.58940833], USTC-PERP[0] | | |
| 05197041 | | LUNA2[5.08063195], LUNA2_LOCKED[11.85480791], LUNC[1106318.3058505], USD[0.04], USDT[0.14003170] | | |
| 05197152 | | LUNA2_LOCKED[26.94908772], TRX[.7486], USD[0.09], USDT[0.00916483] | | |
| 05197228 | | BTC[0.00006249], ETHW[.041356], LDO[.02800601], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004016], USD[1.31], USDT[0.00019722] | | |
| 05197268 | | LUNA2[0.00062593], LUNA2_LOCKED[0.00146051], LUNC[.0061], LUNC-PERP[0], TRX[.000778], USD[0.00], USDT[0], USTC[.0886], USTC-PERP[0], XRP-PERP[0] | | |
| 05197314 | | LUNA2[0.05714003], LUNA2_LOCKED[0.13332674], LUNC[0], USD[0.27], USDT[0] | | |
| 05197405 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002342], USDT[0] | | |
| 05197469 | | DOT[1086.94142296], LUNA2_LOCKED[929.0612257], LUNC[547.16012115], SXP[0.03597234], USD[0.01], USTC[0] | | |
| 05197500 | | GBP[0.00], LUNA2[12.79539496], LUNA2_LOCKED[29.85592157], RSR[1], USD[0.00], USTC[1811.25] | | |
| 05197626 | | BTC[.00169966], GST[.02001843], LUNA2[0.99252606], LUNA2_LOCKED[2.31589414], SOL[2.572722], USD[0.00], USDT[3.08304036] | | |
| 05197627 | | BTC[.04533135], DOT[35.95744441], DOT-PERP[0], ETH[0.22226264], ETH-PERP[0], ETHW[0.21272143], FTT[.2998436], LUNA2[0.07705846], LUNA2_LOCKED[0.17980309], LUNC[16779.64373160], TRX[.000005], USD[565.10], USDT[0.00000001] | | BTC[.0205], DOT[16], ETH[.12], USD[38.59] |
| 05197667 | | GBP[0.00], LUNA2[0], LUNA2_LOCKED[13.21382448], LUNC[0.00000001], SHIB[231.95040728], USD[0.00], USDT[0] | Yes | |
| 05197709 | | BTC[0.00562898], ETH[.20303672], ETHW[.18893919], LUNA2[0.01409467], LUNA2_LOCKED[0.03288758], SOL-PERP[0], USD[1.18], USDT[0.00000004] | | |
| 05197759 | | LUNA2_LOCKED[1178.385626], USD[0.01], USDT[0], USTC[6] | | |
| 05197773 | | APE[.04668954], AUD[0.00], BNB[0], BNB-PERP[0], BTC[.00008322], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.07914489], GBTC[.001772], LUNA2[0.00705465], LUNA2_LOCKED[0.01646086], LUNC[.003404], OP-PERP[0], PEOPLE[2.188], RON-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000777], USD[71.50], USDT[0.00319313], USTC[0.99861867], USTC-PERP[0] | Yes | |
| 05197841 | | FTT[1889.480518], LUNA2[0.26007045], LUNA2_LOCKED[0.60683105], LUNC[56630.8880865], TRX[.000001], USD[0.00], USDT[14.48349550] | | |
| 05197885 | | APE[0], AUD[0.00], BADGER[1.01087501], BAO[1], CHZ[0], CRO[53.42025421], DOT[1.08528955], ETH[.00000001], LUNA2[0.04334023], LUNA2_LOCKED[.10112722], LUNC[91.01238724], MATIC[1.15488809], MBS[0], SOL[0], USD[0.00], USTC[6.07585532], XRP[44.24270992] | Yes | |
| 05197890 | | LUNA2[0.00051167], LUNA2_LOCKED[0.00119390], LUNC[111.417724], USD[0.02] | | |
| 05197897 | | LUNA2[0.00128474], LUNA2_LOCKED[0.00299773], LUNC[279.75564264] | | |
| 05197975 | | BNB[.07128374], LUNA2[0.61120253], LUNA2_LOCKED[1.42613925], LUNC[.6396677], USD[0.30] | | |
| 05198008 | | ANC[10.1150113], LUNA2[0.00680673], LUNA2_LOCKED[0.01588237], LUNC[.0086192], USD[0.00], USDT[0.00921485], USTC[.96352] | | |
| 05198022 | | LUNA2[9.29079507], LUNA2_LOCKED[21.67852184], USTC[1315.156948] | | |
| 05198104 | | LUNA2[0.00262415], LUNA2_LOCKED[0.00612303], LUNC[571.415694], USDT[.702] | | |
| 05198122 | | LUNA2[0.56415765], LUNA2_LOCKED[1.31636786], LUNC[122846.516964], SOL[.00899], USD[22.55], USDT[0.00205088] | | |
| 05198129 | | LUNA2[0.03454121], LUNA2_LOCKED[0.08059617], LUNC[7521.422842] | | |
| 05198241 | | ANC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006602], NEAR-PERP[0], USD[0.01], USDT[0] | | |
| 05198288 | | ETH[.00000233], ETH-PERP[0], ETHW[.00000235], FTT[293.77253723], LUNA2[28.52964053], LUNA2_LOCKED[64.28043474], LUNC[47.43865435], USD[0.52] | Yes | |
| 05198294 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0063091], USD[0.99] | | |
| 05198468 | | LUNA2[0.64664968], LUNA2_LOCKED[1.47887780], NFT[3395107297529989914/The Hill by FTX #45132][1], USD[0.00], USDT[0] | Yes | |
| 05198469 | | LUNA2[0.04591459], LUNA2_LOCKED[0.10713405], LUNC[9998], USDT[40.254381] | | |
| 05198618 | | ADA-PERP[0], ALGO[169722.27868316], ALGO-PERP[0], AVAX[5187.63597842], AVAX-PERP[0], BAT[33010.304825], BAT-PERP[0], BNB[88.86577822], BNB-PERP[0], BTC[16.62043688], BTC-PERP[0], DOGE[1077214.00305831], DOGE-PERP[0], DOT[6820.28342223], DOT-PERP[0], ETC-PERP[0], ETH[95.70500104], ETH-PERP[0], ETHW[95.39233694], FTT[3734.25109536], FTT-PERP[0], KSHIB-PERP[0], LTC[1507.51905111], LTC-PERP[0], SHIB[712105759.85757884], SOL[2848.94008709], SOL-PERP[0], SRM[23.5564771], SRM_LOCKED[465.94556206], USD[542602.55], USDT[0], XRP[65647.97122755], XRP-PERP[0], ZEC-PERP[0] | | |
| 05198652 | | AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[0.00133236], ETH-PERP[0], ETHW[.00133236], GST[.00144], LUNA2[0.02408382], LUNA2_LOCKED[0.05619558], LUNC[5244.303192], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 05198655 | | LUNA2[0.00071080], LUNA2_LOCKED[0.00165855], LUNC[154.78], USDT[1.8784021] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05198688 | | LUNA2[0.00323118], LUNA2_LOCKED[0.00753942], LUNC[703.5962913], USDT[.00657388] | | |
| 05198902 | | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00098782], ETH-PERP[0], ETHW[0.00098782], FIL-PERP[0], FTM-PERP[0], FTT[25.00568417], FTT-PERP[0], OP-PERP[0], SRM[1.59314342], SRM_LOCKED[35.12685658], SRN-PERP[0], USD[12.32], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 05198969 | | AXS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008005], USD[0.00], USDT[0] | | |
| 05199089 | | LUNA2[0.00468023], LUNA2_LOCKED[0.01092053], LUNC[1019.13], USD[0.00] | | |
| 05199168 | | APT[.6], AVAX[.099981], LUA[31.7], LUNA2[0.01372101], LUNA2_LOCKED[0.03201569], LUNC[2987.7793906], MATIC[1.2766], TRX[1.697514], USD[118.41], USDT[5.90566659] | | |
| 05199182 | | LUNA2[0.00004605], LUNA2_LOCKED[0.00010745], LUNC[10.027994], USDT[0.01435742] | | |
| 05199252 | | LUNA2[0.01377713], LUNA2_LOCKED[0.03214664], LUNC[3000], USDT[.65383547] | | |
| 05199278 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002584], USD[0.01], USDT[.9748] | | |
| 05199282 | | ANC-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00001416], LUNA2_LOCKED[0.00003304], LUNC[.00704], LUNC-PERP[0.00000004], USD[0.00], USDT[0], USTC[.002], USTC-PERP[0], YFII-PERP[0] | | |
| 05199449 | | LUNA2[0.00002512], LUNA2_LOCKED[0.0005861], LUNC[5.47], USD[0.00] | | |
| 05199474 | | BAO[1], LUNA2[0.0009214], LUNA2_LOCKED[0.00021499], LUNC[20.06394399], USD[0.00] | | |
| 05199502 | | ETHW[.16118536], KIN[2], LUNA2[0.00974001], LUNA2_LOCKED[0.02272670], LUNC[2120.909092], MATIC[276.36465746], SXP[1], USD[0.15] | | |
| 05199605 | | BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETHW[.0096894], GMT-PERP[0], JASMY-PERP[0], LUNA2[0.63748072], LUNA2_LOCKED[1.48745501], LUNC[.007312], TRX-PERP[0], USD[0.00], USDT[169.41864295], YFII-PERP[0], ZIL-PERP[0] | | |
| 05199671 | | ALPHA[0], ALTBULL[10.00000106], ALT-PERP[0], APE[1.00081870], APT[2.00975065], AR-PERP[0], ATOM[1.63194422], ATOMBULL[30000.02158128], AUDIO[8.00657602], AVAX[1.11231049], BAND[1.09989783], BLT[40.06275415], BNT[0], C98[0], DEFIBULL[50.00922419], DEFI-PERP[0], DOGE[23.49258397], DOGEBULL[11.99800058], DOT[1.80487930], DYDX[1.00843809], ENJ[2.90974224], ETH[0.02274563], ETHW[1.00152932], FIL-PERP[0], FTM[48.80652495], FTT[13.02098880], GALA[68.04756152], HBB[10.42836301], IMX[3.00227016], IOTA-PERP[0], KNC-PERP[0], LDO[2.03283441], LDO-PERP[0], LINA[157.39228569], LINK[0.21756841], LOOKS[12.50827515], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[4.37239159], LUNC[0], MASK[.99992782], MATIC[30.64116774], NEAR[3.24905565], NFT [303241250317663569/Montreal Ticket Stub #623][1], NFT [303402480884090552/Mexico Ticket Stub #141][1], NFT [352499881844499060/Belgium Ticket Stub #149][1], NFT [352804046384087144/Monza Ticket Stub #119][1], NFT [393873442869248128/Austria Ticket Stub #268][1], NFT [400373088497018858/France Ticket Stub #855][1], NFT [402593506211173734/Netherlands Ticket Stub #114][1], NFT [405695645535352279/FTX Crypto Cup 2022 Key #215][1], NFT [461646557283731110/Austin Ticket Stub #691][1], NFT [512829583081472068/Japan Ticket Stub #427][1], NFT [528837376267137029/Hungary Ticket Stub #37][1], NFT [563047528433179884/Singapore Ticket Stub #450][1], OP-PERP[0], PERP[4.68586587], RAY[8.54449411], REN[0], RNDR[2.75223224], RSR[0], SAND[4.0258311], SHIB[0], SNX[0], SOL[1.00613097], SRM[2.00762671], SRM_LOCKED[0.00732863], STG[4.03554261], SXP[0], USD[39.64], USDT[0], USTC[0], XRP[5.02702290], XTZ-PERP[0] | | APE[1.000806], ATOM[1.631815], AVAX[1.112226], BAND[1.096143], DOGE[23.491817], DOT[1.804848], ETH[.022742], FTM[48.803739], LINK[.217511], MATIC[30.637817], RAY[5.003906], SOL[1.006016], XRP[5.026851] |
| 05199723 | | AVAX[.07236807], BNB[.00533317], BTC[.00005411], DOT[.1463224], ETH[.010815], ETHW[.00106781], LUNA2[0.00459145], LUNA2_LOCKED[0.01071340], LUNC[999.8], MATIC[3.09582577], SOL[.03388089], USD[1.12] | Yes | |
| 05199773 | | LUNA2[0.00042943], LUNA2_LOCKED[0.00100201], LUNC[93.51], USDT[.01001558] | | |
| 05199788 | | LUNA2[0.00649359], LUNA2_LOCKED[0.01515172], USTC[.9192] | | |
| 05199871 | | BTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006944], SOL-PERP[0], USD[0.17], USDT[0.81201718], USDT-PERP[0] | | |
| 05199986 | | AXS[0], LUNA2[0.00019216], LUNA2_LOCKED[0.00044838], LUNC[.00257], USDT[0], USTC[.0272] | | |
| 05200112 | | LUNA2[0.00004109], LUNA2_LOCKED[0.00009589], LUNC[8.949029], USD[0.00] | | |
| 05200155 | | EUR[0.18], LTC[.01], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0086777], TRX[.0002], USD[0.00], USDT[0.00000123] | | |
| 05200166 | | LUNA2[0.00027981], LUNA2_LOCKED[0.00065289], LUNC[60.93], USD[0.01] | | |
| 05200324 | | LUNA2[0.00046360], LUNA2_LOCKED[0.00108174], LUNC[100.9508157], TRX[.000001], USD[0.00] | | |
| 05200344 | | LUNA2[0.00446197], LUNA2_LOCKED[0.01041127], USD[0.73], USTC[.631614] | | |
| 05200364 | | LUNA2[0.00657216], LUNA2_LOCKED[0.01533505], LUNC[1431.10316] | | |
| 05200369 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNA2[0.01852895], LUNA2_LOCKED[0.04323421], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USTC[.998], WAVES-PERP[0], ZRX-PERP[0] | | USD[0.01] |
| 05200670 | | AKRO[1], AUD[0.00], BAO[2], BTC[.00000062], ETH[0], FTT[15.2383313], KIN[1], LUNA2[0.02694927], LUNA2_LOCKED[0.06288164], LUNC[.0537257], TRX[1], USD[0.00] | Yes | |
| 05200730 | | AKRO[2], AUDIO[1], BAO[4], BTC[.00138124], CHZ[1], DENT[1], KIN[7], LUNA2[0.00014052], LUNA2_LOCKED[0.00032789], LUNC[30.59954274], RSR[1], TRX[1], UBXT[1], USDT[4210.60229963] | Yes | |
| 05200738 | | LUNA2[0.00015770], LUNA2_LOCKED[0.00036797], LUNC[34.34], USD[1.55] | | |
| 05200780 | | LUNA2[0.13197084], LUNA2_LOCKED[0.30793196], LUNC[28736.929092], USD[0.00], USDT[8.59320425], USTC-PERP[0] | | |
| 05200812 | | APE[0], BTC[0], LUNA2[0.00018090], LUNA2_LOCKED[0.00042212], LUNC[39.39325884], SHIB[0], SOL[0], USD[0.00], USDT[0], USTC[0] | Yes | |
| 05200817 | | AVAX[1.00370274], BRZ[ -364.89546815], BTC[.00000096], DOT[2.04652949], ETH[0.00052792], ETHW[0.00052792], LINK[2.94348904], SRM[.02680584], SRM_LOCKED[ -54.57], USD[ -54.57], USDT[184.12331144] | | |
| 05200868 | | AKRO[1], BAO[1], CHZ[1], KIN[1], LUNA2[0.00107541], LUNA2_LOCKED[0.00250930], LUNC[234.17389794], SOL[.00046376], USD[0.16] | Yes | |
| 05200884 | | LUNA2[1.00728068], LUNA2_LOCKED[2.26702899], LUNC[219345.50194503], USD[0.00] | Yes | |
| 05200899 | | BNB[1.66373368], BTC-PERP[0], DOT-PERP[0], ETH[.0007392], ETH-PERP[0], ETHW[.0007392], FTM-PERP[0], LUNA2[0.51311760], LUNA2_LOCKED[1.19727441], LUNC[111732.43889], USD[ -582.30], USDT[314.36625176] | | |
| 05200908 | | LUNA2[0.07678088], LUNA2_LOCKED[0.17915540], LUNC[16719.2], USD[0.00], USDT[0.01131732] | | |
| 05200915 | | BTC[.00329354], LUNA2[0.00010675], LUNA2_LOCKED[0.00024908], LUNC[23.24533087], USD[0.00] | Yes | |
| 05200934 | | APE[0], APE-PERP[0], BTC[0.00069986], ETH[.00099981], ETHW[.00099981], GALA[20], LTC[.0399924], LUNA2[0.01774106], LUNA2_LOCKED[0.04139582], NEAR[2.20013788], SOL[.0399924], TRX[59.00126478], USD[1.05], USDT[0.16276387], XRP[.00019455] | | |
| 05201033 | | BTC[.04029731], ETH[.28687595], ETHW[.28687595], FRONT[1], GBP[400.00], LUNA2[0.01046364], LUNA2_LOCKED[0.02441516], LUNC[2278.48], TRU[1], UBXT[1], USDT[0.00030110] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05201072 | | BNB[.0025], BTC[0.00000202], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[12.75964379], LUNC[.7], LUNC-PERP[0], OP-PERP[0], TRX-PERP[0], USD[ -0.92] | | |
| 05201088 | | BTC[.19344712], LUNA2[1.19394104], LUNA2_LOCKED[2.78586244], LUNC[12.5], USDT[3.38283886], USTC[169] | | |
| 05201307 | | FTT[0.00336014], LUNA2[0.00092696], LUNA2_LOCKED[0.00216292], LUNC[201.84962103], USDT[0], XRP[244.16061975] | | XRP[244.158666] |
| 05201350 | | ETH[1.99962], ETHW[2.99962], LUNA2[5.73829124], LUNA2_LOCKED[13.38934624], LUNC[1249525], USD[137.87] | Yes | |
| 05201355 | | BTC[.00095486], LUNA2[0.00228994], LUNA2_LOCKED[0.00534321], LUNC[498.64096222], USD[0.00] | | |
| 05201435 | | LUNA2[0.00511379], LUNA2_LOCKED[0.01193219], USDT[4.32387062], USTC[.723883] | | |
| 05201467 | | LUNA2[0.00022581], LUNA2_LOCKED[0.00052690], LUNC[43.20467932], SHIB[.00005688], USD[0.00], USDT[0.00387894] | Yes | |
| 05201493 | | LUNA2[106.2609651], LUNA2_LOCKED[247.9422519], USD[4410.80] | | |
| 05201566 | | ETH[.00019743], ETHW[.00019743], LUNA2[29.89509249], LUNA2_LOCKED[69.75521581], LUNC[6509719.330588], USD[0.00] | | |
| 05201655 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008446], USDT[0] | | |
| 05201667 | | BTC[0.00008664], LUNA2[0.24039914], LUNA2_LOCKED[0.56093133], LUNC[52347.42000000], USD[27.34] | | |
| 05201668 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LUNA2[0.12199073], LUNA2_LOCKED[0.28464505], LUNC[20563.74000000], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[1.46], USDT[0.72618950], USTC-PERP[0] | | |
| 05201693 | | AAVE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAT-PERP[0], GMT[0], GST[0], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[0], MATIC-PERP[0], MOB-PERP[0], PAXG[0], REN-PERP[0], SNX-PERP[0], SOL[0], UNISWAP-PERP[0], USD[46.19], YFI-PERP[0] | | |
| 05201802 | | LUNA2[0.98545995], LUNA2_LOCKED[2.29940656], USDT[0.00000005] | | |
| 05201855 | | BAO[1], LUNA2[0.01517181], LUNA2_LOCKED[0.03540090], LUNC[3303.69509222], USD[0.03] | | |
| 05201866 | | LUNA2[0.00016323], LUNA2_LOCKED[0.00038088], LUNC[35.54549233], TRX[1], USDT[0] | | |
| 05201899 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[0.00029241], LUNA2_LOCKED[0.00068231], LUNC[63.67499704], SOL-PERP[0], USD[0.00], USDT[73.54142669], USTC[0], XRP-PERP[0] | | |
| 05201917 | | FTT[0.00000022], LUNA2[0.00365888], LUNC[796.730622], USD[0.00], USDT[0] | | |
| 05201939 | | LUNA2[0.00936058], LUNA2_LOCKED[0.02184137], LUNC[500], USD[0.27], USTC[1] | Yes | |
| 05201955 | | DENT[1], LUNA2[0.02501356], LUNA2_LOCKED[0.05836499], LUNC[5446.75707112], USD[0.01] | | |
| 05201963 | | LUNA2[0.70299448], LUNA2_LOCKED[1.64032047], LUNC[.53], USD[0.88], USDT[0.00000002] | | |
| 05202029 | | LUNA2[0.00058088], LUNA2_LOCKED[0.00135540], LUNC[126.49], USD[0.01] | | |
| 05202035 | | LUNA2[0.00206372], LUNA2_LOCKED[0.00481535], LUNC[449.380106], USDT[.097773] | | |
| 05202038 | | ATOM[.07156406], AVAX[.05421107], C98[.52717237], DOGE[3058.64511354], ETHW[.65551025], FTT[263.15550337], GRT[.186033], LUNA2[0.00149493], LUNA2_LOCKED[0.00348817], LUNC[325.524882], SOL[.00156828], USD[0.19], USDT[0.00000001] | Yes | |
| 05202040 | | AKRO[1], BAO[1], GBP[20.35], LUNA2[0.00052684], LUNA2_LOCKED[0.00122929], LUNC[114.72077559], USD[0.01] | | |
| 05202069 | | BAO[2090659.71], DRGN-0624[0], FTT[7], LUNA2[0.01874824], LUNA2_LOCKED[0.04374590], LUNC[4082.47], USD[1.51], XRP[.632628] | | |
| 05202080 | | LUNA2[0.00553542], LUNA2_LOCKED[0.01291598], LUNC[1205.35], USD[1.38] | | |
| 05202087 | | ATOM-PERP[0], ETH[.00069008], ETH-PERP[0], ETHW[.07569008], IMX-PERP[0], LUNA2[0.08694250], LUNA2_LOCKED[0.20286584], LUNC[18931.913364], USD[1.47], USDT[9.98989353] | | |
| 05202099 | | BAND[0.08320514], BAND-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0.00055987], ETH-PERP[0], EUR[0.95], FTT[.09018], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], LDO-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0098], MASK-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[ -4533.54727015], TRX-PERP[0], USD[280.64], USDT[159.50796255], USDT-PERP[0], USTC-PERP[0], YFII-PERP[0] | | |
| 05202100 | | LUNA2[0.0008027], LUNA2_LOCKED[0.00018730], LUNC[17.48], USD[7.35029984] | | |
| 05202109 | | LUNA2[12.83601526], LUNA2_LOCKED[29.95070227], USD[0.00] | | |
| 05202138 | | AUDIO-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], INJ-PERP[0], KSHIB-PERP[0], LUNA2[0.00166295], LUNA2_LOCKED[0.00388023], SUSHI-PERP[0], USD[0.00], USDT[0], USTC[.2354], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 05202150 | | AKRO[1], DENT[1], LUNA2[0.00112049], LUNA2_LOCKED[0.00261448], LUNC[243.98985787], USD[4646.75] | Yes | |
| 05202165 | | DOGE[0], LUNA2[0.09438049], LUNA2_LOCKED[0.22022115], LUNC[20551.55122931], LUNC-PERP[0], USD[0.00] | | |
| 05202169 | | LUNA2[10.87204429], LUNA2_LOCKED[25.36810334], LUNC[2367410.53389734], USD[0.21], USDT[20.1566596] | | |
| 05202217 | | ATOM[.1], BTC[.00009636], DOT[.18634], LINK[.1], LUNA2[1.23148066], LUNA2_LOCKED[2.87345488], LUNC[268157.507216], NEAR[.6], SOL[.007184], TRX[.000003], USD[2.18], USDT[2.02471453] | | |
| 05202253 | | KIN[1], LUNA2[0.00002217], LUNA2_LOCKED[0.00005173], LUNC[4.82818786] | | |
| 05202277 | | LUNA2[3.41568842], LUNA2_LOCKED[7.96993965], LUNC[743773.345574], USDT[0.04404548] | | |
| 05202380 | | AKRO[0], LUNA2[0.0442166], LUNA2_LOCKED[0.01031722], LUNC[962.82708863], TRX[0.00000100], TRY[0.02] | | |
| 05202478 | | LUNA2[0.02616110], LUNA2_LOCKED[0.06104258], LUNC[5696.63659035], SOL[.01], USD[0.04] | | |
| 05202505 | | BTC-PERP[.0032], ETH-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], USD[ -90.64], USDT[309.4126091] | | |
| 05202514 | | BTC[.03058126], KIN[1], LUNA2[0.69784494], LUNA2_LOCKED[1.62830488], MATIC[41.29390032], UBXT[1], USTC[98.78332539] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05202523 | | LUNA2[0.14202863], LUNA2_LOCKED[0.33140013], USD[0.00], USDT[0] | | |
| 05202645 | | BNB-PERP[0], BTC-PERP[0], ETHW[.0002858], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00331819], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 05202692 | | LUNA2[0.00037301], LUNA2_LOCKED[0.00087036], LUNC[81.22482426], USDT[0] | | |
| 05202707 | | LUNA2[0.00411143], LUNA2_LOCKED[0.00959335], LUNC[895.27438369], USD[0.00] | | |
| 05202719 | | BTC[.00009374], ETHW[9.998], LUNA2[0.14061340], LUNA2_LOCKED[0.32809794], USD[30618.865002], USD[840.09] | | |
| 05202722 | | LUNA2[50.84328062], LUNA2_LOCKED[118.6343214], USDT[0.00001680], XRP[.00000001] | | |
| 05202745 | | LUNA2[0.00939103], LUNA2_LOCKED[0.02191242], LUNC[2044.918232], USD[0.00], USDT[0.00000029] | | |
| 05202760 | | BNB[0], DOGE[0], LUNA2[0.00953452], LUNA2_LOCKED[0.02224722], LUNC[2076.16325599], SOL[.00510002], USD[0.00] | | |
| 05202855 | | AAVE-PERP[0], ANC-PERP[0], ASD-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[.25316554], ETH-PERP[0], ETHW[.2537695], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[4], GRT-PERP[0], GST-PERP[0], LUNA2[0.00596313], LUNA2_LOCKED[0.01391397], LUNC[.00525241], LUNC-PERP[0], MER-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[ -50.02], USDT[0.00001801], USTC[.8441066], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 05202921 | | LUNA2[0.09663119], LUNA2_LOCKED[0.22547279], LUNC[21041.64660504], USD[0.08], USDT[ -0.00035336] | | |
| 05202937 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNA2[0.12869000], LUNA2_LOCKED[0.30027668], LUNC[1230.39656241], LUNC-PERP[0], PROM-PERP[0], RAMP-PERP[0], SOL-PERP[0], TONCOIN[.05], USD[10.24], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 05202944 | | APE-PERP[0], KIN[1], LUNA2[0.01448640], LUNA2_LOCKED[0.03380160], LUNC[3154.44501904], USD[101.12] | | |
| 05203000 | | AKRO[1], BAO[1], KIN[1], LUNA2[0.00120437], LUNA2_LOCKED[0.00281021], LUNC[262.2561961], RSR[1], USDT[0] | Yes | |
| 05203073 | | FTT[0.00936279], LUNA2[0.00121318], LUNA2_LOCKED[0.00283077], LUNC[97.2600425], USD[0.15], USDT[0.73907514], USTC[0.10850642] | | |
| 05203082 | | LUNA2[0.00309923], LUNA2_LOCKED[0.00723154], LUNC[674.865], TRX[.000001], USDT[.0075942] | | |
| 05203116 | | FTT[3.43191133], LUNA2[2.31571332], LUNA2_LOCKED[5.21217662], SHIB[2662196.21407946], TRX[1], USD[52.26], USDT[0] | Yes | |
| 05203134 | | LUNA2[0.00018411], LUNA2_LOCKED[0.00042960], LUNC[40.09209442], UBXT[1], USD[0.00] | | |
| 05203160 | | BAO[1], LUNA2[0.00018484], LUNA2_LOCKED[0.00043129], LUNC[40.24931682], USD[0.00] | | |
| 05203174 | | LUNA2[61.16344219], LUNA2_LOCKED[142.7146984], USTC[8657.980863] | | |
| 05203177 | | LUNA2[1.21161113], LUNA2_LOCKED[2.82709265], LUNC[.00000001], USDT[0] | | |
| 05203182 | | LUNA2[0.00194030], LUNA2_LOCKED[0.00452736], USD[0.00], USTC[.274659] | | |
| 05203191 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BOBA-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GAL-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00050706], LUNA2_LOCKED[0.00118314], LUNC[.00514], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM[.3227367], SRM_LOCKED[37.28686209], SUSHI-PERP[0], USD[0.56], USDT[0.15], USTC[.071774], USTC-PERP[0] | | |
| 05203212 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[4.33773938], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 05203231 | | LUNA2[0.02297277], LUNA2_LOCKED[0.05360314], LUNC[5002.37], MANA[600.643], STARS[1697], STEP[4174.9], USD[0.00] | | |
| 05203275 | | LUNA2[0.22983249], LUNA2_LOCKED[0.53627582], LUNC[50046.51], USD[0.86] | | |
| 05203326 | | LUNA2[0.00000427], LUNA2_LOCKED[0.00000996], LUNC[.93], USDT[0] | | |
| 05203334 | | ALGO[92.9814], APE[31.998], CRO[119.976], DODO[.39992], GAL[13.9972], KIN[2519496], LUNA2[3.72429032], LUNA2_LOCKED[8.69001078], LUNC[810972.06], MER[3215.3568], UNI[8.7], USD[0.04] | | |
| 05203554 | | LUNA2[0.00022842], LUNA2_LOCKED[0.00053299], LUNC[49.74005], USD[0.00], USDT[0] | | |
| 05203577 | | LUNA2[0.00001698], LUNA2_LOCKED[0.00003962], LUNC[3.69828801] | | |
| 05203580 | | GMT-PERP[0], LUNA2[0.00223129], LUNA2_LOCKED[0.00520634], USD[1.79], USTC[.31585], USTC-PERP[0] | | |
| 05203607 | | AKRO[1], BAO[3], BNB[19.1542002], BTC[1.45989983], DENT[4], ETH[10.47475424], ETHW[1.42783876], FRONT[1], FTT[387.75743541], KIN[4], LUNA2[0.49329943], LUNA2_LOCKED[1.15103201], LUNC[107416.99018978], NEAR[1028.55397719], RSR[3], SOL[73.07067532], TRU[1], TRX[1.101588], UBXT[3], USDT[1.85875596] | | |
| 05203682 | | LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], LUNC[20000], USD[0.01] | | |
| 05203742 | | AVAX[.009235], LUNA2[0.02805382], LUNA2_LOCKED[0.06545893], LUNC[8108.78], USD[0.31], USDT[.00256702] | | |
| 05203750 | | BRZ[.01965417], BTC[.01018227], CRO[71.33782258], ETH[.05197619], ETHW[.05133276], LTC[.47927146], LUNA2[0.17157008], LUNA2_LOCKED[0.39984307], LUNC[150.53919024], MATIC[20.40011188], SOL[.45900246], USD[40.18] | Yes | |
| 05203913 | | APE[1], LUNA2[0.00162225], LUNA2_LOCKED[0.00378526], LUNC[353.25], USD[1.55], USDT[0] | | |
| 05203947 | | ANC-PERP[0], APE-PERP[0], GMT-PERP[0], LUNA2[0.00710358], LUNA2_LOCKED[0.01657502], LUNC[1546.82], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05203967 | | LUNA2[0.32146646], LUNA2_LOCKED[0.75008842], LUNC[70000], LUNC-PERP[0], TRUMP2024[0], TRX-PERP[32640], USD[ -1776.00] | | |
| 05204023 | | ANC-PERP[0], BOBA-PERP[0], CEL[.03], CEL-PERP[0], CRO-PERP[0], FTT[.00602682], FTT-PERP[0], GST-PERP[0], LUNA2[0.00537525], LUNA2_LOCKED[0.01254227], LUNA2-PERP[0], PEOPLE[9.9981], SOL-PERP[0], SRN-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 05204436 | | APE-PERP[0], BTC[.000099], BTC-PERP[0], CREAM-PERP[0], LINA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002392], SOL-PERP[0], USD[158.55], USDT[0.95775537] | | |
| 05204050 | | LUNA2[0.00121159], LUNA2_LOCKED[0.00296704], USD[0.00], USTC[.18] | | |
| 05204134 | | LUNA2[0.06290055], LUNA2_LOCKED[0.14687796], LUNC[0], USD[0.66], USDT[0], USTC[0.89045875] | | |
| 05204139 | | LUNA2[0.00962567], LUNA2_LOCKED[0.02245990], LUNC[2096.010714], USD[0.62] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05204179 | | LUNA2[0.00708897], LUNA2[0.01654094], LUNC[1543.64], USD[0.00] | | |
| 05204204 | | FTT[0.00001068], LUNA2[0.00001079], LUNA2_LOCKED[2.69960125], LUNC[2.3498106], TRX-PERP[0], USD[0.00], USDT[0] | Yes | |
| 05204222 | | LUNA2[0.00637635], LUNA2_LOCKED[0.01487815], LUNC[.004966], TRX[.060052], USD[0.00], USDT[0], USTC[.9026] | | |
| 05204228 | | LUNA2_LOCKED[0.00000002], LUNC[.001966], USDT[0] | | |
| 05204243 | | LUNA2[0], LUNA2_LOCKED[0.81772140], USD[0.00], USDT[0.00527550] | | |
| 05204299 | | KIN[1], LUNA2[0.00040476], LUNA2_LOCKED[0.00094444], LUNC[88.13815848], USD[0.00] | Yes | |
| 05204348 | | BTC[2.30122303], ETH[10.78294595], ETHW[4.78106073], FTT[25], LUNA2[0.27568767], LUNA2_LOCKED[0.64280434], LUNC[61178.70514211], USD[11.19], USDT[5.21170168] | Yes | |
| 05204483 | | AVAX[.01799166], LUNA2[2.18774604], LUNA2_LOCKED[5.10474077], LUNC[476386.307532], USD[0.00] | | |
| 05204558 | | AMZN[.0000001], AMZNPRE[0], BAO[3], BTC[.0], CAD[0.01], DENT[1], KIN[1], LUNA2[0.07799847], LUNA2_LOCKED[0.18199644], LUNC[17587.45874356], SOL[0], USD[0.00] | Yes | |
| 05204709 | | BAO[3], DENT[1], LUNA2[0.01885256], LUNA2_LOCKED[0.04398930], USD[0.00], USTC[2.66867108] | | |
| 05204722 | | BTC[0], LUNA2[0.02710485], LUNA2_LOCKED[0.06324466], LUNC[5902.14], USD[0.00], USDT[17.03165879] | | |
| 05204742 | | ETH[0], ETHW[2.86325158], FTM[3244.351], HNT[59.47652222], LUNA2[2.26051333], LUNA2_LOCKED[5.27453112], LUNC[492231.53889], LUNC-PERP[0], RNDR[278.07252717], SOL[8.46670493], USD[0.00], USDT[2776.60643825] | | |
| 05204801 | | BTC[.00003016], LUNA2[1.51450080], LUNA2_LOCKED[3.53383520], LUNC[328874.37994575], USD[10.81], USDT[0.00817409], USTC[.59245] | | |
| 05204907 | | ALPHA[68.903], BTC[0.39108805], BULL[.0014774], CLV[.01], DODO[95.88], FTT[.07], LUNA2[0.00076559], LUNA2_LOCKED[0.00178638], LUNC[166.71], RUNE[178.46787], SUSHI[.43907], TRX[.000926], USD[90.29], USDT[2.23892323] | | |
| 05204933 | | BTC-PERP[0], LUNA2[0.23620294], LUNA2_LOCKED[0.55114021], USD[0.00] | | |
| 05204973 | | ATOM[1.03721438], ETH[.02069884], ETHW[.02043865], GST-0930[0], GST-PERP[0], LUNA2[0.07129927], LUNA2_LOCKED[0.16636496], LUNC[16050.33855662], LUNC-PERP[0], TRX[5.9737], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | Yes | |
| 05204984 | | ALGO[.94642], FTM[.98233], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009824], MATIC[9.87665], SHIB[94471], USD[0.56] | | |
| 05205015 | | BTC[0.00000510], LUNA2[0.03120557], LUNA2_LOCKED[0.07281301], LUNC[.080712], USD[0.00], USDT[0.00394993] | | |
| 05205109 | | LUNA2[0.00014408], LUNA2_LOCKED[0.00033618], LUNC[31.373724], USDT[.00151102] | | |
| 05205117 | | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00251827], LUNA2_LOCKED[0.00587597], LUNC[548.36], USD[0.00] | | |
| 05205153 | | LUNA2[0.00000352], LUNA2_LOCKED[0.00000823], LUNC[.76825884] | | |
| 05205163 | | BTC[.09329216], LUNA2[0.05909026], LUNA2_LOCKED[0.13787728], LUNC[12867.03], USD[0.00] | | |
| 05205243 | | LUNA2[2.88787204], LUNA2_LOCKED[6.73836810], USD[0.02] | | |
| 05205390 | | LUNA2[0.00013779], LUNA2_LOCKED[0.00032151], LUNC[30.044117], LUNC-PERP[0], NFT (333300691759654410/The Hill by FTX #27868)[1], USD[0.59], USDT[1.37392553], USTC-PERP[0] | | |
| 05205508 | | ALICE-PERP[0], BAND-PERP[0], BTC[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM[0], GST-PERP[0], LINK-PERP[0], LUNA2[0.07643016], LUNA2_LOCKED[0.17833704], LUNC-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], USD[-38.38], USDT[97.35971145], XMR-PERP[0] | | |
| 05205558 | | GST[.06000176], LUNA2[0.00385479], LUNA2_LOCKED[0.00894452], LUNC[839.39], USD[0.00], USDT[0.01862299] | | |
| 05205579 | | BAO[1], LUNA2[.83104924], LUNA2_LOCKED[1.93911489], LUNC[180962.72167933], USD[0.00] | | |
| 05205602 | | ETH-PERP[0], LUNA2[0.76797041], LUNA2_LOCKED[1.79193097], LUNC[167227.175152], USD[-21.14] | | |
| 05205623 | | CAD[0.42], DOT[170.7], LUNA2[28.32616278], LUNA2_LOCKED[66.09437981], LUNC[5962581.5822401], SAND[999.81], TRX[212.27348193], USD[99.94], USDT[1883.16075071], XRP[172.94358] | | |
| 05205695 | | LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[2.04124185], LUNC-PERP[0], TRX[.001555], USD[0.00], USDT[0] | | |
| 05205774 | | LUNA2[0.00001088], LUNA2_LOCKED[2.71856268], LUNC[2.3696671], SHIB[12582936.64569478], USD[0.79] | Yes | |
| 05205818 | | ADABULL[9.998], BTC[.00006904], BTT[10526315.78947368], BYND[.95742829], DENT[9112.19850013], DOGE[275.81779596], ETH[.00051016], ETHW[.00051016], LUNA2[0.49863387], LUNA2_LOCKED[1.16347903], LUNC[98578.57533678], MANA[4.999], SXP[95.58791961], USD[20.00] | | |
| 05205882 | | BAO[1], LUNA2[0], LUNA2_LOCKED[12.3237274], USD[0.01], USDT[0.22333651] | | |
| 05205921 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], LUNA2[3.84860673], LUNA2_LOCKED[8.98008238], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[240.08], USDT[0], XAUT-PERP[0] | | |
| 05206407 | | AKRO[1], GBP[0.00], LUNA2[0.01530733], LUNA2_LOCKED[0.03571711], MATIC[1.69500553], SOL[.30279082], USD[0.00], USTC[2.16682711] | Yes | |
| 05206541 | | BAO[1], LUNA2[0.00011274], LUNA2_LOCKED[0.00026307], LUNC[24.55114904], USD[0.00] | | |
| 05206584 | | ALGO[481.45812376], BAO[1], BTC[.03689618], GBP[2.00], KIN[5], LUNA2[0.00004218], LUNA2_LOCKED[0.00009843], LUNC[9.18594886], SPY[.64650309], USD[1.94] | Yes | |
| 05206586 | | APE[188.78869047], DOT[27.748124], LUNA2[0.00174901], LUNA2_LOCKED[0.00174901], LUNC[163.22193679], SAND[407.16667370], USD[0.31] | | |
| 05206872 | | BAO[1], DENT[1], GBP[0.00], KIN[2], LUNA2[0.44561422], LUNA2_LOCKED[1.02170327], RSR[1], USD[0.01], USTC[83.97341118] | Yes | |
| 05206967 | | LUNA2[0.00018274], LUNA2_LOCKED[0.00042639], LUNC[39.79204], USDT[.046] | | |
| 05207013 | | BAO[2], GBP[0.00], KIN[4], LUNA2[5.21647679], LUNA2_LOCKED[11.74042567], LUNC[48.48523185], SOL[.07526135], SOL-PERP[0], USD[280.16] | Yes | |
| 05207030 | | KIN[1], LUNA2[0.00004749], LUNA2_LOCKED[0.00011082], LUNC[10.34259462], USD[0.00] | | |
| 05207033 | | LUNA2[0.39730462], LUNA2_LOCKED[0.92704412], LUNC[86513.91835411], USDT[0.00171006] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05207094 | | AVAX[.30490237], BAO[15], BNB[.03981704], DENT[2], DOT[1.0957379], ETH[.24567691], ETHW[.14313214], FTT[.32765593], KIN[17], LUNA2[0.00003998], LUNA2_LOCKED[0.00009330], LUNC[8.70777347], MANA[9.82971847], NEAR[1.58667273], SOL[.21012957], UBXT[3], USD[41.95] | Yes | |
| 05207166 | | LUNA2[0.20581994], LUNA2_LOCKED[0.48024653], LUNC[43324.663334], USD[0.39], USTC[.9706] | | |
| 05207256 | | BTC[0], LUNA2[0.46214674], LUNA2_LOCKED[1.07834241], LUNC[100633.42747063], SOL[0.00007516], USD[2.12], USDT[.002203] | | |
| 05207273 | | ATOM[.0464], AUD[0.00], AVAX[.0638], LINK[918.41051178], LUNA2[7.29517276], LUNA2_LOCKED[17.02206978], LUNC[1588539.2286], USD[27438.15], USDT[10.59516721] | | |
| 05207283 | | LUNA2[0.09263428], LUNA2_LOCKED[0.21614665], SOL[.009822], USD[67.53] | | |
| 05207404 | | LUNA2[0.07717823], LUNA2_LOCKED[0.18008255], LUNC[16805.72402878], TRX[1.6] | | |
| 05207410 | | ATLAS-PERP[0], LUNA2[0.17287711], LUNA2_LOCKED[0.40337994], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 05207417 | | LUNA2[0.10003219], LUNA2_LOCKED[0.23340844], NFT (380481345314859631/FTX Crypto Cup 2022 Key #6260)[1], USD[5.00] | | |
| 05207431 | | APE[22.39552], BTC[.0174965], LUNA2[1.03809137], LUNA2_LOCKED[2.42221321], LUNC[228046.582904], USD[0.63], USDT[0.00000272] | | |
| 05207460 | | ATOM[0.06154613], AXS[0.08563572], BTC-PERP[0], CEL[0.03538845], CEL-1230[0], CEL-PERP[0], DOGE[36.93133788], ETH-PERP[0], FTT[36.0948922], LUNA2[8.67642393], LUNA2_LOCKED[19.87860664], LUNC[1892053.02250977], LUNC-PERP[0], NFT (510851814505167304/Austria Ticket Stub #876)[1], SHIB[998800], SOS[82496.06372553], USD[320.99], XRP[0.62849581] | | DOGE[36.872043] |
| 05207546 | | AUD[0.00], BAO[2], BTC[.00000002], LUNA2[0.01386303], LUNA2_LOCKED[0.00323471], LUNC[301.87134921], USD[0.00] | Yes | |
| 05207571 | | ALGO[84.79958406], BAO[9], CHZ[120.66915936], DOGE[167.20909422], ETH[0], ETHW[0.03322433], GALA[311.70297685], KIN[8], LUNA2[0.00334660], LUNA2_LOCKED[0.00780874], LUNC[728.72983361], MTA[497.99030098], SHIB[326639.38730902], SOL[.31092301], TRX[1], USD[0.00], USDT[0.00018301], XRP[302.26572895] | Yes | |
| 05207597 | | AKRO[2], BNB[.00454816], BTC[.00009778], DENT[4], ETH[.00018209], KIN[2], LUNA2_LOCKED[0.00000001], LUNC[.001722], TRX[.000069], UBXT[1], USD[0.00], USDT[1205.30376915] | | |
| 05207718 | | LUNA2[1.48216642], LUNA2_LOCKED[3.45838833], LUNC[322744.86], USD[0.00] | | |
| 05207724 | | LUNA2[0.00000229], LUNA2_LOCKED[0.00000535], LUNC[.5] | | |
| 05207740 | | LUNA2[0.76555839], LUNA2_LOCKED[1.78630292], LUNC[166701.9526679], USD[0.00] | | |
| 05207768 | | BTC[.0005], LUNA2[0.09394159], LUNA2_LOCKED[0.21919705], LUNC[20455.98], USD[1.94] | | |
| 05207834 | | LUNA2[0.00062015], LUNA2_LOCKED[0.00144702], LUNC[135.04], USD[0.01] | | |
| 05207908 | | LUNA2[0.00705029], LUNA2_LOCKED[0.01645068], LUNC[.00463], USD[0.00], USDT[91.34189609], USTC[.998] | | |
| 05207939 | | BTC[.00009852], LUNA2[0.00650490], LUNA2_LOCKED[0.01517811], LUNC[.001698], SOL[.009878], TRX[.000951], USD[0.00], USDT[.00697298], USTC[.9208] | | |
| 05208025 | | LUNA2[0.01412880], LUNA2_LOCKED[0.03296720], USTC[2] | Yes | |
| 05208042 | | LUNA2[0.01412880], LUNA2_LOCKED[0.03296720], USTC[2] | | |
| 05208193 | | LUNA2[0.06048257], LUNA2_LOCKED[0.14112600], LUNC[13170.207814], USDT[-0.00066259] | | |
| 05208203 | | GMT-PERP[0], LUNA2[0.01152705], LUNA2_LOCKED[0.02689645], LUNC[2510.04], USD[15.79] | | |
| 05208268 | | AAVE-PERP[0], AVAX-PERP[0], BTC[.4031], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA2[0.49582234], LUNA2_LOCKED[1.15691881], LUNC[107966.36], MANA[2981], MANA-PERP[0], MATIC-PERP[0], PAXG-PERP[0], ROSE-PERP[0], SAND[2376], SOL[73.82], USD[2743.07] | | |
| 05208279 | | AMPL[9.94426145], BRZ[0], BTC[0.01141969], ETH[.0245425], FTT[3.91731725], LUNA2[0.40822717], LUNA2_LOCKED[0.95253008], USD[0.20], USTC[0] | | |
| 05208342 | | LUNA2[4.70137286], LUNA2_LOCKED[10.96987002], LUNC[1023733.84], USD[0.00], USDT[0.37858611], XRP[8.31] | | |
| 05208413 | | LUNA2[2.02148034], LUNA2_LOCKED[4.71678746], LUNC[439181.6], USD[0.01] | | |
| 05208475 | | LUNA2[4.61156420], LUNA2_LOCKED[10.76031649], LUNC[1003478.51], USDT[0], USTC[.4546] | | |
| 05208493 | | BEAR[445.2], HT[15.08049731], LUNA2[1.02627558], LUNA2_LOCKED[2.39464303], MANA-PERP[80], TRX[.000004], USD[-76.88], USDT[194.97947900] | | |
| 05208498 | | KIN[2], LUNA2[0.00710955], LUNA2_LOCKED[0.0165895], LUNC[1548.11987481], REEF[8708.26264086], SOL[.51132401], TRX[1], USD[5.73] | Yes | |
| 05208514 | | BRZ[0.51468623], BTC[0], LUNA2[0.10138877], LUNA2_LOCKED[0.23657381], LUNC[22077.6198143], USD[0.83] | | |
| 05208528 | | AUD[0.00], LUNA2[0.06366465], LUNA2_LOCKED[0.14855086], USTC[9.01203982] | | |
| 05208531 | | BTC[0.00000619], BTC-PERP[0], ETC-PERP[0], LUNA2[2.15401574], LUNA2_LOCKED[5.02603674], LUNC[469041.463642], SHIB[8900000], SOL[.00617068], SOL-PERP[0], USD[0.73] | | |
| 05208567 | | BTC[.2508675], ETH[1.66172506], ETHW[11.66172506], LUNA2[0.08422022], LUNA2_LOCKED[0.01965186], LUNC[1833.95752529], USD[0.00], USDT[5.85892074] | | |
| 05208601 | | LUNA2[0.00240645], LUNA2_LOCKED[0.00561505], LUNC[524.01], USD[1.33], USDT[0] | | |
| 05208644 | | LUNA2[74.17620265], LUNA2_LOCKED[173.0778062], USTC[10500] | | |
| 05208748 | | AKRO[4], AUD[0.00], BAO[8], DENT[2], KIN[11], LUNA2[0.00039613], LUNA2_LOCKED[0.00092430], LUNC[86.25828107], UBXT[1], USD[3.76] | Yes | |
| 05208779 | | LUNA2_LOCKED[192.241519], USD[0.00], USTC-PERP[0] | | |
| 05208795 | | LUNA2[0.00339625], LUNA2_LOCKED[0.00792459], LUNC[39.542062], USD[0.00], USDT[0] | | |
| 05208827 | | ALGO[147], BTC-PERP[0], CHZ[250], CRO[490], DENT-PERP[0], DOGE[859], DOGE-PERP[0], ETH-PERP[0], ETHW[.0002216], GALA[1850], LUNA2[11.19676645], LUNA2_LOCKED[26.12578839], LUNC[445000.468264], SHIB[11300000], USD[1.12], USDT[0.00124946], XRP[73] | | |
| 05208844 | | LUNA2[2.46206788], LUNA2_LOCKED[5.74482505], LUNC[536120.464458], USD[2864.75], USDT[0] | | |
| 05208872 | | AUD[0.00], ETH[.7704545], ETHW[.7704545], LUNA2[24.33174624], LUNA2_LOCKED[56.77407455], USD[2.02], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05208910 | | BTC[.64905157], ETH[7.00122587], ETHW[7.00122587], LUNA2[4.54361292], LUNA2_LOCKED[10.60176348], LUNC[66408.46271284], MOB[1050.5], USD[558.01], USTC[600] | | |
| 05208924 | | LUNA2[0.03182859], LUNA2_LOCKED[0.07426672], LUNC[6930.743574], SOL[.29994], USDT[.00572939] | | |
| 05208930 | | LUNA2[14.67111452], LUNA2_LOCKED[34.23260054], LUNC[.002994], USD[0.00], USTC[2076.767168] | | |
| 05208931 | | 1INCH[.00302821], AKRO[2], APT[0], ATOM[0], CRO[0], DENT[3], DOT[0], GMT[0], GRT[.12478132], LUNA2[0.01210415], LUNA2_LOCKED[0.02824301], LUNC[1224.98], OMG[.00038746], SKL[0], USD[0.00], USTC[91707432] | Yes | |
| 05209009 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0.00655859], LUNA2_LOCKED[0.01530338], LUNC[.001332], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [466352473250152326/Baku Ticket Stub #2287][1], REEF-PERP[0], USD[7.20], USDT[0.08429352], USTC[.9284], USTC-PERP[0] | Yes | |
| 05209011 | | AGLD-PERP[0], ANC-PERP[0], APT-PERP[0], BTC[0.00001979], CEL[0.09552729], CEL-0930[0], CEL-PERP[0], DOGE[1], ETH[0.00075907], ETH-PERP[0], ETHW[0.00011507], GST-PERP[0], KNC[0], KNC-PERP[0], LTC[.01], LUNA2[0.00675119], LUNA2_LOCKED[0.01575279], LUNC[.005], NEAR[.063577], NEAR-PERP[0], NFT [476150683860013714/FTX Crypto Cup 2022 Key #4255][1], PUNDIX-PERP[0], RAY[.552259], ROSE-PERP[0], RSR-PERP[0], SAND[.22054], SOL[0.00848252], SRM[.829065], SRM-PERP[0], STORJ-PERP[0], TRX[.40178307], USD[0.10], USD[0.34258141], USDT-PERP[0], USTC[0.95566169], USTC-PERP[0], XRP[0.25547495], XRP-PERP[0], YFI-PERP[0], ZRX[.9981] | | |
| 05209016 | | BAO[14], BTC-PERP[0], DENT[2], DOGE[ -0.11238631], EOS-PERP[0], GBP[20.78], KIN[6], KNC-PERP[0], LDO-PERP[0], LUNA2[0.00495500], LUNA2_LOCKED[0.01156166], LUNC[1078.96190542], LUNC-PERP[0], MANA-PERP[0], RAMP-PERP[0], SHIB[8604.63982589], SOL-PERP[0], UBXT[1], USD[ -14.04], USDT[0.63733628], USTC-PERP[0] | Yes | |
| 05209031 | | ANC-PERP[0], BTC[0], BTC-PERP[0], EDEN-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004814], USD[0.00], USDT[0], XRP[0], YFII-PERP[0] | | |
| 05209034 | | ALCX-PERP[0], ALGO-1230[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-1230[0], AXS-PERP[0], BAL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FXS-PERP[0], GST-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LUNA2[0.19287492], LUNA2_LOCKED[0.45004148], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MNGO-PERP[0], MOB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL[0], SPELL-PERP[0], TONCOIN-PERP[0], TRX[0.00000800], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 05209038 | | DOGE[15.03078765], LUNA2[38.07488166], LUNA2_LOCKED[88.84139054], LUNC-PERP[0], USD[0.04] | | |
| 05209053 | | AUD[0.00], BTC[0], CEL[.01582], DOGE[0.51420000], KSHIB[4.854], LUNA2[35.48321939], LUNA2_LOCKED[82.79417859], LUNC[.009432], SUN[.000692], USD[0.00], USDT[0.00010423], USTC[5022.8212], XRP[.96776037] | | |
| 05209058 | | BNB[.00743078], ETH[1.50037733], LUNA2[4.22974110], LUNA2_LOCKED[9.86939590], SOL[.00468751], USD[0.56], USDT[476.50878634] | | |
| 05209068 | | AVAX[.04936645], DOGE[.84782422], DOGE-PERP[0], ETH[.00091768], ETH-PERP[0], ETHW[.28078414], LUNA2[0.18397566], LUNA2_LOCKED[0.42865718], USD[402.91] | Yes | |
| 05209081 | | AUD[114.90], ETHW[.057], LUNA2[1.31247938], LUNA2_LOCKED[3.06245188], LUNC[285795.148334], USDT[0.00483576] | | |
| 05209116 | | BTC-PERP[0], DOGE-PERP[0], LUNA2[0.00000289], LUNA2_LOCKED[0.00000676], LUNC[.6312625], USD[5.87] | | |
| 05209123 | | BAO[2], BNB[0], FTT[0], KIN[7600.78419452], LUNA2[0.42426498], LUNA2_LOCKED[1.78797994], LUNC[169907.04493444], NFT [453129292377490145/The Hill by FTX #42016][1], NFT [511069152678433971/FTX Crypto Cup 2022 Key #21035][1], SOL[0.00000001], USD[0.00], USDT[0], XRP[0] | Yes | |
| 05209125 | | GALA-PERP[0], LUNA2[0.21955764], LUNA2_LOCKED[0.51230117], LUNC[47809.14], USD[1.04] | | |
| 05209147 | | LUNA2[0.00408137], LUNA2_LOCKED[0.00952321], USD[0.00], USDT[0.04857609], USTC[.577739] | | |
| 05209149 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.00000001], LUNC[.001546], NEAR-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[27.07], WAVES-PERP[0] | | |
| 05209150 | | DENT[1], KIN[1], LUNA2[0], LUNA2_LOCKED[3.22776698], LUNC[517914.68162664], SWEAT[1639.7036434], USD[0.00] | Yes | |
| 05209236 | | LUNA2[0.00565152], LUNA2_LOCKED[0.01318688], USD[0.00], USTC[.6], USTC-PERP[0] | | |
| 05209247 | | AAVE-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[.00000337], ETH-PERP[0], FLOW-PERP[0], FTT[25.08620483], FTT-PERP[0], GBTC-0930[0], GMT-PERP[0], LDO[.7005106], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00606675], LUNA2_LOCKED[0.01541577], MATIC-PERP[0], MKR-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-062440], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 05209314 | | BTC[0.38785805], DOT[520.29063280], FTT[136.0453958], LUNA2_LOCKED[433.4386946], LUNC[.006852], RUNE[528.416436], SOL[99.0858358], USD[0.00], USDT[0] | | BTC[.387437], DOT[16.13] |
| 05209348 | | LUNA2[0.00652482], LUNA2_LOCKED[0.01522458], USD[ -0.03], USDT[0], USTC[.92362], USTC-PERP[0] | | |
| 05209364 | | LUNA2[0.01015347], LUNA2_LOCKED[0.02369143], LUNC[2210.940174], USD[0.01] | | |
| 05209369 | | ETH[.00043625], ETHW[.00043625], LUNA2[0.08670180], LUNA2_LOCKED[0.20230420], LUNC[18879.5], USDT[0.00003528] | | |
| 05209389 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[6.95843448], LUNA2_LOCKED[16.23634714], LUNC[588744.36992814], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[ -20.48], USDT[.93461969], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 05209411 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00961], USDT[0.51924360] | | |
| 05209415 | | LUNA2[0.00569868], LUNA2_LOCKED[0.01329694], USTC[.806677] | | |
| 05209447 | | 1INCH[525], AUD[0.00], CAD[0.00], EUR[0.00], GBP[0.00], LUNA2_LOCKED[32.24737286], TRX[.000777], USD[0.48], USDT[0.09215628] | Yes | |
| 05209473 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM[0.00000001], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[.03669175], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY[0.00000001], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[0.04834943], SOL-PERP[0], SRM[.09716622], SRM_LOCKED[31.93802621], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-0930[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | SOL[.00002382] |
| 05209501 | | BAO[3], CAD[0.00], DENT[1], LUNA2[0], LUNA2_LOCKED[12.18636244], LUNC[5536.50904938], UBXT[1], USD[ -0.10] | Yes | |
| 05209510 | | BNB-PERP[0], BTC[0], BTC-MOVE-0528[0], BTC-MOVE-0530[0], BTC-MOVE-0530[0], FTT[0.00000002], LUNA2[0], LUNA2_LOCKED[2.08480104], USD[1.39], USDT[0] | Yes | |
| 05209515 | | LUNA2[0.00250928], LUNA2_LOCKED[0.00585500], TSLA[.009928], USD[10064.65], USTC[.355202], XRP[30] | | |
| 05209525 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0053146], USDT[0] | | |
| 05209530 | | AKRO[2], AUD[0.00], BTC[0], DENT[1], FRONT[1], LUNA2[0.00351904], LUNA2_LOCKED[0.00821111], LUNC[766.28], MATIC[1], TRX[2], USD[171.88] | | |
| 05209544 | | LUNA2[0.00587033], LUNA2_LOCKED[0.01369746], USTC[.830975] | | |
| 05209568 | | LUNA2[9.18301109], LUNA2_LOCKED[21.42702589], OKB[.094832] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05209589 | | ETH[.00098333], ETHW[.00098333], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006538], USD[0.16], USDT[0.00000001] | | |
| 05209595 | | LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC[500000], USD[56.77] | | |
| 05209639 | | AKRO[1], BAO[5], KIN[2], LUNA2[0.00012272], LUNA2_LOCKED[0.00028634], LUNC[26.72258349], MATIC[0], RSR[1], UBXT[1], USD[0.00], XRP[322.69311611] | Yes | |
| 05209651 | | KIN[1], LUNA2[0.00062592], LUNA2_LOCKED[0.00146050], LUNC[136.29737845], USD[0.00] | Yes | |
| 05209659 | | LUNA2[0.00356752], LUNA2_LOCKED[0.00832421], USTC[.505] | | |
| 05209671 | | CAD[0.00], EUR[0.66], FTT[0], GBP[0.00], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00999919], LUNC-PERP[0], TRX[.001017], USD[1.93], USDT[0], USTC-PERP[0] | | |
| 05209680 | | LUNA2[0.00922967], LUNA2_LOCKED[0.02153590], LUNC[2009.780862], MATIC[9.23280496], SOL[1.409718], USD[0.13], USDT[.26295] | | |
| 05209696 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0026308], USD[0.10] | | |
| 05209737 | | BTC[0], DENT[1], KAVA-PERP[0], LUNA2_LOCKED[0.01372190], TRX[1.000001], USD[0.00], USDT[0.03211290], USTC[.832458], USTC-PERP[0], XRP[.295562] | Yes | |
| 05209771 | | LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], TRX[.9901], USD[1.29], USTC[5] | | |
| 05209790 | | LUNA2[0.00468525], LUNA2_LOCKED[0.01093225], USDT[0.14874528], USTC[.66322] | | |
| 05209805 | | LUNA2[0.00053000], LUNA2_LOCKED[0.00123668], LUNC[115.41], TRX[.857144], USD[0.00], XRP[14] | | |
| 05209812 | | LUNA2[0.02041256], LUNA2_LOCKED[0.04762932], LUNC-PERP[0], USD[0.00] | | |
| 05209813 | | LUNA2_LOCKED[59.33816895], USD[0.22], USDT[.00816613] | | |
| 05209828 | | GST[4.6], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00258784], TRX[.001561], USD[0.05], USDT[24.07663713] | Yes | |
| 05209857 | | BTC[.0270844], ETH[.178], ETHW[.178], LUNA2_LOCKED[176.1152066], USD[0.10] | | |
| 05209868 | | AKRO[1], ANC-PERP[0], BAO[1], BTC-PERP[0], DOT-PERP[0], ETH[.00015704], ETH-PERP[0], ETHW[.00015704], GALA-PERP[0], GAL-PERP[0], LINK-PERP[0], LUNA2[4.19050318], LUNA2_LOCKED[9.77784075], LUNC[912490.89], MATIC-PERP[0], SAND-PERP[0], SOL-0624[0], SOL-PERP[0], USD[-32.19], USDT[0] | | |
| 05209877 | | ANC[485.43662997], BAO[2], BTC[.00950013], DOGE[2331.80782045], DOT[7.56110372], FTM[284.13291925], KIN[3], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USD[57.05], USTC[1] | Yes | |
| 05209886 | | BTC-PERP[0], LUNA2_LOCKED[54.50584648], LUNC-PERP[0], USD[0.00], USDT[93.85851246] | | |
| 05209922 | | AXS[0.01376217], BAND[0], BTC[0.00000414], CEL[0.00000001], CEL-PERP[0], ETH[0.00072559], FTT[0.00397434], GST-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[2.14530386], LUNA2_LOCKED[11.88359415], LUNC-PERP[0], NFT (302093315323347414/FTX Crypto Cup 2022 Key #2839)[1], NFT (366271011552062396/The Hill by FTX #6246)[1], PYPL[4.999], TRX[0.69186024], USD[3647.16], USDT[0.00551746], USTC[208.24626139], USTC-PERP[0], YFII-PERP[0] | Yes | USD[0.01] |
| 05209940 | | LUNA2[0], LUNA2_LOCKED[0.06088371], LUNC[.01], USD[0.00], USDT[0] | | |
| 05209984 | | GST[222.15556], LUNA2[0.46842071], LUNA2_LOCKED[1.09298165], LUNC[100999.596], USDT[.04752] | | |
| 05210007 | | LUNA2[0.00007923], LUNA2_LOCKED[0.00018487], LUNC[.0069089], USD[0.00], USTC[.011211] | | |
| 05210024 | | BNB[1.14], LUNA2[2.69255495], LUNA2_LOCKED[6.28262822], LUNC[586309.51], TRX[.000001], USD[0.00], USDT[0.00308879] | | |
| 05210081 | | AKRO[1], BAO[1], DENT[1], EUR[0.83], GBP[0.00], KIN[2], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00693962], USD[59.86], USDT[0.36082651] | Yes | |
| 05210091 | | ETH[.00081], ETHW[.00081], LUNA2[91.94555646], LUNA2_LOCKED[214.5396317], USD[9600.59], USDT[0] | | |
| 05210101 | | LUNA2[0.03130348], LUNA2_LOCKED[0.07304146], LUNC[6816.4], LUNC-PERP[0], USD[0.41], USDT[.000514] | | |
| 05210107 | | APE[.0131], BNB[.0096], BTC[.50710656], DOT[234.65306], ETH[3.834392], ETHW[.0006522], FTM[.3204], IMX[.07219902], KIN[1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007936], MATIC[1642.3114], RSR[1], RUNE-PERP[0], SOL[.00457001], TRX[1], UBXT[1], USD[0.23], USDT[0.17753188] | | |
| 05210124 | | ATOM[.067106], GMT[.848], GMT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008927], SOL[.00002195], TRX[.123486], USD[1.63], USDT[0], USTC-PERP[0], XRP[.93472] | | |
| 05210207 | | LUNA2[0.00425502], LUNA2_LOCKED[0.00992840], USTC[.60232] | | |
| 05210214 | | AUD[0.00], BTC[0.00010039], ETH[0], ETHW[0.01596500], LUA[1.5], LUNA2[0.14984415], LUNA2_LOCKED[0.34963635], LUNC[25628], SNX[0], SOL[0.31390057], USD[0.00], USDT[0], XAUT[0], XRP[0] | | |
| 05210225 | | FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00371], TRX[.001584], USD[0.53], USDT[0], USTC[0] | | |
| 05210273 | | BTC-0930[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0930[0], BTC-PERP[0], LUNA2[0.38763448], LUNA2_LOCKED[0.90448046], LUNC-PERP[14000], USD[-3.56], USDT[0.03428045] | | |
| 05210279 | | ANC-PERP[0], CEL-PERP[0], FTT[0.03943855], GST-PERP[0], LUNA2[8.34948823], LUNA2_LOCKED[14.81547254], LUNC[0.00128877], NFT (487933968997195567/FTX Crypto Cup 2022 Key #715)[1], USD[-1.01], USDT[1.33142717], USTC[0], USTC-PERP[0] | | |
| 05210301 | | DODO-PERP[0], ENS-PERP[0], GMT-PERP[210], LUNA2[0.00006926], LUNA2_LOCKED[0.00016162], LUNC[15.0828788], MTL-PERP[0], PEOPLE-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[63.40], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 05210318 | | GST-PERP[0], LUNA2[0.81102315], LUNA2_LOCKED[1.89238736], LUNC[176602], USD[9.96], USDT[0.00000453] | | |
| 05210336 | | LUNA2[0.00504283], LUNA2_LOCKED[0.01176662], USD[1.15], USTC[.713838] | Yes | |
| 05210341 | | LUNA2[0.45914601], LUNA2_LOCKED[1.07134071], LUNC[99980.012518], USDT[130.37270965] | | |
| 05210364 | | ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC[.0074985], C98-PERP[0], CEL[0.00257141], CEL-PERP[0], ETH[0.09741076], ETHW[0.00083492], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00544635], LUNA2_LOCKED[0.01270815], LUNC[.00807], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], TRU-PERP[0], USD[0.86], USDT[0.00498990], USTC[0.77096213], WAVES-PERP[0] | | |
| 05210384 | | LUNA2[0.00663025], LUNA2_LOCKED[0.01547058], USDT[0.23561435], USTC[.938544] | | |
| 05210407 | | FTT[.05467162], SOL[.0040887], SRM[3.89538374], SRM_LOCKED[89.42461626], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05210473 | | ATOM[0], FTT[0.00004691], GME[0], GMT-PERP[0], LUNA2[0.00660380], LUNA2_LOCKED[0.01540886], NFT (288426500768782442/France Ticket Stub #1585)[1], NFT (29727313776224134717/The Hill by FTX #2947)[1], NFT (34165068417302177/Singapore Ticket Stub #22)[1], NFT (342465101304284224/Japan Ticket Stub #595)[1], NFT (38536931868506297/FTX Crypto Cup 2022 Key #21284)[1], SOL[0.00000001], SOL-PERP[0], TSLA[0], USD[0.00], USDT[0.00056355] | Yes | |
| 05210481 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], LUNA2[1.43013955], LUNA2_LOCKED[3.33699230], LUNC[311415.9], MANA-PERP[0], MTL-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[30.18], USDT[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 05210484 | | BTC[0], ETH[0.00004732], ETHW[0.00004732], LTC[0], LUNA2[0.00089176], LUNC[194.18417742], TRX[0], USD[0.00], USDT[0] | | |
| 05210514 | | APE[17.29654], DOGE[568.8862], FTM[449.91], HNT[21.39572], LUNA2[4.12707244], LUNA2_LOCKED[9.62983569], USD[0.41], XRP[1471.7056] | | |
| 05210515 | | BTC-PERP[0], CEL-PERP[0], ETH[-0.00000142], ETH-PERP[0], ETHW[0.00047307], FTT-PERP[0], GMT-PERP[0], LUNA2_LOCKED[154.7143879], TONCOIN-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 05210539 | | ANC-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC[0.001198], SAND-PERP[0], SOL[-0.00016040], SOL-PERP[0], TOMO-PERP[0], USD[0.04], USDT[0.00032264], USDT-PERP[0] | Yes | |
| 05210549 | | LUNA2[0.53208649], LUNA2_LOCKED[1.24153515], USD[0.00], USTC[75.31941509] | | |
| 05210560 | | LUNA2[0.00078414], LUNA2_LOCKED[0.00182967], LUNC[170.75] | | |
| 05210576 | | BTC[.00000082], ETH[.00000436], LUNA2[3.49173147], LUNA2_LOCKED[8.14737344], SHIB[93388], USD[2231.16] | | |
| 05210577 | | ANC[72], ATLAS[270], DOGE[106.98993], ETH[0], LUNA2[0.25098394], LUNA2_LOCKED[0.58562919], LUNC[54652.2816017], LUNC-PERP[0], MANA-PERP[0], SAND[19], SHIB[399924], SOL[0], SOS[200000], USD[0.44] | | |
| 05210585 | | BNB[.00000006], ETH[0], ETHW[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00652706], NFT (32665174438319926/FTX Crypto Cup 2022 Key #10339)[1], SOL-PERP[0], USD[2.47], USDT[0.00000001] | | |
| 05210592 | | LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USTC[1] | | |
| 05210611 | | LUNA2[1.83888841], LUNA2_LOCKED[4.29073963], LUNC[400421.823616], USDT[150.7394622] | | |
| 05210618 | | LUNA2[0.00057274], LUNA2_LOCKED[0.00133640], USD[0.05], USTC[.081075] | | |
| 05210663 | | FTT[0.04938353], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002836], TRX[.000012], USD[0.01], USDT[0] | | |
| 05210684 | | LUNA2[0.00563244], LUNA2_LOCKED[0.01314237], LUNC[1226.4769251], USD[0.25] | | |
| 05210721 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007646], LUNC-PERP[0], MATIC[10], USD[5.19], USDT[0], USTC-PERP[0] | | |
| 05210735 | | AKRO[1], LUNA2[0.10867733], LUNA2_LOCKED[0.25358044], LUNC[23664.71827152], USDT[0] | | |
| 05210763 | | LUNA2[0.00423041], LUNA2_LOCKED[0.00987097], USDT[0], USTC[.598836] | | |
| 05210781 | | BTC[0.00006483], ETH[2.30256243], LUNA2[0.00068901], LUNA2_LOCKED[0.00160769], MATIC[.28487], USD[2.85] | | |
| 05210801 | | ETHW[.013], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00241951], USDT[1.74573020], XRP[0.00000001] | | |
| 05210806 | | ETH[.486], ETHW[.486], LUNA2[17.49391715], LUNA2_LOCKED[40.81914001], USD[0.00], USDT[803.96879687] | | |
| 05210811 | | AKRO[17], APE[.00015478], BAO[71], BNB[.00000121], BTC[.00000002], DENT[17], FTT[.00005601], GBP[3.37], KIN[65], LUNA2[3.31036555], LUNA2_LOCKED[7.45793854], MANA[.00102834], NEAR[.0000761], RSR[4], TRX[10], UBXT[14], USD[0.00], XRP[1684.34437977] | Yes | |
| 05210828 | | ADA-PERP[0], APE[.04595467], APE-PERP[0], BTC[.00005825], DOGE-PERP[0], ETH[.000744], ETH-0930[0], ETH-PERP[0], ETHW[.000744], LOOKS[.3928], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC[.00742], MATIC-PERP[0], SOL[.00415972], TRX[.000007], USD[-85.39], USDT[311.11248660] | | |
| 05210846 | | BTC[0], BTC-0624[0], BTC-0930[0], ETC-PERP[0], ETH-PERP[0], LUNA2[0.36726677], LUNA2_LOCKED[0.87316276], LUNC[83228.68050233], LUNC-PERP[0], USD[0.00], USTC[0.80999711], USTC-PERP[0] | Yes | |
| 05210849 | | AKRO[3], ATOM[4.71514295], AUDIO[1], BAO[14], BCH[49.93853955], BNB[2.70425402], BTC[0.36116137], BTT[12466765.89524636], CHZ[1], DENT[6], DFL[84935.49011256], DOT[144.16683558], ETHW[117.36924786], FTM[870.81527232], FTT[5.0206648], GALA[31727.03028324], GST[1526.41998638], HOLY[1.01974025], KIN[16], KSHIB[2399.52], LUNA2[163.41808505], LUNA2_LOCKED[371.0205076], LUNC[34160480.73874948], MANA[222.45197206], MATH[970.56931047], MATIC[814.53691634], MER[3159.99604149], MTA[4178.21400138], OXY[2542.2922423], RAMP[2351.36751372], RAY[534.69676842], REEF[23594.83024095], RSR[3], SHIB[2290488.18939446], SLP[28347.90613232], SOL[124.26405842], SOS[154534424.78455868], SRM[400.01682374], STMX[16640.43780566], SXP[11.7X851.69905728], USD[0.00], USTC[937.21355047], XRP[5637.92091066] | Yes | |
| 05210953 | | BAO[1], LUNA2[0.00909103], LUNA2_LOCKED[0.02121240], LUNC[1979.59120649], USD[0.00] | | |
| 05210960 | | BAO[1], CTX[0], KIN[4], LUNA2[0.12097537], LUNA2_LOCKED[0.28227588], RSR[1], TRX[.000006], UBXT[3], USD[0.00], USTC[17.12464942] | | |
| 05210977 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-1230[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CONV-PERP[0], CREAM.0006[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0331[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC[.09502], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-1230[0], LUNA2-PERP[0], LUNA2-LOCKED[0.00000000], LUNC[.000227], LUNC-PERP[0], MANA[.00215772], MANA-1230[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.921313], TRX-PERP[0], USD[6.99], USDT[.00551], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 05210993 | | AKRO[1], LUNA2[0.00135310], LUNA2_LOCKED[0.03315725], LUNC[294.6420604], USD[3.50], USDT[3.39484179] | | |
| 05210995 | | BTC[0], HT-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[.07155498], USD[0.01] | | |
| 05211015 | | BTC-PERP[0], LUNA2[0], LUNA2_LOCKED[3.02011329], LUNC-PERP[0], SOL-PERP[0], USD[0.03], USDT[0.00000001] | | |
| 05211048 | | LUNA2[0.04488715], LUNA2_LOCKED[0.01140335], USD[0.03], USTC[.6918], USTC-PERP[0] | | |
| 05211060 | | ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[3.27272965], PEOPLE-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[-0.10], USDT[.0089084], USDT-PERP[0], USTC-PERP[0], XRP[.71890392], YFI-PERP[0] | | |
| 05211128 | | LUNA2[0.24782582], LUNA2_LOCKED[0.57826025], LUNC[53964.594922], USD[0.01] | | |
| 05211153 | | AVAX[.27413539], BNB[.00262877], BTC[.00075713], DOGE[14.51724057], ETH[.01247445], ETHW[.01247445], LUNA2[0.30830503], LUNA2_LOCKED[0.71937840], LUNC[67134.07], SOL[.15687842], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05211171 | | ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.0772563B], LUNA2_LOCKED[0.18026489], LUNC[16822.74], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-0.32], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 05211183 | | BNB[.05], GODS[1807.823195], LUNA2[0.00096384], LUNA2_LOCKED[0.00224897], LUNC[209.879298], NFT (438627293285931377/FTX Crypto Cup 2022 Key #6692)[1], NFT (562446212192591014/The Hill by FTX #12700)[1], USD[0.01] | | |
| 05211200 | | LUNA2[0.08867422], LUNA2_LOCKED[0.20690653] | | |
| 05211202 | | LUNA2[0.13121990], LUNA2_LOCKED[0.30617977], USD[5.51] | | |
| 05211258 | | LUNA2[14.28393653], LUNA2_LOCKED[33.32918524], LUNC[19425.602294], USTC[2009.332189] | | |
| 05211259 | | BCH-1230[0], BTC[0.00008037], CEL-0930[0], FTT[759.8908866], LUNA2[7.85775686], LUNA2_LOCKED[18.33476601], LUNC[1711043.1], LUNC-PERP[0], SHIB[50970300], SOL[120.21025], USD[3794.45] | | |
| 05211275 | | LUNA2[0.18369512], LUNA2_LOCKED[0.42862195], LUNC[40000], USD[120.38] | | |
| 05211277 | | LUNA2[0.00679124], LUNA2_LOCKED[0.01584623], USTC[.96133365] | | |
| 05211283 | | LUNA2[0.08994232], LUNA2_LOCKED[0.02086542], LUNC[1947.21], USD[0.04], USDT[0.00283029], USDT-PERP[0], XRP[.170395] | | |
| 05211343 | | ATOM[1.39082541], ATOM-PERP[0], FTT[0], LUNA2[0.00840180], LUNA2_LOCKED[0.01960420], SOL-PERP[0], TRX-PERP[0], USD[737.88], USDT[0], USTC-PERP[0] | Yes | |
| 05211365 | | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], USD[3500.90] | | |
| 05211371 | | ETHW[.00066624], FTT[0], SRM[.38540714], SRM_LOCKED[5.61297649], TRX[132.973451], USD[97.29], USDT[0], USTC-PERP[0], WRX[30713.30918397] | Yes | |
| 05211375 | | APT[0.68271061], APT-PERP[0], BAND[0.08059599], BOLSONARO2022[0], DOGE-PERP[0], FTT[13.28901981], LUNA2[0.25199920], LUNA2_LOCKED[0.58799813], MASK[1], MASK-PERP[0], MEDIA[.0060488], REEF[9.8838868], SOL[.13], TRX[.000442], USD[200.73], USDT[0], USTC[35.671705] | | |
| 05211393 | | LTC[.01], LUNA2[0.61110159], LUNA2_LOCKED[1.42590372], LUNC[133068.658813], NEAR[5.698822], NFT (296054029391110405/Monza Ticket Stub #897)[1], NFT (297315685914768019/Monza Ticket Stub #193)[1], NFT (321456710213098213/Monza Ticket Stub #498)[1], NFT (333734971683061508/Monza Ticket Stub #884)[1], NFT (399076303488997772/Belgium Ticket Stub #1206)[1], NFT (400215754416795991/Monza Ticket Stub #1166)[1], NFT (411411283094702629/Monza Ticket Stub #1226)[1], NFT (411849781255030821/Monza Ticket Stub #183)[1], NFT (434182297101317601/Monza Ticket Stub #1785)[1], NFT (478170824240530518/Monza Ticket Stub #12)[1], SNX[.197397], STEP[979.083071], USD[0.99] | | |
| 05211394 | | LUNA2[0.00248285], LUNA2_LOCKED[0.00579332], USD[0.00], USDT[.00034], USTC[.36146] | | |
| 05211439 | | LUNA2[4.96379825], LUNA2_LOCKED[11.58219592], LUNC[1080877.52], USD[1.82] | | |
| 05211500 | | BAO[1], DENT[1], GBP[1.42], LUNA2[0.24150028], LUNA2_LOCKED[0.56308945], LUNC[53264.37355475], USD[0.01], USDT[1.27430184] | Yes | |
| 05211517 | | LUNA2[0.00724603], LUNA2_LOCKED[0.01690742], LUNC[1577.84], USD[0.00] | | |
| 05211534 | | LUNA2[0], LUNA2_LOCKED[3.27701212], LUNC[.41], USD[0.75] | | |
| 05211572 | | BNB[.0028962], ETH[.0003962], LINK[.040338], LUNA2[4.79781139], LUNA2_LOCKED[11.19489326], LUNC[1044733.5329067], USD[0.00], USDT[48378.49229491] | | |
| 05211618 | | BTC[.0011164], GBP[0.00], LUNA2[0.01377437], LUNA2_LOCKED[0.03214021], LUNC[2999.4], USD[0.01] | | |
| 05211621 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.69803897], LUNA2_LOCKED[1.62875760], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 05211687 | | DOGE[20.58624104], DYDX[1.15938315], KIN[52771.44854881], LINA[147.8827242], LUNA2[0.00024274], LUNA2_LOCKED[0.00056641], LUNC[52.8592912], MATIC[3.55496361], USD[2.36] | Yes | |
| 05211745 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008674], USD[2.08] | | |
| 05211794 | | LUNA2[0.00138777], LUNA2_LOCKED[0.00323813], USD[2.51], USTC[.196446] | | |
| 05211807 | | ANC-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GENE[.097192], GMT-PERP[0], LUNA2[0.00419696], LUNA2_LOCKED[0.00979290], MATIC-PERP[0], NFT (505713839083247723/The Hill by FTX #26722)[1], SOL-PERP[0], USD[0.61], USTC[.5941], WAVES-PERP[0] | | |
| 05211852 | | LUNA2[2.82576010], LUNA2_LOCKED[6.59344023], USTC[400] | | |
| 05211860 | | ALGO[0], BAO[8], DOGE[167.21048159], ETHW[.06371307], GBP[182.01], KIN[5], KNC[6.11119294], LDO[4.77191835], LUNA2[1.10806565], LUNA2_LOCKED[2.58548652], LUNC[241283.62890577], TRX[5], UBXT[2], USD[0.00], XRP[79.52768753] | | |
| 05211869 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2_LOCKED[52.62008887], LUNC[0], NEAR-PERP[0], USD[628.50], USTC-PERP[0], WAVES-PERP[0], XRP[.773925] | | |
| 05211878 | | LINK[175.95146], LUNA2[3.79030952], LUNA2_LOCKED[8.84405555], TRX[.2708], USD[795.76], USDT[1309.65133386] | | |
| 05211898 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DASH-PERP[0], ETH-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00488642], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.05], USDT[0.00000001], XAUT-PERP[0] | Yes | |
| 05211907 | | GMT[.9981], LUNA2[0.00695838], LUNA2_LOCKED[0.01623623], LUNC[.0046995], USD[0.05], USDT[0.05465871], USTC[.98499] | | |
| 05211949 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008808], USD[0.00], USDT-PERP[0] | | |
| 05211953 | | ANC-PERP[0], CEL[.6], CEL-PERP[0], ETH[.00009222], ETH-PERP[0], ETHW[.00009222], FTT[0.05886145], GMT-PERP[0], LUNA2[0.07236597], LUNA2_LOCKED[0.16885394], RUNE[.0357955], RUNE-PERP[0], SXP-PERP[0], TRX[0.00104400], USD[0.00], USDT[0.00711491], USTC[10.2437537], USTC-PERP[0], XRP[.100468], XRP-PERP[0] | Yes | |
| 05211984 | | LUNA2[0.42341013], LUNA2_LOCKED[0.98795698], LUNC[39198.4489657], USDT[42.6479515] | | |
| 05212011 | | ALPHA-PERP[0], ANC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], LUNA2[.26621362], LUNA2_LOCKED[9.95449844], LUNC[0.00000001], LUNC-PERP[0], RAMP-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], YFII-PERP[0] | Yes | |
| 05212013 | | LTC[0.02002428], LUNA2[0.00649241], LUNA2_LOCKED[0.01514897], LUNC[1413.73799825], USD[0.00], XRP[.5] | | |
| 05212042 | | BTC[0], LUNA2[0.00029189], LUNA2_LOCKED[0.00068109], LUNC[63.56159786], SOL[0.00000872], TRX[.000001], USDT[0.00000779] | | |
| 05212055 | | BCH[.04099262], LUNA2[1.05274066], LUNA2_LOCKED[2.45639489], LUNC[46213.1715268], USD[38.06], USTC[118.97858], XRP[.5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05212065 | | LUNA2[0.00338003], LUNA2_LOCKED[0.00788674], USDT[0.00019963] | | |
| 05212075 | | GBP[0.00], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00234295], USD[0.00] | Yes | |
| 05212087 | | BAO[1], BTC[-0.00005386], BTC-PERP[0], KIN[1], LUNA2[0], LUNA2_LOCKED[0.94226453], USD[1.28] | Yes | |
| 05212152 | | LUNA2[0.00033793], LUNA2_LOCKED[0.00078851], LUNC[73.58598098], USDT[0] | | |
| 05212175 | | LUNA2[0.92376659], LUNA2_LOCKED[2.15545537], LUNC[.12], USD[0.00], USDT[0.00000211] | | |
| 05212242 | | BNB[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004732], TRX[0.00077900], USDT[0] | | |
| 05212259 | | LUNA2[0.24941660], LUNA2_LOCKED[0.58197206], USD[0.00] | | |
| 05212265 | | LUNA2[0.03022998], LUNA2_LOCKED[0.07053663], LUNC[6582.642924], USD[0.00] | | |
| 05212279 | | ALGO[256.809], ETH[1.1714216], ETHW[1.1714216], LUNA2[0.19919057], LUNA2_LOCKED[0.46477800], RUNE[.09938], USD[0.31], XRP[1006.598] | | |
| 05212292 | | LUNA2[0.68339220], LUNA2_LOCKED[1.59458180], LUNC[148810.090654], SOS[28592260], USD[3.67] | | |
| 05212300 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003922], USD[0.00] | | |
| 05212304 | | ALGO[0], ATOM[0], BNB[0], BTC[0], BTT[0], DOGE[0], FTT[0], HT[0], KIN[0], LTC[0], LUA[0], LUNA2[0.02581873], LUNA2_LOCKED[0.06024372], LUNC[176.36865085], MATIC[0], SNX[0], SOL[0], SUN[0], TRX[0.00001200], USD[0.00], USDT[0], USTC[3.54011479] | | |
| 05212357 | | ETH[0], LTC[.00000001], LUNA2[0.10783328], LUNA2_LOCKED[0.25161099], LUNC[23480.924118], USDT[0.00000220] | | |
| 05212372 | | LUNA2[0.14275747], LUNA2_LOCKED[0.33310076], LUNC[31085.74], USD[30.52] | | |
| 05212377 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008392], NFT (4443640434413917581The Hill by FTX #34647)[1], USD[0.00], USDT[0] | | |
| 05212485 | | LUNA2[0.00126654], LUNA2_LOCKED[0.00295526], USD[159.48], USDT[158.038386], USTC[.179285] | | |
| 05212517 | | LUNA2[0.25762244], LUNA2_LOCKED[0.60111904], USD[113.09], USDT[0.00000001] | | |
| 05212518 | | LUNA2_LOCKED[110.1109589], LUNC[.00000001] | | |
| 05212532 | | BTC[.00057426], LUNA2[0.38766675], LUNA2_LOCKED[0.90455575], NEAR[.899829], SOL[.099981], USD[0.00], USDT[2.16230790], USTC[8.99829] | | |
| 05212556 | | LUNA2_LOCKED[21.96685381], USD[0.00], USDT[0] | | |
| 05212589 | | ANC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], LOOKS[.7116], LUNA2[0.00431920], LUNA2_LOCKED[0.01007814], RUNE-PERP[0], SOL-PERP[0], STG[.2878], USD[3.64], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 05212639 | | BAO[1], ETH[0], LUNA2[0.08128316], LUNA2_LOCKED[0.18966071], LUNC[18352.05670555], MATIC[.0218865], RSR[1], USD[3.50], USDT[0] | Yes | |
| 05212649 | | BTC[0.00579889], LUNA2[0.55504033], LUNA2_LOCKED[1.29509412], LUNC[120861.2020077], USD[0.00], USDT[12.63664924] | | |
| 05212651 | | LUNA2[4.59145962], LUNA2_LOCKED[10.71340579], LUNC[999800], USD[1099.88] | | |
| 05212661 | | LUNA2[0.00054555], LUNA2_LOCKED[0.00127296], LUNC[118.796236], USD[0.01] | | |
| 05212722 | | BTC[.00051621], CEL[20.42879478], DOGE[2439.50064032], DOT[4.9], DYDX[12.8719246], ETH[.00483615], ETHW[.00483615], FTM[31], LUNA2[0.35895212], LUNA2_LOCKED[0.83755495], LUNC[78162.580518], MATIC[50], RUNE[12.0553838], SOL[2.15387058], USD[300.02] | | |
| 05212767 | | BNB[.00223577], BTC[.0008], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], NEAR[2.9], SOL[.44], USDT[0.61544939] | | |
| 05212901 | | DOGE[.29320537], LUNA2[0.00904705], LUNA2_LOCKED[0.02110980], LUNC[1970.015918], USDT[0.02565134] | | |
| 05212938 | | AVAX[12.897549], ETH[.09687783], ETHW[.09687783], LUNA2[0.95109749], LUNA2_LOCKED[2.21922749], LUNC[207103.4828604], TRX[.000786], USDT[2.46667157], XRP[182.96523] | | |
| 05212993 | | LUNA2[0.00480633], LUNA2_LOCKED[0.00112147], LUNC[104.659064], USD[0.01] | | |
| 05213025 | | EUR[0.00], LUNA2[5.75562439], LUNA2_LOCKED[13.42979026], LUNC[1253299.33], USDT[0.00000472] | | |
| 05213160 | | LUNA2[0.01404459], LUNA2_LOCKED[0.03277072], LUNC[3058.24], USD[0.00], USDT[19.00731516] | | |
| 05213220 | | LUNA2[0.04694338], LUNA2_LOCKED[0.10953455], LUNC[10222.02], USD[104.99] | | |
| 05213349 | | LUNA2[0.07318248], LUNA2_LOCKED[0.17075913], LUNC[15935.64017146], USDT[0.00012319] | | |
| 05213358 | | LUNA2[0.03532201], LUNA2_LOCKED[0.08241802], LUNC[.0023], TRX[.260281], USD[0.35], USDT[0.02311611], USDT-PERP[0], USTC[5], USTC-PERP[0] | | |
| 05213412 | | AVAX[.00045811], GMT[.30169548], GST[.08000193], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007402], SOL[.00465167], USD[0.03], USDT[36.92148312] | | |
| 05213433 | | LUNA2[8.56300217], LUNA2_LOCKED[19.9803384], LUNC[72506.19855], USTC[1165] | | |
| 05213457 | | BTC[.0051048], ETH[0], ETHW[0.05834656], FTT[1.25078658], LUNA2[0.00000257], LUNA2_LOCKED[0.00000601], LUNC[.56092186], USD[0.00], USDT[0] | Yes | |
| 05213467 | | GMT-PERP[0], LUNA2_LOCKED[24.77585165], USD[0.00] | | |
| 05213484 | | LUNA2[0.16209352], LUNA2_LOCKED[0.37821823], LUNC[35296.20682896], USD[0.00] | | |
| 05213519 | | LUNA2[0.38674476], LUNA2_LOCKED[0.90707110], LUNC[84649.99], MATICBULL[97.8], USD[0.17], USDT[0] | | |
| 05213528 | | LUNA2_LOCKED[27.11983366], USDT[0], USTC[558.9512] | | |
| 05213534 | | LUNA2[0.00328658], LUNA2_LOCKED[0.00766869], TRX[.000009], USD[0.55], USDT[1.32144039], USTC[.465232] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05213549 | | BTC[.00000093], LUNA2[.01009514], LUNA2_LOCKED[3691.208165], LUNC[.00000001], USD[17.04], USDT[1.63171071], USTC[.30017006] | Yes | |
| 05213766 | | AVAX[300], ETH[4.9998104], ETHW[.0008104], LUNA2[0.00170597], LUNA2_LOCKED[0.00398061], LUNC[371.48], SOL[300], TRX[.000791], USD[0.01], USDT[200.82224278] | | |
| 05213785 | | DENT[1], LUNA2[0.01216784], LUNA2_LOCKED[0.02839163], LUNC[2653.1325839], USD[156.15] | Yes | |
| 05213887 | | ADA-PERP[0], BTC[.02189562], DENT-PERP[105200], DOGE[1166.7666], EDEN[1149.47006], JASMY-PERP[16700], LUNA2[4.84785757], LUNA2_LOCKED[11.31166766], LUNC[528103.925316], SHIB[8100000], SPA[4639.072], SPELL[33893.22], USD[ -225.30], USTC[342.9314], XRP[103.9792] | | |
| 05213897 | | ALICE-PERP[0], ANC[.644876], ANC-PERP[0], AVAX-PERP[0], BTC[.00009373], BTC-PERP[0], LUNA2_LOCKED[416.6770418], LUNC[.0042946], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[6.06], USDT[0.00516403], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 05213916 | | ETH[.04546478], ETHW[.04546478], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007896], USDT[42.03151021] | | |
| 05213970 | | BTC[.01919906], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00242], USD[0.12], XRP[3.83624765] | | |
| 05214079 | | BTC[0], LUNA2[0.00270903], LUNA2_LOCKED[0.00632109], LUNC[589.89896661], SUSHI[0] | | |
| 05214091 | | LUNA2[0.04241248], LUNA2_LOCKED[0.09896246], LUNC[9235.40819973], USD[0.00] | | |
| 05214134 | | ADABULL[0], AKRO[2], BAO[3], BTC[0.00000040], DENT[1], DOT[.00018574], ETH[.00000223], ETHW[.00000223], KIN[1], LUNA2[0.00169339], LUNA2_LOCKED[0.00395125], LUNC[368.74026525], RSR[1], SOL[.00004572], UBXT[1], USD[0.00], USDT[0] | | |
| 05214143 | | LUNA2[0.01271310], LUNA2_LOCKED[0.02966390], LUNC[2772.42868137], USD[0.00] | Yes | |
| 05214186 | | FTT[0.15341612], LUNA2[0.15074195], LUNA2_LOCKED[0.35173121], LUNC[32824.377246], USDT[0] | | |
| 05214202 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[ -0.00669999], C98-PERP[0], CEL-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[1.91371860], LUNA2_LOCKED[4.46534340], LUNC[416716.2548793], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[106.60], USDT[75.95793304], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 05214221 | | LUNA2[0.66111761], LUNA2_LOCKED[1.54260776], LUNC[143959.75229], USDT[0.00000255] | | |
| 05214233 | | LUNA2[0.00004730], LUNA2_LOCKED[0.00011037], LUNC[10.300378], USDT[0.01678495] | | |
| 05214343 | | LUNA2[0.00289944], LUNA2_LOCKED[0.00676536], LUNC[631.36], TRX[.1], USDT[0.37267168] | | |
| 05214367 | | KIN[1], LINA[108.12125799], LUNA2[0.16705617], LUNA2_LOCKED[0.38979774], LUNC[398.71017259], SHIB[443793.41492626], TRX[13.99359401], USD[0.22], USTC[23.3884183] | | |
| 05214531 | | LUNA2[0.04326524], LUNA2_LOCKED[0.10095223], LUNC[9421.097954], USD[0.00], USDT[0.00002008] | Yes | |
| 05214561 | | DOGE[368.73740685], LUNA2[1.43882003], LUNA2_LOCKED[3.35724675], USD[0.00], USDT[0.01506254], USTC-PERP[0] | | |
| 05214567 | | BAO[1], LUNA2[0.02684527], LUNA2_LOCKED[0.06263897], LUNC[5845.61497038], USD[0.00] | | |
| 05214677 | | LUNA2[4.59238140], LUNA2_LOCKED[10.71555661], LUNC[1000000.719496], USD[0.01] | | |
| 05214741 | | LUNA2[0], LUNA2_LOCKED[18.69771922], USD[0.02] | | |
| 05214814 | | ETH-PERP[0], ETHW[.0000036], FTT[769.34676], LUNA2[0.02124474], LUNA2_LOCKED[0.04957106], LUNC[0.72094430], LUNC-PERP[0], SOL-PERP[0], TRX[.000865], USD[0.02], USDT[1.74963571], USTC[3.00682699], USTC-PERP[0] | | |
| 05214893 | | LUNA2[0.26948538], LUNA2_LOCKED[0.62879923], LUNC[58681.01000022] | | |
| 05215171 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DODO-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LUNA2[4.51688446], LUNA2_LOCKED[10.53939708], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[215.3924481], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 05215195 | | GBP[0.00], LUNA2[0.28018896], LUNA2_LOCKED[0.65186052], USD[0.00], USTC[40.68936557] | Yes | |
| 05215196 | | BAO[2], DENT[1], ETHW[.05123291], GBP[56.43], KIN[1], LUNA2[1.93701544], LUNA2_LOCKED[4.51970270], LUNC[14575.08249221], UBXT[1], USD[0.00], USTC[264.71902643] | | |
| 05215230 | | LUNA2[0.00300686], LUNA2_LOCKED[0.00071601], LUNC[66.82], USD[0.00], USDT[0.05447419] | | |
| 05215338 | | LUNA2[2.93353833], LUNA2_LOCKED[6.84492277], LUNC[638784.1484358], USD[2.28] | | |
| 05215361 | | LUNA2_LOCKED[0.00000001], LUNC[.001718], USD[0.00], USDT[0.15984780] | | |
| 05215431 | | HT[.0229849S], LUNA2[0.00773944], LUNA2_LOCKED[0.01805870], LUNC[1685.28], USD[206.16], USDT[0] | | |
| 05215432 | | LUNA2[4.84061706], LUNA2_LOCKED[11.29477315], USD[0.00] | | |
| 05215446 | | BNB[0.00007650], LUNA2[1.09246306], LUNA2_LOCKED[2.54908049], LUNC[237886.133256], SHIB[3730844.16039467], USD[0.05] | | |
| 05215452 | | GBP[47.66], LUNA2[0.00275487], LUNA2_LOCKED[0.00642804], LUNC[599.88], USD[0.00] | | |
| 05215457 | | LUNA2[0.00053334], LUNA2_LOCKED[0.00124446], LUNC[116.13610829], TRX[.000001], USDT[0] | | |
| 05215472 | | LUNA2[0.72004959], LUNA2_LOCKED[1.68011571], LUNC[5000.3145347], USD[0.00304363] | | |
| 05215478 | | LUNA2[3.60721976], LUNA2_LOCKED[8.11856321], LUNC[6.92044344], USD[0.00], USDT[0.00280160] | Yes | |
| 05215479 | | LUNA2[0.40419410], LUNA2_LOCKED[0.94311958], LUNC[88014.117556], USDT[0.00109701] | | |
| 05215480 | | BTC[0.00125615], BTC-PERP[0], DOGE[.7665], ETH-PERP[0], FTT[0.00001177], LUNA2[893.017009], LUNA2_LOCKED[2083.706354], LUNC[.00000001], SHIB[50864953.74958714], SOL[1.54189015], SOL-PERP[0], TRX[.000777], USD[ -25.89], USDT[24.97313826] | | |
| 05215502 | | LUNA2[0.00164039], LUNA2_LOCKED[0.00382759], LUNC[357.2], USDT[.46763152] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05215549 | | LUNA2[0.00885329], LUNA2_LOCKED[0.02657669], LUNC[1927.824358], TONCOIN[5.4], USD[0.00], USDT[0.00000045] | | |
| 05215566 | | ADA-PERP[0], ANC-PERP[0], BRZ-PERP[0], CQT[6.9986], ETH-PERP[0], FIDA-PERP[0], FTT[.07576], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LUNA2[0.13777134], LUNA2_LOCKED[0.32146646], LUNC[20000], MATIC-PERP[0], MER-PERP[0], OP-PERP[0], PROM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP[.0004], USD[ -2.70], USDT[0.00128616], USTC-PERP[0], XRP[0.89515081], XTZ-PERP[0], YFI-PERP[0] | | |
| 05215598 | | AVAX[.13265134], BAO[1], GMT[2.07677478], KIN[1], LUNA2[0.05618108], LUNA2_LOCKED[0.13108919], LUNC[98.99647757], NEAR[.51892462], USD[3.79], USTC[7.88834894] | Yes | |
| 05215613 | | LUA[.0190403], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00734507], SHIB[1898620.64919916], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 05215672 | | BAO[3], DENT[3], ETHW[.04869384], GBP[12.54], KIN[4], LUNA2[0.21533676], LUNA2_LOCKED[0.50130714], LUNC[48525.9289023], RSR[1], SHIB[3865885.98456337], TRX[2], USD[298.27] | Yes | |
| 05215714 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002888], LUNC-PERP[0], USD[0.05] | | |
| 05215753 | | AKRO[4], BAO[3], CRO[.00388053], DENT[1], DOGE[.0092347], ETH[.08010698], FTT[25.66744601], GBP[0.00], KIN[5], LUNA2[14.0212426], LUNA2_LOCKED[32.37059384], LUNC[3053155.09655742], SHIB[108515337.2399386], TRX[2], USD[0.61], USDT[0.00000001], XRP[.00474656] | Yes | |
| 05215757 | | LUNA2[0.00362615], LUNA2_LOCKED[0.00846101], LUNC[789.602048] | | |
| 05215800 | | LINK-PERP[3.8], LUNA2_LOCKED[0.00000001], LUNC[0.00146599], USD[ -0.02] | | |
| 05215807 | | AKRO[2], APE[1.11260567], AVAX[1.54652062], BAO[11], BTC[.00201364], CEL[3.18259652], DENT[1], DOGE[116.89387229], ETH[.06889453], ETHW[.04537123], FTT[14.62348959], KIN[6], LUNA2[0.57707100], LUNA2_LOCKED[1.30365269], MATIC[10.54827708], SOL[3.97871642], UBXT[1], USD[0.00], USTC[81.69912089], XRP[236.51551474] | Yes | |
| 05215847 | | LUNA2[0.02970021], LUNA2_LOCKED[0.06930050], LUNC[5246.191794], USD[0.00049622], USTC[.7938] | | |
| 05215854 | | LUNA2[0.01586560], LUNA2_LOCKED[0.03701974], LUNC[3454.768954], USDT[0.10903678] | | |
| 05215865 | | AKRO[7559.59666], AVAX[.098024], DOT[1.199772], LUNA2[0], LUNA2_LOCKED[23.04013036], NEAR[4.798841], SOL[.5396276], SUSHI[3.99924], USDT[0.01006797] | | |
| 05215897 | | LUNA2[0.00428389], LUNA2_LOCKED[0.00999575], USD[1.43], USTC[.606406] | | |
| 05215932 | | LUNA2[0.00781131], LUNA2_LOCKED[0.01822639], LUNC[1700.93], USDT[0.00032940] | | |
| 05215969 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005], LUNC-PERP[0], USD[0.31], USDT[0] | | |
| 05215989 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0091929], USD[0.00] | | |
| 05216011 | | LUNA2[0.01176140], LUNA2_LOCKED[0.02744327], LUNC[2561.07], USDT[0.00016179] | | |
| 05216025 | | AKRO[3], BAO[7], BTT[183383182.35182977], DENT[2], FTT[44.96760751], KIN[1010414.9789831], LUNA2[204.57797315], LUNA2_LOCKED[460.6142489], MATIC[2112.18856898], RSR[2], SOL[61.29051925], SOS[1010409917.67116466], UBXT[1], USD[0.00], USDT[0.00001979], WAVES[281.22954823] | Yes | |
| 05216030 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004474], USDT[0] | | |
| 05216048 | | LUNA2[0.00329177], LUNA2_LOCKED[0.00768079], LUNC[716.79], USDT[0.00013909] | | |
| 05216086 | | LUNA2[0.02685039], LUNA2_LOCKED[0.06265092], LUNC[5846.73], USDT[0.08786012] | | |
| 05216141 | | ADA-PERP[0], ATOM[.053585], ATOM-PERP[0], BNB[0], DOGE[.6], DOGE-PERP[0], ETH[.014], ETH-PERP[0], FTM-PERP[0], FTT[1.499962], FXS[.05267447], FXS-PERP[0], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], LUNC-PERP[0], SLP-PERP[0], TRX[5180], TRX-PERP[0], USD[0.16], USDT[759.42274117], USTC[10], WAVES-PERP[0] | | |
| 05216160 | | LUNA2[0.01269863], LUNA2_LOCKED[0.02963015], LUNC[2765.155448], USDT[0.00021910] | | |
| 05216204 | | LUNA2[0.40162199], LUNA2_LOCKED[0.93711798], LUNC[87454.034368], USDT[0.00033315] | | |
| 05216212 | | FTT[0.00000184], LUNA2[0.01149761], LUNA2_LOCKED[0.02682776], LUNC[2503.63], SOL[0], USD[0.01], USDT[0] | | |
| 05216257 | | GBP[0.24], LUNA2[6.27710798], LUNA2_LOCKED[14.6465853], USD[0.00] | | |
| 05216263 | | ATOM[.00000213], BNB[0.02387647], BTC[0], LTC[0.11000000], LUNA2[0.01825006], LUNA2_LOCKED[0.04258348], USD[0.08] | | |
| 05216282 | | LUNA2_LOCKED[107.155489], USD[0.00], USDT[0] | | |
| 05216307 | | LUNA2[0.00120132], LUNA2_LOCKED[0.00280308], LUNC[261.59079873] | | |
| 05216312 | | AKRO[1], AVAX[0], DENT[1], ETH[0], KIN[4], LUNA2[8.41381966], LUNA2_LOCKED[19.63188729], LUNC[1832578.75566789], SOL[0], TRX[1], UBXT[2], USD[0.00] | | |
| 05216363 | | LUNA2[0.06639330], LUNA2_LOCKED[0.01491771], LUNC[.005462], USDT[0], USTC[.905] | | |
| 05216370 | | BTC-PERP[0], ETC-PERP[0], ETH[0.00038371], ETH-PERP[0], ETHW[0.00038339], FTT[35], LUNA2[0], LUNA2_LOCKED[1057.203694], USD[19.10], USDT[0.00000001] | | |
| 05216396 | | LTC[.000034], LUNA2[0.00138146], LUNA2_LOCKED[0.00322342], LUNC[300.8175965], PAXG-PERP[0], TRX[.000075], USD[0.04], USDT[53.6] | | |
| 05216406 | | LUNA2[0.00214638], LUNA2_LOCKED[0.00500823], LUNC[467.38], USDT[0.19108570] | | |
| 05216467 | | AMPL[0.78163902], BTC[.00031612], LUNA2[206.6720333], LUNA2_LOCKED[482.2347444], LUNC[45003270.382788], USDT[14191.25435370] | | |
| 05216479 | | ETHW[15.483], FTT[3.6], LUNA2[13.94307011], LUNA2_LOCKED[32.53383026], LUNC[1719358.32], USD[0.00], USDT[34.19174846], USTC[856] | | |
| 05216480 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], GMT-PERP[0], LUNA2[0.83330407], LUNA2_LOCKED[1.94437618], SOL-PERP[0], TRX[.000019], USD[0.00] | | |
| 05216515 | | LUNA2[1.36378409], LUNA2_LOCKED[3.25216288], USDT[0], USTC[197.29687497] | | |
| 05216516 | | BTC[.0000107], LUNA2[0.38702524], LUNA2_LOCKED[0.90305890], LUNC[84275.562084], USD[0.00], USDT[.06111] | | |
| 05216559 | | LUNA2[11.49647921], LUNA2_LOCKED[26.82511815], USDT[10.04064714] | | |
| 05216595 | | LUNA2[0], LUNA2_LOCKED[1.48619475], USD[0.00] | | |
| 05216667 | | ETH[.00098218], ETHW[.00098218], LUNA2[0.02754903], LUNA2_LOCKED[0.06428107], LUNC[5998.86], USD[39.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05216694 | | LUNA2[0.01755128], LUNA2_LOCKED[0.04095300], LUNC[3821.83], USDT[0.00009349] | | |
| 05216698 | | LUNA2[0.19688406], LUNA2_LOCKED[0.45939615], LUNC[42871.92], USD[38.40] | | |
| 05216787 | | LUNA2[0.00492596], LUNA2_LOCKED[0.01149392], LUNC[1072.64], USD[8.91], XRP[.030261] | | |
| 05216840 | | LUNA2[0.27096481], LUNA2_LOCKED[0.63225123], LUNC[59003.158492], TRX[.000002], USDT[0.00000010] | | |
| 05216905 | | LTC[.003304], LUNA2[0.01391963], LUNA2_LOCKED[0.03247915], LUNC[3031.03], USDT[3.33434468] | | |
| 05216965 | | LUNA2[0.16687958], LUNA2_LOCKED[0.38938568], LUNC[36338.38], USD[0.65] | | |
| 05216997 | | LUNA2[0.23303430], LUNA2_LOCKED[0.54374670], USD[0.00] | | |
| 05217137 | | BTC[.00035535], LUNA2[0.14950512], LUNA2_LOCKED[0.34872724], LUNC[496.57273206], TRX[1], USD[0.00], USDT[10.40821112], USTC[20.91651103] | Yes | |
| 05217164 | | ATOM[0.00640256], ETHW[.0002564], LUNA2_LOCKED[0.00000001], LUNC[.003408], SOL[.00463872], USD[-0.04] | | |
| 05217204 | | APE-PERP[0], APT-PERP[0], BAND-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], GAL-PERP[0], HT-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNA2_LOCKED[40.5568002], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MKR-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[45.000017], USD[0.13], USDT[0], USTC-PERP[0], ZEC-PERP[0] | | |
| 05217232 | | BTC-PERP[0], ETC-PERP[0], GAL-PERP[0], GMT-PERP[0], LTC[.00167328], LUNA2[0.80285319], LUNA2_LOCKED[1.87332413], LUNA2-PERP[0], LUNC[18803.34349789], LUNC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-1.63], USTC[.9868], YFI-PERP[0] | | |
| 05217258 | | BTC-PERP[.0018], LUNA2[1.55416805], LUNA2_LOCKED[3.62639212], USD[-26.66], USTC[220], USTC-PERP[0] | | |
| 05217300 | | ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[.00000001], BTT-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CUSDT[-0.00000002], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[.00000001], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNA2[0], LUNA2_LOCKED[31.49869334], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0.13395137], USTC-PERP[0], XEM-PERP[0], XRP-0930[0], XRP-PERP[0], XTZBULL[8000], ZRX-PERP[0] | | |
| 05217344 | | BTC[0.00002724], DOT[.09982], KSOS[82.12], LTC[.009996], LUNA2[0.00681858], LUNA2_LOCKED[0.01591002], LUNC[00503], SOL[.00996], USD[6.75], USDT[0.00946044], USTC[.9652] | | |
| 05217353 | | FTT[9.39812], LUNA2[3.25364689], LUNA2_LOCKED[7.59184276], LUNC[585425.42], SHIB[3700000], USD[0.63], USTC[80] | | |
| 05217447 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009982], TRX[.000008], USDT[0] | | |
| 05217488 | | LUNA2[0.00002773], LUNA2_LOCKED[0.00006470], LUNC[6.038792], LUNC-PERP[0], USD[0.00] | | |
| 05217524 | | BTC[0], LUNA2[0.00415683], LUNA2_LOCKED[0.00969927], LUNC[905.158932], USD[0.00] | | |
| 05217583 | | FTT[351.52183285], LUNA2_LOCKED[0.00000001], TRX[.064077], USDT[0.02916538] | | |
| 05217623 | | LUNA2[0.20249545], LUNA2_LOCKED[0.47248938], SHIB[631907.42679983], USDT[0.00343190] | | |
| 05217631 | | LUNA2[0.00279267], LUNA2_LOCKED[0.00651624], USD[0.01], USTC[.395317] | | |
| 05217691 | | BTC[.01429858], ETH[.0129074], ETHW[.0129974], LUNA2[0.16087001], LUNA2_LOCKED[0.37536337], LUNC[35029.785098], USD[2.04], USDT[0.00300916] | | |
| 05217693 | | LUNA2[0.11045308], LUNA2_LOCKED[0.25772387], LUNC[24051.392786], USD[0.06] | | |
| 05217703 | | GBP[2815.97], LUNA2[0.71953095], LUNA2_LOCKED[1.67890555], USD[0.00] | | |
| 05217765 | | LUNA2[1.14102014], LUNA2_LOCKED[2.66238034], NFT [292763628624185777/FTX Crypto Cup 2022 Key #3207][1], NFT [563121980310409180/The Hill by FTX #7784][1], USDT[0.00000644] | | |
| 05217815 | | LUNA2[0.00779840], LUNA2_LOCKED[0.01819628], LUNC[1698.12], USDT[0.00000868] | | |
| 05217823 | | LUNA2[0.01272422], LUNA2_LOCKED[0.02968984], LUNC[2770.725754], USDT[0] | | |
| 05217856 | | LUNA2[0.11903682], LUNA2_LOCKED[0.27775259], LUNC[25920.52], USD[0.38] | | |
| 05217895 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009172], USDT[0] | | |
| 05217907 | | BEAR[17.02], BTC[0.00009948], BTC-PERP[0], DEFIBEAR[97.88], ETH[0.00091109], ETH-PERP[0], ETHW[0.00091109], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0024], SOL[.00007603], SOL-PERP[0], USD[0.01], USDT[7.04652524], USTC[0], YFII-PERP[0] | | |
| 05217931 | | LUNA2[0.83677975], LUNA2_LOCKED[1.95248609], LUNC[182210.5534158], USD[17.61] | | |
| 05217932 | | GST[.0009787], LUNA2[0.02731592], LUNA2_LOCKED[0.06373715], LUNC[6042.04796839], USD[0.00], USDT[0.00013008] | Yes | |
| 05217977 | | BAO[1], KIN[2], LUNA2[0.03128320], LUNA2_LOCKED[0.07299413], LUNC[6811.98273692], TRX[132.73468221], USD[0.00], XRP[23.12235815] | | |
| 05217991 | | BAO[275000], DOGE[304.96599], LUNA2[4.65253592], LUNA2_LOCKED[10.85591715], LUNC[1013099.4920337], SHIB[3400000], SOL[.5099031], SOS[35993160], SUSHI[26.5], USD[0.00] | | |
| 05218057 | | AUD[150.96], BAO[1], KIN[1], LUNA2[0.45915055], LUNA2_LOCKED[1.07135129], LUNC[99981], SOL[.65877913], UBXT[1], USD[0.00] | | |
| 05218066 | | LUNA2_LOCKED[0.00000002], LUNC[.002054], USDT[0.20312459] | | |
| 05218073 | | BAO[1], BTC[.03877588], ETHW[.11182185], KIN[1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008566], LUNC-PERP[0], UBXT[1], USD[90.51], USDT[1.60877653], USDT-PERP [-92], XRP[381.08980520] | Yes | |
| 05218082 | | LUNA2[2.78750251], LUNA2_LOCKED[6.50417253], USD[0.00], USDT[0] | | |
| 05218094 | | CEL-PERP[0], FTM-PERP[0], LUNA2[0], LUNA2_LOCKED[11.95746633], SOL-PERP[0], USD[0.00], USDT[0], USTC[73] | | |
| 05218111 | | LUNA2[0.00497806], LUNA2_LOCKED[0.01161547], LUNC[1083.983158], USD[0.03], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05218159 | | ALGO[.9998], BNB[.00124585], DOGE[.7754224], FTM[.9996], LUNA2[0.04099147], LUNA2_LOCKED[0.09564677], LUNC[8925.97986], USD[0.01] | | |
| 05218225 | | BAO[1], GBP[30.00], LUNA2[0.00545960], LUNA2_LOCKED[0.01273908], LUNC[1188.84153825], UBXT[1] | | |
| 05218250 | | BTC[.00001913], LUNA2[0.64944525], LUNA2_LOCKED[1.51537225], USD[0.01] | | |
| 05218251 | | LUNA2[0.27791968], LUNA2_LOCKED[0.64847926], USDT[0.00005654] | | |
| 05218278 | | LUNA2[0.02840593], LUNA2_LOCKED[0.06628052], LUNC[6283.5510482], USD[0.00] | Yes | |
| 05218281 | | AXS-0930[0], LUNA2[0], LUNA2_LOCKED[10.48531717], USD[0.02], USDT[0.00000781] | | |
| 05218342 | | BAO[1], DOGE[68.86615992], FTM[0], KIN[1], LUNA2[0.01500947], LUNA2_LOCKED[0.03502211], LUNC[0], USTC[0], XLMBULL[.03351512], ZAR[0.00] | | |
| 05218347 | | LUNA2[0.40589706], LUNA2_LOCKED[0.94709314], LUNC[88384.94], USD[0.00] | | |
| 05218350 | | LUNA2[0.19141031], LUNA2_LOCKED[0.44662407], LUNC[41680] | | |
| 05218353 | | LUNA2_LOCKED[494.4174021], USD[5.10], USTC-PERP[0] | | |
| 05218386 | | BAO[1], LUNA2[0.16445091], LUNA2_LOCKED[0.38349479], LUNC[35836.70483315], USD[0.00] | Yes | |
| 05218400 | | LUNA2[0.84865949], LUNA2_LOCKED[1.980205491, LUNC[184797.392284], USD[0.00] | | |
| 05218402 | | LUNA2[0.98665783], LUNA2_LOCKED[2.30220160], LUNC[214846.82004], USD[0.08] | | |
| 05218472 | | LUNA2[0.37965673], LUNA2_LOCKED[0.88586571], LUNC[511.09], USDT[1.43944689], USTC[53.41] | | |
| 05218524 | | LUNA2[0.00067076], LUNA2_LOCKED[0.00156512], LUNC[146.0608], USDT[0.00067199] | | |
| 05218573 | | LUNA2[0], LUNA2_LOCKED[9.6076713], USD[0.00] | | |
| 05218588 | | LUNA2[0.18412312], LUNA2_LOCKED[0.42962061], LUNC[40093.197132], TRX[.000001], USDT[5.75041603] | | |
| 05218592 | | FTT[22.39466], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002356], USDT[0.09045261] | | |
| 05218620 | | LUNA2_LOCKED[33.5286339], TRX[.000002], USD[0.00], USDT[0.00000015] | | |
| 05218633 | | LTC[.00211569], LUNA2[0.33445531], LUNA2_LOCKED[0.78039574], LUNC[72828.35], USD[0.05] | | |
| 05218654 | | LUNA2[0.06560538], LUNA2_LOCKED[0.15307922], LUNC[14285.71], USD[1.11] | | |
| 05218679 | | LUNA2[4.59248188], LUNA2_LOCKED[10.71579105], LUNC[1000022.598234], SHIB[11097780], USD[0.37] | | |
| 05218692 | | BTC[0.00734815], LUNA2[0.00484658], LUNA2_LOCKED[0.01130868], USD[0.00], USDT[0.00019032] | | |
| 05218695 | | LUNA2[8.74616791], LUNA2_LOCKED[20.40772514], USDT[0.54902404] | | |
| 05218724 | | BAO[2], LUNA2[0.00202222], LUNA2_LOCKED[0.00471852], LUNC[440.34364512], SOL[.00051599], UMEE[100.83891393], USD[0.00], USDT[0.00000017] | | |
| 05218769 | | LUNA2[0.52254925], LUNA2_LOCKED[1.21928159], LUNC[113786.2], USDT[0.00000354] | | |
| 05218802 | | BTC-PERP[0], ETC-PERP[0], GALA-PERP[0], JASMY-PERP[0], LUNA2[0.26728921], LUNA2_LOCKED[0.62367483], LUNC[58202.78912], USD[0.00], USDT[85.98199666] | | |
| 05218804 | | LUNA2_LOCKED[6.78342595], USD[0.00] | | |
| 05218836 | | LUNA2[0.25623003], LUNA2_LOCKED[0.59787007], LUNC[5794.628842], USDT[0.00000519] | | |
| 05218889 | | LUNA2[7.62779072], LUNA2_LOCKED[17.79817836], LUNC[1660967.49], USDT[2932.48451647] | | |
| 05218890 | | LINK-PERP[0], LUNA2[0.00482599], LUNA2_LOCKED[0.01126064], LUNC[1050.869784], USD[19.95], USDT[1261.115] | | |
| 05218901 | | AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.04312434], ETHW[.04312434], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008476], LUNC-PERP[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[.000777], USD[0.01], USDT[0.00607602], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 05218935 | | LUNA2[0.00687993], LUNA2_LOCKED[0.01605317], LUNC[1498.12], USD[0.10] | | |
| 05218955 | | LUNA2[0.94557098], LUNA2_LOCKED[2.20633230], LUNC[205900.073152], USDT[12.86690594] | | |
| 05218963 | | DOT[.04], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004518], USD[0.09] | | |
| 05218972 | | ALGO[.6258], FTT[328.0407186], LUNA2_LOCKED[24.11145644], TRX[.362819], TRY[0.84], USD[0.28], USDT[134.48387627] | | |
| 05218976 | | LUNA2[0], LUNA2_LOCKED[5.92860863], USD[0.00], USDT[0] | | |
| 05218986 | | BCH[.00036], BULL[.05368928], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00818], USD[0.00], USDT[0.03864789] | | |
| 05219004 | | LUNA2[0.02554106], LUNA2_LOCKED[0.05959581], LUNC[5561.620126], USD[0.00] | | |
| 05219018 | | AAPL[0], AAVE[0], AKRO[1], APE[0], AVAX[0], BAO[9], BTC[0], DENT[1], DOGE[232.53817643], ETH[0.00031735], FTM[0], GBP[0.00], KIN[14], LOOKS[0], LUNA2[.83104924], LUNA2_LOCKED[1.93911489], LUNC[180962.72167933], MATIC[0], SHIB[442886.78680707], SOL[0], TRX[3], USD[-0.01], XRP[40.16084550] | | |
| 05219164 | | BAO[1], BTC[.00281804], COMP[.00000941], DOGE[1023.07231891], GBP[0.00], LUNA2[3.74776071], LUNA2_LOCKED[3.96252789], LUNC[380698.46317571], RSR[1], SHIB[9617608.55618245], SOL[2.86049229], USD[0.00] | Yes | |
| 05219174 | | LUNA2_LOCKED[107.1554913], TRX[.380577], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05219216 | | BNB[.007179], LUNA2[0.41533672], LUNA2_LOCKED[0.96911903], LUNC[90440.446844], USDT[0.60061646] | | |
| 05219229 | | LUNA2[0.00458250], LUNA2_LOCKED[0.01069251], LUNC[997.85], USDT[0.00002185] | | |
| 05219356 | | BTC[0.00001764], LUNA2[0], LUNA2_LOCKED[1.87612713], USD[0.01] | | |
| 05219374 | | ETHW[.787], LUNA2[0.32839854], LUNA2_LOCKED[0.76626326], LUNC[28437.409424], LUNC-PERP[0], USDT[0.00005829], USTC[28] | | |
| 05219399 | | LUNA2[0.00282576], LUNA2_LOCKED[0.00659344], USTC[.4] | | |
| 05219477 | | BTT[991450], LUNA2[0.00705100], LUNA2_LOCKED[0.01645234], LUNC[.0057559], TONCOIN[.03977], TRX[.00015], USD[0.01], USDT[0], USTC[.9981], WAVES[.482615] | | |
| 05219479 | | LUNA2[7.73541483], LUNA2_LOCKED[18.04930127], LUNC[.00000001], USDT[0] | | |
| 05219606 | | AMPL-PERP[0], ANC-PERP[0], BAND-PERP[0], CEL[0.08212189], CEL-PERP[0], DODO-PERP[0], FTT[538.24845833], FTT-PERP[0], GST[.4], GST-PERP[0], KNC-PERP[0], LUNA2[0.01070288], LUNA2_LOCKED[0.02497340], LUNC-PERP[0], OP-PERP[0], PROM-PERP[0], TRX[0.09048867], TRX-PERP[0], USD[8314.53], USDT[9.82760351], USTC[1.51504533], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 05219612 | | LUNA2[0.18208576], LUNA2_LOCKED[0.42486679], LUNC[39649.559584], USD[0.00] | | |
| 05219651 | | LUNA2[0.01184851], LUNA2_LOCKED[0.02764654], LUNC[2580.04], USDT[0.00000025] | Yes | |
| 05219656 | | LUNA2[.36731677], LUNA2_LOCKED[0.85707246], LUNC[79984], USDT[0.77076567], XRP[.5] | | |
| 05219659 | | BTC[0], FTT[0.90086586], LUNA2[0.05068254], LUNA2_LOCKED[0.11825926], USD[0.00], USDT[0] | Yes | |
| 05219731 | | FTT[101.5], LUNA2[0], LUNA2_LOCKED[0.00000010], TRX[17736.48744], USD[0.02], USDT[0] | | |
| 05219742 | | APE[2.2896996], ETH[.00057461], ETHW[.00057461], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004], LUNC-PERP[0], USD[0.59] | Yes | |
| 05219745 | | LUNA2_LOCKED[43.8211949], USD[0.00] | | |
| 05219753 | | LUNA2[0.00692174], LUNA2_LOCKED[0.01615073], LUNC[.009634], SOL[0], TRX[.00003], TRX-PERP[0], USD[0.00], USDT[0.43246119], USTC[.9798] | | |
| 05219963 | | ANC-PERP[0], LUNA2[0.00330452], LUNA2_LOCKED[0.00071055], USD[0.00], USTC[0.04310665], USTC-PERP[0] | | |
| 05219983 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006774], USDT[0] | | |
| 05219984 | | AVAX[.08104], BTC[.00000021], DOT[.07552], LUNA2_LOCKED[224.9488779], SOL[.005544], USD[0.00], USDT[0] | | |
| 05220013 | | LUNA2[0.00612766], LUNA2_LOCKED[0.01429787], USD[0.00], USTC[.8674] | | |
| 05220045 | | LUNA2[0.00661934], LUNA2_LOCKED[0.01544513], TRX[32276.03284121], USD[12240.72] | Yes | |
| 05220207 | | ETH[0], ETHW[0], GBP[0.00], LUNA2[2.58695030], LUNA2_LOCKED[5.82230117], LUNC[563360.19229922], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 05220209 | | LUNA2[0], LUNA2_LOCKED[7.68139063], LUNC[0], TRX[.000386], USDT[0.35989700] | | |
| 05220261 | | ABNB-0930[0], AKRO[1], APE-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00749076], ETH-PERP[0], ETHW[0.08958419], FTT[1070.78588341], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], SRM[6.17400965], SRM_LOCKED[139.37663305], TRX[29335.42521], TSLA-0624[0], TSLAPRE-0930[0], UBXT[1], USD[6.43], USDT[0.54725934], USTC-PERP[0], WAVES-PERP[0] | | |
| 05220315 | | LTC[-0.00000293], LUNA2[0.49706770], LUNA2_LOCKED[1.15982465], USD[0.00], USDT[0.00019698] | | |
| 05220379 | | BTC[.02679732], ETH[.162], ETHW[.162], LUNA2[39.25491332], LUNA2_LOCKED[91.59479774], LUNC[8547840.021082], USD[1.67] | | |
| 05220432 | | BNB[0], ETH[0], LTC[0], LUNA2[0.00005507], LUNA2_LOCKED[0.00012851], LUNC[11.99324697], SOL[0], TRX[0.00001000], USD[0.00] | | |
| 05220436 | | LUNA2[0.63880559], LUNA2_LOCKED[1.49054638], LUNC[7622.7567059], NFT [291540459391051654/FTX Crypto Cup 2022 Key #3417][1], NFT [477694051431243020/The Hill by FTX #9314][1], USD[0.04] | | |
| 05220479 | | LTC[.75884939], LUNA2[0.28421161], LUNA2_LOCKED[0.66316042], LUNC[61887.67668], USD[0.00], XRP[1072.99568] | | |
| 05220536 | | LUNA2[0.61382404], LUNA2_LOCKED[1.43225610], LUNC[133661.478518], USD[0.03] | | |
| 05220545 | | LUNA2[2.04611693], LUNA2_LOCKED[4.77427284], LUNC[.27], LUNC-PERP[0], USD[0.01], USDT[.00955701] | | |
| 05220562 | | BAO[1], LUNA2[0.00598237], LUNA2_LOCKED[0.01395887], LUNC[1302.67506184], USD[0.01] | | |
| 05220645 | | BAO[1], LUNA2[0.32476912], LUNA2_LOCKED[0.75779463], LUNC[70719.16135966], UBXT[1], ZAR[0.00] | | |
| 05220661 | | LUNA2[0.00023624], LUNA2_LOCKED[0.00055123], USD[ -0.85], USDT[2.18350647], USTC[0.03344157] | | |
| 05220677 | | DENT[1], LUNA2[0.02032073], LUNA2_LOCKED[0.04741505], LUNC[4424.88318308], USD[0.00] | | |
| 05220700 | | ETHW-PERP[0], LUNA2[0.37597442], LUNA2_LOCKED[0.87727365], LUNC[0], USD[0.31], USDT[0.66267977] | | |
| 05220805 | | BTC[.0489902], BTC-PERP[0], DOT[15.19696], ETH[.3129378], FTT[0], LUNA2[0], LUNA2_LOCKED[1.56830523], SOL[2.589504], USD[0.00], USDT[1.19293989] | | |
| 05220825 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00288123], USD[271.58] | Yes | |
| 05220833 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00221], TRX[.000001], USD[0.02] | | |
| 05220837 | | LUNA2[81.672433732], LUNA2_LOCKED[143.0849998], USD[2963.98] | | |
| 05220839 | | LUNA2[2.16675021], LUNA2_LOCKED[5.05575050], LUNC[471814.421054], USD[0.01] | | |
| 05220855 | | LUNA2[0.00022658], LUNA2_LOCKED[0.00052870], LUNC[49.34], USD[0.00], USDT[0] | | |
| 05220893 | | LUNA2[11.37665912], LUNA2_LOCKED[26.2095017], LUNC[2477291.4790393], TRX[.000002], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05220900 | | ETH[.0000909], ETHW[.0000909], LUNA2_LOCKED[69.11618642], USD[0.00], USDT[6.55202766] | | |
| 05220916 | | LUNA2[6.33772074], LUNA2_LOCKED[14.78801506], LUNC[1380052.03438], USDT[0.35024503] | | |
| 05220937 | | LUNA2[1.10911084], LUNA2_LOCKED[2.58792529], USD[0.17], USTC[157] | | |
| 05220985 | | ALGO[2454.51536493], BAO[1], BOBA[295.93131639], BTT[41686345.4246746], CRO[1001.19481551], DOGE[12243.63387208], ETH[.50966317], ETHW[.29393178], FTT[26.47280634], FTT-PERP[0], HUM[4561.79250389], KIN[3], LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], LUNC[20656.57097892], SECO[1.03256453], TRX[1.000064], USD[771.33], USDT[0.00155594] | Yes | |
| 05221057 | | AMZN[0], BTC[0], LUNA2[0.04521310], LUNA2_LOCKED[0.10549724], LUNC[9845.24869632], MANA[0], USDT[0] | | |
| 05221087 | | BULL[.1229754], LUNA2[0.01033078], LUNA2_LOCKED[0.02410516], LUNC[2249.55], USD[0.05], USDT[0.03961921] | | |
| 05221123 | | DOT[.06458], FTT[.0599612], LTC[.41302744], LUNA2[8.44278769], LUNA2_LOCKED[19.69983796], LUNC[395809.208648], SRM[34.993], TRX[.148809], USD[0.99], USDT[506.61677857], USTC[937.8124], XRP[188.098107] | | |
| 05221149 | | ANC-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008162], SPY-0624[0], SUSHI-PERP[0], USD[0.00] | | |
| 05221153 | | LUNA2[0.00728746], LUNA2_LOCKED[0.01700407], USD[0.00], USDT[0] | | |
| 05221166 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007452], USD[25.69] | | |
| 05221200 | | BTC[.0004], FTM[0], LUNA2[0.06996648], LUNA2_LOCKED[0.16325513], LUNC[15235.35], USD[0.00] | | |
| 05221214 | | LUNA2[0.00294850], LUNA2_LOCKED[0.00687984], LUNC[642.043576], TRX[.91446128], USD[0.00] | | |
| 05221332 | | LUNA2[1.27661512], LUNA2_LOCKED[2.97876863], LUNC[277985.631752], USDT[.0001824] | | |
| 05221343 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC[.0000957], BTC-PERP[.0611], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[323171], LUNA2[27.01265501], LUNA2_LOCKED[63.02952836], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[-.11218], NEAR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[-2871.59], SUSHI-PERP[0], TRX[.00004], USD[78908.37], USDT[23263.05316026] | | |
| 05221355 | | LUNA2[0.45212161], LUNA2_LOCKED[1.05495043], USTC[64] | | |
| 05221362 | | LUNA2[0], LUNA2_LOCKED[1.55763194], USDT[0.00732144] | | |
| 05221435 | | FTT[3.79956], LUNA2[2.13636534], LUNA2_LOCKED[4.98485247], LUNC[465198.051778], USD[1.54] | | |
| 05221474 | | 1INCH[107], AVAX[13.7], BTC[.0000999], CEL[77.08728], COPE[1941], DOGE[3087], DOGEBULL[1408.9402], ETH[.396], ETHW[36.627], FTM[700], GALA[8990], LUNA2[7.10115942], LUNA2_LOCKED[16.56937199], LUNC[1546292.41569], MATIC[650], SOL[1.9], USD[0.16], XRP[500] | | |
| 05221499 | | DENT[1], ETH[.1], KIN[1], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], NFT [388543666832511836/The Hill by FTX #20955][1], NFT [522166254590334351/Magic Eden Pass][1], SOL[.44573119], USDT[0], USTC[5] | | |
| 05221533 | | LUNA2[0], LUNA2_LOCKED[1.90689226], TRX[.300003], USD[0.00] | | |
| 05221539 | | LUNA2[0.00019105], LUNA2_LOCKED[0.00044580], LUNC[41.60350415], MANA-PERP[0], USD[7.61] | | |
| 05221552 | | LUNA2[0.01559672], LUNA2_LOCKED[0.03639236], LUNC[3396.22], USD[5.05] | | |
| 05221558 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0059294], USDT[14.86122999] | | |
| 05221737 | | ALGO[652], BTC[.00007892], BTC-PERP[0], DOGE[246], ETH[.06952049], ETH-PERP[0], ETHW[.06952049], GMT-PERP[0], LUNA2[0.42006431], LUNA2_LOCKED[0.98015007], LUNC[91469.889476], MATIC[30], SOL[3.19539919], SOL-PERP[0], USD[0.96], USTC-PERP[0], XRP[128.977] | | |
| 05221767 | | AKRO[.09467022], ALGO[1095.88819889], ALPHA[1], AUD[0.00], BAO[11], BTC[.129946], DENT[2], DOT[275.72430831], ENJ[563.17235921], ETH[1.89457939], ETHW[.0000173], FTM[1114.6197709], GALA[.03564673], KIN[7], LUNA2[0.06364641], LUNA2_LOCKED[0.14850829], LUNC[14269.33418258], MATIC[1613.23255527], RSR[3], SHIB[25262295.27708328], SOL[18.50130366], TRX[4], UBXT[4], XRP[1010.13852914] | Yes | |
| 05221799 | | APE[1.60111429], APE-PERP[0], BTC[0.00370518], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.08019430], LUNA2_LOCKED[0.18712004], LUNC[3646.06847376], LUNC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TSLA[.03], USD[25.80], USDT[0.45646080], USTC[8.98167966], USTC-PERP[0] | | APE[1.599696], BTC[.0037], USD[16.42], USDT[.453033] |
| 05221855 | | BNB[.03], BTC[0], ETH[1.89655495], ETHW[0.29574449], FTT[34.2966632], LUNA2[0.16073323], LUNA2_LOCKED[0.37504421], LUNC[35000], USD[98.74] | | |
| 05221874 | | AVAX-PERP[0], BNB[0], BTC-PERP[0], ETH-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00003650], LUNA2_LOCKED[0.00008517], MATIC[0], SOL-PERP[0], TRX[.000006], USD[0.00], USDT[0.00000196], USDT-PERP[0], USTC-PERP[0], XTZ-PERP[0] | Yes | |
| 05221876 | | LUNA2[1.09596627], LUNA2_LOCKED[2.47463064], USDT[0.23229840], USTC[155.10374439] | Yes | |
| 05221891 | | LUNA2[0.00253482], LUNA2_LOCKED[0.00591458], LUNC[551.96300898], MXN[0.00], USDT[0.00000004], XRP[0] | Yes | |
| 05221918 | | BTC[0.02999313], ETH[.18150681], ETHW[.15448542], LUNA2[0.23062535], LUNA2_LOCKED[0.53724242], LUNC[51891.98612965], SOL[1.042071], TRX[.000778], USD[0.22], USDT[0.00000001] | Yes | |
| 05221928 | | LUNA2[0.08146612], LUNA2_LOCKED[0.19008762], LUNC[17739.42], USDT[0.02210155] | | |
| 05221947 | | BTC[0], ETH[0], FTT[0.01725414], LUNA2[0.04945082], LUNA2_LOCKED[3.49648260], LUNC[.004536], LUNC-PERP[0], TRX[.001554], USD[-0.94], USDT[0.00699908], USTC[7], USTC-PERP[0] | | |
| 05221975 | | LUNA2[25.37483181], LUNA2_LOCKED[59.20794089], LUNC[5525423.05], USD[2.46] | | |
| 05222042 | | LUNA2[0.10412762], LUNA2_LOCKED[0.24296445], LUNC[22674.0089589], USD[0.09592968] | | |
| 05222045 | | LUNA2[2.46060828], LUNA2_LOCKED[5.74141933], USD[0.08] | | |
| 05222112 | | LUNA2[0.68143211], LUNA2_LOCKED[1.59000827], LUNC[148383.278504], USD[0.00] | | |
| 05222129 | | BNB[.00554604], ETH[.00099862], ETHW[.00099862], LUNA2[0.02288095], LUNA2_LOCKED[584.1010149], MATIC[9.9396715], USD[0.00] | | |
| 05222141 | | LUNA2[0.04747898], LUNA2_LOCKED[0.11078430], LUNC[10338.65], USDT[0.00344137] | | |
| 05222184 | | AAPL[0], AVAX[0], BAO[1], BTC[0], DOT[0], ETH[0], FTM[0], GBP[0.00], LUNA2[0.03516450], LUNA2_LOCKED[0.08205051], LUNC[0], MATIC[0], SHIB[0], SOL[0], UBXT[1], USD[0.00], USDT[0.00007954], USTC[4.97770607], XRP[0] | Yes | |
| 05222223 | | BAO[2], GODS[32.71621714], LUNA2[0.02286935], LUNA2_LOCKED[0.05336183], LUNC[4979.85076912], USD[0.00] | | |
| 05222233 | | BAO[2], GBP[0.00], KIN[2], LUNA2[0.50613519], LUNA2_LOCKED[1.15263927], USD[0.00], USTC[72.22728572], XRP[30.75238347] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05222324 | | LUNA2[0.06554639], LUNA2_LOCKED[0.15294158], LUNC[14272.864856], USD[0.07] | | |
| 05222345 | | LUNA2[3.23058575], LUNA2_LOCKED[7.53803343], USDT[0.00000224] | | |
| 05222360 | | ANC-PERP[0], CEL-PERP[0], COPE[-6], FLM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], LUNA2[0.00549166], LUNA2_LOCKED[0.01281389], LUNC[0.08994453], LUNC-PERP[0], MER-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SRN-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[21.35], USDT[0.00763956], USTC[0.77736655], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 05222391 | | BTC[0], GBP[0.00], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003584], USD[0.00], USDT[0] | | |
| 05222482 | | KIN[339935.4], LUNA2[359.7779713], LUNA2_LOCKED[839.174909], LUNA2-PERP[0], LUNC[72213758.520902], LUNC-PERP[0], SHIB[200035.15891638], USD[ -14831.91] | Yes | |
| 05222502 | | LUNA2[120.3824568], LUNA2_LOCKED[280.8923993], USTC[17040.718609] | | |
| 05222542 | | LUNA2[0.86732883], LUNA2_LOCKED[2.02376728], LUNC[188862.68], USD[0.00] | | |
| 05222544 | | KIN[1], LUNA2[0.00880485], LUNA2_LOCKED[0.02054467], LUNC[1917.62695031], USD[0.00] | Yes | |
| 05222548 | | ETH[.0008364], ETHW[.0008364], LUNA2[60.28849853], LUNA2_LOCKED[140.6731632], LUNC[13127947.48564543], USD[185982.67] | | |
| 05222639 | | LUNA2[0], LUNA2_LOCKED[1.39221565], USD[0.02] | | |
| 05222640 | | LUNA2[0.02824000], LUNA2_LOCKED[0.06589333], LUNC[6149.32], USDT[0.00126689] | | |
| 05222673 | | LUNA2[0.00060923], LUNA2_LOCKED[0.00142154], USD[0.67], USTC[.08624] | | |
| 05222698 | | LUNA2[0.00178792], LUNA2_LOCKED[0.00417181], USD[24.98], USTC[.253089] | | |
| 05222720 | | BAO[1], DOT[21.76847056], KIN[1], LUNA2[0.12825598], LUNA2_LOCKED[0.29926395], LUNC[27928.01], SOL[5.98234063], TRX[.000037], USD[0.00], USDT[500.20000018] | | |
| 05222733 | | LUNA2[0.00169386], LUNA2_LOCKED[0.00395234], LUNC[368.841958], LUNC-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 05222756 | | ETH[.00099658], ETHW[.00099658], FTT[0], LUNA2[5.90353482], SOL[2.2293426], USD[0.15], USDT[0.00000001], USTC[31.99392] | | |
| 05222800 | | LUNA2[0.24420139], LUNA2_LOCKED[0.56980324], LUNC[53175.36696], USD[0.02660911] | | |
| 05222807 | | BAO[1], BICO[0], LUNA2[2.38699665], LUNA2_LOCKED[5.56965886], LUNC[0], TRX[1], USD[0.00] | | |
| 05222815 | | LUNA2[0.04589163], LUNA2_LOCKED[0.10708049], LUNC[9993.001], USD[0.04] | | |
| 05222817 | | LUNA2[0.03347141], LUNA2_LOCKED[0.0781001], LUNC[728.84872122], USD[1.87] | Yes | |
| 05222837 | | AKRO[2], AMZNPRE[0], ANC[0], BAO[4], BLT[0], CLV[0], DMG[0], GBP[0.00], KIN[11], LUNA2[0.27701641], LUNA2_LOCKED[0.64637163], REEF[0.34461748], SUN[2675.60465082], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05222902 | | BTC[0.01239827], LUNA2[0.07850886], LUNA2_LOCKED[0.18318734], LUNC[17095.47], USD[74.04] | | |
| 05222911 | | LUNA2[0.00681011], LUNA2_LOCKED[0.01589026], LUNC[.006582], USDT[0], USTC[.964] | | |
| 05222941 | | LUNA2[0.00228594], LUNA2_LOCKED[0.00533387], LUNC[497.77], USDT[0] | | |
| 05222951 | | AKRO[1], LUNA2[13.47035839], LUNA2_LOCKED[30.31696443], LUNC[26.35045794], USD[0.00] | Yes | |
| 05222955 | | ANC-PERP[0], BTC-PERP[0], EGLD-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009596], LUNC-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 05222964 | | LUNA2[3.20603491], LUNA2_LOCKED[7.48074813], LUNC[698120.852528], LUNC-PERP[0], USD[0.00] | | |
| 05222979 | | BAO[1], GBP[99.16], KIN[1], LUNA2[0.19653364], LUNA2_LOCKED[0.45857851], LUNC[42795.61561424], USD[0.01] | | |
| 05222998 | | BNB[.00000007], ETH[.0000069], ETHW[.0000069], GST[0], KIN[1], LUNA2[0.08788973], LUNA2_LOCKED[0.20507605], LUNC[19850.2088094], SOL[0.00001269], TRY[0.00], USD[0.00], USDT[0.00003341], XRP[0.80776477] | Yes | |
| 05223007 | | LUNA2[0.23416499], LUNA2_LOCKED[0.54638498], LUNC[50989.92], TRX[.001554], USDT[0.00000037] | | |
| 05223035 | | BRZ[0.00410102], LUNA2[1.13343101], LUNA2_LOCKED[2.64467235], USDT[0] | | |
| 05223064 | | BAO[1], DENT[1], GRT[1], KIN[3], LUNA2[0.00200981], LUNA2_LOCKED[0.00468957], USD[0.00], USDT[0], USTC[0.28449020] | Yes | |
| 05223080 | | LUNA2[0.00664071], LUNA2_LOCKED[0.01549500], LUNC[1446.03], USD[0.00] | | |
| 05223101 | | DOGE[2.33744234], LUNA2[0.00603363], LUNA2_LOCKED[0.01407849], LUNC[.0012972], USD[0.00], USTC[.85409], ZECBEAR[.0973] | | |
| 05223123 | | BTC[0.00169967], LUNA2[0.61233336], LUNA2_LOCKED[1.42877785], LUNC[133336.88], USD[150.87] | | |
| 05223135 | | LUNA2[1.15311523], LUNA2_LOCKED[2.69060221], LUNC[251093.27], USDT[0] | | |
| 05223156 | | LUNA2[0.70143126], LUNA2_LOCKED[1.57910840], LUNC[152807.12374188], USDT[17.99660286] | Yes | |
| 05223383 | | APE[0], BAO[8], DENT[2], FTM[0], GODS[0], GRT[0], KIN[12], LUNA2[0.00000508], LUNA2_LOCKED[1.29640825], LUNC[1.86995706], MANA[0], MXN[0.00], PEOPLE[0], SNX[0.00009865], SOL[0], SPELL[0], SUSHI[0], TRX[1], USD[0.00] | Yes | |
| 05223398 | | LUNA2[0.00388032], LUNA2_LOCKED[0.00905410], USD[0.00] | | |
| 05223421 | | LUNA2[0.23986165], LUNA2_LOCKED[0.55967718], LUNC[52230.379898], USDT[0.00157895] | | |
| 05223427 | | ETHW[.01], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009612], SWEAT[2562.47170696], USD[0.00], USDT[0] | | |
| 05223434 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006148], USD[0.01], USDT[0] | | |
| 05223438 | | NFT [478363312570537996/The Hill by FTX #4756][1], SRM[.60473704], SRM_LOCKED[8.51526296], TRX[.000059] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05223481 | | LUNA2[0.06420495], LUNA2_LOCKED[0.14981155], LUNC[13980.763288], USDT[.010845] | | |
| 05223487 | | COPE[.8766], FTT[15.69686], LUNA2_LOCKED[0.00000001], LUNC[.001301], SOS[81140], TRX[.000909], USD[51.16], USDT[0.00069723] | | |
| 05223529 | | BNB-PERP[0], LUNA2[0.09275675], LUNA2_LOCKED[0.21643243], LUNC[20197.979596], USD[0.61], USDT[0] | | |
| 05223580 | | ANC-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00528125], SKL-PERP[0], SOL-PERP[0], USD[ -3.57], USDT[4.28354466] | Yes | |
| 05223623 | | AKRO[1], ALPHA[1], BAO[2], BNB[0], BTC[0.24727824], DENT[3], ETH[2.00380171], ETHW[2.0039368], KIN[2], LUNA2[83.87781743], LUNA2_LOCKED[93.25497123], MATH[1], MATIC[1.00001826], RSR[2], SECO[1.01417066], TRX[2.000018], UBXT[3], USD[0.00], USDT[1.04050925] | Yes | |
| 05223633 | | AXS[0], BAO[1], DENT[1], LUNA2[0], LUNA2_LOCKED[0.45561691], LUNC[0], NFT (54297804879954482 1/France Ticket Stub #1098)[1], TRX[.000844], USD[0.00], USDT[0.00085918] | Yes | |
| 05223663 | | BAO[1], GBP[0.00], LUNA2[0.01646576], LUNA2_LOCKED[0.03842011], LUNC[3585.45461782], SOL[.0000031], TRX[1], UBXT[1], USD[0.00] | | |
| 05223732 | | LUNA2_LOCKED[0.00000001], LUNC[.001202], USDT[0] | | |
| 05223762 | | GBP[0.01], LUNA2[0.00155499], LUNA2_LOCKED[0.00362832], LUNC[338.60360217], USD[0.00], USDT[0] | | |
| 05223774 | | LUNA2_LOCKED[25.1004171], LUNC[.00000001] | | |
| 05223841 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007266], USDT[0] | | |
| 05223842 | | LUNA2[.18054636], LUNA2_LOCKED[0.42127483], LUNC-PERP[0], USD[24.79], USDT[0.00117580] | | |
| 05223875 | | LUNA2[0.00121436], LUNA2_LOCKED[0.00283351], LUNC[264.43], USD[0.00], USDT[0.00003155], XRP[.563], XRP-PERP[0] | | |
| 05223906 | | DOGE[.67], LUNA2[0.07149758], LUNA2_LOCKED[0.16682768], LUNC[15568.748768], USD[0.02], USDT[0.00005856] | | |
| 05223915 | | LUNA2[0.10517810], LUNA2_LOCKED[0.24541557], LUNC[22902.753902], USDT[0.07019627] | | |
| 05223966 | | LUNA2[3.37164499], LUNA2_LOCKED[7.867171166], USDT[2.51879240] | | |
| 05223989 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00881], USD[0.01], USDT[0] | | |
| 05224020 | | LUNA2[0], LUNA2_LOCKED[2.52914259], USD[0.00], USDT[0.00000001] | | |
| 05224070 | | BNB[.00549324], LUNA2[2.31441684], LUNA2_LOCKED[5.40030596], USDT[0.00000016] | | |
| 05224073 | | LUNA2[0.00231441], LUNA2_LOCKED[0.00540030], USD[0.10], USTC[.327617], XPLA[.162856] | | |
| 05224087 | | LUNA2[0], LUNA2_LOCKED[8.59234389], LUNC[801857.56], LUNC-PERP[0], USD[498.59] | | |
| 05224098 | | LUNA2[1.73498763], LUNA2_LOCKED[4.04830447], LUNC[377797.20963], USD[0.00] | | |
| 05224158 | | BAO[3], DENT[2], GMT[0], GMT-0930[0], GMT-PERP[0], GST[0.01163733], GST-0930[0], GST-PERP[0], KIN[7], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0081121], SOL[0.00008375], USD[0.01], USDT[0] | Yes | |
| 05224198 | | BOLSONARO2022[0], FTT[42.96389695], LINK[460.52456], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], USD[0.00], USDT[0.00000002] | | |
| 05224215 | | APE[5.04458095], DENT[1], DOGE[377.98806709], KIN[4], LUNA2[0.01049038], LUNA2_LOCKED[0.02447755], LUNC[2285.78427837], SHIB[1008916.1857748], SOL[1.00891615], TRX[1], USD[0.00], XRP[112.81584312] | Yes | |
| 05224253 | | ANC-PERP[0], ETH-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006296], TRX-PERP[0], USD[ -131.45], USDT[.26986432], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[451.04483667] | | |
| 05224276 | | LUNA2[0.82329307], LUNA2_LOCKED[1.92101718], LUNC[179273.8015047], USDT[0] | | |
| 05224283 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00546], TRX[.000005], USDT[0] | | |
| 05224287 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00544], USDT[39.26072599] | | |
| 05224289 | | LUNA2[1.27483906], LUNA2_LOCKED[2.97462448], LUNC[277598.89], SHIB[4200000], USD[0.66] | | |
| 05224299 | | LUNA2[0], LUNA2_LOCKED[0.90773639], LUNC[0] | | |
| 05224315 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], CEL[0.00571576], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002612], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.07], USDT[0.00000001], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 05224350 | | AVAX[0.92013620], BNB[.10034721], BTC[.00420345], CHZ[134.46143259], DOGE[278.13547505], DOT[4.02274602], ETH[0.05732926], LTC[.15475925], LUNA2[1.63925865], LUNC[152979.4383831], MANA[22.48298230], MATIC[34.42151589], SAND[19.05305403], SOL[0.85442162], USD[0.01], USDT[0.01449521] | | |
| 05224360 | | LUNA2[0.43913922], LUNA2_LOCKED[1.02465819], LUNC[95623.49113456], USD[2.51] | | |
| 05224387 | | BNB[0], ETH[0], FTT[0], LUNA2[0.02260331], LUNA2_LOCKED[0.05274107], USD[0.00], USDT[0] | | |
| 05224395 | | LUNA2[0.04439109], LUNA2_LOCKED[0.10357922], LUNC[9666.255138], USD[0.00], USDT[0] | | |
| 05224398 | | ETH[.033], GBP[0.00], LUNA2[0.44773646], LUNA2_LOCKED[1.04471841], USD[0.44], USDT[0] | | |
| 05224401 | | LUNA2[0], LUNA2_LOCKED[1.50213587], USD[0.00], USDT[0.00000073] | | |
| 05224406 | | BTC[.00000027], LUNA2[0.32612030], LUNA2_LOCKED[0.76094738], LUNC[71013.383412], USD[0.00] | | |
| 05224434 | | ANC-PERP[0], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0047742], LUNC-PERP[0], USD[0.00], USDT[0.00289764], XRP[0.99277994] | | |
| 05224445 | | AURY[63.20289564], LUNA2[0.01908707], LUNA2_LOCKED[0.04453650], LUNC[4156.25], USD[0.00] | | |
| 05224482 | | BNB[.00000001], KIN[1], LUNA2[0.00124336], LUNA2_LOCKED[0.00290017], LUNC[270.74487830], USTC[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05224487 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0035806], USD[260.76] | | |
| 05224500 | | AMPL[0], ANC[44.63737668], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00547921], USD[794.71] | Yes | |
| 05224519 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009854], USDT[0] | | |
| 05224520 | | LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], LUNC[20000] | | |
| 05224544 | | LUNA2[0.00323243], LUNA2_LOCKED[0.00754225], LUNC[703.870524], USDT[0.00041261] | | |
| 05224575 | | AKRO[2], DOGE[1], ETHW[.74844184], LUNA2[0.00452084], LUNA2_LOCKED[0.01054863], USD[0.00], USTC[.639947] | Yes | |
| 05224604 | | LUNA2[0.02580273], LUNA2_LOCKED[0.06020638], LUNC[5618.6], USDT[0.00006117] | | |
| 05224644 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00917], SOL[31.36958], USD[1.66] | | |
| 05224668 | | LUNA2[0.41518317], LUNA2_LOCKED[0.96876073] | | |
| 05224702 | | LUNA2[103.3652509], LUNA2_LOCKED[241.1855855], LUNC[22508000.01], USD[22.33] | | |
| 05224714 | | BCH[.00088674], BTC[0], CEL[.05876], ETH[.00055787], ETHW[.00055787], LUNA2[0], LUNA2_LOCKED[5.74959160], TRX[.00947], USD[0.04], USDT[0] | | |
| 05224743 | | LUNA2[0.22589889], LUNA2_LOCKED[0.52709742], LUNC[49189.960402], USD[1.60], USDT[0.00000001] | | |
| 05224800 | | LUNA2[0.02810062], LUNA2_LOCKED[0.06556812], LUNC[6118.97], USDT[0.00000066] | | |
| 05224836 | | BTC[0], LUNA2[0.00000215], LUNA2_LOCKED[0.00000503], LUNC[.47], SOL[.00309], USDT[0.44425309] | | |
| 05224901 | | LUNA2[0.05101570], LUNA2_LOCKED[0.11903665], LUNC[11108.7778], LUNC-PERP[0], USD[15.94] | | |
| 05224947 | | LUNA2[0.01226801], LUNA2_LOCKED[0.02862536], LUNC[2671.385868], LUNC-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 05224954 | | LUNA2[0.63656815], LUNA2_LOCKED[1.48532569], USTC[90.109299] | | |
| 05224978 | | LUNA2[0.05732119], LUNA2_LOCKED[0.13374944], LUNC[12481.81], USD[10.40] | | |
| 05224991 | | LUNA2[0.04537581], LUNA2_LOCKED[0.10587690], LUNC[9880.68], USDT[0.14831945] | | |
| 05224992 | | LUNA2[0.15670766], LUNA2_LOCKED[0.36565122], LUNC[34123.424606], SOL[.00824526], SOL-PERP[0], USD[0.15], USDT[0.56730790] | | |
| 05225001 | | LUNA2[0.06177665], LUNA2_LOCKED[0.14414551], LUNC[13451.995764], USDT[0.08006637] | | |
| 05225007 | | BTC[0.00049167], LTC[.00000001], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00739608], USD[0.00] | | |
| 05225021 | | BTC[0], FTT[61.34602166], LUNA2[40.29639551], LUNA2_LOCKED[90.90500138], SHIB[0], TRX[409.948023], USD[0.27], USDT[0.16712031] | Yes | |
| 05225051 | | ETH[.00012005], ETHW[.00012005], LTC[.0017409], LUNA2[3.15433085], LUNA2_LOCKED[7.25274662], LUNC[686862.18088932], USD[0.43], USDT[157.05458080] | Yes | |
| 05225063 | | BTC[.00734045], FTT[0.00240998], LUNA2[0.03531493], LUNA2_LOCKED[0.08240151], SOL[44.88144397], USD[0.00], USDT[0], USTC[4.999] | Yes | |
| 05225083 | | LUNA2[0.07476103], LUNA2_LOCKED[0.17444242], LUNC[16279.373474], USD[0.00], USDT[.00004927] | | |
| 05225084 | | LUNA2[0.21612773], LUNA2_LOCKED[0.50429805], LUNC[47062.270008], USD[10.82] | | |
| 05225100 | | LUNA2[0.00082250], LUNA2_LOCKED[0.00191918], USD[0.00], USDT[0], USTC[.11643018] | | |
| 05225110 | | BAO[1], KIN[58789.97942386], LUNA2[0.00055403], LUNA2_LOCKED[0.00129274], LUNC[120.64181445], SOL[1.07731588], USD[0.00] | | |
| 05225137 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009394], USDT[0.07030206] | | |
| 05225174 | | LUNA2[0.14926184], LUNA2_LOCKED[0.34827762], LUNC[32502.08], USDT[0.00001284] | | |
| 05225177 | | LUNA2[13.7771343], LUNA2_LOCKED[32.1466467], USDT[0] | | |
| 05225213 | | LUNA2[7.86974190], LUNA2_LOCKED[18.36273111], LUNC[.0049], USDT[0.67690768], USTC[1114] | | |
| 05225218 | | LUNA2[1.36887002], LUNA2_LOCKED[3.19403004], LUNC[298074.32879], USD[69.97], USDT-0624[0] | | |
| 05225240 | | BTC[0], ETH[0], LUNA2[0.04591340], LUNA2_LOCKED[0.10713127], LUNC[.00000001], LUNC-PERP[0], USD[0.00] | | |
| 05225248 | | LUNA2[0.02521987], LUNA2_LOCKED[0.05884636], LUNC[5491.68], USD[0.03] | | |
| 05225260 | | CRO[20], LUNA2[4.99051313], LUNA2_LOCKED[11.64453066], LUNC[749694.7427711], LUNC-PERP[0], USD[0.79] | | |
| 05225261 | | LUNA2[0.13109278], LUNA2_LOCKED[0.30588316], LUNC[28545.729712], LUNC-PERP[0], USD[ -0.91], USDT[20.06996] | | |
| 05225303 | | APE[.00081685], BAO[2], BTC[.00172772], GBP[0.32], KIN[3], LUNA2[1.35314599], LUNA2_LOCKED[3.04544826], USD[0.01], USTC[191.63883918], XRP[.0909334] | Yes | |
| 05225311 | | LUNA2_LOCKED[67.35144782], USDT[.08361257] | | |
| 05225316 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007552], USDT[0] | | |
| 05225345 | | ETHW[1.494], LUNA2[3.66446337], LUNA2_LOCKED[8.55041453], LUNC[490348.54], LUNC-PERP[0], USD[ -0.01] | | |
| 05225368 | | GMT[0.32163166], LUNA2[0], LUNA2_LOCKED[0.04313313], LUNC[4025.284782], USDT[0.00071479] | | |
| 05225381 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], KLAY-PERP[0], LUNA2[0], LUNA2_LOCKED[2.44331356], LUNC-PERP[0], USD[ -0.09], USDT[0.09626753] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05225407 | | LUNA2[0.00234923], LUNA2_LOCKED[0.00548155], USTC[.332546] | | |
| 05225424 | | LUNA2[0.00566110], LUNA2_LOCKED[0.01320924], USD[0.26], USTC[.801357], XRP[0] | | |
| 05225434 | | LUNA2[0], LUNA2_LOCKED[1.34722752], USDT[0.00000124] | | |
| 05225435 | | GBP[0.06], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00936282], LUNC-PERP[0], TRX[.001677], USD[0.00] | Yes | |
| 05225438 | | LUNA2[0.00122174], LUNA2_LOCKED[0.00285073], LUNC[266.036782], USD[0.00], USDT[112.88867356], XRP[504.764207] | | |
| 05225441 | | AKRO[2], AVAX[.08624011], BAO[1], DENT[1], LUNA2[.00038672], LUNA2_LOCKED[98.51929001], LUNC[84.25042534], USD[5.97], USDT[0], XRP[.00840935] | Yes | |
| 05225445 | | BAO[2], KIN[2], LUNA2_LOCKED[59.30006283], USD[0.00] | | |
| 05225456 | | BTC[0.00039992], GMT[3.18125722], GST[174.02598274], LUNA2[0.14795121], LUNA2_LOCKED[0.34510925], LUNC[33406.16145334], SOL[1.86347309], USD[48.12] | Yes | |
| 05225466 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009984], USD[27.44] | | |
| 05225469 | | LUNA2[5.40810637], LUNA2_LOCKED[12.1717157], LUNC[1178207.45116708], LUNC-PERP[0], USD[0.06] | Yes | |
| 05225473 | | KIN[1], LUNA2[0.83567769], LUNA2_LOCKED[1.94991461], USD[0.00], USTC[118.29421632] | | |
| 05225492 | | BTC[.0000202], LUNA2[2.44584988], LUNA2_LOCKED[5.70698305], LUNC[532588.9609], USDT[0.73273108] | | |
| 05225520 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0098485], USD[0.58], USDT[0] | | |
| 05225523 | | APT[12.04457677], BNB[0], LUNA2[0.02269567], LUNA2_LOCKED[0.05295656], LUNC[4942.03], SOL[0], TRX[0.00003400], USD[0.00], USDT[0.00000005] | | |
| 05225535 | | LUNA2[0.15349184], LUNA2_LOCKED[0.35814764], LUNC[33423.1727175], USD[0.01] | | |
| 05225536 | | LUNA2[0.01653384], LUNA2_LOCKED[0.03857897], LUNC[3600.28], USDT[0.00003999] | | |
| 05225563 | | BAO[1], LUNA2[0.02098128], LUNA2_LOCKED[0.04895633], LUNC[4568.71970424], RSR[1], USD[0.00] | | |
| 05225564 | | ETH[0], LUNA2[0], LUNA2_LOCKED[7.17851797], SOL[0], USD[0.02] | | |
| 05225579 | | GST-PERP[0], LUNA2[0.00556693], LUNA2_LOCKED[0.01298952], USD[0.00], USDT-PERP[0], USTC[.788027] | | |
| 05225596 | | LUNA2[0.71294768], LUNA2_LOCKED[1.66354460], LUNC[155245.86], USD[0.00] | | |
| 05225609 | | LUNA2[0.02009165], LUNA2_LOCKED[.04688052], LUNC[4375], USDT[0] | | |
| 05225660 | | LUNA2_LOCKED[24.06759146], USD[0.01], USDT[ -0.00526788] | | |
| 05225683 | | CEL[.01882], LOOKS[.853], LUNA2[0.00078838], LUNA2_LOCKED[0.00183956], MATIC[1.708], USD[0.01], USTC[.1116] | | |
| 05225715 | | LUNA2[1.19358717], LUNA2_LOCKED[2.68633820], LUNC[260034.3096698], USD[0.00] | Yes | |
| 05225744 | | LUNA2[0.00050717], LUNA2_LOCKED[0.00118340], LUNC[110.437908], USD[0.00] | | |
| 05225748 | | ETH[.092], ETHW[.092], LTC[1.41], LUNA2[19.04358877], LUNA2_LOCKED[44.43504046], MKR[.0259948], USD[0.92], USDT[1.65755557], USTC[2051.2118] | | |
| 05225784 | | APT[.97], FTT[457.75129], LUNA2[1.49737197], LUNA2_LOCKED[3.49386793], NFT [416289187458303523/FTX Crypto Cup 2022 Key #11575](1], SHIB[99860], UMEE[909.8], USD[53.58], USDT[144.7123088] | | |
| 05225787 | | LUNA2[0.58264560], LUNA2_LOCKED[1.31564552], USD[0.00], USTC[82.40854799] | Yes | |
| 05225796 | | LUNA2[0.00211932], LUNA2_LOCKED[0.00494508], USDT[14064.46710022], USTC[.3] | | |
| 05225805 | | ANC-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0052102], NEAR-PERP[0], PEOPLE-PERP[0], USD[ -0.14], USTC-PERP[0], XRP-0624[0], XRP[.766164], XRP-PERP[0], ZRX-PERP[0] | | |
| 05225857 | | DOGE[1], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LEO-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00125819], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[5.93], USDT[3.38234062], XRP-PERP[0] | | |
| 05225908 | | BNB[.05359976], LUNA2[0.00382946], LUNA2_LOCKED[0.00893540], LUNC[833.873192], USD[0.67] | | |
| 05225919 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00261], USDT[0] | | |
| 05225931 | | DOGE[3448], LUNA2[13.54582379], LUNA2_LOCKED[31.60692218], LUNC[2949631.65], SHIB[25500000], USD[0.00] | | |
| 05225936 | | LUNA2[1.50908324], LUNA2_LOCKED[3.52119424], LUNC[328606.054463], USDT[0.00008211] | | |
| 05225942 | | LUNA2[0.93710221], LUNA2_LOCKED[2.18657183], USD[0.00], USDT[1027.21556935] | | |
| 05225977 | | LUNA2[0.22944817], LUNA2_LOCKED[0.53537906], LUNA2-PERP[0], USD[0.00], USDT[.209197] | | |
| 05225989 | | BTC[.00059988], DOGE[.9538], ETH[.024995], ETHW[.024995], LUNA2[0.25830008], LUNA2_LOCKED[0.60270019], LUNC[56245.386748], LUNC-PERP[0], SOL[3.5997], USD[0.98] | | |
| 05226001 | | ALPHA[1], LUNA2[0.00059371], LUNA2_LOCKED[0.00138533], LUNC[129.28281738], TRX[.000001], USD[0.00], USDT[0.43495803] | Yes | |
| 05226016 | | APE-PERP[0], BTC-PERP[0], GMT-PERP[0], LUNA2[0.00335493], LUNA2_LOCKED[0.00782818], LUNC[.00036868], TRX[.000003], TRX-PERP[0], USD[0.04], USDT[0], USTC[.474907], USTC-PERP[0] | | |
| 05226047 | | ADA-PERP[0], ANC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTM-PERP[0], GST-PERP[0], LUNA2[4.64383227], LUNA2_LOCKED[10.83560863], LUNC-PERP[0], USD[170.99], USTC-PERP[0], XRP-PERP[0] | | |
| 05226099 | | BTC[0.00005416], BTC-PERP[0], ETH[0.00089307], ETHW[0.00089307], FTT[.07273], FTT-PERP[0], SRM[.71317286], SRM_LOCKED[98.28682714], USD[0.00] | | |
| 05226104 | | LUNA2[0.23402984], LUNA2_LOCKED[0.54606963], LUNC[50960.490996], USDT[0.00040216] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05226137 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005922], USD[0.00] | | |
| 05226141 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.00438136], USD[0.00], USDT[0.00007161] | Yes | |
| 05226206 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CREAM-PERP[0], CVC-PERP[0], DEFI-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0.11698835], LUNA2_LOCKED[0.27297282], LUNC[25474.46], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[6.15], USDT[0.00056835], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05226210 | | LUNA2[5.97864428], LUNA2_LOCKED[13.95016999], LUNC[1301862.38], TRX[0.00122489], USD[0.00], USDT[0] | | |
| 05226217 | | LUNA2[0], LUNA2_LOCKED[1.01520678], TRX[.350903], USDT[0.06809187] | | |
| 05226225 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003642], USD[0.03], USDT[0.39978612] | | |
| 05226233 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0.01187672], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL[0.08560967], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE[24], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNA2[9.28629961], LUNA2_LOCKED[21.62136577], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[12723.02700031], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], STORJ-PERP[0], TRX[0.34637918], USD[602.98], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | USD[400.00] |
| 05226253 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003828], USDT[0] | | |
| 05226267 | | LUNA2[6.33203597], LUNA2_LOCKED[14.77475061], LUNC-PERP[0], TRX[.000002], USD[0.10], USDT[0.04448117] | | |
| 05226291 | | LUNA2[0.02899457], LUNA2_LOCKED[0.06765401], TRX[.483541], USD[2.03], USDT[0.00003764] | | |
| 05226298 | | LUNA2[0.03682281], LUNA2_LOCKED[0.08591990], LUNC[8018.2462437], USDT[.042744] | | |
| 05226312 | | LUNA2[0.09654997], LUNA2_LOCKED[0.22528327], LUNC[21023.96], USDT[778.95912552] | | |
| 05226322 | | ETH[.6553284], ETHW[.657568], LUNA2[0.18414383], LUNA2_LOCKED[0.42904958], LUNC[41531.48439387], USD[1005.31] | Yes | |
| 05226364 | | LUNA2[0.09378490], LUNA2_LOCKED[0.21883143], LUNC[20421.86], TONCOIN[.08384368], USD[0.00] | | |
| 05226368 | | LUNA2[0.03598793], LUNA2_LOCKED[0.08397184], LUNC-PERP[0], USD[0.00], USDT[0.00008099] | | |
| 05226373 | | GBP[0.61], LUNA2[1.35069944], LUNA2_LOCKED[3.15163202], LUNC[117.64705882], USD[0.00] | | |
| 05226405 | | BNB[0], LUNA2[0.06430614], LUNA2_LOCKED[0.15004767], LUNC[14002.79888], TRX[0], USD[0.00], USDT[0] | | |
| 05226439 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008394], USD[1.90] | | |
| 05226467 | | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], EGLD-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00427958], LUNC-PERP[0.00000001], MANA-PERP[0], RNDR-PERP[0], USD[1.30], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 05226470 | | LUNA2[1.38252880], LUNA2_LOCKED[3.22590054], LUNC[301048.558244], USD[0.00], USDT[.0002492] | | |
| 05226478 | | LUNA2[0.08290853], LUNA2_LOCKED[0.19345325], LUNC[18053.508576], USDT[.000067] | | |
| 05226489 | | ALTBEAR[989.31816493], LUNA2[0.05663086], LUNA2_LOCKED[0.13213868], LUNC[12331.490464], USD[0.17], USDT[0] | | |
| 05226497 | | LUNA2[0.01031126], LUNA2_LOCKED[0.02405962], USDT[.00003203] | | |
| 05226523 | | LUNA2[0], LUNA2_LOCKED[5.81843921], USDT[0.00000119] | Yes | |
| 05226572 | | LUNA2[0.56515202], LUNA2_LOCKED[1.31868804], USDT[0] | | |
| 05226597 | | LUNA2[0.70737706], LUNA2_LOCKED[1.65054648], LUNC[49000.8453234], USD[5.00] | | |
| 05226611 | | LUNA2[0.00391226], LUNA2_LOCKED[0.00912861], USDT[0], USTC[.5538] | | |
| 05226620 | | BTC[.00003841], LUNA2[1.61868686], LUNA2_LOCKED[3.70400803], USD[561.80] | Yes | |
| 05226663 | | LUNA2[0.23679284], LUNA2_LOCKED[0.55251664], LUNC[51562.1413314], USD[0.01] | | |
| 05226683 | | BOBA[.0092], CEL-PERP[0], LUNA2_LOCKED[44.06576712], LUNC[83572.42885797], SOL[0.00707882], TRX[.000799], USD[2.71], USDT[4.70372113], USTC[1486] | | |
| 05226693 | | BAO[2], KIN[3], LUNA2[0.12279656], LUNA2_LOCKED[0.28652531], LUNC[26739.21], USD[0.00], USDT[0.00000001] | | |
| 05226703 | | DOGE[0], GBP[0.00], LUNA2[1.20363329], LUNA2_LOCKED[2.70894851], LUNC[262222.96080310], RSR[1796.07843565], STEP[0], USD[0.00], USDT[0] | Yes | |
| 05226733 | | BTC[.00341296], LUNA2[0.11493080], LUNA2_LOCKED[0.26817187], LUNC[25026.4240758], USD[0.00] | | |
| 05226744 | | DOGE[3.76468200], LUNA2[4.55430021], LUNA2_LOCKED[10.6267005], USD[0.94] | | |
| 05226760 | | LUNA2[0.36696774], LUNA2_LOCKED[0.85625808], LUNC[79908], USD[154.49] | | |
| 05226780 | | LUNA2[16.13307964], LUNA2_LOCKED[37.64385248], LUNC[3513012.05704], USD[0.07] | | |
| 05226812 | | LUNA2[2.37790147], LUNA2_LOCKED[5.54843676], USDT[0.06886584] | | |
| 05226893 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009544], USD[0.00] | | |
| 05226968 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00845], USDT[0] | | |
| 05227003 | | LUNA2[0.27634188], LUNA2_LOCKED[0.64479772], LUNC[60174.0264381], USD[0.01] | | |
| 05227056 | | LUNA2[0], LUNA2_LOCKED[1.25425165], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05227077 | | LUNA2[0.00425621], LUNA2_LOCKED[0.00993117], LUNC[926.8], SPELL[1807.5397388], USD[0.01] | Yes | |
| 05227123 | | LUNA2[0.45915055], LUNA2_LOCKED[1.07135129], LUNC[99981], TRX[.000076], USD[200.00], USDT[1442.1539125] | | |
| 05227236 | | ETH[1], ETHW[1], LUNA2[10.42804454], LUNA2_LOCKED[24.33210392], LUNC[2270728.653422], USD[0.35] | | |
| 05227290 | | LUNA2[0], LUNA2_LOCKED[0.87363083], USTC[.00000001] | | |
| 05227311 | | BAO[1], DENT[1], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006038], LUNC-PERP[0], TRX[1.000028], USD[ -93.45], USDT[107.28651488], USTC-PERP[0] | | |
| 05227320 | | LUNA2[0.00642216], LUNA2_LOCKED[0.01498505], LUNC[1398.44026], USDT[42.623184] | | |
| 05227338 | | LUNA2[5.79043792], LUNA2_LOCKED[13.51102183], USD[0.00], USDT[.2574], USTC[819.66447547] | | |
| 05227361 | | KIN[1], LUNA2[0.00557914], LUNA2_LOCKED[0.01301800], LUNC[1214.87020569], USD[0.00] | | |
| 05227370 | | LUNA2[0.06425143], LUNA2_LOCKED[0.14992002], LUNC[13990.88584103], USD[0.38] | | |
| 05227371 | | LUNA2[0.07721389], LUNA2_LOCKED[0.18016575], USD[0.53], USDT[10.93], USTC-PERP[0] | | |
| 05227384 | | AUDIO-PERP[0], LUNA2[0.02322191], LUNA2_LOCKED[0.05418445], LUNC[454.4663849], LUNC-PERP[0], USD[ -0.01] | | |
| 05227398 | | LUNA2[0.07993451], LUNA2_LOCKED[0.18651387], LUNC[17405.909552], USDT[.02021777] | | |
| 05227399 | | AAVE-PERP[0], ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0.04701536], LUNA2[.41953496], LUNA2_LOCKED[77.97891491], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.46], WAVES-PERP[0] | | |
| 05227417 | | ALGO-PERP[0], BTC-PERP[0], GMT-PERP[0], JASMY-PERP[0], LEO[2.19031092], LTC-PERP[0], LUNA2[0.06298837], LUNA2_LOCKED[0.14697287], LUNC[15137.851696], ONE-PERP[0], USD[ -7.27], USDT[0.00139921], XRP[3.9] | | |
| 05227419 | | BTC[.00329943], LUNA2[1.18371544], LUNA2_LOCKED[2.76200270], LUNC[132756.53], USD[1.64], XRP[76.99848] | | |
| 05227438 | | FTT[0.00607545], GMT[0], LUNA2_LOCKED[0.00000001], SOL[0.49816522], TRX[0], USD[0.00], USDT[0.00685653] | | USDT[.006823] |
| 05227443 | | LUNA2[0.06979647], LUNA2_LOCKED[0.16285844], LUNC[15198.329626], USD[0.00] | | |
| 05227492 | | LUNA2_LOCKED[0.00000001], LUNC[.001138], USDT[0] | | |
| 05227581 | | LUNA2[1.96762017], LUNA2_LOCKED[4.59111374], USD[0.00] | | |
| 05227630 | | LUNA2[0.02313856], LUNA2_LOCKED[0.05398997], LUNC[5038.4705159], TONCOIN[.099867], USD[1.22] | | |
| 05227641 | | HBB[486.9164], LUNA2[56.32182797], LUNA2_LOCKED[131.4175986], LUNC[12000000], USD[0.23] | | |
| 05227669 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0057433], USDT[0] | | |
| 05227700 | | LUNA2[.00032036], LUNA2_LOCKED[81.8284954], LUNC[.001949], SOL[0.00001206], USD[0.00] | Yes | |
| 05227717 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0056], USD[0.72], USDT[0] | | |
| 05227721 | | LUNA2[0.14236137], LUNA2_LOCKED[0.33217655], LUNC[30999.49], USDT[0] | | |
| 05227724 | | BTC[.1175243], LUNA2[109.5039256], LUNA2_LOCKED[255.5091597], USD[5891.43], USDT[1], USTC[15500.809929] | | |
| 05227739 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004502], TRX[.000079], USD[0.01], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 05227740 | | LUNA2[63.14332538], LUNA2_LOCKED[147.3344259], LUNC[.041498], USDT[0] | | |
| 05227764 | | LUNA2[0.03578831], LUNA2_LOCKED[0.08350606], LUNC[7792.981092], USD[30.01] | | |
| 05227780 | | DOGE[.7], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004148], USD[0.17], USDT[0.00446663] | | |
| 05227805 | | LUNA2[0.00820095], LUNA2_LOCKED[0.01871556], LUNC[1746.58], USD[0.00], USDT[0] | | |
| 05227810 | | BNB[.00000002], LUNA2[0.00043012], LUNA2_LOCKED[0.00100361], LUNC[93.66], USDT[0.00003501] | | |
| 05227811 | | BTC[0.00009956], LUNA2[0.00697242], LUNA2_LOCKED[0.01626899], LUNC[.0086089], USD[423.62], USTC[0.98697523] | | USD[421.13] |
| 05227835 | | LUNA2[1.24542442], LUNA2_LOCKED[2.90599031], LUNC[271193.79], USD[2343.60], USDT[0] | | |
| 05227849 | | LUNA2[0.06686380], LUNA2_LOCKED[0.01601555], LUNC[0.00809814], USD[0.14], USDT[0.14749862], USTC[.9716] | | |
| 05227851 | | LUNA2[0.00016673], LUNA2_LOCKED[0.00038905], LUNC[.003794], USD[0.01], USDT[0], USTC[.0236] | | |
| 05227859 | | AKRO[1], ANC[41.95607321], BAO[2], DENT[1], ETHW[.00580566], GBP[878.99], KIN[2], LUNA2[0.19904960], LUNA2_LOCKED[0.46364272], TRX[1], UBXT[4], USD[0.24], USTC[28.56290754] | Yes | |
| 05227911 | | AKRO[8], BAO[25], BTC[0], DENT[14], ETH[0], FTM[0], GBP[0.00], KIN[22], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00250177], RSR[3], SOL[0], TRX[10], UBXT[7], USD[0.00] | | |
| 05227931 | | AKRO[1], BAO[1], GBP[0.00], KIN[1], LUNA2[1.45266583], LUNA2_LOCKED[3.29124091], SAND[37.00444005], USD[0.00] | Yes | |
| 05227935 | | LUNA2[0.00367391], LUNA2_LOCKED[0.00857246], LUNC[800.002222], USDT[0] | | |
| 05227971 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNA2[1.21317885], LUNA2_LOCKED[2.83075066], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], QTUM-PERP[0], STORJ-PERP[0], TRX[.000001], TRX-PERP[0], USD[1.17], USDT[0], ZEC-PERP[0] | | |
| 05228022 | | FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[1.49454487], SOL[.0022143], TRX[2.9995], USD[1660.20], USDT[5075.81669757] | Yes | |
| 05228024 | | BAO[1], LUNA2[0.00561053], LUNA2_LOCKED[0.01309124], USDT[0], USTC[.79419798] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05228059 | | LUNA2[0.00913209], LUNA2_LOCKED[0.02130821], LUNC[1988.532214], USDT[.01009145] | | |
| 05228084 | | LUNA2[0.00176627], LUNA2_LOCKED[0.00412130], LUNC[384.61], USDT[0] | | |
| 05228097 | | BTC[.00189809], LUNA2[4.71239227], LUNA2_LOCKED[10.99558198], USD[93.63] | | |
| 05228138 | | LUNA2.75980149], LUNA2_LOCKED[6.36121392], LUNC[60952.58555255], LUNC-PERP[0], USD[0.01] | Yes | |
| 05228232 | | DOGE[2.55053384], LUNA2[1.17181728], LUNA2_LOCKED[2.73424032], USD[0.02] | | |
| 05228240 | | LUNA2[0.18770626], LUNA2_LOCKED[0.43798127], LUNC[40873.433678], USDT[0.15702371], XRP[6.520931] | | |
| 05228251 | | ETH[.02469302], ETHW[.02469302], LUNA2[0.37261658], LUNA2_LOCKED[0.86943869], LUNC[18080.85069], USD[3.60], USTC[40.9918] | | |
| 05228265 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC[.00812], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001569], TRYB-PERP[0], USD[0.01], USDT[4.58567952], USTC-PERP[0], WAVES-0930[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 05228346 | | BNB[.00033585], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00200002], ETH-PERP[0], FTM[0], FTT[0], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], MATIC-PERP[0], NEO-PERP[0], NFT (366693284161852519/Singapore Ticket Stub #1412)[1], NFT (570521241110709286/FTX Crypto Cup 2022 Key #4824)[1], OP-PERP[0], QTUM-PERP[0], SOL-PERP[0], STG[0], TRX[.700012], USD[223.00], USDT[0], USTC-PERP[0], XRP[0] | | |
| 05228384 | | ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], LUNA2[0.00677370], LUNA2_LOCKED[0.01580530], LUNC[.2312084], SOL[0], USD[7.68], USDT[0.00001582], USTC[.9587] | | |
| 05228465 | | LUNA2[6.17304368], LUNA2_LOCKED[14.40376861], LUNC[13877.04632597], LUNC-PERP[0], USD[ -0.89], USDT[0] | | |
| 05228485 | | LUA[.1], LUNA2[1.28468713], LUNA2_LOCKED[2.99760331], LUNC[279743.328464], SHIB[199960], SOL[3.95789178], USD[0.21], USDT[0.00039840] | | |
| 05228492 | | LUNA2[0.00302215], LUNA2_LOCKED[0.00705168], LUNC[658.08], USDT[0.00000111] | | |
| 05228539 | | LUNA2[0.03630311], LUNA2_LOCKED[0.08470727], LUNC[7905.08], USDT[0.09044776] | | |
| 05228543 | | LUNA2_LOCKED[136.1146518], USD[0.00], USDT[0] | | |
| 05228562 | | LUNA2[0.93883691], LUNA2_LOCKED[2.58891391], LUNC[241603.480748], USDT[0.00006566] | | |
| 05228624 | | BAO[1], DENT[1], ENJ[.0014639], FTM[.01099844], KIN[1], LUNA2[0.00446213], LUNA2_LOCKED[0.01041165], LUNC[971.63977815], SAND[.00094154], TRX[2], USD[0.00] | Yes | |
| 05228628 | | ETH[ -0.00012019], ETHW[ -0.00011942], SRM[1.43386794], SRM_LOCKED[20.04613206], USD[0.00] | | |
| 05228631 | | BIT[.0748], BNB[0], BTC[0], FTT[.065242], GMT[0], GST[0], LUNA2[4.61337982], LUNA2_LOCKED[10.76455291], MAPS[18428.021], SOL[0.00910200], SUN[.0007654], TRX[.000019], USD[406.23], USDT[946.68595532] | | |
| 05228655 | | LUNA2[0.19294173], LUNA2_LOCKED[0.45019739], LUNC[42013.47], LUNC-PERP[0], USD[ -1.28], USDT[0] | | |
| 05228676 | | LUNA2[0.49171386], LUNA2_LOCKED[1.14733235], LUNC[107071.73], USD[0.00] | | |
| 05228677 | | LUNA2[0.00976004], LUNA2_LOCKED[0.02277343], USDT[0.00348298] | | |
| 05228701 | | LUNA2[0.91586794], LUNA2_LOCKED[2.13702519], LUNC[199432.172744], USDT[34.26240572] | | |
| 05228714 | | BTC[0], BTC-PERP[0], ETH[0], FTM[0], FTT[0], LTC[0], LUNA2[0.00720846], LUNA2_LOCKED[0.01681974], MANA[0], SUSHI[0], TRX[0], USD[0.00], USDT[0.00000007], USTC[37006872], XRP[0] | Yes | |
| 05228717 | | LUNA2[0.81240602], LUNA2_LOCKED[1.89561406], USD[0.02], USTC[115] | | |
| 05228719 | | GBP[0.00], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007816], USD[0.00] | | |
| 05228751 | | LUNA2[0.00203450], LUNA2_LOCKED[0.00474717], LUNC[443.01778056], USDT[0] | | |
| 05228796 | | KIN[1], LUNA2[0.00123773], LUNA2_LOCKED[0.00288805], SAND-PERP[0], USD[0.22], USTC[0.17520793] | Yes | |
| 05228826 | | AVAX[.09972], FRONT[2656.7764], FTT[4.04877854], LTC[9.23], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002242], SOL[.005608], TRX[.989216], USD[0.01], USDT[2.13149723] | | |
| 05228850 | | LUNA2[19.45127323], LUNA2_LOCKED[45.38630419], USD[0.00], USDT[0.00001172], USTC[0] | | |
| 05228856 | | BAO[1], DENT[1], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003418], UBXT[2], USD[0.00], USDT[0] | | |
| 05228874 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0090697], USDT[0] | | |
| 05228885 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008534], USD[0.00], USDT[0] | | |
| 05228918 | | BTC[0.00393278], ETH[0.10432785], ETHW[0.10376357], LUNA2[5.91127111], LUNA2_LOCKED[13.79296592], LUNC[1287191.72982073], USD[2.69] | | BTC[.003898], ETH[.103] |
| 05228986 | | LUNA2[0.01300854], LUNA2_LOCKED[0.03035326], LUNC[2832.63725739], LUNC-PERP[0], USD[0.12] | | |
| 05228995 | | LUNA2[6.60333399], LUNA2_LOCKED[15.40777932], LUNC[1437889.88], USD[0.23] | | |
| 05229010 | | ATOM[2.84458679], BAO[4], DENT[1], GMT[66.66312063], KIN[5], LUNA2[0.06398661], LUNA2_LOCKED[0.14930210], LUNC[13933.22031818], SAND[48.67038744], USDT[0.00000001] | | |
| 05229018 | | LUNA2[0.25355522], LUNA2_LOCKED[0.05916288], LUNC[0], TRX[.000001] | | |
| 05229029 | | LUNA2[0], LUNA2_LOCKED[18.7097874], TRX[.308905], USDT[0.00000038] | | |
| 05229043 | | LUNA2[0], LUNA2_LOCKED[14.15667502], USDT[0.00000152] | | |
| 05229113 | | LUNA2[0], LUNA2_LOCKED[11.23206743], LUNC[121648.8199735], USD[0.00], USDT[ -3.25465918] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05229116 | | LUNA2[0.15061445], LUNA2_LOCKED[0.35143373], LUNC[32796.615016], USD[11.06], USDT[50.49883637] | | |
| 05229132 | | LUNA2[0.00484870], LUNA2_LOCKED[0.01131365], USDT[479.28033453], USTC[.686358] | | |
| 05229134 | | LUNA2[0.02491300], LUNA2_LOCKED[0.05813035], LUNC[5424.86], USDT[0.00158183] | | |
| 05229143 | | FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], TRX[425], USD[0.26] | | |
| 05229148 | | FTT[0.00023784], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006576], SPELL[16100], USD[0.11], USDT[0] | | |
| 05229150 | | BAO[2], BTC[.00000001], ETH[.0626504], ETHW[.06187007], KIN[1], LUNA2[0.00113056], LUNA2_LOCKED[0.00263797], LUNC[.00919874], LUNC-PERP[0], USD[0.00], USTC[.16003052] | Yes | |
| 05229241 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002386], USD[1.45], USTC-PERP[0] | | |
| 05229285 | | BNB[.18751712], KIN[1], LUNA2[0.55403282], LUNA2_LOCKED[1.29274326], LUNC[1.81445288], USD[0.01] | | |
| 05229304 | | LUNA2[0.23364684], LUNA2_LOCKED[0.54517597], LUNC[50877.092614], USDT[0.00004102] | | |
| 05229324 | | LUNA2[0.00430815], LUNA2_LOCKED[0.01005236], LUNC[938.11], USD[0.00] | | |
| 05229341 | | BNB[0], LUNA2[0.00000423], LUNA2_LOCKED[0.00000988], LUNC[.922616], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 05229388 | | BNB[.0060961], LUNA2[0.10895271], LUNA2_LOCKED[0.25422300], LUNC[23724.683134], USD[0.05], USDT[0.00776104] | | |
| 05229393 | | BAO[2], GBP[0.00], KIN[4], LUNA2[1.34387808], LUNA2_LOCKED[3.13571553], LUNC[292632.28219013], USD[0.00], USDT[0], XRP[.00000001] | | |
| 05229408 | | LUNA2[0.00007822], LUNA2_LOCKED[0.00018251], LUNC[17.03303933], USDT[0] | Yes | |
| 05229430 | | LUNA2[0.02416399], LUNA2_LOCKED[0.05638266], LUNC[5261.761448], TRX[.666655], USDT[0.01709320] | | |
| 05229483 | | ETH-PERP[0], LUNA2[0.96522993], LUNA2_LOCKED[2.25220317], TRX[.00078], USD[1.10], USDT[0.00000001] | | |
| 05229489 | | LUNA2[0.00874550], LUNA2_LOCKED[0.02040617], LUNC[1904.3522181S], USDT[0] | | |
| 05229501 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005692], USDT[0] | | |
| 05229604 | | LUNA2[.1144394], LUNA2_LOCKED[0.26702526], LUNC[24919.42028], USDT[0.00005401] | | |
| 05229606 | | LUNA2[1.86522058], LUNA2_LOCKED[4.35218137], USD[0.00], USDT[32.77052962] | | |
| 05229663 | | ETHW[.2429514], LUNA2[0.03382822], LUNA2_LOCKED[0.07893252], USD[0.01], USDT[0.00010544] | | |
| 05229687 | | KIN[2], LUNA2_LOCKED[0.00000001], LUNC[.00115], POLIS[436.39047778], SOL[.009934], USD[0.01], USDT[0.00257609] | | |
| 05229696 | | LUNA2[0.00004459], LUNA2_LOCKED[0.00001071], LUNC[1] | | |
| 05229704 | | LUNA2[0.00247297], LUNA2_LOCKED[0.00577027], LUNC[538.4955108], USDT[0.00006826] | | |
| 05229758 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003108], USDT[0] | | |
| 05229777 | | ETH-PERP[0], FTT[0.14847780], GMT-PERP[0], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[18.3096177], LUNC[.00966], SOL-PERP[0], USD[0.01], USTC[1110.7778], USTC-PERP[0] | | |
| 05229794 | | BTC[0], ETH[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0070802], USDT[0.00000147] | | |
| 05229839 | | ETH[.0999208], ETHW[.0999208], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007393], SOL[3.41], TRX[.040481], USD[0.08], USDT[0.00105300] | | |
| 05229840 | | LUNA2[9.08412782], LUNA2_LOCKED[21.19629826], USDT[.55232762], USTC[1285.9022] | | |
| 05229853 | | LUNA2[0.22966924], LUNA2_LOCKED[0.53589491], USD[4.74], USDT[0.00029289], USTC[32.51079222] | | |
| 05229859 | | LUNA2[2.05561630], LUNA2_LOCKED[4.79643805], USD[32.64], USTC[290.982424] | | |
| 05229874 | | LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USTC[1] | | |
| 05229960 | | LUNA2[0.09030822], LUNA2_LOCKED[0.21071919], LUNC[19664.806212], USDT[.00008692] | | |
| 05229964 | | ETH[.001], ETHW[.001], LUNA2[0.13594958], LUNA2_LOCKED[0.31721571], LUNC[29603.31], USD[0.00] | | |
| 05230012 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009518], USD[0.00], USDT[0] | | |
| 05230024 | | BTC[.00005362], FTT[.3], LUNA2[0.08203778], LUNA2_LOCKED[0.19142149], LUNC[10172.46], SOL[.019992], USD[0.35], USDT[1.56950066], USTC[5] | | |
| 05230032 | | BTC[.0057], ETH[.034], LUNA2[0.11089077], LUNA2_LOCKED[0.25874514], LUNC[24146.7], USD[17.30] | | |
| 05230088 | | LUNA2[0.02296455], LUNA2_LOCKED[0.05358395], LUNC[5000.58], USDT[0.00000754] | | |
| 05230100 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00863], USDT[0] | | |
| 05230102 | | LUNA2[0.08416896], LUNA2_LOCKED[0.19639425], LUNC[18327.97], USD[0.00], USDT[0.00006577] | | |
| 05230124 | | BNT[10.79784], CEL-0624[0], CHZ[20], HMT[82.9834], LUNA2[0.82026247], LUNA2_LOCKED[1.91394576], LUNC[178613.880078], PUNDIX[16.09678], SHIB[2299780], USD[1.67] | | |
| 05230153 | | LUNA2[0.04584632], LUNA2_LOCKED[0.10697474], LUNC[9983.132974] | | |
| 05230165 | | LUNA2[0.00158700], LUNA2_LOCKED[0.00370300], USTC[.224648] | | |
| 05230170 | | LUNA2[3.84344766], LUNA2_LOCKED[8.96804454], LUNC[.00000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05230173 | | KIN[1], LUNA2[0.03347484], LUNC[7289.217692], USD[0.00] | | |
| 05230187 | | LOOKS[.1016], LUNA2[0.09644568], LUNA2_LOCKED[0.22503992], LUNC[21001.25], USD[0.00], USDT[0.00669141] | | |
| 05230232 | | LUNA2[0.01492224], LUNA2_LOCKED[0.03481856], LUNC[3249.35], USDT[.021787] | | |
| 05230251 | | BAO[1], DENT[2], KIN[1], LUNA2_LOCKED[0.00000001], LUNC[.001271], RSR[2], USD[0.00], USDT[0] | | |
| 05230253 | | LUNA2[0.03399259], LUNA2_LOCKED[0.07931606], LUNC[7401.96], USD[0.00], USDT[0.00044444] | | |
| 05230261 | | KIN[1], LUNA2[0.00417748], LUNA2_LOCKED[0.00974745], LUNC[909.65526073], SOL[.43347654], USDT[0.00000021] | Yes | |
| 05230264 | | BAO[1], LUNA2[0.18374574], LUNA2_LOCKED[0.42853623], USD[0.00], USDT[33.20719775] | Yes | |
| 05230316 | | BNB[.003], LUNA2[0.00254734], LUNA2_LOCKED[0.00594380], LUNC[554.69], USDT[0.11945452] | | |
| 05230323 | | FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00477], USD[0.01], USDT[0] | | |
| 05230384 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003526], USD[0.00], USDT[0] | | |
| 05230409 | | KIN[1], LUNA2[0.01784854], LUNA2_LOCKED[0.04164661], LUNC[3886.55911262], USD[0.00] | | |
| 05230414 | | EMB[8.758], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00647], USDT[0] | | |
| 05230433 | | ETH[.00074159], ETHW[.00074159], LUNA2[0.00517717], LUNA2_LOCKED[0.01208006], LUNC[1127.34], USD[0.36] | | |
| 05230499 | | LUNA2[0.00541096], LUNA2_LOCKED[0.01262559], LUNC[1178.25], USDT[0.00008946] | | |
| 05230511 | | LUNA2[0.02231657], LUNA2_LOCKED[0.05207200], LUNC[4859.48082278], UBXT[1], USD[0.00] | | |
| 05230549 | | LUNA2[9.91935987], LUNA2_LOCKED[2.14517303], LUNC[200192.547394], SOL[.0025], USDT[0.02796231] | | |
| 05230563 | | BTC[0], FTT[0.11577783], GBP[0.00], LUNA2[0.00659991], LUNA2_LOCKED[0.01539979], LUNC[1437.14448248], USD[0.00], USDT[0] | | |
| 05230594 | | BNB[.00643015], BTC[.00009979], FTT[253.0392], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00271], MATIC[6], TRX[.884507], USD[0.07], USDT[0.72299545] | | |
| 05230652 | | LUNA2[0.80850824], LUNA2_LOCKED[1.88651923], LUNC[176054.372082], USDT[.0001805] | | |
| 05230667 | | LUNA2[1.42973079], LUNA2_LOCKED[3.33603851], USD[0.00] | | |
| 05230720 | | LUNA2[0.01115757], LUNA2_LOCKED[0.02603433], LUNC[2432.00494961], TRX[1], USD[10.40] | Yes | |
| 05230770 | | LUNA2[0.39260424], LUNA2_LOCKED[0.91607656], LUNC[85490.4], USD[0.01] | | |
| 05230873 | | LUNA2[0.00161578], LUNA2_LOCKED[0.00377015], LUNC[351.84], USDT[0.00007791] | | |
| 05230895 | | BAO[2], DENT[2], DOGE[0], ETHW[.00000754], GBP[0.00], KIN[1], LUNA2[15.82119954], LUNA2_LOCKED[35.72773749], LUNC[31.01421603], TRX[1], UBXT[3], USD[0.98], USDT[0] | Yes | |
| 05230912 | | BAO[1], KIN[1], LUNA2[0.07221909], LUNA2_LOCKED[0.16851121], LUNC[15725.85963069], USDT[0] | | |
| 05230930 | | LUNA2[0.13500434], LUNA2_LOCKED[0.31501013], LUNC[29397.48], USD[0.00] | | |
| 05230952 | | LUNA2[0.10734867], LUNA2_LOCKED[0.25048024], LUNC[23375.4], USD[270.38], USDT[99.82997158] | | |
| 05230973 | | LUNA2[0.00319579], LUNA2_LOCKED[0.00745685], LUNC[695.890794], USDT[.08968035] | | |
| 05230976 | | LUNA2[0.08083550], LUNA2_LOCKED[0.18861617], LUNC[17602.101338], USDT[0.00432356] | | |
| 05230985 | | LUNA2[2.71823231], LUNA2_LOCKED[6.34254207], LUNC[53500], USTC[350] | | |
| 05230987 | | GST-PERP[0], LUNA2[22.53106932], LUNA2_LOCKED[52.57249507], USD[0.00], USDT[0] | | |
| 05231013 | | KIN[1], LUNA2[0.02231068], LUNA2_LOCKED[0.05205826], LUNC[4858.19889077], USD[0.00] | | |
| 05231037 | | LUNA2[0], LUNA2_LOCKED[4.90752257], LUNC[.4451032], USDT[0.00004271] | | |
| 05231100 | | LUNA2[0.27058691], LUNA2_LOCKED[0.63136946], USD[0.00], USDT[0] | | |
| 05231115 | | LUNA2[0.70864311], LUNA2_LOCKED[1.65350059], USDT[0.00000209] | | |
| 05231125 | | LUNA2[0.48158716], LUNA2_LOCKED[1.12370339], LUNC[1001], TRX[1.23149186], TRX-PERP[0], USD[0.00], USDT[0.41670283] | | |
| 05231137 | | LUNA2[0], LUNA2_LOCKED[3.60937976], USD[0.01], USDT[0.11030218] | | |
| 05231161 | | AUDIO[45.9908], BNB[0.00535814], LUNA2[0.58777280], LUNA2_LOCKED[1.37146988], LUNC[127988.766], TRX[.001435], USDT[1.87660422] | | |
| 05231173 | | LUNA2[0.03829175], LUNA2_LOCKED[0.08934743], LUNC[8455.27899849] | Yes | |
| 05231197 | | LUNA2[0.03787784], LUNA2_LOCKED[0.08838163], LUNC[8247.98], USDT[0.00015576] | | |
| 05231206 | | BTC[0.00892977], LUNA2[0.09836277], LUNA2_LOCKED[14.22951314], LUNC[1327931.333896], TRX[.000012], USDT[1980.13522008] | | |
| 05231207 | | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE[.19778151], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00003691], EUR-PERP[0], GALA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LUNA2[0], LUNA2_LOCKED[0.91576206], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[-12.39], USDT[13.40577890], USDT-PERP[0], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 05231219 | | LUNA2[2.96486476], LUNA2_LOCKED[6.91806445], LUNC[645609.9], USDT[0.51181945] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05231237 | | ETHW[1.40737187], GBP[0.00], LUNA2[0.02231455], LUNA2_LOCKED[0.05206730], LUNC[4932.49911399], USD[0.02] | Yes | |
| 05231238 | | BAO[2], ETH[.03892824], ETHW[.03844755], LINK[.00004376], LUNA2[0.01115757], LUNA2_LOCKED[0.02603433], LUNC[2432.00494961], UBXT[2], USD[10.29] | Yes | |
| 05231252 | | BTC[.10265263], ETH[1.49143057], ETHW[1.49080408], LINK[77.92608429], LUNA2[50.47450673], LUNA2_LOCKED[113.6001147], USDT[3120.59471237], USTC[7148.43476682] | Yes | |
| 05231279 | | DAWN[.09682], GST[.06449391], LUNA2[1.77715547], LUNA2_LOCKED[4.14669610], MATIC[4.94653135], USD[0.00], USDT[0] | | |
| 05231324 | | BTC[.00000078], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00719368], USD[0.04], USDT[0.01927506] | | |
| 05231329 | | KIN[1], LUNA2[1.41773442], LUNA2_LOCKED[3.30804699], LUNC[308714.65599489], USD[0.00] | | |
| 05231394 | | LUNA2[0.02464839], LUNA2_LOCKED[0.05751292], LUNC[5367.24025056] | | |
| 05231433 | | LUNA2[0.00015774], LUNA2_LOCKED[0.00036807], LUNC[34.35], USDT[0.00621796] | Yes | |
| 05231440 | | AVAX[.0962], CHZ[9.7112], IMX[262.62295027], LUNA2_LOCKED[104.7714684], LUNC[0.00314648], RUNE[180.365724], USDT[0.31957095], YGG[228.77474489] | | |
| 05231470 | | FTT[0.02336813], LUNA2[3.03884804], LUNA2_LOCKED[7.09064543], LUNC[861715.5597558], USD[0.19] | | |
| 05231485 | | LUNA2[0.43532128], LUNA2_LOCKED[1.01574967], LUNC[94792.127054], USDT[0.99886125], XRP[.918316] | | |
| 05231492 | | LUNA2[0.00339937], LUNA2_LOCKED[0.00793186], LUNC[740.22], USDT[0.17781207] | | |
| 05231509 | | LUNA2[0.00628119], LUNA2_LOCKED[0.01465612], USDT[0], USTC[.88913357] | | |
| 05231580 | | LUNA2[0.95695602], LUNA2_LOCKED[2.2328974], LUNC[208379.19], USDT[8.20473027] | | |
| 05231616 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006612], USD[0.07], USDT[0.03795438] | | |
| 05231656 | | LUNA2[0.01669610], LUNA2_LOCKED[0.03895758], LUNC[3635.612732], USDT[.018352] | | |
| 05231710 | | BNB[.00484638], LUNA2[0.58019765], LUNA2_LOCKED[1.35379453], USDT[0.00000033] | | |
| 05231734 | | LUNA2[2.12744583], LUNA2_LOCKED[4.96404028], USD[0.00], USDT[0] | | |
| 05231735 | | LUNA2[0.00269633], LUNA2_LOCKED[0.00629144], USTC[.381679] | | |
| 05231743 | | ETH[0.00000050], ETHW[0.00000050], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00719186], SHIB[.02087378], SOL[0.01252001], USD[0.04], USDT[0.03578866] | | |
| 05231762 | | LUNA2[0.54310655], LUNA2_LOCKED[1.26724862], LUNA2-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 05231806 | | LUNA2[0.97183093], LUNA2_LOCKED[2.26760550], LUNC[211618.231574], USDT[0.02798608] | | |
| 05231849 | | LUNA2[0.21193200], LUNA2_LOCKED[0.49450801], USDT[.0648343], USTC[30] | | |
| 05231926 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002604], USDT[0] | | |
| 05231972 | | ETH[.00005823], ETHW[.00005823], LUNA2[0.08017690], LUNA2_LOCKED[0.18707944], LUNC[17458.69], USD[0.00] | | |
| 05232048 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004936], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 05232055 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007018], USD[0.00], USDT[0] | | |
| 05232064 | | AKRO[2], DENT[1], FTT[150.05815412], KIN[1], LUNA2[0.00250057], LUNA2_LOCKED[0.00604466], NFT (29817106633862556/The Reflection of Love #5448)[1], NFT (574376539851731839/Medallion of Memoria)[1], NFT (575202816138288578/Medallion of Memoria)[1], TRX[1.000031], USD[213044.64], XRP[100005.73898429] | Yes | |
| 05232131 | | LUNA2[0], LUNA2_LOCKED[1.47785870], USDT[0] | | |
| 05232149 | | BNB[0], ETHW[.00073236], LUNA2[0.53382170], LUNA2_LOCKED[145.48158427], TRX[.46487727], USD[0.00], USDT[0.00000048], XRP[0] | | |
| 05232168 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005318], USD[0.00] | | |
| 05232225 | | APE-PERP[0], AVAX-PERP[0], LUNA2[0.03041751], LUNA2_LOCKED[0.07097421], LUNC[0.00034258], USD[0.13], USTC[4.30574656] | | |
| 05232236 | | LUNA2[7.5888393], LUNA2_LOCKED[17.7072917], USTC[1074.236882] | | |
| 05232241 | | LUNA2[0.01206555], LUNA2_LOCKED[0.02815296], LUNC[2627.300718], USDT[.01088856] | | |
| 05232280 | | LUNA2[3.94991363], LUNA2_LOCKED[9.21646514], SOL[6.168766], USD[0.09] | | |
| 05232294 | | LUNA2[2.21668533], LUNA2_LOCKED[5.17226579], LUNC[482687.89962601], TRX[1], USD[0.00] | | |
| 05232305 | | BAO[1], LUNA2[2.87882217], LUNA2_LOCKED[6.47920045], LUNC[627178.81669227], USD[0.01] | Yes | |
| 05232334 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-0930[0], BNB-0624[0], BOBA-PERP[0], BTC[2], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-0624[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LUNA2[0.00170375], LUNA2_LOCKED[0.00397542], LUNC[370.995786], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 05232549 | | ETH[.05407223], ETHW[.05340142], KIN[1], LUNA2[1.58963928], LUNA2_LOCKED[3.57771019], TRX[1], USD[20.82], USTC[225.13212107] | Yes | |
| 05232592 | | AKRO[1], BAO[1], BICO[25.14482754], BTC[.00119205], CAD[0.00], KIN[10], LUNA2[3.08490159], LUNA2_LOCKED[7.19810373], LUNC[671743.81807213], MTL[13.2925974], TRX[1], UBXT[1], USD[0.00] | | |
| 05232616 | | BTC[.00008656], BTC-0624[0], BTC-PERP[0], FTT-PERP[0], LUNA2[0.00610612], LUNA2_LOCKED[0.01424762], LUNC[.001218], RUNE[.09038], USD[2.33], USDT[0], USTC[.864351], USTC-PERP[0] | | |
| 05232686 | | BNB[0], LUNA2_LOCKED[0.00000001], LUNC[0.00136904], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05232736 | | ETH[.413], ETHW[.113], LUNA2[0.00607476], LUNA2_LOCKED[0.01417444], USD[2.23], USTC[.859912] | | |
| 05232824 | | LUNA2[0], LUNA2_LOCKED[5.85143383], USD[0.00], USDT[0.08325695] | | |
| 05232861 | | FTT[0.00000003], LUNA2[8.00850945], LUNA2_LOCKED[18.68652205], LUNC[14834.05], USD[0.04], USDT[0], USTC[1124] | | |
| 05232982 | | KNC[165.59123571], LUNA2[4.59345287], LUNA2_LOCKED[10.71805667], LUNC[0], LUNC-PERP[0], SOL[0.00586024], TONCOIN[64.1], TRX[.962838], USD[0.01], USDT[250.86208530] | | |
| 05232995 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002674], SAND[.4136], USD[0.00], USDT[0] | | |
| 05233016 | | BAO[1], BTC[.00210204], KIN[1], LUNA2[6.75975451], LUNA2_LOCKED[15.77276054], LUNC[1471950.7781397], USD[0.00] | | |
| 05233054 | | ANC[.447847], LUNA2[0.00047200], LUNA2_LOCKED[0.00110134], LUNC[102.779748], USD[1711.52] | | |
| 05233076 | | LUNA2[0.18931771], LUNA2_LOCKED[0.44174132], LUNC[41224.329964], USD[0.00], USDT[0.64655970] | | |
| 05233125 | | BAO[8], GBP[0.00], KIN[6], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00363252], RSR[1], TRX[1], USD[0.00] | | |
| 05233265 | | BTC[.0045616], ETH[.048], ETHW[.048], LUNA2[0.45914596], LUNA2_LOCKED[1.07134057], LUNC[99980], SOL[.979804], USD[-0.60], XRP-PERP[0] | | |
| 05233316 | | LUNA2[0.00614602], LUNA2_LOCKED[0.01434073], USD[0.00], USDT[0.19602995], USTC[.87] | | |
| 05233356 | | LUNA2[6.16230630], LUNA2_LOCKED[14.37871471], LUNC[715890.9003578], USD[16.52], USTC[406.92267] | | |
| 05233489 | | BTC[.0003375], LUNA2[0.15455666], LUNA2_LOCKED[0.36063222], LUNC[32000], USDT[0.08184058], XRP[65.5] | | |
| 05233507 | | BTC[0.00005777], FTT[0.06839863], LUNA2_LOCKED[23.58242404], TRX[.000057], USD[0.01], USDT[750.27102603] | | |
| 05233648 | | BAO[1], LUNA2[14.11215607], LUNA2_LOCKED[31.76142205], LUNC[3074467.48228026], USD[130.07] | Yes | |
| 05233655 | | LUNA2[0.02491580], LUNA2_LOCKED[0.05813688], LUNC[66324.21629], LUNC-PERP[0], MATICBULL[5600], USD[0.10], USDT[0], XRPBULL[550000], ZECBULL[10000] | | |
| 05233718 | | LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USTC[1] | | |
| 05233763 | | LUNA2[66.53370048], LUNA2_LOCKED[149.7435922], USTC[9422.81256456] | Yes | |
| 05233847 | | LUNA2[0.26816490], LUNA2_LOCKED[0.62571811], USD[16.60], USDT[9.02096091] | | |
| 05233868 | | LUNA2[0.20054051], LUNA2_LOCKED[0.46792787], LUNC[44198.11705847], USDT[0] | Yes | |
| 05233939 | | LUNA2[0], LUNA2_LOCKED[4.41775435], USDT[0] | | |
| 05233976 | | LUNA2[3.61058690], LUNA2_LOCKED[8.42470278], LUNC[786212.9011611], USD[0.80] | | |
| 05233984 | | BTC[.0001], DOGE[.3236], ETH[.0006102], ETHW[.0006102], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006784], USDT[0] | | |
| 05233995 | | AKRO[2], ANC[.10648595], ASD[42.24698928], ATOM[0], AUD[5.35], BAO[3], BICO[.46934046], BTC[0], BTT[73.72625572], CEL[0], CONV[1005.35940722], DOGE[0], DOT[.00013791], ENS[0.00012260], ETH[0.00000186], ETHW[0.00000186], FTT[0.04157667], GAL[.04578982], HUM[.86965017], KIN[2], LUNA2_LOCKED[46.35395916], MATH[.04143379], MKR[.00000105], RSR[6.65841214], SOS[1116978811.22582841], SXP[.05048895], USD[0.98], USTC[1228.33925367], XRP[0.00253160] | Yes | |
| 05234027 | | LUNA2[1.74420012], LUNA2_LOCKED[4.06980029], USD[0.00], USDT[0] | | |
| 05234063 | | BTC[.0000685], LUNA2[156.4877857], LUNA2_LOCKED[365.1381667], LUNC[34075544.807744], USD[444.07] | | |
| 05234066 | | LUNA2_LOCKED[0.00000001], LUNC[.001716], USD[0.01], USDT[0] | | |
| 05234130 | | LUNA2[12.47689626], LUNA2_LOCKED[29.11275796], LUNC[.00000001], OP-PERP[0], USD[3.88], USDT[0.00000140] | | |
| 05234208 | | LUNA2[0.52617521], LUNA2_LOCKED[1.22774216], LUNC[114575.760264], USDT[.03497552] | | |
| 05234230 | | FTT[.0930152], LUNA2[98.2700536], LUNA2_LOCKED[229.2967917], USD[2.06] | | |
| 05234263 | | LUNA2_LOCKED[266.2940243], TRX[.000778], USD[0.01], USDT[1.03234326] | | |
| 05234295 | | LUNA2[0.39269160], LUNA2_LOCKED[0.91628040], LUNC[88509.42325791], USD[0.00] | | |
| 05234315 | | LUNA2_LOCKED[4682.826091], USD[0.00], USTC-PERP[0] | | |
| 05234458 | | GST[4.099221], LTC[0.01394802], LUNA2[0.00000004], LUNA2_LOCKED[1.98777545], LUNC[0.00588203], SOL[.0194262], TRX[0.56181333], USD[1.34], USDT[0] | | LTC[.005], TRX[.000003] |
| 05234485 | | ANC-PERP[0], BTC[.002], BTT[2000000], LDO[27], LUNA2[0.72022893], LUNA2_LOCKED[1.68053418], LUNC[156831.367452], LUNC-PERP[0], RSR[0], SOL[0], USD[ -0.13], USDT[0], USTC-PERP[0] | | |
| 05234495 | | DOGE[245.9508], FTT[.50489047], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005022], USD[0.04], USDT[6.81736290] | | |
| 05234523 | | LUNA2[0.00027554], LUNA2_LOCKED[0.00064293], LUNC[60], USD[0.23] | | |
| 05234527 | | LUNA2[0.21267036], LUNA2_LOCKED[0.49623085], LUNC[46309.42], USDT[0.00000190] | | |
| 05234542 | | LUNA2[0.00704038], LUNA2_LOCKED[0.01642755], USDT[6.47565639], USTC[.9966] | | |
| 05234573 | | FTT-PERP[0], LUNA2[0.39039954], LUNA2_LOCKED[0.91093227], LUNC[85010.323333], USD[0.15], XRP[940] | | |
| 05234575 | | FTT[3.34166741], LUNA2[0.00000057], LUNA2_LOCKED[0.00000135], LUNC[1262221], USD[0.00], USDT[0] | | |
| 05234576 | | LUNA2[0], LUNA2_LOCKED[4.94112101], TRX[.865001], USD[0.00] | | |
| 05234669 | | ANC[766.99], ETHW[.18843007], LUNA2[0], LUNA2_LOCKED[10.7155489], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05234691 | | BNB[.00242], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006432], USDT[0] | | |
| 05234865 | | LUNA2[0.46418339], LUNA2_LOCKED[1.08309458], USD[0.00], USTC[65.70740291] | | |
| 05234899 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003393], TRX[.000002], USD[0.39] | | |
| 05234944 | | ANC-PERP[0], LUNA2_LOCKED[278.1470195], LUNC-PERP[0], USD[100.00], USTC-PERP[0] | | |
| 05235002 | | LUNA2[0], LUNA2_LOCKED[0.53577744] | | |
| 05235200 | | BAO[1], KIN[1], LUNA2[0.00000073], LUNA2_LOCKED[0.00000171], LUNC[.16], SOL[0], USD[0.00] | Yes | |
| 05235208 | | FTT[30.8547], LUNA2[0.00133638], LUNA2_LOCKED[0.00311822], LUNC[291], SRM[.87636571], SRM_LOCKED[14.12363429], TRX[.000169], USD[1800.00], USDT[50] | | |
| 05235298 | | LUNA2[0.04081705], LUNA2_LOCKED[0.09523979], USD[0.00], USDT[0.06272956] | | |
| 05235336 | | LUNA2[0.00331512], LUNA2_LOCKED[0.00773529], USDT[0.26596279], USTC[.469272] | | |
| 05235379 | | LUNA2[0.53513402], LUNA2_LOCKED[1.24864605], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 05235686 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0084481], SOL[.00238634], USD[0.52], USDT[0] | | |
| 05235721 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[.9974], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], KBTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.91718823], LUNA2_LOCKED[2.14010588], LUNC[199719.669738], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[25800000], TRX-PERP[0], UNI-PERP[0], USD[-9.53], USDT[0.00612957], USTC-PERP[0], WAVES-PERP[0] | | |
| 05235739 | | LUNA2[16.78454003], LUNA2_LOCKED[39.16392674], LUNC[3654868.93], USD[0.00] | | |
| 05235788 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006706], USDT[0.02392661] | | |
| 05235791 | | 1INCH-PERP[0], APE-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[5.07179959], MANA-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 05235859 | | LUNA2[0], LUNA2_LOCKED[6.79173616], TRX[.941002], USD[0.00] | | |
| 05235863 | | LUNA2[0.00690615], LUNA2_LOCKED[0.01611436], USD[0.01], USDT[0.15548818], USTC[.9776] | | |
| 05235955 | | DOT[.078], LUNA2[29.59586535], LUNA2_LOCKED[69.05701914], USD[66.35] | | |
| 05235992 | | LUNA2[4.86143579], LUNA2_LOCKED[11.34335019], USD[0.00], USD[0.00389655] | | |
| 05236203 | | LUNA2_LOCKED[15.59696535], USD[0.03], USDT[0.20432301] | | |
| 05236229 | | LUNA2[1.4551181], LUNA2_LOCKED[3.39527556], USD[280.03], USTC[205.979] | | |
| 05236300 | | BTC[0.00563682], FTT-PERP[0], LUNA2[0.00031197], LUNA2_LOCKED[0.00072794], LUNC[87.933918], NEAR[2.54400681], SOL[.00732218], TRX[46], USD[0.27] | | |
| 05236319 | | LUNA2_LOCKED[864.0911324], USD[0.00], USDT[0.09096887] | | |
| 05236332 | | LUNA2[50.36410684], LUNA2_LOCKED[117.5162493], LUNC[10966890.3], USDT[1.20716028] | | |
| 05236343 | | DOGE[.1794], FTT[0.00530628], LUNA2[0.00000010], LUNA2_LOCKED[0.00000000], LUNC[.002212], NFT (57190211283918426/The Hill by FTX #45512)[1], TRX[.000032], USD[0.00], USDT[0] | | |
| 05236360 | | BTC[.00118041], DENT[1], KIN[1], LUNA2[4.69483010], LUNA2_LOCKED[10.96460358], TRX[1987], UBXT[2], USD[1948.11], USDT[0] | | |
| 05236383 | | BTC-PERP[0], DOT[66.9], ETH[2.509], ETHBULL[177.4], FTT[29.994], LUNA2[4.32254828], LUNA2_LOCKED[10.08594599], LUNC[.002532], LUNC-PERP[0], SAND[1315], TRX[.000242], USD[37.53], USDT[2.25580000], USTC[611.8776] | | |
| 05236454 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006066], USDT[0] | | |
| 05236458 | | GMT-PERP[0], JASMY-PERP[0], LUNA2[0.00012443], LUNA2_LOCKED[0.00029034], USD[0.00], USTC[.01761409], USTC-PERP[0] | | |
| 05236461 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007937], USD[0.00] | | |
| 05236569 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006598], LUNC-PERP[0], USD[2044.52] | | |
| 05236587 | | COPE[4320.9266], FTT[1.41017824], GARI[1385.8832], IP3[19.996], LUNA2[0.19675541], LUNA2_LOCKED[0.45909595], LUNC[42843.904824], MEDIA[.007866], USD[442.33], USDT[240.26630200] | | |
| 05236619 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00351], USD[0.01] | | |
| 05236635 | | LUNA2[0], LUNA2_LOCKED[0.97546094], USD[0.01], USDT[0.00007638] | | |
| 05236648 | | ETH[.00098686], ETHW[.024991], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0031778], USD[0.12], USDT[31.65902017] | | |
| 05236661 | | FTT[0.00000184], LUNA2_LOCKED[107.3186549], USD[0.01], USDT[0] | | |
| 05236684 | | LUNA2[5.84936002], LUNA2_LOCKED[13.64850672], USDT[0.00000015] | | |
| 05236719 | | LUNA2_LOCKED[32.07056641], LUNC[.00000001], USD[0.00], USDT[0] | | |
| 05236720 | | LUNA2[0.60441855], LUNA2_LOCKED[1.36321497], LUNC[131957.57093314], USD[0.00], USDT[0.00000138] | Yes | |
| 05236730 | | LTC[.00537098], LUNA2_LOCKED[114.2187773], TRX[0], USDT[0] | | |
| 05236771 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BTC[0.00005626], CHZ-PERP[0], DOGE-PERP[0], ETH[0.00084272], ETH-PERP[0], GMT-PERP[0], HT-PERP[0], KLAY-PERP[0], LUNA2[0.00027986], LUNA2_LOCKED[0.00065300], LUNC[140.54137730], LUNC-PERP[0], OP-PERP[0], SUSHI-PERP[0], USD[-0.85], USTC[0.03961565], USTC-PERP[0], XRP-PERP[0] | | |
| 05236810 | | BALBEAR[24300000], BCH[.00070739], FTT-PERP[0], LUNA2_LOCKED[141.3560681], LUNC-PERP[185000], TRX[.000016], USD[-26.31], USDT[.00742076] | | |
| 05236821 | | LUNA2_LOCKED[183.1805238], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05236926 | | LUNA2[0.00282576], LUNA2_LOCKED[0.00659344], USD[0.20], USTC[.4] | | |
| 05236942 | | BTC[.00009498], ETHW[.00097123], LUNA2[12.16899935], LUNA2_LOCKED[28.39433183], SOL[4.27], USD[1.02] | | |
| 05237019 | | ANC[51.0513964], AUD[0.71], BAO[4], KIN[4], LUNA2[0.00000932], LUNA2_LOCKED[2.32553940], MANA[39.24929768], USD[0.00], XRP[259.07296684] | Yes | |
| 05237040 | | LUNA2_LOCKED[36.09908529], USD[0.00] | | |
| 05237046 | | BTC[-0.00000439], LUNA2_LOCKED[33.55263375], USD[0.14], USDT[0.00617206], USTC[.0028] | | |
| 05237055 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006252], USD[0.01], USDT[0] | | |
| 05237077 | | LUNA2[1.42363798], LUNA2_LOCKED[3.32182195], LUNC[310000.167564], USDT[0.08584340] | | |
| 05237106 | | ADABULL[11.32227846], BTC[0], FTT[0], GBP[0.00], LUNA2[0.014084 10], LUNA2_LOCKED[0.03286291], USD[0.00] | | |
| 05237119 | | ETH-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005296], TRX[.000013], USD[-1.01], USDT[1.21056306] | | |
| 05237126 | | LUNA2[7.90971924], LUNA2_LOCKED[18.45601158], USD[0.00], USDT[0.00000006] | | |
| 05237132 | | LUNA2_LOCKED[47.04500956], USD[0.00] | | |
| 05237134 | | LUNA2[0.00000002], LUNA2_LOCKED[0.0000000 5], LUNC[.005564], USD[0.00] | | |
| 05237140 | | LUNA2[0.00146651], LUNA2_LOCKED[0.00342187], LUNC[319.33762521] | | |
| 05237183 | | LUNA2_LOCKED[74.04518127], LUNC[.00000001], USD[0.00], USDT[0] | | |
| 05237197 | | LUNA2[0], LUNA2_LOCKED[8.33461414], USD[0.03], USDT[0] | | |
| 05237199 | | LUNA2[43.80888886], LUNA2_LOCKED[102.2207407], LUNA2-PERP[0], LUNC[9039477.78374722], USD[0.00] | | |
| 05237201 | | LUNA2[0.00000004], LUNA2_LOCKED[0.0000001 0], LUNC[.009976], USD[0.00] | | |
| 05237221 | | ETHW[6.50568317], LUNA2[0.14645977], LUNA2_LOCKED[0.34173947], LUNC[31891.924502], USD[0.00], USDT[0] | | |
| 05237224 | | LUNA2_LOCKED[73.22015381], USDT[0.03196713] | | |
| 05237249 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004424], USD[0.00], USDT[0] | | |
| 05237269 | | APT-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC[0], BTT-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0076], MATIC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], USD[0.00], USDT[0.00000001], YFII-PERP[0], ZIL-PERP[0] | | |
| 05237296 | | BRZ[0], DEFI-1230[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.67160774], TRX[.000016], USD[0.00], USDT[0] | | |
| 05237372 | | LUNA2[45.90771438], LUNA2_LOCKED[107.1180002], LUNC[5153605.02049746], USD[0.00], USDT[2571.38268547] | | |
| 05237376 | | LUNA2[6.39548491], LUNA2_LOCKED[14.92279812], LUNC[1392630.30407889], USD[0.00] | | |
| 05237424 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003832], USDT[2.13247225] | | |
| 05237485 | | BRZ[0.70824624], LUNA2[0.05295041], LUNA2_LOCKED[0.12355095], USD[0.00] | | |
| 05237493 | | LUNA2[9.84151683], LUNA2_LOCKED[22.96353927], LUNC[2143011.010244], USD[0.00] | | |
| 05237532 | | LUNA2[0.00015799], LUNA2_LOCKED[0.00036864], LUNC[34.403118], USD[0.00], USDT[0.00000757], XRP[.5872] | | |
| 05237581 | | LUNA2_LOCKED[336.9228808], USD[0.01] | | |
| 05237603 | | ETH[.09966822], ETHW[.09966822], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00869], USD[0.00] | | |
| 05237610 | | LUNA2[3.81910576], LUNA2_LOCKED[8.91124677], LUNC[831618.32], USD[1.99] | | |
| 05237612 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008356], USDT[0] | | |
| 05237614 | | LUNA2[0.00575471], LUNA2_LOCKED[0.01342767], USDT[1.05103522], USTC[.814608] | | |
| 05237617 | | LUNA2[0.53896821], LUNA2_LOCKED[2475.26911183], LUNC[.64917402], USD[0.26], USDT[0.07687019] | | |
| 05237646 | | LUNA2[0.00000505], LUNA2_LOCKED[0.00001178], LUNC[1.1], USD[0.00], USDT[0.00000001], XRP[25.01133435] | | |
| 05237661 | | ANC-PERP[0], GST[.06], LUNA2_LOCKED[0.00000001], LUNC[.001564], USD[50.99], USTC-PERP[0] | | |
| 05237671 | | LUNA2[0.00029246], LUNA2_LOCKED[0.00068242], LUNC[.006688], USDT[0.27790841], USTC[.0414] | | |
| 05237679 | | LUNA2[0.00580223], LUNA2_LOCKED[0.01353854], LUNC[.00000001], USD[0.00], USDT[0], USTC[.821334], USTC-PERP[0] | | |
| 05237713 | | LUNA2[0.00000824], LUNA2_LOCKED[14.82702256], LUNC[.00081], TRX[.000043], USDT[0.21455255] | | |
| 05237728 | | LUNA2_LOCKED[600.1019647], USD[0.01], USDT[.07008268] | | |
| 05237759 | | LTC[.0121981], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0063221], USD[0.43] | | |
| 05237789 | | LUNA2[0.95855758], LUNA2_LOCKED[2.23663435], USD[0.00], USDT[0.00000099], USTC[68] | | |
| 05237810 | | LUNA2[19.37815996], LUNA2_LOCKED[45.21570658], LUNC[4219635.13], MANA[9], SPY[.074], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05237842 | | APE-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[-0.00000002], ETH-PERP[0], FTT[25], GMT-PERP[0], GST-PERP[0], LUNA2[6.03028382], LUNA_LOCKED[14.07066225], LUNC[1312060.45776766], MATIC-PERP[0], OP-PERP[0], RUNE[0.05995359], TRX-PERP[0], USD[1.22], USDT[3.18974443], USTC[0.68032840] | | |
| 05237843 | | AKRO[505356.71507], AVAX[105.1], CHR[6300.5618], CRO[18017.948], DENT[862000], DOGE[11233.0638], ENJ[1427.7774], FTT[333.3], GALA[17360], KSHIB[71420], LINA[87505.7296], LTC[18.51], LUNA_LOCKED[157.4842756], MATIC[530], SLP[173115.426], SOL[222.479948], TRX[1227.86591], USD[515.81], USDT[42339.95888934], XRP[2830.5342] | | |
| 05237888 | | LUNA2[1.12640523], LUNA2_LOCKED[2.62827888], USDT[87.50000000], USTC[159.44810546] | | |
| 05237936 | | BTC[1], DOGE[0.00000165], ETH[9.43421716], ETHW[0.00942905], FTT[0.05617401], LTC[.009], LUNA2[275.542686], LUNA2_LOCKED[642.932934], SOL[0.00502092], USD[9.97] | | |
| 05237959 | | LUNA2_LOCKED[0.00000001], LUNC[.001202], USD[0.65] | | |
| 05237979 | | ANC[.9984], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007372], USD[0.00] | | |
| 05237989 | | FTT[0.00022049], LUNA2[0], LUNA2_LOCKED[8.04936496], USD[0.19], USDT[0] | | |
| 05238006 | | ETH-PERP[0], LUNA2[0.22346104], LUNA2_LOCKED[0.52140909], LUNC[48659.112319], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.51] | | |
| 05238027 | | AKRO[1], LUNA2[1.88426564], LUNA2_LOCKED[4.39661983], LUNC[410302.81095427], USD[0.00] | | |
| 05238043 | | LUNA2[4.36566929], LUNA2_LOCKED[10.18632836], LUNC[850611.905382], USD[0.01], USDT[0.11116608] | | |
| 05238045 | | ANC-PERP[0], AVAX-PERP[0], BTC[0.00020250], BTC-PERP[0], JOE[0], LUNA2[0.48295138], LUNA2_LOCKED[1.12688656], LUNC[0.00000001], USD[0.00], USDT[0] | | |
| 05238123 | | LINA[1.98], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004684], USD[1.33], USDT[265.11968884], WAVES[1.916] | | |
| 05238142 | | LUNA2_LOCKED[468.5334931], USD[0.00], USDT[0] | | |
| 05238194 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00552], USD[0.04], USDT[0] | | |
| 05238206 | | AKRO[3], ALPHA[1], APE[.05031518], AUDIO[1], BNB-PERP[0], DENT[1], FTT[31.3], FTT-PERP[0], GMT[.19747444], GRT[1], LUNA2_LOCKED[381.5313293], RSR[2], SOL[4.9891141], SOL-PERP[0], TRX[1], UBXT[2], USD[10.83], USDT[3374.48942170] | Yes | |
| 05238225 | | DOT[7.12050113], LUNA2[0.06150170], LUNA2_LOCKED[0.14350397], LUNC[.0250203], USD[5.67], USDT[0.00000106] | | |
| 05238228 | | LUNA2[0.00007161], LUNA2_LOCKED[0.00016709], USDT[234.15547635], USTC[.010137] | | |
| 05238296 | | LUNA2[50.22974339], LUNA2_LOCKED[117.2027346], LUNC[10937632.375892], USD[0.00] | | |
| 05238320 | | LUNA2_LOCKED[20.03148702], USD[0.01] | | |
| 05238327 | | AUD[0.00], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004058], USDT[0] | | |
| 05238372 | | LUNA2[0.08859505], LUNA2_LOCKED[0.20672179], TRX[.000001], USD[0.00], USDT[0.00000021], USTC[.34585797] | | |
| 05238380 | | LUNA2[9.82606063], LUNA2_LOCKED[22.92747481], LUNC[.39], TRX[.000779], USD[0.56], USDT[0] | | |
| 05238421 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003852], NFT [393941501880865116/The Hill by FTX #8694][1], USD[3.22], USDT[0.00992426] | | |
| 05238431 | | LUNA2[0.08031458], LUNA2_LOCKED[0.18740069], LUNC[17488.67], USD[0.00], USDT[0.00000024] | | |
| 05238454 | | LUNA2[1.80673229], LUNA2_LOCKED[4.21570868], LUNC[393419.760308], USD[0.01] | | |
| 05238463 | | CAD[0.00], LUNA2[6.02815186], LUNA2_LOCKED[14.06568768], LUNC[1312642.75956966], SHIB[9112263.80921215], TRX[1], USD[0.00], USDT[0] | | |
| 05238487 | | LUNA2[2.23329171], LUNA2_LOCKED[5.21101399], USD[0.00] | | |
| 05238509 | | BAO[1], DENT[2], KIN[2], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009408], TRX[1.001556], USD[8.61], USDT[7.62827230] | | |
| 05238522 | | BTC[0], LUNA2[0.00523091], LUNA2_LOCKED[54.35553879], LUNC[0.00000001], USD[0.07], USDT[0.00031044] | | |
| 05238536 | | BTC[.00001964], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008922], STG-PERP[0], USD[-0.09], USDT[0] | | |
| 05238552 | | BTC[.00004972], DOGE[8.85148629], LUNA2_LOCKED[5.35777445], USD[8.32] | | |
| 05238566 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005058], USD[0.00], USDT[0] | | |
| 05238567 | | LUNA2[0], LUNA2_LOCKED[2.79171310], USD[0.00], USDT[0.69064419] | | |
| 05238636 | | LUNA2[0.54402649], LUNA2_LOCKED[1.26939516], LUNC[118462.915384], USD[0.00] | | |
| 05238637 | | AKRO[1], BAO[3], CAD[0.82], DOGE[.05456163], KIN[2], LUNA2[3.39438233], LUNA2_LOCKED[7.63954206], LUNC[.04963556], SOL[5.03556897], TRX[1], USD[8.16], USTC[125.72016294] | Yes | |
| 05238653 | | BTT[1999600], DOGE[.9786], FTM[.99], LUNA2[0.14280799], LUNA2_LOCKED[0.33321864], LUNC[.741068], SPELL[7298.54], TRX[.095201], USD[0.04], WRX[50.9898] | | |
| 05238706 | | LUNA2[6.17376992], LUNA2_LOCKED[14.40546317], LUNC[1344351.4], USD[0.06] | | |
| 05238708 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00911], USD[0.00], USDT[0] | | |
| 05238771 | | FTT[9.89938], LUNA2[2.09659715], LUNA2_LOCKED[4.89206002], LUNC[456038.444428], TRX[.000001], USD[0.23], USDT[0.02185810], YFI[.0000992], YFI-PERP[0] | | |
| 05238787 | | BNB[.005], LUNA2_LOCKED[390.3114651], USDT[0] | | |
| 05238810 | | LUNA2[55.79463319], LUNA2_LOCKED[130.1874774], USTC[7898] | | |
| 05238811 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009316], TRX[.000777], USD[0.00], USDT[0] | | |
| 05238872 | | LUNA2[0.00116771], LUNA2_LOCKED[0.00272465], USD[0.00], USTC[.165295] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05238945 | | LUNA2[1.83539089], LUNA2_LOCKED[4.28257875], LUNC[399660.231964], USD[0.14] | | |
| 05238947 | | ALPHA[1], BAO[1], CAD[0.00], DENT[1], ETH[.08330001], KIN[1], LUNA2[4.92388983], LUNA2_LOCKED[11.47932264], TRX[1], USD[0.00], USDT[ -0.00560440] | Yes | |
| 05238950 | | DOGE[.95257366], DOGE-PERP[0], ETH[.00056156], ETHW[1.083], LUNA2[10.24830179], LUNA2_LOCKED[23.91270419], LUNC[231589.29226444], SOL[7.65997025], USD[570.98], USDT[0.16327862], XRP[.01329898] | | |
| 05238968 | | ETH[.00026672], ETHW[.00026672], LUNA2[66.29674211], LUNA2_LOCKED[154.6923983], USD[0], USTC[.05] | | |
| 05238972 | | FTT[126.5], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00858], TRX[3], USD[172.94], USDT[45.14171822] | | |
| 05238985 | | AUD[0.94], BNB[0], BTC[0], ETH[0], LUNA2[0], LUNA2_LOCKED[10.71554964], USD[0.55] | | |
| 05239000 | | AAVE-PERP[0], ADA-0624[0], AKRO[1], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO[5], BCH-PERP[0], BNB[7.14487996], BNB-PERP[0], BTC[.10641262], BTC-PERP[0], CAKE-PERP[0], CEL[16.33877093], CELO-PERP[0], CEL-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT[5], DOGE[2378.78562704], DOGE-PERP[0], DOT-PERP[0], ETH[1.59539556], ETH-PERP[0], FIDA[1], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[7], LINK[52.29996674], LINK-PERP[0], LTC-PERP[0], LUNA2[3.63481396], LUNA2_LOCKED[8.23310254], MATIC[1740.98350737], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEAR[2], OP-PERP[0], REEF-PERP[0], RSR[2], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TOMO[1], TRU-PERP[0], TRX[3], TRX-PERP[0], UBXT[1], USD[7.78], WAVES-PERP[0], XMR-PERP[0], XRP[923.49366899], XRP-PERP[0] | Yes | |
| 05239012 | | AKRO[1], BAO[4], DENT[3], KIN[3], LUNA2[0.00004583], LUNA2_LOCKED[0.00010694], LUNC[9.98], RSR[1], SOL[2.19540738], TRX[.000002], USD[0.00] | | |
| 05239025 | | LUNA2[31.58108583], LUNA2_LOCKED[73.68920027], LUNC[68676847.93], LUNC-PERP[0], USD[0.00], USDT[0.00000205] | | |
| 05239075 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0099478], USD[0.00], USDT[0.11825373] | | |
| 05239088 | | LUNA2[0.00088305], LUNA2_LOCKED[0.00206045], LUNC[.000458], USDT[0], USTC[.125] | | |
| 05239120 | | LUNA2[0], LUNA2_LOCKED[3.98959474], USDT[0.00000169] | | USDT[.000001] |
| 05239126 | | FTM[104.9872817], KIN[1], LUNA2[0], LUNA2_LOCKED[17.75679052], USD[1.94], USDT[0] | | |
| 05239128 | | LUNA2[0.00371066], LUNA2_LOCKED[0.00865822], LUNC[808.00582], USD[0.15], USDT[0] | | |
| 05239149 | | AKRO[1], LUNA2[2.54194608], LUNA2_LOCKED[5.93120753], USD[0.00] | | |
| 05239173 | | ETH-0624[0], FIL-PERP[0], LUNA2[0.28964041], LUNA2_LOCKED[0.67582762], TRX[.000014], USD[1.81], USDT[25.71763833], USTC[41], USTC-PERP[0] | | |
| 05239181 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006932], USD[70.41] | | |
| 05239198 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0085056], USDT[0.16916020] | | |
| 05239218 | | LUNA2[2.99156782], LUNA2_LOCKED[6.98032491], TRX[.898321], USDT[0.00010587] | | |
| 05239242 | | BAO[2], BAT[1], BTC[.01677016], DOGE[243.45528836], ETH[.05244062], ETHW[.05178828], KIN[1], LUNA2[0.60184727], LUNA2_LOCKED[1.35754016], LUNC[131408.25639307], USD[0.03] | Yes | |
| 05239243 | | LUNA2[0.20987824], LUNA2_LOCKED[0.48971590], LUNC[45701.43], USD[0.01] | | |
| 05239269 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0037397], USD[0.00], USDT[0.00000060] | | |
| 05239286 | | LUNA2[9.67981667], LUNA2_LOCKED[22.5862389], LUNC[2107800.46], USD[0.00] | | |
| 05239306 | | LUNA2[0.05339971], LUNA2_LOCKED[0.12459933], LUNC[11627.9], USD[0.01] | | |
| 05239323 | | DOGE[25.8733733], LUJA[60.28406457], LUNA2[3.96464503], LUNA2_LOCKED[8.92299972], USD[0.00], XRP[.00139268] | Yes | |
| 05239340 | | ETH[.00000001], GBP[0.00], KIN[3], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0086105], USD[0.75], USDT[.50381511] | Yes | |
| 05239401 | | AUD[0.00], BAO[1], KIN[1], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004814], USD[0.01] | | |
| 05239414 | | LUNA2[0.74383656], LUNA2_LOCKED[1.67411050], LUNC[162051.8849742], USD[0.03] | Yes | |
| 05239416 | | APE[.06478], BTC[.00009096], BTC-PERP[0], DOGE[1125.2064], FTT[.01272], FTT-PERP[0], LUNA2[0.00099749], LUNA2_LOCKED[0.00232749], LUNC[.001374], SOL[.009704], USD[47465.54], USDT[97.66668191], USTC[.1412], XRP[255.999], YFII[.0006] | | |
| 05239433 | | LUNA2[0.03071767], LUNA2_LOCKED[0.07167456], LUNC[6688.837474], TRX[.083463], USDT[0] | | |
| 05239435 | | BAO[1], BTC[.0033709], ETH[.04931598], ETHW[.04931598], KIN[3], LUNA2[0.30481149], LUNA2_LOCKED[0.71120682], SHIB[15700522.94918307], SOL[1.83554054], UBXT[1], USD[0.00], USTC[43.14754059] | | |
| 05239441 | | DAI[.2], ETHW[.1469362], FTT[41.29174], LUNA2_LOCKED[45.40353387], LUNC[.000986], TRX[.80002], USD[9.23], USDT[0.15129048] | | |
| 05239462 | | LUNA2[0], LUNA2_LOCKED[4.63365701], USDT[0.00815317] | | |
| 05239495 | | APE-PERP[0], AR-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.00002056], LUNA2_LOCKED[0.00004799], SHIB-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 05239525 | | LUNA2[0.23321032], LUNA2_LOCKED[0.54415743], LUNC[50782.04], USDT[90.03095821] | | |
| 05239537 | | ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00124277], LUNA2_LOCKED[0.00289980], LUNC[270.6167669], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], USD[ -0.11], USDT[0.14959922], USTC-PERP[0] | | |
| 05239546 | | LUNA2[0.03304708], LUNA2_LOCKED[0.00710987], LUNC[663.51], USD[41.96], USDT[0] | | |
| 05239556 | | LUNA2[14.31827188], LUNA2_LOCKED[33.40930105], LUNC[374460.207518], TRX[.000097], USDT[0.07433870], USTC[1783.394] | | |
| 05239616 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003334], USD[469.27] | | |
| 05239627 | | LUNA2[14.41543146], LUNA2_LOCKED[33.63600674], USD[0.00] | | |
| 05239646 | | LUNA2[0.00661514], LUNA2_LOCKED[0.01543532], LUNC[.007946], TRX[.000012], USDT[2901.71762038], USTC[.9364] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05239652 | | AXS-PERP[0], LUNA2[2.44460364], LUNA2_LOCKED[5.50192959], LUNC[26777.37537165], NEAR[.043439], USD[ -4.72], USDT[0.00000327] | Yes | |
| 05239654 | | LUNA2[9.88272029], LUNA2_LOCKED[23.05968068], LUNC[.15], LUNC-PERP[730000], USD[559.38] | | |
| 05239658 | | AKRO[1], BAO[2], KIN[2], LUNA2[0.35152687], LUNA2_LOCKED[0.81658144], USD[0.00] | Yes | |
| 05239678 | | ATOM[.016536], HT[88.7], LUNA2[0.00478675], LUNA2_LOCKED[0.01116909], LUNC[.000556], TRX[11573], USD[0.23], USDT[.001056], USTC[0.67758800] | | |
| 05239709 | | CEL[759.5], DOGE[17938.4116], LUNA2[232.5557292], LUNA2_LOCKED[542.6300349], USD[1.50] | | |
| 05239716 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0089396], USD[0.01], USDT[0] | | |
| 05239727 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006364], USDT[0] | | |
| 05239728 | | LUNA2[3.87100447], LUNA2_LOCKED[9.03234376], USD[0.26], USDT[0.00161631] | | |
| 05239735 | | LUNA2[6.02966569], LUNA2_LOCKED[14.06921996], USD[0.00] | | |
| 05239740 | | LUNA2[10.02524213], LUNA2_LOCKED[23.39223163], LUNC[2183017.58], USDT[0.00000005] | | |
| 05239749 | | AKRO[1], APT[26.0161398], AVAX[0], BAO[2], CAD[0.00], DENT[2], ETH[1.01279466], ETHW[0], KIN[7], LUNA2[0.00216618], LUNA2_LOCKED[0.00504442], LUNC[.00677], SOL[14.52156413], TRX[1], USD[0.00], USDT[0.00000023], USTC[.30662885], XRP[6.30599996] | | |
| 05239754 | | LUNA2[7.34633539], LUNA2_LOCKED[17.14144926], LUNC-PERP[0], USD[0.00], USDT[419.70070337] | | |
| 05239756 | | FTT[0.03788096], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006928], USD[0.42], USDT[0.06525964] | | |
| 05239760 | | BTC[.0014], BTC-PERP[.0008], GMT-PERP[0], LUNA2[0.26910439], LUNA2_LOCKED[0.62791049], LUNC[58598.048046], LUNC-PERP[0], TSLA[.029982], TSLA-0624[0], USD[22.92] | | |
| 05239770 | | BAO[1], LUNA2[13.64409133], LUNA2_LOCKED[31.8362131], USD[0.00] | | |
| 05239773 | | LUNA2[32.15216008], LUNA2_LOCKED[75.02170685], USD[0.00], USDT[1.24633170] | | |
| 05239778 | | GST[.01302769], LUNA2[0], LUNA2_LOCKED[1.01553312], LUNC[.86603462], SOL[.06696726], USD[125.71], USDT[0.87775652] | Yes | |
| 05239794 | | AKRO[1], CAD[0.00], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0099706], TRX[1], USD[0.00] | | |
| 05239798 | | AMZNPRE-0624[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[.00000001], LUNA2[0.00001380], LUNA2_LOCKED[0.00003221], LUNC[3.006254], SOL[0], SOL-PERP[0], TSLA-0624[0], USD[30.97], USDT[0] | | |
| 05239803 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009058], USD[0.00], USDT[0] | | |
| 05239806 | | LUNA2[6.19891062], LUNA2_LOCKED[14.4641248], USD[0.00] | | |
| 05239811 | | BAO[1], DOGE[.00000001], KIN[2], LUNA2[2.46219927], LUNA2_LOCKED[5.54153104], LUNC[536413.54550393], SHIB[309034.69483825], SHIB-PERP[0], TRX[.000001], USD[0.01], USDT[6.55153549] | Yes | |
| 05239817 | | LUNA2[0.15396837], LUNA2_LOCKED[0.35925953], LUNC[33526.9376238], USD[106.00] | | |
| 05239820 | | BAO[7], KIN[7], LUNA2[14.26867735], LUNA2_LOCKED[32.14156873], LUNC[2542494.85233869], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 05239821 | | BNB[.00605781], EOS-093[0], EOS-0930[0], ETH[.00033636], ETH-PERP[0], ETHW[.00064478], FTT[.08956], LUNA2[0.00091274], LUNA2_LOCKED[0.00212974], LUNA2-PERP[0], LUNC[.005692], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SPELL-PERP[0], TRX[.000043], USD[0.00], USDT[52.59000000], USTC[.1292], XRP-PERP[0] | | |
| 05239823 | | BTC[0.00069510], LUNA2[0], LUNA2_LOCKED[0.30394686], USD[0.00] | | |
| 05239833 | | KIN[2], LUNA2[0], LUNA2_LOCKED[1.99843858], USD[0.01], USDT[0] | | |
| 05239861 | | LUNA2[0.53218891], LUNA2_LOCKED[1.24177414], LUNC[115885.25735], USD[1.90] | | |
| 05239870 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009116], LUNC-PERP[0], USD[ -0.19], USDT[0.24903576], USTC-PERP[0] | | |
| 05239897 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00552], USDT[0] | | |
| 05239913 | | LUNA2[0.03252282], LUNA2_LOCKED[0.07588658], LUNC[7081.913334], USDT[0.0079730] | | |
| 05239915 | | BAO[1], ETH[.1], ETHW[.1], GST[.90000088], KIN[1], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], NFT (3816117754186773867FTX Crypto Cup 2022 Key #19282)[1], NFT (3977545796715305574/The Hill by FTX #10221)[1], SOL[3.69980000], TRX[.000001], USD[62.91], USDT[.0092854] | | |
| 05239919 | | LUNA2[0.00381859], LUNA2_LOCKED[0.00891004], TRX[.000003], USD[0.00], USDT[0.00000042], USTC[.54054] | | |
| 05239930 | | LUNA2[0.49591782], LUNA2_LOCKED[1.15714158], USDT[0.02654565] | | |
| 05239942 | | AUD[0.85], BAO[4], KIN[2], LUNA2[0], LUNA2_LOCKED[20.19488795], USD[0.00] | | |
| 05239953 | | LUNA2[2.45722289], LUNA2_LOCKED[5.73352008], LUNC[535065.4582434], USD[0.01] | | |
| 05239957 | | AUD[0.00], AVAX-PERP[0.39999999], BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00001352], GBP[0.00], LUNA2[0.00008009], LUNA2_LOCKED[0.00018687], LUNC[17.44], USD[ -2.61], USDT[0], YFII-PERP[0] | | |
| 05239994 | | LUNA2_LOCKED[39.72264328], USDT[0.00000006], XRP[.98] | | |
| 05240019 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNA2[0.52529873], LUNA2_LOCKED[1.22569704], LUNC[47166.24010592], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00445289], USD[ -5.42], USDT[0], XTZ-PERP[0] | | |
| 05240035 | | LUNA2[2.06614505], LUNA2_LOCKED[4.77848732], LUNC[.00000001], USD[0.00], USDT[0.00000276], XRP[.0351619] | | |
| 05240049 | | LUNA2[0], LUNA2_LOCKED[1.98598613], USD[0.00], USDT[0] | | |
| 05240060 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0068259], USD[0.15], USDT[0.00000907] | | |
| 05240070 | | ETH[.00016498], ETHW[.00016498], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003624], USD[0.00], USDT[0.00000184] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05240078 | | KIN[1], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005714], USD[0.01], USDT[0] | | |
| 05240092 | | LUNA2[0.00512453], LUNA2_LOCKED[0.01195724], LUNC[.004072], USDT[0.64649506], USTC[.7254] | | |
| 05240124 | | BTC[0.00009373], ETH[.05116539], LUNA2_LOCKED[162.9653632], USD[0.49] | | |
| 05240129 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097663], USD[0.00], USDT[0] | | |
| 05240135 | | ADA-PERP[100], DENT[3905.65143741], LUNA2[3.61916283], LUNA2_LOCKED[8.14544278], LUNC[788469.07147192], RUNE[31.30522332], USD[109.79], WAVES[11.50335963], WAVES-PERP[0] | Yes | |
| 05240150 | | BTC[.00009466], LUNA2_LOCKED[0.00000001], LUNC[.001062], USD[0.00], USDT[0] | | |
| 05240157 | | AKRO[2880.41854409], ALGO[87.06028153], ATOM[2.54238216], BAO[170782.94316587], BNB[.24512089], DENT[11973.15851873], DOGE[310.7222414], FTT[3.09477242], KIN[1528355.73768405], LUNA2[0.57546972], LUNA2_LOCKED[1.30026149], MATIC[40.21332247], SHIB[2132451.55413781], SOL[1.07246945], SRM[20.98095242], TRX[330.60221229], UBXT[1614.5601276], UNI[4.69033364], USD[133.06], USTC[81.48659577], XRP[124.45374773] | Yes | |
| 05240158 | | FTT[0.00004700], LUNA2[0.00000002], LUNA2_LOCKED[2.64831334], LUNC[176768.32282366], TRX[0], USD[0.00], USDT[0] | Yes | |
| 05240163 | | LUNA2[5.44383141], LUNA2_LOCKED[12.7022733], LUNC[1185405.751424], USDT[0.06926110] | | |
| 05240166 | | LUNA2_LOCKED[62.16772054], LUNC-PERP[0], USD[0.00] | | |
| 05240168 | | ANC-PERP[0], ATOM[1], ETC-PERP[0], GMT-PERP[0], LUNA2_LOCKED[10879.67605], LUNC[0.00000001], TRX[3841.000265], USD[ -0.02], USDT[0.00000001], USTC[0] | | |
| 05240171 | | LUNA2_LOCKED[24.66737043], USD[0.00], USDT[0] | | |
| 05240181 | | LUNA2[0.00678182], LUNA2_LOCKED[0.01582426], LUNC[.00043], USD[0.01], USTC[.96] | | |
| 05240182 | | ANC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008664], USD[0.61], USDT[0.00000001], USTC-PERP[0] | | |
| 05240188 | | AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BOBA-PERP[0], BSV-PERP[0], CHZ-1230[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[ -30090], PUNDIX-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1931.39], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 05240197 | | LUNA2[5.88234519], LUNA2_LOCKED[13.72547211], LUNC[1280893.05], USDT[0.00000006] | | |
| 05240199 | | LUNA2[2.56921379], LUNA2_LOCKED[5.99483218], LUNC[559451.712512], TRX[.900065], USDT[0.00502207] | | |
| 05240209 | | FTT[0], LUNA2_LOCKED[24.46658456], MATICBEAR2021[1470687.46457399], USD[0.00] | | |
| 05240219 | | LUNA2[0.18020274], LUNA2_LOCKED[0.42047306], USD[0.00], USDT[0], WAVES[.4984] | | |
| 05240241 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00398], USD[0.00], USDT[0] | | |
| 05240243 | | ADA-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC-PERP[0], CEL[206.66889760], CEL-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FLUX-PERP[0], FTT-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KNC[0], LINK-PERP[0], LOOKS[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[12.75444065], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG[0], RAY[0], RSR[0], RVN-PERP[0], SHIB-PERP[0], SNX[31.04838977], SNX-PERP[0], SOL[2.58444464], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[371.86], USDT[0.62523151], USTC-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0] | | SOL[2.582381], USD[800.00] |
| 05240245 | | ATLAS[180], LUNA2[0.23245607], LUNA2_LOCKED[0.54239751], TRX[.700001], TRX-PERP[0], USD[0.07], USDT[0.00195368] | | |
| 05240260 | | LUNA2[0.14919752], LUNA2_LOCKED[0.34812756], LUNC[32488.076092S], USD[272.45] | | |
| 05240264 | | BTC[0], BTC-PERP[0], ETH[0.00000001], ETHW[0.00003786], FTT[34.8], LUNA2[8.85029365], LUNA2_LOCKED[20.65068519], LUNC[1927170.0760362], TRX[1590.03804864], USD[152.56] | | |
| 05240268 | | LUNA2[1.84420888], LUNA2_LOCKED[4.30315406], LUNC[401580.367504], TRX[.795283], USDT[46.09529365] | | |
| 05240277 | | BAO[1], CAD[5.90], LUNA2[0.52878458], LUNA2_LOCKED[1.23383069], USTC[74.85201382] | | |
| 05240285 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00983], USD[0.00], USDT[0] | | |
| 05240287 | | LUNA2[0.12240262], LUNA2_LOCKED[0.28560613], LUNC[26653.43], USDT[ -0.05363926] | | |
| 05240302 | | CEL[791.4], DOGE[.48192836], LUNA2_LOCKED[529.7195582], USD[0.30] | | |
| 05240307 | | AUD[0.00], BAO[2], LUNA2[0.39477745], LUNA2_LOCKED[0.91310720], LUNC[88387.68007529], USD[0.00], USDT[0.00982307] | Yes | |
| 05240315 | | BCH[.00046], ETHW-PERP[58.8], FTT[0.14626711], LUNA2[11.04586884], LUNA2_LOCKED[25.77376397], SOL-0930[0], TRX[0.00000102], USD[ -446.33], USDT[395.31310698] | | TRX[.000001] |
| 05240320 | | FTT[0.00237183], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003396], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 05240323 | | LUNA2[6.47698183], LUNA2_LOCKED[15.11295762], USD[0.07], XRP[.756057] | | |
| 05240324 | | LUNA2[0.94595590], LUNA2_LOCKED[2.20732377], LUNC[205992.6], USDT[0.12162096] | | |
| 05240356 | | LUNA2[14.34178724], LUNA2_LOCKED[33.46417022], LUNC[3122900.3659104], USD[0.04] | | |
| 05240377 | | LUNA2[0], LUNA2_LOCKED[1.04228118], USD[0.05] | | |
| 05240380 | | AKRO[1], BTC[.00762749], ETH[.00001829], ETHW[.0001829], KIN[1], LUNA2[2.95212744], LUNA2_LOCKED[6.88829737], LUNC[346483.849368], SOL[.00231755], USD[0.07], USTC[.8394] | | |
| 05240391 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0060104], USDT[0] | Yes | |
| 05240397 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0081822], USDT[0] | | |
| 05240407 | | LUNA2[2.32174177], LUNA2_LOCKED[5.41739747], LUNC[505564.16], USD[0.00] | | |
| 05240413 | | 1INCH[.00009168], ALGO[20.0096827], APT[2.07941742], BAO[9], BTT[5069786.49773768], CRO[100.05206812], DOT[10.03760465], DYDX[10.03366372], FTT[1.02163968], GMT[20.03735072], IMX[20.32189977], KIN[1], LUNA2[5.99577149], LUNA2_LOCKED[13.93021357], LUNC[502150.72105078], NEAR[10.06632751], RNDR[20.06769396], SOL[1.0038279], TRX[1], UBXT[1], USD[231.57], USDT[1.64396649] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05240425 | | LUNA2[0.00000002], LUNC[0.0018814], USD[0.00], USDT[135.86406590] | | |
| 05240456 | | LUNA2[0.21376127], LUNA2_LOCKED[0.49877631], LUNC[46546.968744], USD[0.01] | | |
| 05240474 | | LUNA2[.00016142], LUNA2_LOCKED[41.15712181], LUNC[35.12652375], USD[0.00] | Yes | |
| 05240477 | | BNB-PERP[0], BTC[0], BTC-PERP[0], GBP[0.00], LUNA2[11.0230796], LUNA2_LOCKED[25.72051906], LUNC[743668.25529621], LUNC-PERP[1351000], USD[ -138.23], USDT[0] | | |
| 05240478 | | ETH[5.079], ETHW[1.564], LUNA2[46.41344285], LUNA2_LOCKED[108.2980333], USD[292.00], USDT[14384.50979225] | | |
| 05240489 | | ETH[0], FTT[0], LTC[0], LUNA2[0], LUNA2_LOCKED[6.43019528], LUNC[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 05240494 | | BAO[2], KIN[1], LUNA2[0.00452207], LUNA2_LOCKED[0.01055150], LUNC[984.69085439], USD[0.00], USDT[0] | | |
| 05240504 | | LUNA2[0.65310536], LUNA2_LOCKED[1.52391252], LUNC[142215.06888], TRX[.000777], USDT[0.01607618] | | |
| 05240511 | | BTC[0], LUNA2[0], LUNA2_LOCKED[10.85757937], LUNA2-PERP[0], USD[0.00], USDT[0.00000437], XRP[0] | | |
| 05240515 | | LUNA260.64076606], LUNA2_LOCKED[141.4951208], LUNC[13204654.481304], USDT[0.05617235] | | |
| 05240530 | | ETH-PERP[0], LUNA2[5.29569704], LUNA2_LOCKED[12.35662643], LUNC[1153149.18], USD[ -77.23] | | |
| 05240546 | | BAO[1], LUNA2[9.82232203], LUNA2_LOCKED[22.9187514], LUNC[2137685.8], USD[0.00], USTC[.74466009] | | |
| 05240549 | | LUNA2_LOCKED[44.02717486], USD[0.00], USDT[0] | Yes | |
| 05240564 | | LUNA2[0.00423864], LUNA2_LOCKED[0.00989016], USDT[0], USTC[.6] | | |
| 05240571 | | LTC[.00254537], LUNA2[11.68176604], LUNA2_LOCKED[27.2574541], LUNC[2543729.15], USD[0.01] | | |
| 05240591 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002332], UBXT[1], USD[0.00] | Yes | |
| 05240600 | | DOGEBEAR2021[.084936], LUNA2[63.30220565], LUNA2_LOCKED[147.7051465], USD[3265.76], USDT[3061.19315109] | | |
| 05240605 | | FTT[0.00000003], LUNA2[0.00848749], LUNA2_LOCKED[0.01980415], LUNC[1848.17], USDT[0] | | |
| 05240611 | | ANC-PERP[0], ATOM-PERP[0], BTC-PERP[0], GMT-PERP[0], GST-PERP[0], LINK[49.3], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004006], SHIB-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[1.16], WAVES-PERP[0] | | |
| 05240625 | | AKRO[3], BAO[9], GMT[153.19714179], KIN[7], LUNA2[10.45814512], LUNA2_LOCKED[24.40233862], RSR[1], USD[0.00], USTC[1480.40098914] | | |
| 05240628 | | AUD[21.78], BTC[.0027], BTT[13157894.7368421], KIN[1], LUNA2[9.22398892], LUNA2_LOCKED[21.52266415], LUNC[1162486.77], TRX[1], USD[0.64], USTC[550] | | |
| 05240635 | | FTT[0.07058980], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], USD[0.01], USDT[0.08899832] | | |
| 05240640 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.000461], FLM-PERP[0], FLOW-PERP[0], FTT[0.01295882], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.83695232], LUNA2_LOCKED[4.28622208], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], OMG-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[ -0.49], USDT[0.00180001], USDT-PERP[0], WAVES-PERP[0], XRP[1.6579297], XRP-PERP[0], XTZ-PERP[0] | | |
| 05240649 | | LUNA2[0.01411891], LUNA2_LOCKED[0.03294412], TRX[2.9994], USDT[33.2451225], USTC[1.9986] | | |
| 05240654 | | LUNA2[4.09179989], LUNA2_LOCKED[9.54753309], LUNC[890998.042438], USD[1.26] | | |
| 05240660 | | FTT[29.391792], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[1000.0066874], SOL[.0056756], TONCOIN[.04546497], TRX[.001554], USD[0.24], USDT[0.36948980] | | |
| 05240680 | | 1INCH[24.395], ANC[129.974], ANC-PERP[0], DOGE-1230[500], ETHBEAR[23795240], FTM[101.9796], LUNA2[13.07829121], LUNA2_LOCKED[30.51601283], LUNC[754571.609832], MANA[49.99], RSR[3419.316], SHIB[800000], SOS[7800000], SOS-PERP[0], SUSHI[49.99], USD[68.50], USTC[1230.7538], USTC-PERP[0] | | |
| 05240698 | | 1INCH[12.51177478], AKRO[273.83489543], ALPHA[71.57018138], APE[.06923048], BAO[106025.99617023], BTT[13242108.08068448], C98[.0002848], CAD[0.00], DENT[1], ETHW[.77532431], FTT[1.31630178], GRT[127.87079766], HBAR-PERP[332], KBTT[793.96445255], KIN[440.31630029], LUNA2[0.27596259], LUNA2_LOCKED[0.64203331], LUNC[1369.17499331], SOL[.46688219], SXP[.69560246], TOMO[.89753801], TONCOIN[4.44746464], TRX[23.27732025], USD[ -20.80], VGX[5.24785137] | Yes | |
| 05240706 | | LUNA2[5.60285422], LUNA2_LOCKED[13.07332652], LUNC[920033.303429], LUNC-PERP[0], USD[343.78] | | |
| 05240716 | | BTC[.0000988], BTC-PERP[0], ETC-PERP[0], ETH[.0009992], ETH-PERP[0], ETHW[.0009992], LUNA2[0.23163450], LUNA2_LOCKED[0.54048050], LUNC[50438.900202], TRX[.001562], USD[0.00], USDT[22.26256076] | | |
| 05240717 | | LUNA2[8.72191664], LUNA2_LOCKED[20.70178051], LUNC[1931938.410324], USD[100.16] | | |
| 05240721 | | BNB[0], ETH[.00000001], LUNA2[0.52966920], LUNA2_LOCKED[1.23589480], LUNC[15336.584066], USD[0.00] | | |
| 05240728 | | LUNA2[0.58674811], LUNA2_LOCKED[1.36907894], LUNC[1626.02], USD[0.00], USTC[82] | | |
| 05240731 | | BTC-PERP[0], CHZ-0930[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.20705379], LUNA2_LOCKED[0.48312552], LUNC[4678.17669715], LUNC-PERP[0], TRX-PERP[0], USD[ -0.42], XRP[.18855918], XRP-PERP[0] | | |
| 05240733 | | LUNA2[0.00218982], LUNA2_LOCKED[0.00510960], LUNC[476.84], LUNC-PERP[0], SWEAT[.6534], USD[0.00] | | |
| 05240734 | | BTC[.00095166], LUNA2[0.05359038], LUNA2_LOCKED[0.12504424], LUNC[11669.42], USD[5.75] | | |
| 05240750 | | LUNA2[6.17315992], LUNA2_LOCKED[14.40403982], LUNC[1344218.57], USD[0.00] | | |
| 05240757 | | GST-PERP[0], LUNA2[0.05509343], LUNA2_LOCKED[0.01188467], OP-PERP[0], SOL-PERP[0], USD[31.45], USDT[0.00258090], USTC[.721] | | |
| 05240768 | | LUNA2[5.37653260], LUNA2_LOCKED[12.54524275], LUNC[1170751.2950944], USD[0.00] | | |
| 05240769 | | LUNA2[89.95196504], LUNA2_LOCKED[209.8879184], LUNC[19587229.77], USDT[0.41203298] | | |
| 05240783 | | BNB[.00998301], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006382], USDT[0] | | |
| 05240817 | | LUNA2[1.76777320], LUNA2_LOCKED[4.12480414], LUNC[384936.337332], USDT[.00000548] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05240836 | | LUNA2[11.63620205], LUNA2_LOCKED[32.98447265], LUNC[383493.69729986], USD[0.00], USDT[0], USTC[0.25840614] | | |
| 05240841 | | LUNA2[0], LUNA2_LOCKED[4.45795653], TRX[.000006], USDT[0] | | |
| 05240863 | | BAO[2], DENT[1], GST[9.61641241], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00878641], USD[0.00], USDT[0] | Yes | |
| 05240871 | | LUNA2[18.34565311], LUNA2_LOCKED[42.80652392], LUNC[3994804.589258], USD[0.07] | | |
| 05240896 | | LUNA2[1.83357531], LUNA2_LOCKED[4.27834240], LUNC[399264.8856541], USDT[8.99004865] | | |
| 05240907 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008868], USD[0.00] | | |
| 05240911 | | AKRO[1], BAO[3], KIN[1], LUNA2[0.05295946], LUNA2_LOCKED[0.12357208], USD[296.20], USTC[.9872] | Yes | |
| 05240930 | | LUNA2[0], LUNA2_LOCKED[2.60847023], SPA[3.33301027], USD[0.01], USDT[1.68989243] | Yes | |
| 05240939 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00526098], FTXDXY-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC[.004919], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 05240964 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0046089], USDT[3.02342960] | | |
| 05240975 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009318], USDT[0] | | |
| 05240977 | | LUNA2[4.47236438], LUNA2_LOCKED[10.43551689], USD[0.00], USDT[431.51619614] | | |
| 05240995 | | LUNA2[0.00344272], LUNA2_LOCKED[0.00803301], LUNC[749.6600067], USD[0.00] | | |
| 05241003 | | LUNA2[18.62145902], LUNA2_LOCKED[43.45007105], LUNC[4054861.90727], TRX[825], USD[0.04], USDT[77.45044319] | | |
| 05241008 | | LUNA2[5.00235232], LUNA2_LOCKED[11.67215542], LUNC[1095199.5817], USDT[3.97606780] | | |
| 05241038 | | LUNA2[0], LUNA2_LOCKED[0.63300693], LUNC[.53953496], SHIB[611031.01609777], USD[0.62], USDT[0.00721819] | Yes | |
| 05241042 | | LUNA2[0.17623521], LUNA2_LOCKED[0.41121551], LUNC-PERP[3000], SHIB[1040841.89053509], USD[ -1.47], USDT[1.06082529], XRP[37.01901811] | | |
| 05241050 | | LUNA2[0.11112070], LUNA2_LOCKED[0.25928165], LUNC[25098.15214423], USD[3.12] | Yes | |
| 05241064 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0071198], USD[0.00], USDT[0] | | |
| 05241082 | | ETH[.0009858], ETHW[.0769858], LUNA2_LOCKED[89.78486545], USD[0.00], USDT[.00010365] | | |
| 05241094 | | LUNA2[0.22192770], LUNA2_LOCKED[0.51783131], LUNC[48325.22558], MATICBULL[87882.42], USD[0.02] | | |
| 05241106 | | LUNA2_LOCKED[40.34932295], NFT [4575194035308069895/Monza Ticket Stub #1748][1], USDT[0.30054430] | | |
| 05241120 | | LUNA2[2.73721468], LUNA2_LOCKED[8.38683426], USD[311.90] | | |
| 05241127 | | ETH[.09969308], ETHW[.09879014], LUNA2[5.60270798], LUNA2_LOCKED[12.92743262], LUNC[1220001.45785587], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 05241137 | | BTC-PERP[0], DOGE-PERP[0], ETH[0.00019604], ETH-PERP[0], ETHW[0.00079144], ETHW-PERP[0], FIL-PERP[0], LTC-PERP[0], LUNA2[0.00363396], LUNA2_LOCKED[0.00847924], LUNC[0], TRX[.000016], USD[0.00], USTC[0.51439884] | | |
| 05241143 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0062537], USD[0.00], USDT[0] | | |
| 05241151 | | LUNA2[7.98649981], LUNA2_LOCKED[18.63516624], LUNC[1739077.15], USDT[0.01740316] | | |
| 05241177 | | LUNA2[0.09566369], LUNA2_LOCKED[0.22321527], LUNC[20830.97], USDT[0.0045302] | | |
| 05241193 | | ANC[.9464], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009986], LUNC-PERP[0], USD[0.85] | | |
| 05241224 | | AUD[0.00], LUNA2[18.39132633], LUNA2_LOCKED[42.91309478], LUNC[4004750.03], USDT[0.00000168] | | |
| 05241228 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], BNB-PERP[0], CRV-PERP[0], DENT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-0930[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[1.72128823], LUNA2_LOCKED[4.01633921], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], PUNDIX-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[108.31319031], VET-PERP[0], XRP-PERP[0] | | |
| 05241232 | | LUNA2[0.02290999], LUNA2_LOCKED[0.05345665], LUNC[4988.7], USD[0.02] | | |
| 05241235 | | LUNA2[0], LUNA2_LOCKED[2.24297768], TRX[.701554], USD[0.01], USDT[0.01275362] | | |
| 05241246 | | LUNA2[28.03249543], LUNA2_LOCKED[65.40915601], LUNC[6104134.9], USDT[0.00000137] | | |
| 05241272 | | LUNA2[2.59431245], LUNA2_LOCKED[6.05339573], LUNC[564917], USDT[68.40658167] | | |
| 05241287 | | FTT[0.01360471], LUNA2[0], LUNA2_LOCKED[2.93487647], USD[0.00], USDT[0], XRP[0] | | |
| 05241303 | | LUNA2[0], LUNA2_LOCKED[1.07295100], USD[0.03], USDT[0.00813735] | | |
| 05241321 | | DOGE[.4548], LUNA2[15.38188535], LUNA2_LOCKED[11.58575216], TRX[.000793], USD[0.00], USDT[0] | | |
| 05241340 | | LUNA2[5.89180746], LUNA2_LOCKED[13.74755075], LUNC[1282953.48], USDT[0.00000007] | | |
| 05241412 | | DOGE-PERP[0], ETH-PERP[0], FTT[0.00137037], FTT-PERP[0], GMT-PERP[0], GST[.06006107], HT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001118], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05241419 | | LUNA2[2.54256278], LUNA2_LOCKED[5.93264650], LUNC[553648.4], USDT[0.00000094] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05241436 | | LUNA2[2.29681934], LUNA2_LOCKED[5.16931987], LUNC[590.4564014], USDT[0.00000680] | Yes | |
| 05241439 | | LUNA2[45.923781], LUNA2_LOCKED[107.155489], USDT[0] | | |
| 05241448 | | LUNA2[6.03259074], LUNA2_LOCKED[14.07604507], LUNC[1313609.335738], USD[0.17] | | |
| 05241458 | | ANC-PERP[0], LUNA2[0.06953785], LUNA2_LOCKED[0.16225498], LUNC-PERP[0], USD[ -0.15], USDT[0], USTC-PERP[0] | | |
| 05241459 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005948], USD[0.00], USDT[0.00000060] | | |
| 05241472 | | LUNA2[0.39861841], LUNA2_LOCKED[0.93010964], LUNC[86800] | | |
| 05241481 | | FTT[.07134], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00386], USD[172.27] | | |
| 05241493 | | LUNA2_LOCKED[33.42427085], USD[0.55], USDT[0] | | |
| 05241500 | | KIN[1], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00929925], USD[0.00], USDT[0.02028193] | Yes | |
| 05241503 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003], USD[0.00] | | |
| 05241504 | | LUNA2_LOCKED[122.2641467], TRX[.000008], USDT[0.36020498] | | |
| 05241528 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003804], USDT[0] | | |
| 05241531 | | BNB[0.01136626], KSOS[30100], LUNA2[113.3109486], LUNA2_LOCKED[264.3922135], LUNC-PERP[0], MTA[56], SOS[29800000], USD[0.00], USDT[0] | | |
| 05241567 | | AGLD-PERP[0], ALCX[0], ASD-PERP[0], BAL-0930[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-0930[0], CRV-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FLM-PERP[0], FXS-PERP[0], GMT-0930[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], LEO-PERP[0], LINA[0], LINK-0624[0], LUNA2[0.55061547], LUNA2_LOCKED[1.28476945], LUNC[119897.68], MTL-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], REN-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[23.30], USDT[0.00000001], WAVES-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 05241574 | | BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[ -16.7], LUNA2[4.91135226], LUNA2_LOCKED[11.45982195], LUNC[1069457.295754], TRX[.000779], USD[62.66], USDT[0] | | |
| 05241576 | | LUNA2[9.61863013], LUNA2_LOCKED[22.44347031], LUNC[.00000001] | | |
| 05241581 | | AVAX[.03725109], BTC-PERP[0], ETH[.00065235], ETHW[.00064951], LUNA2[0.00046839], LUNA2_LOCKED[0.00109291], LUNC[.00318587], MATIC[1.79844813], SAND[.43710895], SOL[1.70833633], USD[1683.82], USTC[.06630136], XRP[1421.20848141] | Yes | |
| 05241584 | | LUNA2[4.83408216], LUNA2_LOCKED[11.27952506], LUNC[1052631.57], USD[88.91] | | |
| 05241585 | | LUNA2[0.81129396], LUNA2_LOCKED[1.89301926], USD[0.00], USDT[30.28448658] | | |
| 05241592 | | LUNA2[0.90043616], LUNA2_LOCKED[2.10101771], LUNC[194971.87], LUNC-PERP[0], USD[0.03] | | |
| 05241620 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00793], USD[0.01], USDT[0.00000308] | | |
| 05241626 | | BNB[.04053898], BTC[.00206326], DOGE[248.69048], ETH[.0452498], GAL[3.19949509], LUNA2[9.91114479], LUNA2_LOCKED[20.79267118], LUNC[1940420.54], LUNC-PERP[0], SHIB[526082.03], USD[0.00], USDT[0.00000360] | | |
| 05241634 | | AVAX-PERP[0], ETH-PERP[0], LUNA2[0.77270104], LUNA2_LOCKED[1.80296911], LUNC[168257.28], TRX[.00003], USD[0.32], USDT[0] | | |
| 05241654 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BTC[0.00000001], BTC-MOVE-0610[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.27932929], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], JPY[0.87], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00443379], LUNA2-PERP[0], LUNC[0.01503552], LUNA2-PERP[0], LUNC[0.01563039], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[10.00], USDT[0.00000001], USDT-PERP[0], USTC[0.91214055], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05241693 | | LUNA2[0.76027535], LUNA2_LOCKED[1.77397583], USD[0.00], USDT[36.60813882] | | |
| 05241713 | | LUNA2[0], LUNA2_LOCKED[1.51827594], TRX[.000004], USDT[0.00000011] | | |
| 05241720 | | BTC-PERP[0], LUNA2[2.69409131], LUNA2_LOCKED[6.28621307], SHIB-PERP[1000000], USD[0.89] | | |
| 05241722 | | ETH[.0005538], ETHW[.0002206], LUNA2[1.05921841], LUNA2_LOCKED[2.47150963], LUNA2-PERP[0], LUNC[230647.04], LUNC-PERP[0], USD[0.26] | | |
| 05241734 | | DENT[20996.48909089], GBP[0.00], KIN[2902559.58119863], KSOS[82413.05422778], LUNA2[6.49030636], LUNA2_LOCKED[14.60736102], SHIB[1863309.74339916], USD[0.00] | Yes | |
| 05241762 | | LUNA2_LOCKED[0.00000001], LUNC[.000965 1], USDT[0] | | |
| 05241764 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005172], USD[0.01] | | |
| 05241767 | | LUNA2[0.33657245], LUNA2_LOCKED[0.78533572], LUNC[73289.36], USDT[0.00000066] | | |
| 05241774 | | AKRO[1], LUNA2[0.52389087], LUNA2_LOCKED[1.22241203], RSR[1], USD[0.00] | | |
| 05241777 | | AUD[0.00], BTC[0.00044019], ETH[.00614101], LUNA2[0.09213316], LUNA2_LOCKED[0.21497737], USD[0.00] | | |
| 05241816 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009674], USDT[96.63036233] | | |
| 05241817 | | BNB[.0044], LUNA2[4.33230541], LUNA2_LOCKED[10.10871263], LUNC[943368.624836], USD[0.00], USDT[0.00220022] | | |
| 05241829 | | LUNA2[0.21344955], LUNA2_LOCKED[0.49804896], LUNC[46479.09], USDT[0.03357070] | | |
| 05241832 | | LUNA2[0.28112632], LUNA2_LOCKED[0.65596143], LUNC[61215.85], USDT[0.00000126] | | |
| 05241860 | | FTT[.0737], LUNA2_LOCKED[6117.842275], LUNC[0.00000001], UNI[.000832], USDT[0] | | |
| 05241871 | | AUD[0.00], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0046505], USD[0.00], USDT[ -0.00096873] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05241875 | | LUNA2[0.37264540], LUNA2_LOCKED[0.86950594], LUNC[81144.3216381], USDT[0.00670308] | | |
| 05241908 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00262], USD[0.00] | | |
| 05241912 | | LUNA2[1.51029786], LUNA2_LOCKED[3.52402835], LUNC[.00000001], USDT[0] | | |
| 05241931 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00222], TRX[.000909], USD[0.01], USDT[4.45] | | |
| 05241934 | | LUNA2_LOCKED[34.76619657], USD[0.01], USDT[0.00000059] | | |
| 05241935 | | LUNA2[0.20185135], LUNA2_LOCKED[0.47098649], LUNC[43953.55753], USD[0.00] | | |
| 05241944 | | LUNA2[2.10942717], LUNA2_LOCKED[4.92199673], LUNC[459332.208034], LUNC-PERP[0], USD[ -0.78] | | |
| 05241974 | | APE-PERP[0], DOGE-PERP[0], FTT[0.00296094], LUNA2[0], LUNA2_LOCKED[3.36590728], SHIB-PERP[0], USD[0.00], USDT[0] | Yes | |
| 05241976 | | CRO[7.1], FTT[.9], LUNA2_LOCKED[91.08216544], USDT[2.67651390] | | |
| 05241983 | | LUNA2[0.10932306], LUNA2_LOCKED[0.25508715], LUNC[23805.327982], USDT[0] | | |
| 05242001 | | 1INCH-PERP[0], ADA-PERP[0], ANC[0], ANC-PERP[0], APE-PERP[0], BAC[2], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MATIC-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0] | Yes | |
| 05242019 | | ETH[.0002], ETHW[.0002], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006516], TRX[.000036], USD[1.05] | | |
| 05242021 | | LUNA2[3.96965144], LUNA2_LOCKED[9.26252003], USD[0.01] | | |
| 05242056 | | LUNA2_LOCKED[248.1494276], LUNC[.00000001], USD[0.00] | | |
| 05242085 | | ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], CHZ-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009398], RSR-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 05242101 | | LUNA2[215.45764786], LUNA2_LOCKED[36.06784502], LUNC[3365935.366706], USD[0.00], USDT[1.61229425] | | |
| 05242103 | | LUNA2_LOCKED[0.0000001], LUNC[.00116], USDT[0] | | |
| 05242117 | | GBP[0.00], LUNA2[0.00649347], LUNA2_LOCKED[0.01515144], USD[0.00], USTC[.919183] | | |
| 05242121 | | ANC-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTM-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], LUNA2[0.24186957], LUNA2_LOCKED[0.56436235], LUNC[52667.61], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], USD[0.00], WAVES-PERP[0], XRP[.92039] | | |
| 05242143 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00536], USD[0.00], USDT[0.52918193] | | |
| 05242145 | | LUNA2_LOCKED[33.73290097], USDT[0.00010787], XRP[.064669] | | |
| 05242148 | | FTT[0.00035798], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002282], USDT[0] | | |
| 05242155 | | LUNA2_LOCKED[61.65047478], USD[0.00] | | |
| 05242156 | | LUNA2_LOCKED[171.37020524], USD[0.00] | | |
| 05242166 | | ETHW[1], LUNA2[29.43175979], LUNA2_LOCKED[68.67410618], USDT[0.00018931] | | |
| 05242169 | | AUD[0.00], LUNA2[28.86210425], LUNA2_LOCKED[67.34490991], LUNC[6284783.965924], USD[0.00] | | |
| 05242234 | | LUNA2_LOCKED[33.85996265], USD[0.01] | | |
| 05242243 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008312], USDT[0] | | |
| 05242246 | | ADA-PERP[0], CREAM[2], LUNA2[6.64277719], LUNA2_LOCKED[15.49981345], LUNC[17382.49429096], SHIB-PERP[0], USD[ -1.48] | | |
| 05242257 | | BTT[50000000], DOGE[500], LUNA2[4.67967649], LUNA2_LOCKED[10.91924516], LUNC[1019009.41], MATIC[80], SHIB[5000000], TRX[818], USD[0.39], XRP[100] | | |
| 05242261 | | AUD[0.00], FTT[0.04360040], LTC[3156.90232632], LUNA2_LOCKED[1511.409003], LUNC[423.43844214], SHIB[52406.26929884], USD[0.31] | Yes | |
| 05242263 | | LUNA2[1.12325943], LUNA2_LOCKED[2.52805557], LUNC[.00417207], SOL[0], USD[0.00], USTC[153.71079726] | Yes | |
| 05242304 | | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[.020471], FTM-PERP[0], LUNA2[0], LUNA2_LOCKED[11.48509698], LUNC-PERP[0], MATIC-PERP[0], SHIB[2961620.55290525], SHIB-PERP[0], SRN-PERP[0], TRX[.000027], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 05242378 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00604], USD[0.00] | | |
| 05242387 | | LUNA2[0.25649973], LUNA2_LOCKED[0.59849937], LUNC[55853.35661722], TRX[.000068], USDT[0.54349392] | | |
| 05242395 | | FTT[0.00005164], LUNA2[0], LUNA2_LOCKED[0.80990351], USDT[0] | | |
| 05242403 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00631673], USD[0.00] | Yes | |
| 05242406 | | BTC-PERP[0], DOGE-PERP[0], FTT[4.05867151], LUNA2_LOCKED[0.00000001], LUNC[.001432], USD[2.42], XRP[2], XRP-PERP[0] | | |
| 05242416 | | LUNA2[0.15372134], LUNA2_LOCKED[0.35868312], LUNC[33473.145556], USD[0.00] | | |
| 05242423 | | LUNA2[3.02987270], LUNA2_LOCKED[7.06970297], LUNC[659761.16], USDT[237.69332671] | | |
| 05242428 | | AUD[9858.78], BAT[2], DENT[1], DOGE[1], FRONT[1], HXRO[1], KIN[2], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00840671], MATIC[1.00001826], SECO[1.00982879], UBXT[1], USD[0.00] | Yes | |
| 05242433 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002558], USDT[ -0.00000003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05242438 | | GST[.06000009], LUNA2_LOCKED[0.00000002], LUNC[.0021], USDT[0] | | |
| 05242446 | | GST[.01], LUNA2[0.67701960], LUNA2_LOCKED[1.57971241], TRX[.001558], USD[8.19684239] | | |
| 05242447 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], USD[0.00], USDT[0.00000124] | Yes | |
| 05242448 | | ETH[.012], ETHW[.012], LUNA2[1.30605561], LUNA2_LOCKED[3.04746310], LUNC[284396.36], USD[0.01] | | |
| 05242471 | | LUNA2[41.83378013], LUNA2_LOCKED[97.61215364], LUNC[1009393.7], USD[0.48], USDT[6.66775417] | | |
| 05242474 | | BTC[.00266996], BTC-PERP[-0.0014], LUNA2[0.69317768], LUNA2_LOCKED[1.61741459], LUNC-PERP[0], USD[27.15] | | |
| 05242485 | | APE[.00383177], APE-PERP[0], ATOM-PERP[0], LUNA2[0], LUNA2_LOCKED[11.88708647], USD[0.00], USDT[0.01492530] | | |
| 05242510 | | AKRO[1], BAO[2], BNB[.20496705], BTC[.01045988], DENT[2], ETH[.11304996], ETHW[.11197516], KIN[2], LUNA2[0.00003274], LUNA2_LOCKED[0.00007640], UBXT[11], USD[0.00], USDT[0], USTC[.00463492] | Yes | |
| 05242514 | | LUNA2[0.06681423], LUNA2_LOCKED[0.15589987], LUNC[14548.94], TRX-PERP[0], USD[0.26] | | |
| 05242515 | | LUNA2[0.02846112], LUNA2_LOCKED[0.06640929], LUNC[6197.47], TRX[.000001], USD[0.00924497] | | |
| 05242605 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003214], USDT[0] | | |
| 05242630 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004524], USD[0.00], USDT[0] | | |
| 05242647 | | AKRO[261.08191184], ATLAS[100.00091324], BTT[1007314.2564905], DENT[907.25369235], DMG[93.1215851], KBTT[1000], KSOS[4000], LINA[111.42660718], LUNA2[0.05536296], LUNA2_LOCKED[0.12918024], LUNC[12443.88803459], PRISM[110], REEF[223.17908298], RSR[218.03990924], SHIB[103727.12008025], SLP[180.27802148], SOS[4113168.91553296], SPELL[703.02384162], STMX[100.16177373], SUN[110.98851274], TRX[14.58589714], UBXT[118.01939873], USD[4.01] | Yes | |
| 05242699 | | LUNA2[14.31485567], LUNA2_LOCKED[33.40132989], LUNC[3117089.96], USD[0.00] | | |
| 05242732 | | LUNA2[2.98238402], LUNA2_LOCKED[6.95889605], USD[263.56] | | |
| 05242756 | | AKRO[1], AUD[0.00], AVAX[0], BAO[7], CRV[0], DENT[3], KIN[3], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00694212], USD[0.00], USDT[0] | Yes | |
| 05242765 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.024408], USDT[0] | | |
| 05242849 | | LUNA2[26.43869312], LUNA2_LOCKED[73.35695062], LUNC[2000000], USD[0.00], XRP[5814.61098862] | | |
| 05242853 | | BTC-PERP[0], DOGE[0.47675648], LUNA2_LOCKED[4.81698091], TSLA[.029868], USD[2.68], USD[0.00195339], XAUT-PERP[0] | | |
| 05242874 | | AKRO[2], APE[5.81919448], AVAX[.90849956], BAO[121198.15736673], BNB[.00004482], DOGE[461.98151214], DOT[2.20261653], ETH[.00033178], ETHW[1.02930076], FTT[4.49869521], GMT[20.07334146], HOLY[1.03399878], KIN[1754843.99518993], LUNA2[.00009071], LUNA2_LOCKED[22.67482821], RSR[3], SOL[0.00037492], TRX[75.08743205], USD[0.00], USDT[124.03041848], XRP[265.77716439] | | |
| 05242888 | | LUNA2[3.53991690], LUNA2_LOCKED[8.25980610], LUNC[770824.358078], USDT[0.00619748] | | |
| 05242891 | | CRO[4.9832062], ETH[0], LUNA2_LOCKED[0.00000002], LUNC[0.00195400], USD[0.00], USDT[0] | | |
| 05242908 | | LUNA2[0.52248752], LUNA2_LOCKED[1.21913755], LUNC[113772.757956], USDT[0] | | |
| 05242942 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004964], USD[0.84], USDT[0.40392894] | | |
| 05242951 | | LUNA2[47.89474302], LUNA2_LOCKED[111.7544004], USD[0.00] | | |
| 05243016 | | BTC-PERP[0], LUNA2[.00182164], LUNA2_LOCKED[535.1466804], LUNC[622063.94953484], USD[-14.04], YFII-PERP[0] | Yes | |
| 05243022 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008128], USD[0.45] | | |
| 05243028 | | IP3[299.716], LUNA2[1.05966005], LUNA2_LOCKED[2.47254011], LUNC[.002706], SOL[.00129353], USD[0.08], USD[0.00], USTC[150] | | |
| 05243042 | | LUNA2_LOCKED[40.82325564], LUNC[20095.37], USD[0.00], USDT[0.00000017] | | |
| 05243061 | | ETH[.00092241], LUNA2[0], LUNA2_LOCKED[11.38611203], LUNC-PERP[0], USD[0.12] | | |
| 05243066 | | LUNA2[0.41258526], LUNA2_LOCKED[0.96269895], LUNC[89841.31], USDT[27.37717541] | | |
| 05243098 | | AKRO[1], BAO[3], ETH[0], GBP[0.00], KIN[2], LUNA2[6.54462501], LUNA2_LOCKED[14.81893273], LUNC[1425105.88971236], TRX[1], USD[0.00] | Yes | |
| 05243111 | | LUNA2[6.96100015], LUNA2_LOCKED[16.2423337], LUNC[1515772.44], USD[0.22] | | |
| 05243192 | | APE[0], APE-PERP[0], AUDIO-PERP[0], BAO[1], DOT-PERP[0], FTT[6.76952052], GAL-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.62068519], LUNA2_LOCKED[1.44826545], LUNC[0], SOL-PERP[0], USD[0.00], USDT[0.00450155], USTC[0] | | |
| 05243211 | | LUNA2[6.73685401], LUNA2_LOCKED[15.71932604], USD[0.01] | | |
| 05243212 | | FTT[250], LUNA2[10.81559679], LUNA2_LOCKED[25.2363925], USDT[0.15093251] | | |
| 05243288 | | APE[84.70057494], ETH[.000452], LUNA2[1.24731939], LUNA2_LOCKED[2.81934546], LUNC[271606.40157917], SOL[.00962], USD[0.01], USDT[489.76014949] | Yes | |
| 05243324 | | LUNA2[1.20767516], LUNA2_LOCKED[2.81790872], LUNC[262973.81], USDT[0.13941016] | | |
| 05243331 | | LUNA2[1.64754111], LUNA2_LOCKED[3.84426258], LUNC[358755.54532] | | |
| 05243341 | | LUNA2_LOCKED[65.18834263], USDT[0], XRP[.697863] | | |
| 05243375 | | BTC-PERP[0], LUNA2[0.05511066], LUNA2_LOCKED[0.12859154], POLIS[13.5], USD[0.01], USDT[0.04386891], XRPBULL[1405536.4] | | |
| 05243396 | | AKRO[7], BAO[5], BTC[.00000036], DENT[1], KIN[7], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00255978], MATH[1], MATIC[1.00042927], RSR[3], SOL[.00018158], SXP[1], TRU[1], TRX[4], UBXT[3], USD[0.01], USDT[0.00000006] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05243402 | | ETH[.0007391], ETH-PERP[0], ETHW[.0007391], LUNA2[34.3858838], LUNA2_LOCKED[80.23372887], USD[0.00], USDT[0.00086377], USDT-PERP[0], USTC[.751], USTC-PERP[0] | | |
| 05243409 | | BTC[.0047], FTT[5.3], LUNA2[3.22218106], LUNA2_LOCKED[7.51842248], LUNC[701636.71072], USD[35.50], XRP[79] | | |
| 05243422 | | LUNA2[0.21392362], LUNA2_LOCKED[0.49915512], LUNC[46582.32], USDT[0.23691016] | | |
| 05243425 | | LUNA2[57.61734175], LUNA2_LOCKED[34.4404641], LUNC[12546297.472382], USDT[0] | | |
| 05243443 | | LUNA2[0], LUNA2_LOCKED[10.84931839], USD[0.02], USDT[0] | Yes | |
| 05243470 | | DOGE[.0651], LUNA2[0], LUNA2_LOCKED[2.57151215], LUNC[.00147394], TRX[.000001], USD[0.05], USDT[0.05110391] | Yes | |
| 05243481 | | BNB[0], FTT[0], GST[.00479142], LUNA2[0], LUNA2_LOCKED[15.59467297], NFT (3303828296342563167FTX Crypto Cup 2022 Key #11789)[1], TRX[.000275], USD[0.03], USDT[0.20899651] | | |
| 05243490 | | ANC-PERP[0], LUNA2[0.14228021], LUNA2_LOCKED[0.33198717], LUNC[30981.817358], USD[0.00], USTC-PERP[0] | | |
| 05243513 | | ALGO[.9944], AUDIO[.984], LUNA2_LOCKED[42.48974657], TRX[.000022], USDT[0] | | |
| 05243551 | | BTC-PERP[0], LUNA2[4.68987056], LUNA2_LOCKED[10.94303131], LUNC[.0080842], OP-PERP[0], PEOPLE-PERP[0], PERP[.09834007], TRX-PERP[0], USD[ -33.29], USDT[47.74871920], USTC[.00000001] | | |
| 05243564 | | AVAX[2.9998], BTC[.00469966], ETH[.1289924], ETH-PERP[0], ETHW[.0179964], GALA[490], LUNA2[6.52351492], LUNA2_LOCKED[15.22153482], LUNC[1420509.10889], RSR-PERP[0], SOL[3.359606], SOL-PERP[0], USD[664.47], XRP[74] | | |
| 05243571 | | ETH[3.94478644], ETHW[2.20788391], GBP[0.92], LUNA2[23.48671748], LUNA2_LOCKED[54.80234079], SOL[7.82], USD[0.31] | | |
| 05243575 | | BTC[.00009828], LUNA2[2.72557882], LUNA2_LOCKED[6.35968392], LUNC[593500.527726], USD[0.24] | | |
| 05243581 | | BCH[.00000006], HKD[0.00], TRX[.000039], USD[4513.87], USDT[0.00488439] | Yes | |
| 05243582 | | LUNA2[3.43459046], LUNA2_LOCKED[8.01404440], LUNC[747889.3040283], USDT[0.01425173] | | |
| 05243585 | | LUNA2[0], LUNA2_LOCKED[0.89861941], USD[0.06], USDT[0.00000026] | | |
| 05243593 | | LUNA2[9.01160353], LUNA2_LOCKED[21.02707491], TRX[.000778], USDT[0.00001325] | | |
| 05243600 | | BTC-PERP[0], DOT[.0537], LUNA2[0.00004523], LUNA2_LOCKED[0.00010553], LUNC[.00418], TRX[.000782], USD[0.01], USDT[0], USTC[.0064], USTC-PERP[0] | | |
| 05243607 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002622], USDT[0] | | |
| 05243615 | | BNB[.00440307], LTC[.00669445], LUNA2[0.31753070], LUNA2_LOCKED[0.74090496], USDT[0.00143706] | | |
| 05243623 | | BNB[.02], BTC[0.00009918], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH[.12669896], ETH-PERP[0], ETHW[.00057848], FIL-PERP[0], FTT[25.99506], GALA-PERP[0], HT[.00291534], IMX-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.40102253], SOL-PERP[0], TRX[1276], USD[1611.87], USDT[0.00000001] | Yes | |
| 05243647 | | LUNA2[9.19445423], LUNA2_LOCKED[21.45372656], LUNC[2002111.76827844], USD[383.87] | | USD[380.00] |
| 05243666 | | LUNA2_LOCKED[190.5583265], USD[0.00] | Yes | |
| 05243698 | | BAO[2], KIN[2], LUNA2_LOCKED[5.27848323], USD[0.00], USDT[0], ZAR[0.00] | Yes | |
| 05243702 | | SNX[0.00000045], USD[35846.55], USDT[1987.44718949] | | |
| 05243729 | | ALGO[270], APE[20.93129071], BNB[0.02025787], BTC[0.01242480], DOGE[863.36777755], ETH[0.14008334], ETHW[0.13987646], LUNA2[6.55071673], LUNA2_LOCKED[15.28500571], LUNC-PERP[0], SHIB[7300000], USD[2.54] | | |
| 05243736 | | LUNA2[2.81065189], LUNA2_LOCKED[7.49152109], USDT[0.00000005] | | |
| 05243778 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007744], USDT[0] | | |
| 05243793 | | LUNA2_LOCKED[58.45845474], USD[0.11] | | |
| 05243800 | | AAVE-PERP[0], AKRO[4], ANC-PERP[0], ATOM[.87400908], AUD[13.19], AVAX-PERP[0], BAL-PERP[0], BAO[27], BNB-PERP[0], BRZ[24.40033717], BTC[0.02385312], BTC-PERP[0], CAD[6.40], DENT[4], DOT-PERP[0], ETH-PERP[0], EUR[2.08], FTM-PERP[0], FTT[.00624435], FXS-PERP[0], GBP[4.06], GLMR-PERP[0], HXRO[1], KIN[20], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SLRS[34.15888472], SRM[1.52764281], SRM_LOCKED[45.03357838], UBXT[1], USD[13139.28], USD[5.98185478], USTC-PERP[0] | Yes | |
| 05243912 | | USD[0.38], USDT[0.21000189] | | |
| 05243946 | | AVAX[.599886], BTT[33993540], ETH[.03499563], ETHW[.03499563], LUNA2[0.64141052], LUNA2_LOCKED[1.49662454], LUNC[139668.4912706], SOL[.3699297], USD[5.13], XAUT[.00000097] | | |
| 05243961 | | AVAX[0], AVAX-PERP[0], ETH[.00000001], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNA2-PERP[.7], LUNC[.008444], SOL[10.0501388], SOS-PERP[0], USD[ -1.61] | | |
| 05243985 | | BABA[137.24821], FB[106.348726], FTT[793.48934906], LUNA2_LOCKED[67.73415602], TRX[.000916], USD[0.55], USDT[1951.32587395] | | |
| 05244031 | | LUNA2[4.80207463], LUNA2_LOCKED[10.80775465], USD[0.11] | Yes | |
| 05244042 | | BNB[.00001814], LUNA2[0.00002685], LUNA2_LOCKED[6.82268458], LUNC[5.8478159], USDT[0.00000102] | | |
| 05244040 | | FTT[0.05180549], LUNA2[0], LUNA2_LOCKED[5.71888468], USD[0.00], USDT[0] | | |
| 05244041 | | ETH-PERP[.051], LUNA2[0.90546964], LUNA2_LOCKED[2.11276250], USD[1.79], USDT[.043755] | | |
| 05244088 | | FTT[0.09887418], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00920073], USD[ -0.08], USDT[0] | Yes | |
| 05244119 | | AVAX-PERP[0], BNB-PERP[0], ETH-PERP[0], LUNA2[0.49382399], LUNA2_LOCKED[1.15225599], LUNC[107500], SOL-PERP[0], USD[580.60], USDT[0], ZIL-PERP[0] | | |
| 05244189 | | BTC[0.05628830], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[5000], SOL[10.38003515], USD[675.80] | | BTC[.021942], SOL[5.000994] |
| 05244316 | | FTT[0], FTT-PERP[0], LUNA2[0.00664054], LUNA2_LOCKED[0.01549459], USD[ -0.02], USDT[0] | | |
| 05244322 | | LUNA2[0.11877724], LUNA2_LOCKED[0.27714691], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05244363 | | LUNA2[18.91508057], LUNA2_LOCKED[44.13518799], LUNC[4117000.001216], SOL[0], USD[0.27], USTC[.75] | | |
| 05244366 | | CEL-PERP[0], IMX[.0331], LUNA2[26.18956093], LUNA2_LOCKED[61.1089755], USD[0.00], USDT[1.01981845] | | |
| 05244441 | | BSVBULL[2300000], ETH[-0.00031644], ETHBEAR[29994000], ETHW[-0.00031442], KIN[1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00736668], SHIB[3099800], SOS[40600000], TRX[0.00777], USD[0.91], USDT[0.00381753], XRPBULL[997.4] | | |
| 05244450 | | LUNA2[0], LUNA2_LOCKED[3.38714075], USDT[0.00000010] | | |
| 05244461 | | BNB-PERP[0], DOGE-1230[0], DOGE-PERP[0], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[53.686952], LUNA2-PERP[0], LUNC[.500636], LUNC-PERP[0], MASK-PERP[0], TRX[1.7635282], USD[ -0.13], USDT[0.08070697] | | |
| 05244470 | | LUNA2[3.42375512], LUNA2_LOCKED[7.70564980], LUNC[745625.21701806], TRX[.000001], USDT[0.00000049] | | Yes |
| 05244477 | | FTT[0], LUNA2[1.91723247], LUNA2_LOCKED[4.31500529], LUNC[3.70385788], SOL[.00002902], USD[0], USDT[0] | | Yes |
| 05244478 | | LUNA2[5.10264232], LUNA2_LOCKED[11.90616543], LUNC[1111111.11], USD[64.43] | | |
| 05244483 | | BTC[.00599253], LUNA2[22.31055545], LUNA2_LOCKED[5.39129606], LUNC[.00000001], USD[0.00], USDT[0.00000001] | | |
| 05244489 | | BAO[1], BTC[.00009993], BTC-PERP[0], DOGE[.07402943], GST[151.08865315], LUA[248.21015399], LUNA2[0.00613049], LUNA2_LOCKED[0.01430448], LUNC[.00171334], SOL[.00083865], STG[1.02168572], UBXT[1], USD[0.29], USDT[7.70686143], USTC[.8678] | | Yes |
| 05244496 | | LUNA2[0.15759443], LUNA2_LOCKED[0.36772035], LUNC[34316.520564], USD[0.01], USDT[0.00701839], USTC-PERP[0] | | |
| 05244536 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0031319], USDT[0] | | |
| 05244540 | | ANC-PERP[0], AVAX-0930[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[3.82414443], GMT-PERP[0], LUNA2_LOCKED[299.8210583], LUNA2-PERP[0], LUNC-PERP[0], SPELL-PERP[0], USD[537.44], USDT[0], XRP-PERP[0] | | |
| 05244549 | | ETH-PERP[0], LUNA2[3.10652647], LUNA2_LOCKED[7.24856177], LUNC[676452.68], USD[534.81] | | |
| 05244569 | | LUNA2[0.91665740], LUNA2_LOCKED[2.13886728], USDT[0.02241805] | | |
| 05244638 | | LUNA2[21.65804503], LUNA2_LOCKED[50.5354384], LUNC[4716084.9035853], USD[5965.51] | | |
| 05244643 | | BTC[.0863], LUNA2[27.75705052], LUNA2_LOCKED[64.76645121], LUNC[6044156.19], USD[0.86] | | |
| 05244671 | | LUNA2[1.37918269], LUNA2_LOCKED[3.21809295], TRX[.2656], USD[0.00] | | |
| 05244676 | | ETH[.07184148], ETHW[1.06000374], LUNA2[0.04602754], LUNA2_LOCKED[0.10739759], LUNC[10281.43179967], LUNC-PERP[0], SOL[.10003824], USD[0.01], USDT[27.50675459] | | Yes |
| 05244698 | | LUNA2[13.95737687], LUNA2_LOCKED[32.56721269], LUNC[3039248.198766], NFT[416900323513221106/France Ticket Stub #714][1], USD[0.06] | | |
| 05244722 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006682], USDT[0] | | |
| 05244783 | | LUNA2[1.58817023], LUNA2_LOCKED[3.70573053], LUNC[345827.41128], USD[0.64] | | |
| 05244805 | | BAO[2], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00525218], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 05244818 | | ALGO[138.25812871], LUNA2[0.73056741], LUNA2_LOCKED[1.68914522], LUNC[22842.83646791], USD[0.48] | | Yes |
| 05244861 | | LUNA2[3.93834168], LUNA2_LOCKED[9.18946392], LUNC[857582.193258], USD[0.00] | | |
| 05244869 | | BAO[1], LUNA2[1.02916794], LUNA2_LOCKED[2.40139187], NFT (518424578908036606/FTX Crypto Cup 2022 Key #11236)[1], USDT[0] | | |
| 05244871 | | LUNA2[136.5386999], LUNA2_LOCKED[318.5902999], LUNC-PERP[27855000], USD[2149.73] | | |
| 05244875 | | LUNA2[0], LUNA2_LOCKED[16.24528712], USDT[0.01189887] | | |
| 05244931 | | AMPL-PERP[0], ATOM-PERP[0], ETC-PERP[0], ETH-PERP[0], GLMR-PERP[0], LUNA2[0.03568546], LUNA2_LOCKED[0.08326608], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000873], USD[0.00], USDT[0], USTC[5.05145], USTC-PERP[0] | | |
| 05244948 | | LUNA2[0.00000002], LUNA2_LOCKED[0.0000005], LUNC[.005046], USDT[995.43479874] | | |
| 05244952 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005604], USDT[0] | | |
| 05244960 | | LUNA2[0], LUNA2_LOCKED[13.95388647], USDT[0.00000001] | | |
| 05244972 | | LUNA2[2.25467147], LUNA2_LOCKED[5.26090010], TRX[.000002], USD[0.01], USDT[0] | | |
| 05245038 | | AUD[0.00], LUNA2[10.62019201], LUNA2_LOCKED[24.78044803], LUNC[2312569.17], USDT[14.64058772] | | |
| 05245065 | | LUNA2[0], LUNA2_LOCKED[5.43587794], USD[0.00], USDT[0] | | |
| 05245079 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[12.96580412], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[.09756], UNI-PERP[0], USD[0.41], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 05245085 | | APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00064779], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.041], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[6838.57], USDT[5.78148931], USTC-PERP[0], XRP-PERP[0] | | |
| 05245116 | | CEL[0.05593145], ETH-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00363], LUNC-PERP[0], SOL[40.06973050], SOL-PERP[0], USD[0.01] | | |
| 05245118 | | LUNA2[15.52509572], LUNA2_LOCKED[36.22522335], USD[0.00] | | |
| 05245131 | | BNB[0.00007535], BTC[0], CEL[0], DMG[.8], ETH[0], ETHW[0], KLUNC[.00007587], LUNA2[0.00652278], LUNA2_LOCKED[8.57855316], LUNC-PERP[0], MNGO-PERP[0], PERP[0], SOL[0], USD[0.17], USDT[0.00095018], USTC[.045], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05245154 | | ANC-PERP[0], ETH[.096], ETHW[.096], GALA-PERP[0], LUNA2[3.03784589], LUNA2_LOCKED[7.08830709], LUNC[.00000001], TRX-PERP[0], USD[0.00] | | |
| 05245199 | | 1INCH[1.01609928], AXS[10.85701619], FTT[21.99582], FTT-PERP[0], LUNA2_LOCKED[47.50444506], NFT (329774606619480824/The Hill by FTX #32436)[1], RAY[22.94360691], SHIB[18000000], SWEAT[3000.43], TRX[10.95855335], USD[1.16], USDT[0] | | AXS[10.81462], TRX[10.951052] |
| 05245234 | | LUNA2_LOCKED[0.00000001], LUNC[.00147], USD[0.54], USDT[0] | | |
| 05245353 | | LUNA2_LOCKED[73.32955686], TRX[.109585], USD[0.67], USDT[0.73378197], XRP[.7] | | |
| 05245416 | | LUNA2[10.296786], LUNA2_LOCKED[24.02583401], LUNC[2242146.83093], USD[0.07] | | |
| 05245418 | | LUNA2[0.00627403], LUNA2_LOCKED[0.01463942], LUNC[.0008357], TRX[.514117], USD[0.00], USDT[0], USTC[.88812], XPLA[9.7568] | | |
| 05245466 | | BTT[17824.00376778], GST-PERP[0], LUNA2_LOCKED[292.7823108], PUNDIX-PERP[0], SHIB[13902.95424097], SHIB-PERP[0], SOS[7053.80046931], SPELL[699.86639142], TRX[.2754418], USD[ -2.80], USDT[3.10885668] | Yes | |
| 05245480 | | DENT[1], LUNA2[6.68596810], LUNA2_LOCKED[15.60059225], USD[0.00], USTC[946.43110066] | | |
| 05245512 | | LUNA2[0.70662191], LUNA2_LOCKED[1.64878446], LUNC[153868.4094465], TRX[.000003] | | |
| 05245523 | | LUNA2[0.00000044], LUNA2_LOCKED[0.00000104], LUNC[.097271], SOL[.04795072], USDT[0] | | |
| 05245533 | | LUNA2[0.55793521], LUNA2_LOCKED[1.26248604], LUNC[122141.3026708], SHIB[844044.05725996], USD[0.00], USDT[0.00000023] | Yes | |
| 05245581 | | LUNA2[0.12750232], LUNA2_LOCKED[0.29750542], LUNC[27763.9], USD[0.06] | | |
| 05245600 | | BAO[1], KIN[1], LUNA2[0.88152114], LUNA2_LOCKED[1.98398882], LUNC[192047.73372777], USD[0.01] | Yes | |
| 05245652 | | LUNA2[4.70888801], LUNA2_LOCKED[10.98740538], LUNC[525370.28], SHIB[10397920], USD[337.37] | | |
| 05245656 | | ADA-PERP[0], ATOM[.004165], BNB[.00133818], BNB-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], LDO-PERP[0], LUNA2_LOCKED[128.6439192], SRM-PERP[0], TRX[.000001], USD[0.56], USDT[.0084754] | | |
| 05245661 | | GBP[9.13], KIN[1], LUNA2[3.57120645], LUNA2_LOCKED[8.33281507], TRX[1], USD[15.03], USTC[118.9762] | | |
| 05245670 | | 1INCH-PERP[0], ADA-PERP[0], AVAX[.097245], AVAX-PERP[0], AXS-PERP[0], BTC[0.02388954], BTC-PERP[0], CUSDT[600], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.0029715], ETH-PERP[0], ETHW[.0029715], FTM[.9924], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], LTC[0.00982556], LTC-PERP[0], LUNA2[0.00604458], LUNA2_LOCKED[0.01410403], LUNC[0.00894019], MTL-PERP[0], PERP[178.5], SHIB[8500000], SOL-PERP[0], SUSHI[0.00687585], SUSHI-PERP[0], TRX[.001563], TRYB[0.09561356], USD[0.14], USDT[0.00687201], USTC[0.85563448], USTC-PERP[0], WAVES-PERP[0], XRP[.8] | | |
| 05245700 | | BTC[.00005333], LUNA2[0], LUNA2_LOCKED[18.09581348], TRX[.000777], USDT[0.15577449] | | |
| 05245726 | | BNB[0], LUNA2_LOCKED[214.3109781], TRX[.9976], USD[0.00] | | |
| 05245734 | | LUNA2[13.44802607], LUNA2_LOCKED[2.88362450], LUNC[265106.56], LUNC-PERP[0], USD[20.18] | | |
| 05245743 | | LUNA2[18.48155691], LUNA2_LOCKED[43.12363279], USD[0.07222762] | | |
| 05245748 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003252], USD[0.00] | | |
| 05245799 | | LUNA2[0.00039076], LUNA2_LOCKED[0.00091179], USD[10.00], USTC[0.05531536], USTC-PERP[0] | Yes | |
| 05245806 | | LUNA2[0.03153637], LUNA2_LOCKED[0.07358488], USD[0.00], USDT[0] | | |
| 05245817 | | BAL[19.576084], BIT[.8738], BTC-PERP[0], CREAM[5.4989], DODO[803.2], EXCHBEAR[488995.4], HGET[168.01639], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003418], MTA[799.84], ROOK[2.9484102], SXP[254.64906], USD[0.08], USDT[.00992968], XRP-PERP[0] | | |
| 05245858 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002519], USDT[0] | | |
| 05245860 | | LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC[528772], TONCOIN[.00953347], USD[1.36] | | |
| 05245892 | | LUNA2[1.05713564], LUNA2_LOCKED[2.46664983], LUNC[200966.0391963], USD[0.00], USDT[669.98047857], USTC[19] | | |
| 05245896 | | BAO[1], KIN[2], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00857], SOL[0], USD[0.00], USDT[0.19128658] | | |
| 05245920 | | FTT[0.00333261], LUNA2[4.78387114], LUNC[11.16236601], USDT[0] | | |
| 05245974 | | LUNA2[24.76517138], LUNA2_LOCKED[57.78539988], LUNC[5284988.04575], USD[99.55], USTC[70] | | |
| 05245989 | | BNB[0], LUNA2[0], LUNA2_LOCKED[1.07260287], MATIC[.14636923], TRX[.001554], USD[0.00], USDT[0.02641866] | | |
| 05245991 | | LUNA2_LOCKED[0.00000002], LUNC[.00196918], TRX[.000003], USDT[0] | | |
| 05246036 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[2.03252735], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.21322866], LUNA2_LOCKED[0.49753354], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000778], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 05246039 | | ADA-0930[0], AKRO[1], BAO[1], BNB-0930[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-0930[0], DOGE-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-0930[0], GRT-0930[0], JASMY-PERP[0], KIN[2], LUNA2[4.43346005], LUNA2_LOCKED[10.34474013], LUNC[14648.58439196], NEAR-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-0930[0], TRX[1147.85059800], TRX-PERP[0], USD[ -0.89], XRP-PERP[0] | | |
| 05246049 | | APE[3.9], AXS[1], DOT[2.5], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004496], MANA[18.9962], MATIC[340], SOL[.41], UNI[3.7], USD[3.07], USDT[0.00000001] | | |
| 05246059 | | AVAX-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LUNA2[65.82415791], LUNA2_LOCKED[153.5897018], LUNC-PERP[0], USD[ -0.29], USDT[0.32276437], USTC[.3518], USTC-PERP[0], XRP-PERP[0] | | |
| 05246074 | | LUNA2[0.66262326], LUNA2[1.54612094], USDT[0.00000002] | | |
| 05246094 | | LUNA2[0.55470998], LUNA2_LOCKED[1.29432329], TRX[.000001], USDT[10], USTC[78.52187902] | | |
| 05246230 | | LUNA2[8.54801561], LUNA2_LOCKED[19.94536976], LUNC[1861348.3965972], TRX[.000075], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05246235 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003096], SOL[.00958], USD[0.06], USDT[0.00000002] | | |
| 05246238 | | BTC[.00000001], DENT-PERP[0], LUNA2[0.34294665], LUNA2_LOCKED[0.79952964], LUNC[72708.62247579], LUNC-PERP[3000], TRX-PERP[0], USD[0.17] | Yes | |
| 05246253 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0065666], USDT[0] | | |
| 05246299 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009386], TRX[.000001], USD[0.00], USDT[0.75185275] | | |
| 05246357 | | LUNA2_LOCKED[158.9931289], USD[0.74] | | |
| 05246404 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], HT-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[89.87782676], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-1230[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00719405], USDT-0624[0], USTC-PERP[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 05246413 | | LUNA2_LOCKED[0.00000002], LUNC[.0019911], USDT[0.00000304] | | |
| 05246428 | | LUNA2[161.2387623], LUNA2_LOCKED[376.2237788], LUNC[35110079.969144], USD[0.00] | | |
| 05246461 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002978], TRX[.000001], USDT[0.00932159] | | |
| 05246473 | | BTC[.00009602], LUNA2[5.06916476], LUNA2_LOCKED[11.82805112], LUNC[1103821.3], USD[-17.05] | | |
| 05246487 | | LUNA2[0.29882125], LUNA2_LOCKED[0.69651067], LUNC[67238.16216282], USD[0.49] | Yes | |
| 05246535 | | LUNA2_LOCKED[112.02763], LUNC[10454334.053086], USD[0.00], USTC[.2246] | | |
| 05246549 | | AR-PERP[0], BAND-PERP[0], DOGE-PERP[0], FTT-PERP[0], LUNA2[0.00001879], LUNA2_LOCKED[0.00004385], LUNC[4.09248], LUNC-PERP[0], RNDR-PERP[0], TRX[.000006], USD[-0.02], USDT[0.02000000], XRP-PERP[0] | | |
| 05246558 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002604], USD[2.21] | | |
| 05246580 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004956], USDT[0] | | |
| 05246589 | | BTC[-0.00000004], FTT[0.00043233], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00662672], USD[22.75], USDT[0] | | |
| 05246590 | | LUNA2[10.58768913], LUNA2_LOCKED[24.70460798], LUNC[2305491.6], USD[0.00] | | |
| 05246611 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00423], USDT[98.23778238] | | |
| 05246612 | | LUNA2[0.22180221], LUNA2_LOCKED[0.51753850], LUNC[48297.9], USD[36.79] | | |
| 05246630 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008834], USDT[0] | | |
| 05246641 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008696], USD[2032.45] | | |
| 05246652 | | LUNA2_LOCKED[29.49525253], LUNC[111853.42], USD[0.12], USTC[1716.6566] | | |
| 05246655 | | AUD[0.00], BAO[1], DENT[1], LUNA2[4.92325700], LUNA2_LOCKED[11.08049285], LUNC[1072578.39101157], USDT[0.00000027] | Yes | |
| 05246664 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003118], USD[0.30], USDT[0.08452211] | | |
| 05246666 | | BNB[.00368423], ETH[.000021], ETH-PERP[0], ETHW[.000021], LUNA2[0.21136874], LUNA2_LOCKED[0.49319373], MATIC-PERP[0], SAND[.9128], SOL[0], TRX[.95178526], USD[6470.64], USDT[0.00000001] | | |
| 05246668 | | LUNA2[28.22398947], LUNA2_LOCKED[65.85597544], LUNC[6145833.13], USD[1.03] | | |
| 05246669 | | AKRO[1], KIN[1], LUNA2[0.24178083], LUNA2_LOCKED[11.81182179], USD[0.00] | Yes | |
| 05246691 | | LUNA2_LOCKED[0.00000001], LUNC[.001828], MATIC[.48084167], USDT[0] | | |
| 05246704 | | LUNA2[1.79031926], LUNA2_LOCKED[4.17741162], LUNC[.00000001], USDT[0] | | |
| 05246742 | | LUNA2[1.39692105], LUNA2_LOCKED[3.25948245], LUNC[304182.5], USDT[13.03320012] | | |
| 05246748 | | LUNA2[13.20020162], LUNA2_LOCKED[29.74640317], RSR[1], USD[0.00] | Yes | |
| 05246752 | | LUNA2[0], LUNA2_LOCKED[1.59093946], LUNC[.00000001], USDT[0] | | |
| 05246758 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00665], USD[0.00] | | |
| 05246763 | | LUNA2[0.00000073], LUNA2_LOCKED[0.00000171], LUNC[.16], USDT[0.60939783] | | |
| 05246769 | | GBP[0.00], LUNA2[80.93609526], LUNA2_LOCKED[83.20027293], LUNC[7890825.96420371], SHIB[20565513.92074233], USD[0.00] | Yes | |
| 05246777 | | LUNA2[123.6303316], LUNA2_LOCKED[288.4707736], LUNC[.00000001], USDT[0] | | |
| 05246781 | | LUNA2[1.32434200], LUNA2_LOCKED[3.09013134], LUNC[288378.26], USD[35.70] | | |
| 05246786 | | LTC[.00911], LUNA2[4.59237813], LUNA2_LOCKED[10.71554899], USD[0.09], USDT[0.36246914] | | |
| 05246793 | | FTT[0.00057607], LUNA2[0], LUNA2_LOCKED[3.44981945], USD[0.04], USDT[0] | | |
| 05246798 | | LUNA2[4.30394862], LUNA2_LOCKED[10.04254679], LUNC[937193.87405], USD[0.13] | | |
| 05246825 | | ANC[.0654], LUNA2[0.00695847], LUNA2_LOCKED[0.01623644], LUNC[.009428], USD[0.00], USDT[0.13874003], USTC[.985] | | |
| 05246826 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0087], TRX[.281864], USD[0.00], USDT[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05246841 | | BAO[1], CHF[0.00], LUNA2[0.00000007], LUNA2_LOCKED[0.00000018], LUNC[.01717448], UBXT[1], USD[0.00], USDT[0] | | |
| 05246847 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009446], USD[0.03] | | |
| 05246861 | | EUR[0.00], LUNA2[7.74181498], LUNA2_LOCKED[18.06423497], USD[0.00], USDT[128.56006451] | | |
| 05246865 | | AKRO[.00006774], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007992], USD[0.00], USDT[0] | | |
| 05246878 | | APE-PERP[0], AVAX-PERP[0], ETH-PERP[0], LUNA2[0.58272234], LUNA2_LOCKED[1.35968548], LUNC[49990], OP-PERP[0], SHIB[800000], SOL-PERP[0], TRX[.000786], USD[0.00], USDT[0], USTC[49.99], XRP[.767164] | | |
| 05246881 | | LUNA2[0.00021584], LUNA2_LOCKED[0.00050363], LUNC[47], USD[0.00] | Yes | |
| 05246883 | | LUNA2[0.31001675], LUNA2_LOCKED[0.72337241], LUNC[67506.800176], TRX[.000003], USDT[0.00699660] | | |
| 05246890 | | LUNA2_LOCKED[1501.373271], USD[0.00], USDT[0.01977623] | | |
| 05246896 | | ANC[356.09638251], FTT[0.00000607], LUNA2[11.41744323], LUNA2_LOCKED[25.69658601], LUNC[2486063.65188919], SOL[2.11155305], USD[817.81], USTC[.83667348] | Yes | |
| 05246928 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008602], PROM[.003946], USD[0.04] | | |
| 05246944 | | LTC[.04], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006566], USDT[0.46594573] | | |
| 05246967 | | ANC-PERP[0], APT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LUNA2[0.26870154], LUNA2_LOCKED[0.62697026], SOL-PERP[0], USD[0.02], USDT[0] | | |
| 05246970 | | LUNA2[0.10055650], LUNA2_LOCKED[0.23463183], LUNC[21896.39], USD[-0.02] | | |
| 05246986 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003072], USD[0.01], USDT[0.82095267] | | |
| 05247002 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00085458], FTT[200.4916852], FTT-PERP[0], FTT[0], LUNA2[0.00039807], LUNA2_LOCKED[0.00092883], LUNC-PERP[0], MASK-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.703407], USD[1.44], XLM-PERP[0], XRP-PERP[0] | | |
| 05247007 | | LUNA2[0], LUNA2_LOCKED[8.37057976] | | |
| 05247020 | | LUNA2[0.00206595], LUNA2_LOCKED[0.00482056], LUNC[449.86597276], USD[0.00], USDT[0] | | |
| 05247033 | | LUNA2[13.79217581], LUNA2_LOCKED[32.18174355], USDT[0.15076925] | | |
| 05247034 | | AVAX[4.4991], LUNA2[4.35622353], LUNA2_LOCKED[10.16452159], LUNC[.84668], USD[5.93], USDT[0] | | |
| 05247038 | | BAO[1], LUNA2[0.00000007], LUNA2_LOCKED[0.00000016], LUNC[.015268], USD[0.00], USDT[0.00000001] | | |
| 05247043 | | BTC[.00001618], LUNA2[8.89783474], LUNA2_LOCKED[20.76161441], LUNC[1937522.25], USD[0.00] | | |
| 05247048 | | LUNA2[0.00923067], LUNA2_LOCKED[0.02153825], LUNC[2010] | | |
| 05247057 | | BAO[2], KIN[1], LUNA2[1.16408955], LUNA2_LOCKED[2.61994958], LUNC[253607.97086322], USD[0.15] | Yes | |
| 05247086 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0055], USD[0.00] | | |
| 05247114 | | LUNA2[13.7771343], LUNA2_LOCKED[32.1466467], LUNC[3000000], USDT[0.30475545] | | |
| 05247126 | | BTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00239], USD[0.00], USDT[0] | | |
| 05247129 | | FTT[28.4943], LUNA2[3.06097305], LUNA2_LOCKED[7.14227045], LUNC-PERP[0], USD[100.17] | | |
| 05247131 | | GBP[0.00], LUNA2[0.26563964], LUNA2_LOCKED[0.61918114], LUNC[.53110131], SHIB[838.77123356], USD[0.00], XRP[86.72630255] | Yes | |
| 05247151 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007424], USDT[0] | | |
| 05247158 | | LUNA2[0.00099791], LUNA2_LOCKED[0.00232846], USD[0.00], USTC[0.14125977], USTC-PERP[0] | | |
| 05247165 | | BTC[0.00005749], BTC-PERP[0], CEL-PERP[0], ETH[.142], ETH-PERP[0], LUNA2[223.15562773], LUNA2_LOCKED[520.69646477], USD[1750.76] | | |
| 05247176 | | FTT-PERP[0], LTC[.00659094], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005818], USD[-0.13], USTC-PERP[0] | | |
| 05247181 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005536], USDT[0.00224870] | | |
| 05247185 | | BTC[.0000966], ETH[.00060033], ETHW[.50960033], FTT[242.358792], LUNA2[0], LUNA2_LOCKED[4.46268866], USD[0.00], USDT[276.48717721] | | |
| 05247209 | | ETHW[.04099676], LUNA2[4.32665708], LUNA2_LOCKED[10.09553321], LUNC[8.00000003], SOL[1.51015495], USD[0.00], USDT[0.01600022] | | |
| 05247214 | | LUNA2[0.56470741], LUNA2_LOCKED[1.31765063], LUNC[122966.228104], USDT[0.01119340] | | |
| 05247217 | | ETH[.02096096], LUNA2[17.47647116], LUNA2_LOCKED[40.77843272], SHIB[2000000], TRX[6619.15108399], USD[188.90] | | |
| 05247240 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002378], USDT[0] | | |
| 05247260 | | LUNA2[0.09522219], LUNA2_LOCKED[0.22218512], LUNC[20378.206378], USD[0.01], USTC[0.23183411] | | |
| 05247299 | | LUNA2[0.00000008], LUNA2_LOCKED[0.00000019], LUNC[.01858235], USD[0.01] | | |
| 05247311 | | LUNA2_LOCKED[0.00000001], LUNC[.0015886], USDT[0.05534454] | | |
| 05247321 | | LUNA2_LOCKED[0.00000002], LUNC[.002044], USD[0.01], USDT[0] | | |
| 05247328 | | LUNA2[0.02401152], LUNA2_LOCKED[0.05602688], LUNC[5228.5596053], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05247331 | | LUNA2[0.00437687], LUNA2_LOCKED[0.01021270], LUNC[953.0735688], LUNC-PERP[0], USD[0.01], USDT[0] | | |
| 05247337 | | FTM[ 126], LUNA2[0.00218424], LUNA2_LOCKED[0.00509656], NEAR[.054685], USD[0.00], USDT[0.01820072], USTC[ 30919] | | |
| 05247354 | | ETH[.268], ETHW[.268], LUNA2[0.00277560], LUNA2_LOCKED[2.33980975], LUNC[218356.5], USD[0.67] | | |
| 05247355 | | BTC[.01269746], LUNA2[0.00000156], LUNA2_LOCKED[0.00003364], LUNC[.34], USD[1.58], USDT[0.00000220] | | |
| 05247373 | | LUNA2[11.42532471], LUNA2_LOCKED[26.659091], USDT[0.46338929] | | |
| 05247398 | | LUNA2_LOCKED[26.02485672], USDT[0.00000005] | | |
| 05247403 | | LUNA2[0], LUNA2_LOCKED[4.76570576], LUNC[.00000001], USDT[0] | | |
| 05247405 | | LUNA2[14.83223914], LUNA2_LOCKED[34.608557599], LUNC[3229751.300376], USDT[0.00015486] | | |
| 05247417 | | LTC[.00006198], LUNA2[4.60180432], LUNA2_LOCKED[10.73754342], LUNC[1002052.58], TRX[.000003], USD[0.00], USDT[0.00691891] | | |
| 05247423 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007758], USD[0.00] | | |
| 05247425 | | LUNA2[9.450647299], LUNA2_LOCKED[22.05151035], LUNC[2057898.3450121], USDT[0.01133883] | | |
| 05247439 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0048738], USD[11.50], USDT[ -0.00000007] | | |
| 05247449 | | BTC[.0000426], LUNA2[0], LUNA2_LOCKED[12.14634955], TRX[.3968], USD[0.37], USDT[0.33026500] | | |
| 05247464 | | LUNA2_LOCKED[217.3857191], USD[0.15], USDT[0.00000157] | | |
| 05247471 | | BAO[2], KIN[1], LUNA2[0], LUNA2_LOCKED[22.79986499], LUNC[0], USD[0.15], XRP[4.74338093] | Yes | |
| 05247484 | | FTT[.03191517], LUNA2[3.48468065], LUNA2_LOCKED[8.13092153], LUNC[758796.55], USDT[0] | | |
| 05247488 | | ETH[.0129958], ETHW[.0009982], GBP[0.01], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007342], USD[0.10] | | |
| 05247527 | | LUNA2[0.00004760], LUNA2_LOCKED[0.00011108], USD[0.00], USDT[0.00000065], USTC[.00673884] | Yes | |
| 05247535 | | AKRO[2], AUDIO[2], BAO[2], CHZ[1], DENT[2], KIN[3], LUNA2[1.40785734], LUNA2_LOCKED[3.28500046], MATH[1], RSR[1], USD[0.00] | | |
| 05247536 | | LUNA2_LOCKED[0.00000001], LUNC[.001328], USDT[0] | | |
| 05247537 | | BNB[.009], ETH[0], LUNA2[0.00588748], LUNA2_LOCKED[0.01373747], LUNC[.004002], TRX[.000815], USD[0.00], USDT[0.00060000], USTC[.8334] | | |
| 05247540 | | LUNA2_LOCKED[23.73298996], USD[0.23], USDT[0.00000269] | | |
| 05247543 | | BNB[0.00385608], ETH[0], LTC[0], LUNA2[0.75091241], LUNA2_LOCKED[1.75212897], MATIC[0], SOL[0.06591900], USD[0.00], USDT[0] | | |
| 05247566 | | LUNA2[13.28599346], LUNA2_LOCKED[31.00065141], TRX[.000001], USD[0.00], USDT[0.54284580] | | |
| 05247567 | | LUNA2[0], LUNA2_LOCKED[14.91066697], USD[0.24] | | |
| 05247568 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097335], USD[0.01], USDT[0] | | |
| 05247583 | | LUNA2_LOCKED[405.374367], USDT[0.00000005] | | |
| 05247612 | | GBP[0.00], KIN[1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006949], USD[0.00], USDT[0] | | |
| 05247620 | | LUNA2[8.76801616], LUNA2_LOCKED[20.45870438], USD[0.00] | | |
| 05247634 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0070252], STEP[181.865439], USD[0.01] | | |
| 05247640 | | LUNA2[7.96901847], LUNA2_LOCKED[18.59437645], LUNC[1735270.551482], USDT[0.25566246] | | |
| 05247648 | | LUNA2[11.54852662], LUNA2_LOCKED[26.94656211], LUNC[2514715.985552], USDT[0.00000015] | | |
| 05247654 | | LUNA2[3.58468030], LUNA2_LOCKED[8.36425405], LUNC[780571.684434], USDT[0.67014348] | | |
| 05247656 | | 1INCH[0], 1INCH-PERP[0], AVAX[0], AXS[23.18531622], AXS-PERP[0], BTC[0], CEL[0], DOGE-1230[0], FTT[8], LINK[0], LUNA2[20.66765258], LUNA2_LOCKED[48.22452269], LUNC[3766684.82661206], LUNC-PERP[0], RSR[0], USD[0.31], USDT[0], USTC[0], XRP[0] | | |
| 05247672 | | CEL[0.13296311], DOGE[0.99141909], GODS[.09876], GST[.08716], LUNA2[0], LUNA2_LOCKED[9.50810724], SPELL[97.02], TRX[0.41641036], UNI[0.09991056], USD[0.79], USDT[ -0.08589846] | | DOGE[.9874], TRX[.404932] |
| 05247683 | | FTM[.04211256], LUNA2[0], LUNA2_LOCKED[13.62286484], USD[0.00], USDT[0.00000128] | | |
| 05247692 | | LUNA2[13.80379498], LUNA2_LOCKED[32.20885496], LUNC[3005805.42], USD[0.00] | | |
| 05247717 | | AUD[0.64], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008104], USDT[0] | | |
| 05247718 | | LUNA2[0.06396933], LUNA2_LOCKED[0.14926177], LUNC[13929.456798], LUNC-PERP[0], MANA-PERP[0], USD[ -12.89], USDT[0.77412032], USDT-PERP[10] | | |
| 05247724 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0030252], USDT[0] | | |
| 05247734 | | ASD-PERP[0], BTC-PERP[0], FTT-PERP[0], KLUNC-PERP[0], LUNA2[9.59551048], LUNA2_LOCKED[22.38952446], LUNC[.61], LUNC-PERP[0], MATIC-PERP[0], SOL-1230[0], SOL-PERP[0], TRX-1230[0], USD[1457.13] | | |
| 05247746 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004476], USD[0.77] | | |
| 05247759 | | FTT[0.06453276], LUNA2_LOCKED[365.8256708], TRX[.000022], USD[0.00], USDT[3948.48833716] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05247783 | | LUNA2[0.00550178], LUNA2_LOCKED[0.01283750], LUNC[.007168], USDT[0], USTC[.7788] | | |
| 05247785 | | LUNA2[1.83130142], LUNA2_LOCKED[4.27303664], LUNC[398769.74], USDT[49.96228598] | | |
| 05247789 | | LUNA2[0.15293605], LUNA2_LOCKED[0.35685078], LUNC[33302.147424], USDT[0.00419774] | | |
| 05247791 | | LUNA2[0], LUNA2_LOCKED[0.48919031], USD[0.00], USDT[0.06995727] | | |
| 05247801 | | LUNA2[0.32209980], LUNA2_LOCKED[0.75156620], LUNC[70137.909612], USD[0.02] | | |
| 05247802 | | LUNA2[0], LUNA2_LOCKED[9.22473835], USD[0.00], USDT[0.67222100] | | |
| 05247806 | | LUNA2[0.35318917], LUNA2_LOCKED[0.82410806], LUNC[76907.685386], USDT[0] | | |
| 05247844 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0077737], USD[0.00], USDT[0] | | |
| 05247860 | | LUNA2[13.5880657], LUNA2_LOCKED[31.70548664], LUNC[2958829.9152], SHIB[1199760], USD[14.33] | | |
| 05247880 | | DOGE[1539], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008314], USDT[0.09020881] | | |
| 05247890 | | LTC[.00429462], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009204], USDT[0.00000027] | | |
| 05247891 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005086], TRX[.000001], USD[0.00], USDT[-0.00004606] | | |
| 05247911 | | DOGE[0], LUNA2[4.20806255], LUNA2_LOCKED[9.81881261], USD[1.40] | | |
| 05247935 | | ANC[.8422], BAO[1], LUNA2[0], LUNA2_LOCKED[12.30408094], USD[0.00], USDT[0.65470429], USTC[.7112] | | |
| 05247963 | | FTT[0.07115556], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009668], USD[0.00], USDT[0] | | |
| 05247965 | | LUNA2[0], LUNA2_LOCKED[11.09299661], USD[0.00], USDT[0.09518832] | | |
| 05247978 | | DOGE[.7128], ETH-PERP[0], LUNA2[0.00224789], LUNA2_LOCKED[0.00524508], USD[ -260.39], USDT[289.33409676], USTC[.3182] | | |
| 05247982 | | LUNA2_LOCKED[0.00000001], LUNC[.001204], USDT[0] | | |
| 05247999 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009732], TRX[.229655], USDT[0] | | |
| 05248010 | | GOOGL[ -0.00000032], GOOGLPRE[0], LUNA2_LOCKED[231.5577455], LUNC[.0053221], MSTR-0930[0], PAXG-PERP[0], TSLA-0930[0], TSLAPRE-0930[0], USD[13.05], USTC[0] | | |
| 05248032 | | LUNA2[0.00918475], LUNA2_LOCKED[0.02143109], LUNC[2000], USDT[0.01876120] | | |
| 05248045 | | LUNA2[0.00097556], LUNA2_LOCKED[0.00227630], LUNC[212.43042882], USDT[0] | Yes | |
| 05248047 | | LUNA2_LOCKED[136.6862869], USD[0.00], USDT[0] | | |
| 05248060 | | BNB[0], GBP[0.00], LUNA2[0], LUNA2_LOCKED[8.42853339], LUNC[184.82185435], USD[0.00], USDT[0] | Yes | |
| 05248064 | | LUNA2[0], LUNA2_LOCKED[4.71618876], LUNC[100000], TRX[367], USD[0.02], USDT[0] | | |
| 05248073 | | ATLAS[219.057657], BTC[0.00243094], BTC-PERP[0], CHZ[370], ETH-PERP[0], FTT[39.87839277], LUNA2[0.00914188], LUNA2_LOCKED[0.02133106], LUNC[1990.66511094], MAPS[56.6575972], MATIC[1161.00111943], SOL[2.06731074], TRX[0.00010018], USD[503.19], USDT[25.63736479] | | SOL[2.063097], TRX[0.0001], USDT[24.093602] |
| 05248078 | | DOGE[0], LUNA2[0.23823778], LUNA2_LOCKED[0.55588817], SOL[0], USD[0.00], USDT[0.00000010] | | |
| 05248079 | | LUNA2[2.29617986], LUNA2_LOCKED[5.35775301], LUNC[499998] | | |
| 05248083 | | ETH[.0005607], ETHW[.0005607], LUNA2_LOCKED[150.0176846], USDT[1.19914401] | | |
| 05248084 | | LUNA2[0.21807881], LUNA2_LOCKED[0.50885056], LUNC[47487.120676], LUNC-PERP[126000], USD[ -19.03], USDT[0.00997573] | | |
| 05248087 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007774], USDT[0] | | |
| 05248094 | | LUNA2[0.06209527], LUNA2_LOCKED[0.14488897], LUNC[13521.37681], LUNC-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 05248116 | | LUNA2[3.78651337], LUNA2_LOCKED[8.83519787], USD[0.00] | | |
| 05248132 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00318], USDT[0] | | |
| 05248133 | | BNB-PERP[0], BTC-PERP[0], CHZ[9.97], CHZ-PERP[0], LUNA2[0.65685784], LUNA2_LOCKED[1.53266830], LUNC[.004632], SRN-PERP[0], UNI[.09942], UNI-PERP[0], USD[ -0.77], USDT[0], USTC[92.9814] | | |
| 05248140 | | AKRO[1], BAO[1], DENT[1], KIN[1], LUNA2_LOCKED[0.00000001], LUNC[.00155608], LUNC-PERP[0], RSR[0], SHIB[1288569.29016414], SHIB-PERP[0], USD[0.00], USDT[0] | Yes | |
| 05248160 | | BTC[0], ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0068803], USD[0.00], USDT[0.00000057] | | |
| 05248171 | | LUNA2[41.9422815], LUNA2_LOCKED[97.86532351], LUNC[9133020.101766], USD[0.00], USDT[.08388279] | | |
| 05248173 | | LUNA2[0.04247810], LUNA2_LOCKED[0.09911557], LUNC[9249.69614921], USD[0.00], USDT[0] | | |
| 05248182 | | LUNA2[11.99982919], LUNA2_LOCKED[27.99960145], LUNC[2612988.071046], USDT[0.02093744] | | |
| 05248184 | | LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000] | | |
| 05248190 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005716], USDT[0] | | |
| 05248209 | | LUNA2[0.00272452], LUNA2_LOCKED[0.00635721], LUNC[593.27], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05248216 | | BTC[0], LUNA2_LOCKED[26.94319999], USD[0.00], USDT[0] | | |
| 05248242 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0026478], USDT[0.25796231] | | |
| 05248252 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], CELO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005666], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], ONT-PERP[0], ORBS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX_LOCKED[0], TRX[.000952], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.35633761], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 05248291 | | DYDX[99.981], GST[778.2], LUNA2[27.32905438], LUNA2_LOCKED[63.76779356], LUNC[39959.13], TRX[1.46866877], USD[385.75], USDT[12.00395703] | | |
| 05248296 | | LUNA2[0], LUNA2_LOCKED[1.00214804], SOL[0], TRX[.000028], USDT[0.00000058] | | |
| 05248297 | | BAO[2], GBP[0.00], KIN[3], LUNA2[1.62175026], LUNA2_LOCKED[3.78408395], LUNC[336202.91573422], USD[0.11], USTC[11.01004447] | | |
| 05248304 | | LUNA2[5.86511023], LUNA2_LOCKED[13.6852572], USDT[0.01162437] | | |
| 05248317 | | LUNA2[0.44087489], LUNA2_LOCKED[1.02870808], LUNC[96001.435872], SOL[.00429], USDT[0.01407172] | | |
| 05248319 | | FTT[0.04876016], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00343], USDT[0] | | |
| 05248335 | | BTC[0.00006313], BTC-PERP[0], ETH[0.00078861], ETH-PERP[0], ETHW[0.00078784], FTT[.04530968], LUNA2[0.01568296], LUNA2_LOCKED[0.03659359], MANA[.60777151], SOL[.00237328], USD[55.65], USDT[0.00026855], USTC[2.22] | Yes | |
| 05248337 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009878], USDT[0] | | |
| 05248349 | | ADABULL[33.89905], ALGO[644], BTC[0.00766713], ETH[0.23999290], ETHBULL[7.86], ETHW[0.23869471], FTT[2], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00243704], RAY[7.72397082], USD[100.82], USDT[304.73724948] | | BTC[.007601], ETH[.236963], USD[100.00], USDT[299.251279] |
| 05248355 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004714], NIO-1230[0], USD[0.01], USDT[0.00569258] | | |
| 05248362 | | ATOM[.095], LUNA2[0.52681104], LUNA2_LOCKED[1.22922576], LUNC[31646.66], USD[75.47], USTC[54] | | |
| 05248363 | | LUNA2[1.12949847], LUNA2_LOCKED[2.63549643], USD[0.00] | | |
| 05248365 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005617], USD[0.00] | | |
| 05248367 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002708], USD[-0.02], USDT[0.47214204], USTC-PERP[0] | Yes | |
| 05248376 | | ETHW[1.95169], LUNA2[7.65250921], LUNA2_LOCKED[17.85585484], LUNC[1666349.9933346], SOL[.0076752], USD[4.65], USDT[1.0651724] | | |
| 05248378 | | LUNA2[0.00003102], LUNA2_LOCKED[7.91461827], LUNC[186.54554583], USD[0.02], USTC[.00439225] | Yes | |
| 05248391 | | LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], TRX[.000002], USD[0.00], USDT[0.00000502] | | |
| 05248395 | | LUNA2[7.74225230], LUNA2_LOCKED[18.06525538], LUNC[1685891.74], USDT[0.82533877] | | |
| 05248409 | | LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC[500000], TRX[.000001], USDT[.0115105] | | |
| 05248415 | | APE[.09152], GBP[0.00], LINA[19.996], LUNA2[0], LUNA2_LOCKED[11.77137991], SHIB[96020], TRX[1], UBXT[1], USD[0.01], USDT[0.00291218] | | |
| 05248416 | | LUNA2[50.82828196], LUNA2_LOCKED[118.5993246], LUNC-PERP[0], TRX[.000002], USD[0.01], USDT[0] | | |
| 05248427 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008297], USDT[0] | | |
| 05248431 | | FTT[0], KNCBULL[0], LUNA2[.00026161], LUNA2_LOCKED[64.9857311], TRX[0], USD[0.00], USDT[0] | | |
| 05248441 | | LUNA2[11.12383838], LUNA2_LOCKED[25.9556229], USD[0.27], XRP[487.9024] | | |
| 05248445 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003752], USDT[-0.00000011] | | |
| 05248452 | | ALGO[.013418], LUNA2[3.43130532], LUNA2_LOCKED[0.0637908], LUNC[73793.23], TRX[.000014], USD[0.00], USDT[0], USTC[6] | | |
| 05248463 | | LUNA2[4.11772163], LUNA2_LOCKED[9.60801715], TRX[.000002], USD[4.84], USDT[79], USTC[582.8834] | | |
| 05248476 | | LUNA2_LOCKED[56.88783184], LUNC[.00000001] | | |
| 05248484 | | ETH[0], FTT[0.00022050], LUNA2_LOCKED[48.80317195], USD[0.08], USDT[0] | | |
| 05248516 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00505], UBXT[1], USD[0.00] | | |
| 05248521 | | LUNA2[.275542599], LUNA2_LOCKED[0.64293271], LUNC[55609.98] | | |
| 05248527 | | LUNA2[2.67986286], LUNA2_LOCKED[6.25301334], LUNC[583545.779988], USD[0.02] | | |
| 05248552 | | BNB[.00302425], LUNA2[0.00237929], LUNA2_LOCKED[0.00555167], USD[0.00], USDT[0], USTC[.3368] | | |
| 05248565 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008244], USD[29.15], USDT[0] | | |
| 05248569 | | LUNA2_LOCKED[75.00198323], LUNC[.00000001] | | |
| 05248583 | | LUNA2[0.75834926], LUNA2_LOCKED[1.76948162], USDT[0.00000029] | | |
| 05248584 | | GALA[120], LUNA2[0.15133147], LUNA2_LOCKED[0.35310676], LUNC[32952.7467592], SHIB[500000], TRX[.450208], USD[0.90], USDT[0] | | |
| 05248594 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00309551], USD[99.52], USDT[0.00000001] | Yes | |
| 05248600 | | ETH[.05214606], ETHW[.05214606], LUNA2[101.4538679], LUNA2_LOCKED[236.7256917], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05248618 | | LUNA2_LOCKED[11.18904512], USD[0.00], USDT[0] | | |
| 05248626 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007918], TRX[.253007], USD[0.68], USDT[0.00804909] | | |
| 05248628 | | LUNA2_LOCKED[388.5607332], LUNC[.00889], USD[0.43] | | |
| 05248632 | | ANC[.9936], ANC-PERP[0], FTM-PERP[0], FTT[0], GST-PERP[0], LUNA2[1.15092786], LUNA2_LOCKED[2.68549834], LUNA2-PERP[0], LUNC[.002782], LUNC-PERP[0], REEF-PERP[0], USD[0.44], USDT[0.00896740] | | |
| 05248635 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008912], USD[0.00] | | |
| 05248637 | | LUNA2_LOCKED[23.66810115], LUNC[.00000001], USDT[0] | | |
| 05248645 | | BTC[0], EUR[0.00], FTT[0.42513007], LUNA2[0], LUNA2_LOCKED[13.3827338], SWEAT[2040], USD[0.09] | | |
| 05248652 | | KIN[2], LUNA2[.00011473], LUNA2_LOCKED[28.74739953], LUNC[.009794], USD[0.06], USDT[0.00000121], USTC[.01624438] | Yes | |
| 05248657 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009188], USD[0.00], USDT[0] | | |
| 05248662 | | LUNA2[0.49666615], LUNA2_LOCKED[1.15888768], LUNC[108150.1], USD[0.00] | | |
| 05248663 | | BAO[1], KIN[1], LUNA2[5.32560954], LUNA2_LOCKED[12.42642226], LUNC[1159662.68986318], USD[0.00] | | |
| 05248665 | | ALGO[.794], ETHW[449.51729040], FRONT[.884], FTT[.0589], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00825], USD[94.21], USDT[0] | | |
| 05248667 | | ANC[.019], ATOM[.070987], AXS[.04462], LUNA2[21.47996529], LUNA2_LOCKED[50.119919], LUNC[4676533.290436], USD[0.00], USTC[.5034] | | |
| 05248679 | | LUNA2[3.00618699], LUNA2_LOCKED[7.01443631], LUNC[854593.546988], USD[0.03] | | |
| 05248693 | | BAO[1], LUNA2[11.51560435], LUNA2_LOCKED[25.91751187], LUNC[2508784.00037006], USD[0.01] | Yes | |
| 05248697 | | LUNA2[0.00527710], LUNA2_LOCKED[0.01231324], USD[0.15], USDT[1.26875140], USTC[.747], USTC-PERP[0] | | |
| 05248705 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009828], USDT[0], XRP[.4368] | | |
| 05248713 | | LUNA2[352.5919506], LUNA2_LOCKED[822.7145515], LUNC[76777639.59], USD[0.00] | | |
| 05248724 | | LUNA2[0.00000002], LUNA2_LOCKED[0.0000005], LUNC[.00486], USDT[2215.96173941] | | |
| 05248729 | | LUNA2[19.33886872], LUNA2_LOCKED[45.12402701], LUNC[4211079.378814], USDT[247.40864594] | | |
| 05248733 | | BAO[1], BTC[0.08199209], GBP[0.05], GST-PERP[0], KIN[1], LUNA2[0.00680425], LUNA2_LOCKED[0.01587659], TRX[0.92215100], USD[0.96] | Yes | |
| 05248734 | | LUNA2[1.35415025], LUNA2_LOCKED[3.15968391], TRX[.000001], USD[0.00], USDT[0] | | |
| 05248735 | | BAO[2], GBP[0.48], KIN[1], LUNA2[5.57117538], LUNA2_LOCKED[12.99940923], USD[0.00], USTC[788.62680279] | | |
| 05248758 | | BTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002712], TRX[.000003], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 05248763 | | ANC[82.15722094], APE[5.62420382], BAO[2], BTC[.01206388], DOGE[160.41985915], ETH[.00751623], FTT[2.0716926], GBP[0.00], GST[51.48636703], KNC[58.52147911], KSOS[0], LUNA2[1.44518745], LUNA2_LOCKED[3.25260076], LUNC[314847.84467753], OI[130.00325489], SHIB[7178370.46665174], SOL[1.04205445], SOS[0], SPELL[2760.49942268], STARS[25.82110125], TLM[74.88254854], USD[0.00], VGX[20.36169399], XRP[50.44511576] | Yes | |
| 05248784 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00332], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 05248785 | | LUNA2[1.19358708], LUNA2_LOCKED[2.78503652], LUNC[259906.1], USDT[0.36092462] | | |
| 05248798 | | LUNA2[0.00000002], LUNA2_LOCKED[0.0000005], LUNC[.004768], USD[0.00], USDT[0.17502388] | | |
| 05248792 | | BAO[3], BTT[7292894.99195927], DOGE[14375.21124048], LUNA2[3.72678080], LUNA2_LOCKED[8.39148323], SHIB[4135606.36016464], SPY[.00058488], TRX[.001555], USD[0.01] | Yes | |
| 05248807 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002398], USDT[0] | | |
| 05248828 | | BAO[3], LUNA2[0.00000116], LUNA2_LOCKED[0.00000272], LUNC[25395304], USDT[0], XRP[.53350444] | | |
| 05248834 | | LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100] | | |
| 05248837 | | LUNA2[0.23849900], LUNA2_LOCKED[0.55649767], LUNC[.00000001], USD[0.00], USDT[0] | | |
| 05248841 | | LUNA2_LOCKED[48.08025663], USD[0.12], USDT[0.32938720] | | |
| 05248864 | | ANC[.92995], ANC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0070865], TRX[.000001], USD[0.00], USDT[0], USDT-PERP[0], YFII[.00012885], YFII-PERP[0] | | |
| 05248889 | | LUNA2_LOCKED[32.20784842], USD[0.00], USDT[0.00000135], USTC[.9954] | | |
| 05248895 | | KIN[1], LUNA2[1.66209848], LUNA2_LOCKED[3.87822978], USD[0.00] | | |
| 05248924 | | GST-PERP[0], LUNA2[8.84924083], LUNA2_LOCKED[20.64822861], LUNC[1926940.82250782], USD[ -0.38], XRP[.00000001] | | |
| 05248978 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00948], USDT[0.00000001] | | |
| 05248982 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007254], USD[0.00], USDT[0.42527800] | | |
| 05249000 | | BAO[1], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0065179], TRX[.000946], USDT[1.26209742] | | |
| 05249010 | | ETH[.00093254], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009528], STETH[0.00008424], TRX[.000012], USD[0.01], USDT[0] | | |
| 05249025 | | LUNA2[2.85240610], LUNA2_LOCKED[6.65561425], LUNC[547279.61], USDT[0.27937121], USTC[48] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05249026 | | FTT[375.52488], LTC[.00682721], LUNA2[0.00162201], LUNA2_LOCKED[0.00378469], LUNC[.005232], MANA[.9214], USD[3.16], USDT[0.49457043], USTC[.2296] | | |
| 05249030 | | BAO[5], GBP[0.96], KIN[7], LUNA2[4.96254026], LUNA2_LOCKED[11.57926063], UBXT[1], USD[0.00], XRP[155.74731663] | | |
| 05249031 | | ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[2], DYDX[.01104443], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LUNA2[1.38818180], LUNA2_LOCKED[3.23909087], LUNC[302279.51], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[4.35], USDT[0.00001945] | | |
| 05249032 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO[2.08076], AUDIO-PERP[0], AVAX[.071578], AVAX-PERP[0], BCH[.00313232], BCH-PERP[0], BIT[.75574], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOT-PERP[0], ETH[.00076726], FTT[.093934], FTT-PERP[0], GRT[.30376], HBAR-PERP[0], LINK[.072588], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00876], MATIC[.91198], MATIC-PERP[0], RNDR-PERP[0], SOL[.0085366], SOL-PERP[0], TRX[.000124], USD[1774.83], USDT[0.00000001], ZEC-PERP[0] | | |
| 05249045 | | KIN[1185.5163254], LUNA2[0.00003182], LUNA2_LOCKED[0.00007425], LUNC[6.93], SHIB[8656.22239215], SOL[.00523029], USD[0.00] | Yes | |
| 05249073 | | BNB[0], BTC-PERP[0], DOGE-PERP[-231], ETH[.08673785], KAVA-PERP[-29.4], LUNA2[24.92132074], LUNA2_LOCKED[58.14974839], LUNC[.06], SOL-PERP[0], USD[60.37], USDT[0] | | |
| 05249075 | | LUNA2[0.11143465], LUNA2_LOCKED[0.26001418], LUNC[24265.13], USD[0.03] | | |
| 05249115 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00793], TRX[.000013], USD[0.00], USDT[0], WAXL[44.7845] | | |
| 05249121 | | ATOM[10], AVAX[10], BLT[2500], BNB[1.5], BTC[.25], DOT[10], ETH[2], ETHW[2], FTM[1700], GAL[0], HMT[2500], HNT[.5], LINK[50], LOOKS[10], LUNA2_LOCKED[100.53897298], LUNC[.00000001], MATIC[100], NEAR[100], RUNE[0], SHIB[70000000], SOL[20], SPELL[0], SXP[350], TRX[7000], USD[1.27], USDT[1.00000002], WAVES[0], XRP[100] | | |
| 05249124 | | LUNA2_LOCKED[53.11069743], TRX[.000004], USDT[0.00000004] | | |
| 05249126 | | ALGO[3290.68104727], AVAX[64.43849856], ETH[1.11560583], FTT[50.17273861], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], SOL[46.9630088], USD[0.00], USDT[0], XRP[3110.88403628] | Yes | |
| 05249147 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00569], USD[0.16], USDT[0] | | |
| 05249153 | | LUNA2[5.58320388], LUNA2_LOCKED[13.02747572], LUNC[1214754.4], LUNC-PERP[0], TRX[.000001], USD[0.36], USDT[0.00000020] | | |
| 05249154 | | BNB[.0000226], DOGE[.45643225], ETH[.00049543], ETHW[.00049543], FTM[.99867], FTT[77.9], LTC[.00883995], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0084071], USD[4.55], USDT[0] | | |
| 05249157 | | BTC-PERP[0], LUNA2[6.61934304], LUNA2_LOCKED[15.44513376], LUNC[.001132], LUNC-PERP[0], USD[73.63], USTC[937], XRP-PERP[0] | | |
| 05249163 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006188], USD[-0.69], USDT[0.76494132] | | |
| 05249186 | | LUNA2[0.01137968], LUNA2_LOCKED[0.02655260], LUNC[2477.950698], TRX[.000002], USD[0.00], USDT[0] | | |
| 05249189 | | LUNA2[0.19283795], LUNA2_LOCKED[0.44995522], LUNC[41990.87], USD[0.00] | | |
| 05249192 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002776], USD[0.01], USDT[0] | | |
| 05249204 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007948], TRX[.000004], USDT[0] | | |
| 05249211 | | LUNA2[56.00461097], LUNA2_LOCKED[130.6774256], LUNC[12195121.95], USDT[0.77171356] | | |
| 05249214 | | LUNA2[0.00612907], LUNA2_LOCKED[0.01430117], SOL[.24435772], TRX[0], USD[0.00], USDT[0.00000005], USTC[.8676] | | |
| 05249219 | | 1INCH[.984], AVAX[.09912], BTC[.00009306], ENJ[.9834], ETH[.0009906], ETHW[.0009906], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00702], SOL[.009638], USD[0.01], USDT[0] | | |
| 05249228 | | LUNA2[7.64393567], LUNA2_LOCKED[17.83584991], USD[294.68] | | |
| 05249229 | | GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0034179], NFT (394722623422949383/Baku Ticket Stub #1358)[1], USD[0.00], WAVES-PERP[0] | Yes | |
| 05249230 | | LUNA2[0.04749033], LUNA2_LOCKED[0.11081077], LUNC[10341.12], TRX[.854056], USD[0.00] | | |
| 05249231 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003864], USD[0.00], USDT[0] | | |
| 05249234 | | FTT[.031], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009764], USD[2683.86], USDT[1.45419288] | | |
| 05249245 | | CHZ[9.064], DOGE[.7638], DOT[.08964], LUNA2[0.00000001], LUNC[.001612], SRM[.9118], USDT[0] | | |
| 05249251 | | LUNA2_LOCKED[0.00000001], LUNC[.001818], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 05249268 | | LUNA2[0.00928872], LUNA2_LOCKED[0.02167369], USD[0.00], USDT[0.00001124], WRX[0] | | |
| 05249280 | | LUNA2_LOCKED[189.9460873], USDT[0.00000006] | | |
| 05249283 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002304], NFT (363720760282750374/The Hill by FTX #21747)[1], USD[0.00], USDT[-0.00000010] | | |
| 05249292 | | LUNA2_LOCKED[26.26819786], NFT (532430102176137103/The Hill by FTX #10884)[1], USDT[0], USTC[.1] | | |
| 05249302 | | APT[0], FXS-PERP[0], LUNA2[0.04273501], LUNA2_LOCKED[0.09971504], LUNC[0], SOL[0], USD[0.00], USDT[0] | | |
| 05249312 | | LUNA2[0.01714246], LUNA2_LOCKED[0.03999908], LUNC[2696.616742], USD[0.01], USDT[0.00056265], USTC[.6736] | | |
| 05249324 | | BNB[0], DAI[.06843898], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00575], TRX[.554469], USD[0.00], USDT[0.00000214] | | |
| 05249349 | | LUNA2[.00058], LUNA2_LOCKED[1215.026353], LUNC[.36543], USDT[0.46864600] | | |
| 05249352 | | LUNA2[5.02315104], LUNA2_LOCKED[11.72068578], TRX[.000001], USDT[1000.62406195] | | |
| 05249388 | | LUNA2[1.66235654], LUNA2_LOCKED[3.87883193], UBXT[1], USD[0.00] | | |
| 05249393 | | BNB[.00000552], LUNA2[0.52534040], LUNA2_LOCKED[1.22579428], MATIC[.14], USD[0.00] | | |
| 05249403 | | BTC-PERP[0], LUNA2[0.27766877], LUNA2_LOCKED[0.64789380], LUNC[450.50517002], LUNC-PERP[0], MATIC-PERP[0], USD[-0.04] | | |
| 05249404 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003884], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05249405 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005654], USDT[366.83579636] | | |
| 05249412 | | ATOM[.4999], DOGE[.9872], DOT[.9998], LUNA2[0.40951200], LUNA2_LOCKED[.95552802], LUNC[.00632], SOL[.09998], SRM[4.999], TRX[78.9842], USDT[47.99887342], USTC[57.9684] | | |
| 05249424 | | BTC[.00000233], LUNA2[10.04037484], LUNA2_LOCKED[23.42754129], LUNC[2186312.759978], USDT[0.00038790] | | |
| 05249442 | | BTC[.00007], ETH[.0085325], ETHW[.0085325], LUNA2[0.59927838], LUNA2_LOCKED[1.39831623], SOL[.82], USD[0.00], USDT[0] | | |
| 05249459 | | LUNA2[0.00353365], LUNA2_LOCKED[0.00824518], LUNC[.008218], USDT[0], USTC[.5002] | | |
| 05249470 | | LUNA2_LOCKED[15.98206181], USDT[0.00000007] | | |
| 05249479 | | BAO[1], BTC[0], FRONT[1], KIN[1], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00281026], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 05249486 | | LUNA2[0], LUNA2_LOCKED[22.95210199], USDT[0] | | |
| 05249489 | | BNB[0], ETH[.00000001], EUR[0.00], JASMY-PERP[0], KNC-PERP[0], LUNA2[0.76868231], LUNA2_LOCKED[1.79359207], LUNC[.004142], LUNC-PERP[0], TRX[0], USD[0.00], USDT[0], USTC[108.81069494], XMR-PERP[0] | | |
| 05249499 | | LUNA2[0.77855189], LUNA2_LOCKED[1.81662108], USD[0.00], USDT[0] | | |
| 05249504 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009746], TRX[.3027], USDT[0] | | |
| 05249509 | | LUNA2[17.66203655], LUNA2_LOCKED[41.21141861], LUNC[2000000.009332], USD[0.52], USTC[1200] | | |
| 05249510 | | LUNA2[1.71805579], LUNA2_LOCKED[4.00879685], LUNC[374110.2666184], UBXT[1], USD[0.00] | | |
| 05249530 | | LUNA2[0.00536439], LUNA2_LOCKED[0.01251692], USDT[0.00000161], USTC[.759356] | Yes | |
| 05249547 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00591311], USD[0.00], USDT[0] | Yes | |
| 05249558 | | AKRO[1], ANC[1421.45827449], BAO[1], KIN[2], LUNA2[11.08069653], LUNA2_LOCKED[25.85486524], LUNC[2412836.28905778], USD[0.01] | | |
| 05249560 | | LUNA2[0.10964513], LUNA2_LOCKED[0.25583865], TRX[.000002], USD[0.01] | | |
| 05249573 | | LUNA2[4.64904921], LUNA2_LOCKED[10.71554847], LUNC[1012340.26399339], USD[5.03] | Yes | |
| 05249577 | | GST[1000.665221199], LUNA2[0.01853268], LUNA2_LOCKED[0.04324292], LUNC[4035.530582], USD[0.05], USDT[0] | | |
| 05249579 | | LUNA2[0.68871565], LUNA2_LOCKED[1.60700319], LUNC[149969.284286], USDT[.7980005] | | |
| 05249581 | | GALA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0042192], USD[0.01], USDT[0.10445696] | | |
| 05249586 | | LUNA2[4.56344726], LUNA2_LOCKED[10.64804362], LUNC[993700.25], USD[1500.66] | | |
| 05249591 | | LUNA2[0.00002193], LUNA2_LOCKED[5.59898381], LUNC[3.86258694], USD[0.06] | Yes | |
| 05249601 | | LUNA2[0.03584500], LUNA2_LOCKED[0.08363863], LUNC[.005174], USD[0.00], USDT[0], USTC[.5074] | | |
| 05249608 | | BAO[2], CAD[0.00], DENT[2], ETH[.00000001], LUNA2[104.2763837], LUNA2_LOCKED[243.3115621], RSR[1], SECO[1], TRX[2], UBXT[1], USD[0.00], USDT[0.13131370] | | |
| 05249609 | | AMD[0], BTC[0], CAD[0.00], DOGE[0], GALA[.0022951], KIN[1], KSHIB[0], LUA[0], LUNA2[0.86308680], LUNA2_LOCKED[1.94463013], LUNC[188031.68597275], SHIB[460534.46681845], USD[0.00] | Yes | |
| 05249611 | | LUNA2[9.84954465], LUNA2_LOCKED[22.98227086], USDT[0] | | |
| 05249612 | | LUNA2[0.00253473], LUNA2_LOCKED[0.00591438], LUNC[.006462], USDT[0.76085475], USTC[.3588] | | |
| 05249613 | | LUNA2[0.95705179], LUNA2_LOCKED[2.23312084], LUNC[208400.04232], USD[0.52], USDT[0] | | |
| 05249623 | | LUNA2[0.00706442], LUNA2_LOCKED[0.01648366], LUNC[.005584], USD[0.00], USTC[1] | | |
| 05249629 | | CRV-PERP[0], FLM-PERP[0], LUNA2[1.13995921], LUNA2_LOCKED[2.65990484], LUNA2-PERP[0], MTL-PERP[0], USD[0.00] | | |
| 05249646 | | FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007729], SOL[0], USD[0.00], USDT[0.00000035] | | |
| 05249648 | | LUNA2[0.05276482], LUNA2_LOCKED[0.12311792], LUNC[11489.65161], USDT[6.90161] | | |
| 05249650 | | LUNA2_LOCKED[0.00000002], LUNC[.00211], USDT[0] | | |
| 05249658 | | LUNA2[4.59145964], LUNA2_LOCKED[10.71340584], LUNC[999800.004684], USD[0.00] | | |
| 05249705 | | LUNA2[114.2915869], LUNA2_LOCKED[266.6803694], LUNC[24887233.67], USDT[786.58899674] | | |
| 05249724 | | BNB[0], BTC[0], LUNA2[0.03258303], LUNA2_LOCKED[0.07602707], LUNC[7095.023786], MATIC[0], SOL[0], TRX[.000028], USDT[0] | | |
| 05249731 | | LUNA2[0.00705733], LUNA2_LOCKED[0.01646711], USDT[0.00000013], USTC[.999] | | |
| 05249733 | | DOGE[140], LUNA2[2.97859124], LUNA2_LOCKED[6.95004623], LUNC[648594.51418], USDT[0.09804305] | | |
| 05249738 | | BTC[0.00005552], LUNA2[1.54781396], LUNA2_LOCKED[3.61156592], QI[84100], USD[45.84], USDT[1350.79436159] | | |
| 05249741 | | BAO[1], KIN[2], LUNA2_LOCKED[14.86583826], UBXT[1], USDT[0] | Yes | |
| 05249745 | | LUNA2[0.00010397], LUNA2_LOCKED[0.00024261], LUNC[22.641182], USDT[0.00000085] | | |
| 05249747 | | LUNA2[12.38959067], LUNA2_LOCKED[28.90904489], LUNC[2697859.452982], LUNC-PERP[0], USD[103.68] | | |
| 05249752 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004883], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05249776 | | ADA-0624[0], ADABULL[15.297053], ALGO[108.97929], APE-PERP[1.5], BTC[.00261636], BTT[32000000], EDEN-PERP[596], FTM[162.96903], INDI[100], LUNA2[4.25393106], LUNA2_LOCKED[9.92583914], LUNA2-PERP[9.1], LUNC[926302.4450128], LUNC-PERP[0], MATIC[139.9734], PUNDIX[60.391051], STG[47], USD[-24.11], USDT[0.00000001], XRP[154.97055], XRP-PERP[0] | | |
| 05249777 | | CRO[0], FTM[0.71660697], LUNA2[0.53694796], LUNA2_LOCKED[1.25287858], USD[0.00] | | |
| 05249779 | | LUNA2[0.66217910], LUNA2_LOCKED[1.54508458], LUNC[1915.73419336], USDT[ -0.05309559] | | |
| 05249780 | | LUNA2[1.94598196], LUNA2_LOCKED[4.54062458], LUNC[423741.67], TRX[.000001], USD[0.00000006] | | |
| 05249793 | | BNB[.00501222], LUNA2_LOCKED[23.9841953], USDT[0.00000005] | | |
| 05249806 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003552], USDT[0] | | |
| 05249808 | | LUNA2[19.19959801], LUNA2_LOCKED[44.79906203], LUNC[4180752.89], USDT[158.42028790] | | |
| 05249812 | | LUNA2_LOCKED[66.53027652], SOL[.00865], TRX[.000778], USD[0.00], USDT[24.82839425] | | |
| 05249823 | | LUNA2[9.04331919], LUNA2_LOCKED[21.10107811], USDT[0.00074628] | | |
| 05249824 | | ATOM[1], DENT[999.81], LUNA2[0.26954757], LUNA2_LOCKED[0.62894433], LUNC[44852.5896376], MANA[.99981], USD[0.00], USDT[0.00018289], USTC[8.99829] | | |
| 05249834 | | LUNA2[0.21193200], LUNA2_LOCKED[0.49450801], USD[0.16], USDT[0.00000001], ZRX[40] | | |
| 05249853 | | LUNA2[0], LUNA2_LOCKED[6.24441931], USDT[0.00000011] | Yes | |
| 05249858 | | LUNA2[0.16975026], LUNA2_LOCKED[0.39608395], LUNC[36963.4777814], SOL[.0065], SOL-PERP[0], STORJ-PERP[0], USD[20.04], USDT[29.25321641] | | |
| 05249860 | | LUNA2[40.94786936], LUNA2_LOCKED[92.15902512], LUNC[8911268.24199923], TRX[.000001], USDT[0.08605909] | Yes | |
| 05249872 | | GBP[0.91], LUNA2_LOCKED[203.6443593], USD[0.00], USDT[0.00000001] | | |
| 05249873 | | BTC[.10359987], DOGE[28.9942], ETH[.005], ETHW[.005], LUNA2_LOCKED[105.5188282], SHIB[2599640], USD[0.00] | | |
| 05249880 | | LUNA2[0], LUNA2_LOCKED[1.07718855], USDT[0.00004195] | | |
| 05249881 | | LUNA2[12.3985001], LUNA2_LOCKED[28.92983356], LUNC[2699799.5] | | |
| 05249883 | | LUNA2[0.44630915], LUNA2_LOCKED[1.04138803], LUNC[97184.759033] | | |
| 05249895 | | ETHW[.00052748], LUNA2[295.7083268], LUNA2_LOCKED[689.986096], LUNC[.00000001], USD[0.65], USDT[0] | | |
| 05249900 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0053122], USDT[0] | | |
| 05249904 | | AVAX[1.3], GAL[10.5], IMX[90.8], LUNA2[0.08557919], LUNA2_LOCKED[0.19968478], LUNC[18635.05], SOL[.92], USD[0.00], USDT[0.00063752] | | |
| 05249908 | | LUNA2[5.18105962], LUNA2_LOCKED[12.08913912], NEAR[.097036], USDT[0.01547461] | | |
| 05249911 | | LUNA2[10.58677643], LUNA2_LOCKED[24.70247834], USD[0.04], USDT[0.00335363] | | |
| 05249912 | | LUNA2[0], LUNA2_LOCKED[18.31309652], USDT[1.51593042] | | |
| 05249922 | | GALA[9.7017], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0087897], USD[3.06], USDT[0.00480443] | | |
| 05249938 | | LTC[.00782204], LUNA2_LOCKED[145.1986046], TRX[.000007], USD[0.71], USDT[0.00597241] | | |
| 05249961 | | AUDIO[70], LUNA2[4.05052322], LUNA2_LOCKED[9.45120085], USD[18.34], XRP[98.9802] | | |
| 05249965 | | BAO[1], LUNA2[48.07712645], LUNA2_LOCKED[112.1799617], USD[25.15], USDT[0.51530614] | | |
| 05249992 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0096186], TRX[.000001], USDT[0] | | |
| 05249994 | | LUNA2[0.47179222], LUNA2_LOCKED[1.10084852], LUNC[102733.75], USD[0.00] | | |
| 05249996 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008712], MATIC[5.41724786], USD[0.00], USDT[0] | | |
| 05250001 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007896], USDT[0] | | |
| 05250014 | | LUNA2[5.74324100], LUNA2_LOCKED[13.40089567], USDT[0.00000072] | | |
| 05250015 | | LUNA2[2.76509455], LUNA2_LOCKED[6.45188729], LUNC[602105.16103477], USDT[0] | | |
| 05250028 | | ALPHA-PERP[0], BNB-PERP[0], HNT-PERP[0], LUNA2[5.50920366], LUNA2_LOCKED[12.85480855], NEAR[.08646], TRX-PERP[0], USD[0.21], USDT[0.00000001] | | |
| 05250029 | | LUNA2[0], LUNA2_LOCKED[19.4170038], USD[0.03] | | |
| 05250043 | | LUNA2[10.97341485], LUNA2_LOCKED[25.60463464], LUNC[2389484.18618], USD[4.98] | | |
| 05250052 | | BTC[.26404718], DOGE-PERP[0], LUNA2[0.25344250], LUNA2_LOCKED[0.59136585], LUNC[55187.64], LUNC-PERP[0], SHIB-PERP[ -13300000], SOL[.0094], TRX[.000247], USD[630.80], USDT[1497.29818443], USTC-PERP[0] | | |
| 05250055 | | LUNA2[0.00008893], LUNA2_LOCKED[0.00020765], LUNC[1.945957], USD[0.00], USDT[0] | | |
| 05250061 | | LUNA2[0.70820063], LUNA2_LOCKED[1.65246814], USD[0.00], USDT[0] | | |
| 05250062 | | BNB[.009896], BTC[.00001898], ETH[.0002208], ETHW[1.0069542], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008076], PERP[.07038], USD[1287.29], XRP[.938] | | |
| 05250073 | | LUNA2[.12033385], LUNA2_LOCKED[0.28077899], USD[0.00], USDT[69.43760455] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05250082 | | LUNA2_LOCKED[59.53082716], USDT[0] | | |
| 05250084 | | LTC[.009794], LUNA2[0], LUNA2_LOCKED[3.82209913], LUNC[998], SHIB[99060], USD[0.08] | | |
| 05250104 | | LUNA2[0], LUNA2_LOCKED[22.30287821], USD[0.00] | | |
| 05250126 | | LUNA2[0.00657414], LUNA2_LOCKED[0.01533967], LUNC[.003022], LUNC-PERP[0], TRX[.000777], USD[0.09], USDT[0], USTC[.9306] | | |
| 05250136 | | BNB[.00000001], LUNA2_LOCKED[54.41358043], RSR[1], UBXT[1], USD[0.00], USDT[0.99024782] | | |
| 05250140 | | BAO[1], GMT[.9888], KIN[3], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009622], TRX[.38880325], USD[1.22], USDT[2.98497817] | | |
| 05250165 | | LUNA2[0], LUNA2_LOCKED[9.77694266], USD[0.00], USDT[0.00000001] | | |
| 05250166 | | LUNA2[0.44942986], LUNA2_LOCKED[1.04866969], USDT[0.00000120] | | |
| 05250200 | | ETH[.000931], ETHW[.000931], LUNA2[15.84445489], LUNA2_LOCKED[36.97039473], LUNC[3474664.292409], USD[ -0.10], USDT[0.81798742] | | |
| 05250202 | | LUNA2_LOCKED[9.64399401], USD[0.00], USDT[0] | | |
| 05250222 | | LUNA2_LOCKED[24.71950698], USD[0.00] | | |
| 05250228 | | LUNA2[0.45723401], LUNA2_LOCKED[1.06687937], LUNC[99563.67], USD[0.00], USDT[8.24067643] | | |
| 05250239 | | LUNA2[0.16844088], LUNA2_LOCKED[3.39302873], LUNC[36678.3580864], USDT[0.00634904] | | |
| 05250247 | | LUNA2[0.35965627], LUNA2_LOCKED[0.83919796], LUNC[78315.910418], USDT[6.12871076] | | |
| 05250252 | | DENT[1], LUNA2_LOCKED[128.592807], RSR-PERP[0], USD[3.22], USDT[0], WAVES-PERP[0] | Yes | |
| 05250255 | | GBP[0.01], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00738], TRX[.001555], USDT[0.00000001] | | |
| 05250259 | | ANC[3.23289388], BAO[4], LUNA2_LOCKED[27.63659057], USD[0.00], USDT[0.07206061], ZAR[0.10] | | |
| 05250288 | | CEL-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00284983], LUNC-PERP[0], TRX[.000897], USD[0.00], USDT[0.19438727], XRP[.27140623] | Yes | |
| 05250291 | | LUNA2[3.00351736], LUNA2_LOCKED[7.00820718], USD[0.00] | | |
| 05250293 | | LUNA2_LOCKED[107.155489], USD[0.02] | | |
| 05250299 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003676], USD[0.00] | | |
| 05250316 | | LUNA2[32.93494429], LUNA2_LOCKED[76.84820334], LUNC[7171653.46], USD[137.35760457] | | |
| 05250320 | | LUNA2_LOCKED[60.4531176], USD[0.00] | | |
| 05250324 | | LUNA2_LOCKED[27.25787275], USDT[0.62988991] | | |
| 05250332 | | CRV[0], DOGE[0], FTT[0], GALA[0], IMX[0], LUNA2[1.28207676], LUNA2_LOCKED[2.99151244], MATH[0], SPELL[0], USD[0.00], USDT[0.00000001] | | |
| 05250346 | | BOLSONARO2022[0], DOT[.09926], LUNA2[0.44775047], LUNA2_LOCKED[1.04475111], USD[0.00], USDT[0.00000087] | | |
| 05250352 | | GBP[0.00], LUNA2[17.69763616], LUNA2_LOCKED[41.29448437], USD[0.40] | | |
| 05250355 | | LUNA2_LOCKED[55.3505465], USD[0.00], USDT[0] | | |
| 05250357 | | LUNA2[1.54503603], LUNA2_LOCKED[6.60508408], LUNC[336434.84957], USDT[20.47336885] | | |
| 05250366 | | LUNA2[0.86046855], LUNA2_LOCKED[2.00775996], LUNC[187368.84], USDT[0.16875008] | | |
| 05250373 | | LUNA2[0], LUNA2_LOCKED[20.7935841], LUNC[17.84298396] | Yes | |
| 05250380 | | FTT[0.03047546], LUNA2[0], LUNA2_LOCKED[5.35670289], USD[0.05] | | |
| 05250415 | | LUNA2[0.60426024], LUNA2_LOCKED[1.40994056], USD[21.49] | | |
| 05250416 | | AVAX[.096979], LINK[.059701], LUNA2[13.42788881], LUNA2_LOCKED[31.33174056], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 05250421 | | ETH[.00004846], ETHW[.00074063], GAL-PERP[0], LUNA2_LOCKED[245.2406909], MOB-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], YFI[.0008444] | | |
| 05250423 | | BNB[0], BNB-PERP[0], BTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002326], USD[0.08], USDT[0.00408380], USDT-PERP[0] | | |
| 05250438 | | LUNA2[0.08675388], LUNA2_LOCKED[0.20242573], LUNC[18890.841076], USDT[10.03918520] | | |
| 05250445 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00386406], USD[0.00], USDT[0] | | |
| 05250464 | | BTC[.0031], LUNA2[0.30206969], LUNA2_LOCKED[0.70482928], LUNC[65776.312106], USDT[0.17561172], XRP[.75] | | |
| 05250469 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007806], TRX[.000001], USDT[0] | | |
| 05250471 | | GBP[0.00], LUNA2[0.00003479], LUNA2_LOCKED[8.88609835], LUNC[7.57449991], USD[0.00], USDT[0.00000033] | Yes | |
| 05250487 | | LUNA2[0.53718458], LUNA2_LOCKED[1.25343068], USD[0.00], USDT[0.14972743] | | |
| 05250488 | | BNB[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004286], NEAR[0], TRX[.000029], USD[0.00], USDT[0.0000075] | | |
| 05250504 | | LUNA2[0.02722083], LUNA2_LOCKED[0.06351527], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05250537 | | BTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005925], USD[1.37], USTC-PERP[0], XRP[.045622] | | |
| 05250538 | | LUNA2[0.00023454], LUNA2_LOCKED[0.00054727], LUNC[.00143], USDT[0], USTC[.0332] | | |
| 05250571 | | DOGE[.692], KIN[1], LUNA2[0.00007990], LUNA2_LOCKED[12.32578644], LUNC[.120388], USD[0.00] | | |
| 05250583 | | LUNA2[0.35170413], LUNA2_LOCKED[0.82064298], USD[0.00], USDT[0], XRPBULL[84000] | | |
| 05250585 | | GMT[0], GST[0], KSOS[599.88], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007348], SOL[0.99529047], SOL-PERP[0], SOS[799839], USD[0.00], USDT[0.00000003] | | |
| 05250586 | | FTT[0.00204316], LUNA2[0], LUNA2_LOCKED[5.32653637], USD[0.08], USDT[0] | | |
| 05250599 | | BAO[6], ETH[.0000006], KIN[9], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0067947], RSR[1], SOS[.00000001], TRX[5], UBXT[11], USD[97.29] | Yes | |
| 05250607 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002898], TRX[.000001], USDT[1.54949877] | | |
| 05250618 | | LUNA2[0.38721246], LUNA2_LOCKED[0.90349575], USD[0.00], USDT[13.84253166] | | |
| 05250631 | | ETHW[299.662447], LUNA2_LOCKED[0.00000001], LUNC[.001376], USD[2.11], USDT[0.00950725] | | |
| 05250635 | | GMT-PERP[0], GST[.063805], LUNA2[18.00107864], LUNA2_LOCKED[0.00251682], USD[1.20], USTC[.15268674] | | |
| 05250645 | | BNB-PERP[0], BTC-PERP[0], COMP[0], ETHBEAR[2967600], KSOS-PERP[0], LUNA2[0.00585782], LUNA2_LOCKED[0.01366824], SOL-0624[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[89.59], USDT[0.00000001] | | |
| 05250659 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004022], TRX[.000058], USD[0.10], USDT[0] | | |
| 05250691 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[9.90493342], SHIB-PERP[0], USD[1.69], USDT[0.00000001], WAVES-PERP[0] | | |
| 05250703 | | LUNA2[0], LUNA2_LOCKED[1.50362994], SHIB-PERP[0], SOS[2306003.41935483], USD[0.00] | | |
| 05250704 | | LUNA2[0.00689485], LUNA2_LOCKED[0.01608799], USD[0.08], USDT[.17590502], USTC[.976] | | |
| 05250706 | | GBP[0.00], LUNA2[4.39879969], LUNA2_LOCKED[10.26386594], LUNC[957847.89382], USD[0.00] | | |
| 05250709 | | LUNA2_LOCKED[418.4369532], USDT[3.92025391] | | |
| 05250711 | | BTC[.00037766], LUNA2[58.4420151], LUNA2_LOCKED[131.5320992], LUNC[11788970.37007835], USD[0.00] | Yes | |
| 05250712 | | LUNA2[0.32239022], LUNA2_LOCKED[0.75224385], LUNC[70201.15], USD[0.00] | | |
| 05250713 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00557769], USD[0.00] | | |
| 05250719 | | BCH[1.2413812], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002762], USD[0.00], USDT[0.20574934] | | |
| 05250722 | | BTC[0.26495421], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003426], TRX[.000197], USD[ -3731.01], USDT[0] | | |
| 05250727 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00316579], USDT[0] | | |
| 05250728 | | LUNA2[0.44996121], LUNA2_LOCKED[1.04990950], LUNC[97980.00214], TRX[.000005], USDT[0] | | |
| 05250743 | | LUNA2[0], LUNA2_LOCKED[9.83082892], USDT[0.00000002] | | |
| 05250747 | | FTT[0.57689929], LUNA2[0], LUNA2_LOCKED[0.50272175], USD[0.00] | | |
| 05250781 | | BIT[3397.5290517], BTC[.05621579], LUNA2[4.77460392], LUNA2_LOCKED[10.745028], LUNC[9.34016353], USDT[6481.46667659] | Yes | |
| 05250783 | | BTT[1000000], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100] | | |
| 05250789 | | LUNA2[0.16744447], LUNA2_LOCKED[0.39070376], USDT[0.00870981] | | |
| 05250791 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006584], USD[0.00], USDT[0] | | |
| 05250794 | | LUNA2[11.44634423], LUNA2_LOCKED[26.70813654], USD[0.10], USDT[0.00000008] | | |
| 05250796 | | APT-PERP[0], CREAM-PERP[0], DMG[.0539], DOGE-PERP[0], ETHW[0], ETHW-PERP[0], FB-1230[0], FTT[3.95353259], FTT-PERP[40.7], GME-0930[0], LDO-PERP[0], LUNA2[0.13435344], LUNA2_LOCKED[0.31349137], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], SOS-PERP[0], TONCOIN-PERP[0], TWTR-1230[0], USD[ -58.93], USDT[0.07840818], USDT-PERP[0], USTC-PERP[0], ZEC-PERP[0] | | |
| 05250809 | | LUNA2_LOCKED[0.00000002], LUNC[.001892], TRX[.000001], USD[0.00], USDT[0] | | |
| 05250817 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004738], USDT[13.57560751] | | |
| 05250829 | | LUNA2[0.00000002], LUNA2_LOCKED[0.0000005], LUNC[.00538], TONCOIN-PERP[0], USD[0.04] | | |
| 05250833 | | ETH[.00000007], ETH-PERP[0], ETHW[.00000007], GMT[.00022869], GMT-PERP[0], GST-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], TRX[.000779], USD[0.19], USDT[0.40190873] | | |
| 05250839 | | LUNA2[2.29618905], LUNA2_LOCKED[5.35777445] | | |
| 05250849 | | LUNA2[0.99199546], LUNA2_LOCKED[2.31465608], USDT[0.02569197], USTC[15.28695987] | | |
| 05250875 | | LUNA2_LOCKED[29.46659855], USD[0.85] | | |
| 05250890 | | BTC[.00003506], ETH[.0009943], ETHW[.0009943], EUR[0.93], FTT[2.5], LUNA2_LOCKED[233.6900434], SWEAT[45.698], USD[0.00], USDT[0.07168716] | | |
| 05250891 | | LUNA2[1.05343633], LUNA2_LOCKED[2.45801811], LUNC[229387.98], TRX[.000031], USD[0.00], USDT[0] | | |
| 05250892 | | LUNA2[0], LUNA2_LOCKED[0.80723177], USDT[0.00055962] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05250896 | | LUNA2_LOCKED[34.33534002], USD[0.00], USDT[0] | | |
| 05250899 | | LUNA2[14.26132177], LUNA2_LOCKED[33.27641745], USDT[0.00000011] | | |
| 05250912 | | LUNA2[0.09703205], LUNA2_LOCKED[0.22640811], LUNC[21128.93339], USDT[0] | | |
| 05250922 | | AUD[0.00], LUNA2[13.16127444], LUNA2_LOCKED[30.70964035], USD[0.00], USDT[0] | | |
| 05250934 | | LUNA2[1.07315488], LUNA2_LOCKED[2.50402807], LUNC[233681.736166], USD[0.94], USDT[0.00822167] | | |
| 05250936 | | LUNA2[0.24224261], LUNA2_LOCKED[0.56523277], LUNC[52748.84], USD[1.03] | | |
| 05250943 | | BNB[1], LUNA2[214.0029237], LUNA2_LOCKED[499.3401554], LUNC[1599587.2] | | |
| 05250950 | | FTT[0.05492994], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0065438], SHIB[72843.54265746], USD[0.01], USDT[0] | Yes | |
| 05250961 | | LUNA2[0], LUNA2_LOCKED[1.85679031], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 05250979 | | LUNA2[0], LUNA2_LOCKED[0.36832377], USD[0.00], USDT[0] | | |
| 05250990 | | LUNA2[0.28010769], LUNA2_LOCKED[0.65358461], LUNC[60994.04], USD[0.00] | | |
| 05250998 | | KIN[1], LUNA2[6.62443812], LUNA2_LOCKED[15.45702228], LUNC[1442485.347684], USD[0.00] | | |
| 05251012 | | LUNA2[0.11599745], LUNA2_LOCKED[0.27066073], LUNC[25258.690718], USD[0.00], USDT[0.00230083] | | |
| 05251026 | | AKRO[1], ALPHA[1], BAO[1], BTC[.0271], ETH[3.73190605], ETHW[3.73190605], LUNA2[25.11709987], LUNA2_LOCKED[58.60656636], LUNC[5469301.37753668], SHIB[383631.71355498], TRX[1], UBXT[22], USD[0.65] | | |
| 05251037 | | DOGE[25.77978105], LUNA2[1.81870259], LUNA2_LOCKED[4.24363939], USD[72.92], USDT[63.93105267], USTC[.9734] | | |
| 05251046 | | HT-PERP[0], LUNA2[1084.425154], LUNA2_LOCKED[2530.325358], USD[2.40], USDT[0.00326731] | | |
| 05251047 | | LUNA2_LOCKED[31.90733356], TRX[.000002], USDT[0.00000004] | | |
| 05251057 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0025406], TRX[.000002], USDT[0] | | |
| 05251074 | | LUNA2[0], LUNA2_LOCKED[1.29141607], USDT[0.05607032] | | |
| 05251101 | | LUNA2[0.00008652], LUNA2_LOCKED[0.00020188], LUNC[18.84], USD[0.00], USDT[0] | | |
| 05251111 | | LUNA2[1.30971664], LUNA2_LOCKED[3.05600550], LUNC[285193.556996], USD[0.00] | | |
| 05251121 | | LUNA2[47.74681724], LUNA2_LOCKED[111.4092402], USD[0.07] | | |
| 05251137 | | LUNA2[4.58457652], LUNA2_LOCKED[10.69734522], USD[0.00], USDT[0] | | |
| 05251142 | | ADABULL[11.192248], BAO[1], BTC[0.00576830], BTC-PERP[0], BULL[0], ETHBEAR[400000], ETHBULL[.00057721], ETH-PERP[0.01999999], FTT[0.06065651], KIN[1], LUNA2[0.61769159], LUNA2_LOCKED[1.44128039], LUNC[34503], SOL-PERP[ -1], SRM-PERP[10], USD[ -6.96], USDT[0] | | |
| 05251152 | | ETH[.0052792], ETHW[.0052792], LUNA2[0.01147176], LUNA2_LOCKED[0.02676744], LUNC[2498], USD[0.00], USDT[10.45632638] | | |
| 05251171 | | BAO[1], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009248], USD[0.27], USDT[1.199] | | |
| 05251182 | | GST[2673.40906269], LUNA2[0.22019290], LUNA2_LOCKED[0.51378344], LUNC[.43958326], TRX[.000005], USD[0.00], USDT[4126.16973222] | Yes | |
| 05251183 | | LUNA2_LOCKED[134.2885605], USD[0.00], USDT[0], USTC[.8586] | | |
| 05251186 | | LUNA2[0], LUNA2_LOCKED[9.21251893], TRX[.000002], USDT[0.01312661] | | |
| 05251198 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006216], USDT[0] | | |
| 05251218 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003378], USD[0.00] | | |
| 05251230 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004538], USD[0.00] | | |
| 05251237 | | LUNA2[23.39329406], LUNA2_LOCKED[54.58435281], USD[0.07] | | |
| 05251242 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003574], USD[0.05] | | |
| 05251245 | | LUNA2_LOCKED[11.70178359], USDT[0] | | |
| 05251249 | | ETH[0], LUNA2[2.59427813], LUNA2_LOCKED[6.05331564], LUNC[564909.52559106], USTC[.4] | | |
| 05251251 | | GARI[0], LUNA2[0.04450799], LUNA2_LOCKED[0.10385198], LUNC[0], SLP[0], SWEAT[0], TRX[.000001], USD[0.00], USDT[0], XRP[0] | | |
| 05251263 | | FTT[.08416], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004378], USDT[0] | | |
| 05251270 | | LUNA2_LOCKED[29.88433077], TRX[.000001], USDT[0.00000085] | | |
| 05251272 | | BAO[1], KIN[1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00781154], USD[107.51], USDT[22.65803337] | | |
| 05251283 | | LUNA2[0.04320403], LUNA2_LOCKED[0.10080941], LUNC[9407.77], USD[0.04] | | |
| 05251290 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004366], USD[0.00], USDT[0] | | |
| 05251291 | | BAO[1], LUNA2[9.90114768], LUNA2_LOCKED[23.10267792], LUNC[2155995.75345625], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05251312 | | AVAX[1], BTC[.0001], CRO[140], ETH[.002], ETHW[.002], LINK[4.5], LTC[.52], LUNA2[0.70269570], LUNA2_LOCKED[1.63962332], LUNC[153013.47], MATIC[20], SHIB[6500000], SOL[.69], USD[78.14], XRP[34.9978] | | |
| 05251314 | | KIN[1], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[00284514], USD[0.00], USDT[0] | | |
| 05251336 | | LUNA2[0.13867268], LUNA2_LOCKED[0.32356960], LUNC[30196.27], USD[0.00] | | |
| 05251339 | | LUNA2[0.06364416], LUNA2_LOCKED[0.14850305], LUNC[13610.07816], USD[0.55], USTC[.161591] | | |
| 05251345 | | ADA-PERP[0], AR-PERP[5], GMT-PERP[0], KNC-PERP[0], LUNA2[1.22640644], LUNA2_LOCKED[2.86161502], SOL-PERP[0], USD[5.00], USDT[8.66481555], USTC[65.9868], USTC-PERP[0] | | |
| 05251362 | | LUNA2[0.12305341], LUNA2_LOCKED[0.28712463], LUNC[26795.14], TRX[.000001], USD[0.00], USDT[0.00735489] | | |
| 05251353 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00246], USDT[0] | | |
| 05251366 | | LUNA2[38.49971207], LUNA2_LOCKED[9.8326615], TRX[.000028], USD[0.02], USDT[0.00450098] | | |
| 05251370 | | LUNA2[0], LUNA2_LOCKED[5.23860677], USDT[0] | | |
| 05251384 | | LUNA2_LOCKED[4.53320249], LUNC[.02327], USD[0.06] | | |
| 05251389 | | ATLAS[8028.394], CQT[470.9058], LUNA2[0], LUNA2_LOCKED[2.70175616], TRX[.000014], USD[10.67], USDT[.0070612] | | |
| 05251416 | | LUNA2[12.59454825], LUNA2_LOCKED[29.38727924], LUNC[1694915.25], USDT[0], USTC[681] | | |
| 05251423 | | BTC[.00179276], LUNA2[0.96597657], LUNA2_LOCKED[2.17406817], LUNC[210447.18643758], NFT [31471771169578503S/The Hill by FTX #40090][1], USD[0.00] | Yes | |
| 05251464 | | LUNA2[0.55169271], LUNA2_LOCKED[1.28728299], LUNC[120132.25], USD[0.88] | | |
| 05251466 | | BNB[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0056], LUNC-PERP[0], USD[ -0.08], USDT[0.08432788] | | |
| 05251481 | | LUNA2[0.00002126], LUNA2_LOCKED[5.40588328], LUNC[523283.00472358], MXN[0.00], USD[0.00], USDT[0.00287670] | Yes | |
| 05251492 | | APT[7.00043], FTT[12.88934187], LUNA2[0.06957692], LUNA2_LOCKED[0.16234614], SOL[2.2296162], TRX[25.634249], USD[0.00], USDT[903.99289948] | | |
| 05251502 | | LUNA2_LOCKED[205.7299603], USDT[0] | | |
| 05251528 | | LUNA2[1.40118602], LUNA2_LOCKED[3.26943406], USD[0.00] | | |
| 05251545 | | ANC[40], GST[.09998], LUNA2[0.40934955], LUNA2_LOCKED[0.95514896], LUNC[89136.727684], TRX[.044205], USD[0.01], USDT[0.00000074] | | |
| 05251557 | | LUNA2[1.32517097], LUNA2_LOCKED[0.09206561], LUNC[288558.77], USDT[0.00005051] | | |
| 05251572 | | LUNA2[0.05707731], LUNA2_LOCKED[0.13318041], LUNC[0.00632961], SRM[5], USD[0.24], USDT[0.00231175] | | |
| 05251584 | | LUNA2[52.27560634], LUNA2_LOCKED[121.9764148], LUNC[11383123.34], USD[0.00], USDT[11.36216539] | | |
| 05251622 | | AKRO[1], BAO[3], BTC[.00000521], DENT[1], DOGE[0.00156033], DOT[.00000926], ETH[.00017148], ETHW[.00017148], KIN[4], LUNA2[2.24650687], LUNA2_LOCKED[5.05608453], LUNC[489422.90584577], RSR[1], SHIB[6001720.60271081], SPELL[.11121803], TRX[1], UBXT[1], USD[0.04] | Yes | |
| 05251625 | | KIN[1], LUNA2[0.53024520], LUNA2_LOCKED[1.20367043], LUNC[116513.8514232], USD[0.00] | Yes | |
| 05251637 | | ANC-PERP[0], BTC-PERP[0], KAVA-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008174], ONT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 05251641 | | BAO[5], CHZ[1], DENT[1031.3599394], ETH[0], GBP[0.00], KIN[1], LUNA2[0.00000001], LUNC[0.00098825], RSR[1], TRX[1], USD[0.00] | Yes | |
| 05251698 | | LUNA2[33.49086019], LUNA2_LOCKED[78.14534044], USDT[0.06995114] | | |
| 05251699 | | AKRO[2], BAO[4], KIN[1], LUNA2[0], LUNA2_LOCKED[10.71554056], TRX[2], USD[0.00] | | |
| 05251701 | | LUNA2[0.75591526], LUNA2_LOCKED[1.76380229], LUNC[164602.14103], USDT[0.12683288] | | |
| 05251708 | | LUNA2[0.00460169], LUNA2_LOCKED[0.01073728], LUNC[.003178], USDT[0.00000162], USTC[.65139] | | |
| 05251710 | | LUNA2[0.52203936], LUNA2_LOCKED[1.21809184], LUNC[113675.17], USD[0.00] | | |
| 05251719 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008312], TRX[.000777], USD[0.01] | | |
| 05251727 | | ANC-PERP[0], LUNA2[0.60320327], LUNA2_LOCKED[1.40747429], SOS-PERP[0], STEP[.09584], USD[0.99], USDT[0], USTC[.9892] | | |
| 05251730 | | LUNA2[0.71238447], LUNA2_LOCKED[1.66223044], LUNC[155123.22], USD[0.00] | | |
| 05251732 | | AUD[0.38], AXS[.6], BTC[.0025], ETH[.28017229], ETHW[.28017229], LUNA2[6.19742448], LUNA2_LOCKED[14.46065713], LUNC[1349502.229604], USD[0.00] | | |
| 05251734 | | BAO[1], DENT[1], GBP[0.00], KIN[1], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003894], UBXT[1], USD[0.00] | | |
| 05251735 | | ETH[.001], ETHW[.001], GBP[0.00], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00372], USD[0.00] | | |
| 05251736 | | LUNA2[0.00023880], LUNA2_LOCKED[0.00055720], LUNC[52], SOL[.00250882], USD[0.03], USDT[0.00000371] | | |
| 05251749 | | AKRO[1], BTC[0], GBP[0.00], HNT[52.088182], KIN[1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0079405], SOL[.0096903], UBXT[1], USD[4.39], XRP[.82311] | | |
| 05251760 | | LUNA2[0.96279221], LUNA2_LOCKED[2.24651517], USD[0.00] | | |
| 05251764 | | LUNA2[14.6448583], LUNA2_LOCKED[34.17133603], LUNC[6.9364126], TRX[.060602], USD[0.00], USDT[0], USTC[.65249] | | |
| 05251779 | | ETH[0.07622968], LUNA2[1.03592195], LUNA2_LOCKED[2.38017522], LUNC[225574.16249639], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05251783 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007024], TRX[.000069], USDT[0] | | |
| 05251788 | | BTC[.01024921], LUNA2[0], LUNA2_LOCKED[0.76789520], LUNC[71661.77], TRX[.000009], USDT[0.00003502] | | |
| 05251798 | | DOGE[246], LUNA2[3.67390248], LUNA2_LOCKED[8.57243912], LUNC[800000.000616], SHIB[505480.56085106], USD[0.01] | | |
| 05251816 | | LUNA2_LOCKED[0.00000001], LUNC[.001078], USDT[0] | | |
| 05251825 | | ANC-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LUNA2[1.14367570], LUNA2_LOCKED[2.66857664], LUNC[.00000001], MKR-PERP[0], MTL-PERP[0], SOL[.0071348], USD[ -0.35], USDT[41.52164440] | | |
| 05251841 | | LUNA2_LOCKED[0.00000001], LUNC[.0018661], USDT[0] | | |
| 05251843 | | LUNA2[2.01096783], LUNA2_LOCKED[4.92559161], USDT[0.20166795] | | |
| 05251851 | | LUNA2[2.74622538], LUNA2_LOCKED[0.40785923], LUNC[597996.36], SOL[0], USD[0.73] | | |
| 05251861 | | FTT[30.5], GST[.06454], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002892], TRX[.145], USD[0.00], USDT[0.11491869] | | |
| 05251874 | | LTC[.004], LUNA2[7.63344541], LUNA2_LOCKED[17.81137263], USD[0.31] | | |
| 05251887 | | FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0024126], TRX[0], USDT[0] | | |
| 05251904 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003326], USD[0.00] | | |
| 05251922 | | LUNA2_LOCKED[33.33504093], USD[0.00], USDT[527.87414584] | | |
| 05251937 | | LUNA2[0.00200393], LUNA2_LOCKED[0.00467585], LUNC[.00766], USD[1.73], USDT[0], USTC[.28366224] | | |
| 05251941 | | AUD[400.00], BAO[1], LUNA2[3.73819951], LUNA2_LOCKED[8.72246552], LUNC[814000.81400081] | | |
| 05251945 | | LUNA2[0.03044347], LUNA2_LOCKED[0.07103476], LUNC[6629.13], TRX[.446301], USD[2.81] | | |
| 05251989 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004148], USDT[0] | | |
| 05251993 | | AVAX[.07512], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008668], TRX[.000001], USDT[0] | | |
| 05251995 | | KIN[2], LUNA2[0.70941196], LUNA2_LOCKED[1.65529457], LUNC[154475.948244], TRX[2], USDT[0] | | |
| 05251996 | | LUNA2[2.18536991], LUNA2_LOCKED[5.09919646], LUNC[475868.9], MATIC[50], SHIB[300000], USD[0.04], USDT[0] | | |
| 05251999 | | BTC[0.01121993], CEL[.02015], DOGE[5208.67967], ETH[.00898518], ETHW[.04599024], LUNA2[5.54707816], LUNA2_LOCKED[12.94318239], USD[30.83], USDT[24.182], VGX[336.9164], XRP[.47922] | | |
| 05252003 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.000334], USDT[0] | | |
| 05252004 | | ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[0], BAND-PERP[0], CEL-PERP[0], DENT-PERP[0], DODO[.0841], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LUNA2_LOCKED[4945.096597], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[.0528], SXP-PERP[0], THETA-PERP[0], TONCOIN[.00361], TONCOIN-PERP[0], TRX[.817081], USD[ -25065.33], USDT[0], USTC[1000182.43253724], USTC-PERP[0], XRP-PERP[0], ZRX-PERP[0] | Yes | |
| 05252007 | | LUNA2[11.91231586], LUNA2_LOCKED[27.79540366], LUNC[2495574.42671409], USD[0.00] | | |
| 05252024 | | LUNA2[0.41672046], LUNA2_LOCKED[0.97234774], LUNC[.0081], LUNC-PERP[0], USD[0.02], USDT[121.08811052], USTC[58.98879], USTC-PERP[0] | | |
| 05252027 | | LUNA2[1.10327626], LUNA2_LOCKED[2.57431127], USDT[0.17744854] | | |
| 05252036 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009912], USDT[0] | | |
| 05252052 | | LUNA2_LOCKED[122.5212294], USDT[0.11751900] | | |
| 05252065 | | LUNA2[22.588853], LUNA2_LOCKED[52.70732368], LUNC[4918770.3], TRX[.001556], USD[0.01], USDT[0.15228450] | | |
| 05252093 | | GLMR-PERP[0], LUNA2[0.36775984], LUNA2_LOCKED[0.85810629], NEAR-PERP[0], USD[ -0.58], USDT[2.34933582] | | |
| 05252096 | | LUNA2_LOCKED[55.20521945], USDT[0.00000051] | | |
| 05252098 | | LUNA2[3.61610473], LUNA2_LOCKED[8.43757772], LUNC[300000.42], USD[0.81] | | |
| 05252131 | | LUNA2_LOCKED[0.00000001], LUNC[.001484], USD[0.00] | | |
| 05252153 | | FTT[0], LUNA2[0], LUNA2_LOCKED[0.07094759], USD[0.00], USDT[0.02942964] | | |
| 05252166 | | LUNA2[0.15700244], LUNA2_LOCKED[0.36633903], LUNC[34187.612656], USD[0.00] | | |
| 05252173 | | ETH[.00074816], ETHW[.00074816], LUNA2[9.31737918], LUNA2_LOCKED[21.74055142], USD[0.55] | | |
| 05252184 | | ALGO[.37046], LUNA2[0], LUNA2_LOCKED[13.10082163], USDT[0.01352467] | | |
| 05252209 | | LUNA2[0.50707852], LUNA2_LOCKED[1.15469259], LUNC[111772.85571443], USD[0.00] | Yes | |
| 05252232 | | LUNA2[6.43131401], LUNA2_LOCKED[15.00639937], LUNC[1400432.167538], USD[0.55] | | |
| 05252233 | | ETH-PERP[0], GST-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0016536], NFT [426462076625447218/The Hill by FTX #37104][1], TRX[.000064], USD[2774.66], USDT[349.00892219], XRP[.973052] | | |
| 05252237 | | BTC[0], ETH[0], LUNA2[0.66876912], LUNA2_LOCKED[1.56046129], USD[0.00], USDT[0.00011155] | | |
| 05252245 | | BTC[.0299943], LUNA2[4.59150557], LUNA2_LOCKED[10.713513], LUNC[999810.0048], USDT[204.70087870] | | |
| 05252264 | | BTC[.0009998], LUNA2_LOCKED[0.00000001], LUNC[.000956], MKR[.000996], USDT[1.60222394], XRP[.75] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05252270 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009622], TRX[.001554], USDT[0] | | |
| 05252283 | | LUNA2[0], LUNA2_LOCKED[74.17620265], USTC[4500] | | |
| 05252296 | | LUNA2[0], LUNA2_LOCKED[7.64023672], LUNC[4.6991354], USDT[0.08593328] | | |
| 05252298 | | LUNA2[3.95959806], LUNA2_LOCKED[9.14988944], LUNC[862210.81500934], UBXT[1], USD[0.00] | Yes | |
| 05252310 | | LUNA2[5.66264949], LUNA2_LOCKED[13.18307826], LUNC[1233053.85229752], USDT[0.02078789] | | USDT[.020457] |
| 05252311 | | BTC[.06838632], LUNA2[23.49052618], LUNA2_LOCKED[54.81122776], LUNC[1000000], LUNC-PERP[0], USD[0.10], XRP[272.9454] | | |
| 05252383 | | LUNA2[0.82300780], LUNA2_LOCKED[1.92035155], LUNC[10000], USD[0.00], USDT[0], USTC[110] | | |
| 05252414 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007144], USDT[0] | | |
| 05252418 | | ANC-PERP[0], APE-PERP[0], BAO[2], BTC-PERP[0], GBP[0.00], GMT-PERP[0], KIN[3], LUNA2[1.06486428], LUNA2_LOCKED[2.48257409], SOL-PERP[0], USD[0.49], USDT[0.00001121], XRP[39.37697796], XRP-PERP[0] | Yes | |
| 05252419 | | BTC[0], BTT[0], CREAM[0], CRV[.9998], DOGE[0], DOT[0], ETH[0], ETHW[0.06797631], GODS[0], KNC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], MTA[0], NEAR[0], RSR[0], SHIB[66392.34275140], SOL[0], STEP[0], USD[0.04] | | |
| 05252422 | | LUNA2[1.86782876], LUNA2_LOCKED[4.35826710], USD[0.00], USDT[0] | | |
| 05252429 | | LUNA2[0.00344131], LUNA2_LOCKED[0.00802973], USTC[.487135] | Yes | |
| 05252436 | | GBP[0.00], LUNA2[0.31266218], LUNA2_LOCKED[0.72728380], LUNC[70400.19787004] | Yes | |
| 05252449 | | DODO-PERP[0], ETH-PERP[2.355], LEO-PERP[0], LTCBULL[1157439.66728174], LUNA2[6.92166760], LUNA2_LOCKED[16.15055774], LUNC[0], SOL-PERP[0], STMX-PERP[0], USD[-2038.92], USDT[0.00000001], XLM-PERP[6835], YFII-PERP[0] | | |
| 05252468 | | BNB[.01], BTC[.0774], DOGE[15335], FTT[500.9], LUNA2[60.84147661], LUNA2_LOCKED[141.9634454], LUNA2-PERP[0], LUNC-PERP[0], TRX[.835284], USD[0.01] | | |
| 05252473 | | AKRO[1], AUDIO[1], BAO[1], BTC[.02321388], ETH[.45929773], ETHW[.09137133], KIN[5], LUNA2[6.69641859], LUNA2_LOCKED[15.62497672], LUNC[1458159.247372], SOL[.64501567], TSLA[.09], UBXT[1], USD[99.15] | | |
| 05252505 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005812], USD[0.01] | | |
| 05252528 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004502], USD[0.01], USDT[0] | | |
| 05252533 | | ACB[1.05016241], LUNA2[0.99271985], LUNA2_LOCKED[2.23425772], USD[0.00] | Yes | |
| 05252552 | | BTC-PERP[0], FTT[0.00765694], LUNA2[0.14744849], LUNA2_LOCKED[0.34404648], LUNC-PERP[0], USD[2.68], USDT[0.03688711] | | |
| 05252556 | | BAO[1], LUNA2[1.04497125], LUNA2_LOCKED[2.35185677], LUNC[227656.90908916], USD[1.04] | Yes | |
| 05252557 | | LUNA2[1.59402128], LUNA2_LOCKED[3.71938298], LUNC[347101.49], USD[0.13], USDT[0.21392542] | | |
| 05252564 | | FTT[61.7575307], LUNA2[48.87923816], LUNA2_LOCKED[114.05155571], LUNC[10643557.02], RSR[1], USD[800.00] | | |
| 05252571 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002598], USDT[0] | | |
| 05252580 | | LUNA2[0.72320467], LUNA2_LOCKED[1.68747756], MBS[309], USD[0.08], XRP[65] | | |
| 05252596 | | BAO[1], LUNA2[3.32419696], LUNA2_LOCKED[7.75645957], LUNC[723850.88671733], USD[55.00] | | |
| 05252608 | | LUNA2[0.33748328], LUNA2_LOCKED[0.78746100], LUNC[73487.696178], USD[0.00], USDT[0] | | |
| 05252621 | | LUNA2[0.03883019], LUNA2_LOCKED[0.09060378], LUNC[35660825], USD[0.00], USDT[0], USTC[.00090411] | Yes | |
| 05252635 | | LUNA2[0.00000188], LUNA2_LOCKED[0.00000439], LUNC[.41], USD[0.00], USDT[0] | | |
| 05252637 | | LUNA2[0.79077908], LUNA2_LOCKED[1.84515119], LUNC[.001726], USDT[0], USTC[111.9386] | | |
| 05252646 | | ANC-PERP[0], GALA-PERP[0], LUNA2_LOCKED[162.1540092], LUNC[3374174.098444], USD[0.56], USDT[0.55679275], WAVES-PERP[0] | | |
| 05252647 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00583], USDT[0] | | |
| 05252659 | | BNB[.00000001], GBP[0.00], LUNA2[0.41201681], LUNA2_LOCKED[0.94831907], LUNC[91796.14679933] | Yes | |
| 05252666 | | LUNA2[0.00055510], LUNA2_LOCKED[0.00012858], LUNC[12] | | |
| 05252671 | | LUNA2[0.00044029], LUNA2_LOCKED[0.00102736], LUNC[95.87598325], USD[2.86] | Yes | |
| 05252675 | | LUNA2[0], LUNA2_LOCKED[1.57079163], USDT[0] | | |
| 05252690 | | LUNA2[0.28597225], LUNA2_LOCKED[0.66726858], LUNC[62271.06], USD[0.00], USDT[0] | | |
| 05252707 | | LUNA2[12.47140911], LUNA2_LOCKED[29.09995459], LUNC[.838914], TONCOIN[583.6], TRX[.000039], USD[0.02], USDT[0.00659603] | | |
| 05252710 | | BAO[1], DENT[1], GBP[0.00], KIN[1], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00981433], USD[0.00] | Yes | |
| 05252730 | | LUNA2[0.00656706], LUNA2_LOCKED[0.01532315], TRX[.000004], USD[0], USTC[.9296] | | |
| 05252732 | | FTT[17425.2], LUNA2[0.00341634], LUNA2_LOCKED[0.00797146], TRX[.000001], USD[57883.34], USDT[.26348227], USTC[.4836] | | |
| 05252737 | | ENS[.006714], LUNA2[0], LUNA2_LOCKED[10.71554898], USD[0.97], USDT[0] | | |
| 05252738 | | ALGO[.134868], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005852], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05252749 | | LUNA2[0], LUNA2_LOCKED[18.33783044], USD[0.00], USDT[.00926] | | |
| 05252750 | | LUNA2[10.53985169], LUNA2_LOCKED[24.59298727], LUNC[2295074.89503], USD[14.01] | | |
| 05252752 | | LUNA2_LOCKED[29.87809813], TRX[.000002], USDT[0] | | |
| 05252771 | | LUNA2[0.00701498], LUNA2_LOCKED[0.01636828], LUNC[.006734], USD[0.11], USTC[.993] | | |
| 05252784 | | LUNA2[0.24406836], LUNA2_LOCKED[0.56949285], USDT[0.01549475] | | |
| 05252795 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006944], USD[0.00] | | |
| 05252807 | | LUNA2[0], LUNA2_LOCKED[5.56245043], USDT[0.26579712] | | |
| 05252808 | | AGLD[0], AKRO[0], APE[0], AVAX[0], BABA[0], BAR[0], BTC[0], CHZ[0], COIN[0], GBP[0.00], KNC[0], LTC[0.00239687], LUNA2[0], LUNA2_LOCKED[7.52521328], LUNC[0], NFLX[0], USD[0.00] | Yes | |
| 05252828 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0058592], USD[0.00], USDT[0] | | |
| 05252846 | | AKRO[1], BAO[4], KIN[1], LUNA2[0.02514838], LUNA2_LOCKED[0.05867957], LUNC[5561.94693904], USD[0.00] | Yes | |
| 05252854 | | LUNA2_LOCKED[31.51959957], LUNC[.5], USDT[0] | | |
| 05252864 | | LUNA2[14.59938754], LUNA2_LOCKED[34.06523758], LUNC[3179047.373338], USD[0.24] | | |
| 05252874 | | LUNA2[0.69933480], LUNA2_LOCKED[1.63178120], LUNC[152281.625226], USDT[0] | | |
| 05252877 | | APE[1.2], BTC[.00438453], ETH[.02], ETHW[.02], LUNA2[0.28091471], LUNA2_LOCKED[0.65546766], SHIB[800000], SOL[1.05069272], USD[0.00] | | |
| 05252882 | | LUNA2[0], LUNA2_LOCKED[0.40900746], MATIC[.6], USD[0.01], USDT[0.00488402] | | |
| 05252908 | | LUNA2[0.00000002], LUNA2_LOCKED[0.0000005], LUNC[.00528], USDT[0] | | |
| 05252955 | | LUNA2[7.08457453], LUNA2_LOCKED[16.53067391], LUNC[1542681.02], SOS[85700000], USD[60.01] | | |
| 05252962 | | LUNA2[12.55712866], LUNA2_LOCKED[28.2616109], USD[0.02], USDT[0] | Yes | |
| 05252966 | | BTC-PERP[0], LUNA2[0.00697681], LUNA2_LOCKED[0.01627924], LUNC[.003686], USD[0.00], USDT[0], USTC[.9876], USTC-PERP[0] | | |
| 05252973 | | LUNA2[3.64918391], LUNA2_LOCKED[8.51476246], LUNC[794617.48], USD[0.64] | | |
| 05252977 | | LUNA2[1.69154865], LUNA2_LOCKED[3.94694685], LUNC[368338.28], USD[1.49] | | |
| 05252982 | | ANC[.998], LUNA2[0.32225870], LUNA2_LOCKED[0.75193697], USD[0.02], USTC[.9978] | | |
| 05252989 | | LUNA2[6.72088394], LUNA2_LOCKED[15.68206255], LUNC[1463486.63], USD[0.00] | | |
| 05252990 | | CEL-PERP[0], LUNA2[0.00630197], LUNA2_LOCKED[0.01470461], LUNC[.008674], TRX[.000778], USD[-0.09], USDT[0.17932388], USTC[.89207] | | |
| 05253000 | | LUNA2[0.00000002], LUNA2_LOCKED[0.0000005], LUNC[.0049903], USDT[0] | | |
| 05253005 | | LUNA2[0.52628674], LUNA2_LOCKED[1.22800239], USD[0.00] | | |
| 05253008 | | LUNA2[5.93025685], LUNA2_LOCKED[13.858266], USD[0.08], USDT[0.12111305] | | |
| 05253027 | | KIN[1], LUNA2[0.41562493], LUNA2_LOCKED[0.96979152], LUNC[45251.6055593], USD[40.36] | | |
| 05253035 | | LUNA2[6.57325994], LUNA2_LOCKED[14.79406008], LUNC[00282366], USD[0.23] | Yes | |
| 05253067 | | LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], USTC[10] | | |
| 05253073 | | FTT[108.02556542], GST[0], LUNA2[0], LUNA2_LOCKED[6.11021815], USD[0.19], USDT[0.21097234] | | |
| 05253084 | | KIN[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006072], USD[0.00], USDT[0] | | |
| 05253085 | | COPE[37], LUNA2[0.15355585], LUNA2_LOCKED[0.35829698], USD[0.03], USDT[0.00000001] | | |
| 05253093 | | LUNA2[0.01667662], LUNA2_LOCKED[0.03891212], LUNC[3631.37] | | |
| 05253116 | | LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000] | | |
| 05253154 | | LUNA2[0.30341998], LUNA2_LOCKED[0.70797995], USDT[0] | | |
| 05253156 | | DOGE[69], LUNA2[0], LUNA2_LOCKED[0.97155192], USDT[0.00376717] | | |
| 05253162 | | AAVE[.0081], APE[0.07891844], AVAX[0], BNB[0], BTC[0.00000001], CEL[0], DOGE[0], ETH[0], ETHW[0], FTM[0], LUNA2[0.17378303], LUNA2_LOCKED[0.40549375], LUNC[37841.6223145], MATIC[0], OP-PERP[0], USD[2501.65] | | |
| 05253182 | | LUNA2[2.56507761], LUNA2_LOCKED[5.98518108], USD[0.00], USDT[0.00206424] | | |
| 05253187 | | AKRO[1], BAO[1], DOGE[583.32093263], LTC[2.32181059], LUNA2[1.99964635], LUNA2_LOCKED[4.50151713], USD[0.00], USDT[0.00919139] | Yes | |
| 05253191 | | LUNA2[0.00235103], LUNA2_LOCKED[0.00548574], USD[0.01], USTC[.3328], USTC-PERP[0] | | |
| 05253225 | | LUNA2[0.00169045], LUNA2_LOCKED[0.00394439], LUNC[368.1], USDT[0.00000007] | | |
| 05253291 | | AKRO[1032], ATLAS[200], BAO[23000], BTT[3000000], CONV[3050], LUNA2[5.75101553], LUNA2_LOCKED[13.41903624], LUNC[125295.74], REEF[1000], SLP[520], SOS[12000000], SUN[414.916], UBXT[540], USD[0.00] | | |
| 05253309 | | AKRO[1], AUD[0.00], BAO[1], BAT[.54658544], GRT[1], LUNA2[7.61853546], LUNA2_LOCKED[17.77658276], RSR[4.708], SAND[.82916056], USD[1.69] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05253314 | | BAO[3], GAL[6.89681376], GAL-PERP[0], GBP[0.00], HOLY[.20879809], LUNA2_LOCKED[32.88505925], LUNC[3098736.57479848], LUNC-PERP[0], MATICBEAR2021[37600], SXPBULL[18200000], TRU[753.57832896], TRX[1.000006], UNISWAPBULL[77.9], USD[ -1.08], USDT[0.00782892] | Yes | |
| 05253320 | | LUNA2[0.29816407], LUNA2_LOCKED[0.69576284], USD[13.66] | | |
| 05253325 | | LUNA2[5.01673739], LUNA2_LOCKED[11.7057206], LUNC[1092405.130774], USDT[0.47796209] | | |
| 05253338 | | FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.0000005], LUNC[.00524], USDT[0] | | |
| 05253347 | | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOT-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006196], MAPS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.209397], USD[0.03], USTC-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05253349 | | BTC[.00054248], CAD[0.00], LUNA2[0.57365988], LUNA2_LOCKED[1.29634905], USD[0.00] | Yes | |
| 05253362 | | LUNA2[2.58187960], LUNA2_LOCKED[6.02438574], USD[0.00], USDT[0.78831762] | | |
| 05253367 | | LUNA2[3.96849306], LUNA2_LOCKED[9.25981715], USDT[0] | | |
| 05253386 | | BTC[0], GST[.01], LUNA2_LOCKED[0.00000001], LUNC[.001538], USDT[0.00004691] | | |
| 05253390 | | LUNA2[0.55711846], LUNA2_LOCKED[1.29994307], USD[0.00], USTC[78.86281088] | | |
| 05253412 | | LUNA2[4.22496979], LUNA2_LOCKED[9.50889779], LUNC[8.19274199], USD[0.91], USDT[0] | Yes | |
| 05253413 | | LUNA2[0.35440939], LUNA2_LOCKED[0.82695526], LUNC[77173.392822], USD[0.02] | | |
| 05253416 | | ANC[425], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007304], USD[0.07] | | |
| 05253418 | | LUNA2[1.16447574], LUNA2_LOCKED[2.71711008], LUNC-PERP[0], USD[83.21] | | |
| 05253426 | | LUNA2[0.00000045], LUNA2_LOCKED[0.00000107], LUNC[.1] | | |
| 05253429 | | ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], KLAY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00291768], LUNA2_LOCKED[0.00680792], LUNC[635.331868], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.12], USDT[0.00000001], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 05253451 | | BNB[.00589047], LUNA2_LOCKED[55.82552175], USDT[0] | | |
| 05253459 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008262], USD[0.00], USDT[0] | | |
| 05253466 | | LUNA2[0.13422360], LUNA2_LOCKED[0.31318841], USD[0.00], USDT[0], USTC[19] | | |
| 05253471 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003598], SOL[.00821], USDT[178.98034336] | | |
| 05253474 | | LUNA2[0.00000002], LUNA2_LOCKED[0.0000005], LUNC[0.00524270], USD[0.00] | | |
| 05253480 | | LUNA2[3.61994712], LUNA2_LOCKED[8.44654329], LUNC[787251.108538], USDT[0] | | |
| 05253490 | | LUNA2[0.11896086], LUNA2_LOCKED[0.27757534], LUNC[25903.978168], USD[0.00000703] | | |
| 05253506 | | BTC[0.01724384], DENT[1], KIN[1], LUNA2[7.93225902], LUNA2_LOCKED[17.8526815], LUNC[15.78031527], USD[0.00] | Yes | |
| 05253531 | | LUNA2[4.30449341], LUNA2_LOCKED[10.04381796], LUNC[937312.502994], USD[20.00] | | |
| 05253554 | | LUNA2[0.00903256], LUNA2_LOCKED[0.02107598], LUNC[1013.429384], USD[0.00], USDT[0], USTC[.6198] | | |
| 05253575 | | LUNA2[0.52542756], LUNA2_LOCKED[1.22599764], LUNC[114412.957938], THETABULL[1820], USD[0.07], USDT[0.00665324] | | |
| 05253581 | | ANC[.840215], BNB[.0081], FTT[.09570362], LUNA2_LOCKED[763.9828945], LUNC[.00866768], USD[7003.47], USDT[1.33523918] | | |
| 05253582 | | LUNA2_LOCKED[141.3572161], USD[0.00] | | |
| 05253583 | | 1INCH-PERP[0], ADA-0624[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[1.21402949], LUNA2_LOCKED[2.83273548], LUNC[264357.477928], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PAXG-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.01], USDT[10999.64307892], WAVES-PERP[0], XMR-PERP[0] | | |
| 05253593 | | LUNA2[0.57381947], LUNA2_LOCKED[1.29670928], LUNC[125519.90059634], USD[0.00] | Yes | |
| 05253599 | | GST[.18170551], LUNA2_LOCKED[0.00000001], LUNC[.0017], TRX[.001554], USD[ -0.99], USDT[0.10278245], USDT-PERP[1] | | |
| 05253604 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00602], USD[0.84], USDT[0] | | |
| 05253615 | | BAO[1], KIN[1], LUNA2[2.89616688], LUNA2_LOCKED[6.51823707], PAXG[.00712172], USD[39.03], USTC[410.1686444] | Yes | |
| 05253619 | | LUNA2[1.82743946], LUNA2_LOCKED[4.26402540], LUNC[397928.79], USD[0.00], USDT[1.39839600] | | |
| 05253639 | | LUNA2[.07917889], LUNA2_LOCKED[0.18475074], LUNC[17241.37], USDT[ -0.02712973] | | |
| 05253648 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007144], USDT[ -0.00000023] | | |
| 05253650 | | LUNA2_LOCKED[117.4317004], USD[0.00], USDT[0.00000712] | | |
| 05253673 | | LUNA2[0.34791544], LUNA2_LOCKED[0.81180269], LUNC[75759.32], USD[0.00], USDT[0] | | |
| 05253675 | | LUNA2[8.66423702], LUNA2_LOCKED[20.21655305], USTC[1226.464627] | | |
| 05253677 | | LUNA2[0.85484433], LUNA2_LOCKED[1.99463678], LUNC[186144.153722], LUNC-PERP[0], USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05253685 | | BAO[2], BNB[.00004723], ETHW[.16176421], GMT[0.00007425], KIN[2], LUNA2[5.15582910], LUNA_LOCKED[11.6039297], LUNC[.00000153], RSR[1], SHIB[5961935.34566454], SOL[0], TRX[1], UBXT[1], USD[0.00], USDT[820.18885222] | Yes | |
| 05253687 | | LUNA2[0.00000003], LUNA_LOCKED[0.00000008], LUNC[.008256], USDT[0] | | |
| 05253704 | | LUNA2[0.00000001], LUNA_LOCKED[0.00000004], LUNC[.0038626], USD[0.00], USDT[0] | | |
| 05253725 | | ATLAS[8128.4553], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0082971], USD[0.11], USDT[0] | | |
| 05253726 | | LUNA2[0.00638480], LUNA2_LOCKED[0.01489787], USTC[.9038] | | |
| 05253767 | | LUNA2[57.56086518], LUNA2_LOCKED[129.5844431], LUNC[112.90429943], USD[0.18], XRP[158.86229364] | Yes | |
| 05253787 | | LUNA2[3.39353210], LUNA2_LOCKED[7.91824157], LUNC[738948.76], USDT[0.00000053] | | |
| 05253797 | | LUNA2_LOCKED[0.00000001], LUNC[.00172], USD[17.62], USDT[0.00714470], YFII-PERP[0] | | |
| 05253806 | | BAO[1], DENT[1], ETH[0.28035650], ETHW[0.28035650], KIN[2], LUNA2[0.00000422], LUNA2_LOCKED[.00000985], LUNC[.919816], SXP[1], USD[0.00] | | |
| 05253808 | | AKRO[1], LUNA2[1.02698036], LUNA2_LOCKED[2.39628750], USD[0.02] | | |
| 05253811 | | ETH[.00072536], ETHW[.00072105], LUNA2[348.63851083], LUNA2_LOCKED[786.7313718], LUNC[558637.681938], USD[1.46] | Yes | |
| 05253814 | | LUNA2[1.65040252], LUNA2_LOCKED[3.85093922], LUNC[359378.624742], TRX[.000096], USDT[0.30031204] | | |
| 05253815 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005628], USD[0.00] | | |
| 05253817 | | DOGE[.00007092], LUNA2[4.05431956], LUNA2_LOCKED[9.46007897], USD[0.00], USDT[0] | | |
| 05253842 | | BAO[3], CHF[99.13], KIN[1], LUNA2[3.61911133], LUNA2_LOCKED[8.44459310], LUNC[778069.11178025], USD[318.22], USDT[0] | | |
| 05253862 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0028635], USDT[0] | | |
| 05253863 | | LUNA2[4.59237800], LUNA2_LOCKED[10.71554869], LUNC[.98], USDT[10] | | |
| 05253865 | | LUNA2_LOCKED[0.00000001], LUNC[.001334], USD[0.61] | | |
| 05253866 | | BAO[1], GBP[36.97], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], SOL[1.03852204], USD[53.83] | Yes | |
| 05253875 | | BAO[1], DENT[1], LUNA2[0.00975535], LUNA2_LOCKED[0.02276249], LUNC[747.78909176], USD[0.00], USDT[0.00000028], USTC[.8948] | | |
| 05253892 | | LTC[.00508638], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC[500000], USDT[0.00000182] | | |
| 05253916 | | LUNA2[0], LUNA2_LOCKED[14.48510798], USDT[0.00000003] | | |
| 05253917 | | LUNA2[4.71897389], LUNA2_LOCKED[11.01093908], LUNC[1027566.5], USDT[0] | | |
| 05253920 | | KIN[1], LUNA2[0.67885400], LUNA2_LOCKED[1.58399268], LUNC[14782.88970676], USD[0.00] | | |
| 05253924 | | LUNA2[1.14043595], LUNA2_LOCKED[2.66101722], LUNC[248332.33], TRX[.000027], USD[0.00], USDT[0] | | |
| 05253928 | | LUNA2[1.31240908], LUNA2_LOCKED[3.06228785], USD[0.00], USDT[0] | | |
| 05253948 | | BTC[.00000035], LUNA2[25.89441784], LUNA2_LOCKED[60.42030829], USD[0.24] | | |
| 05253959 | | LUNA2[.63285612], LUNA2_LOCKED[1.47666428], LUNC[116123.95330482], LUNC-PERP[ -109000], USD[40.86], USDT[0], USTC[.903715] | | |
| 05253964 | | BTC[.0000395], LUNA2[3.39228146], LUNA2_LOCKED[7.91532340], USD[42.28], USDT[0.00578249] | | |
| 05253971 | | LUNA2_LOCKED[48.74599635], SHIB[2999400], SHIB-PERP[0], USD[0.00] | | |
| 05254018 | | LUNA2[5.75258387], LUNA2_LOCKED[13.42269571], USD[0.00], USDT[0] | | |
| 05254021 | | CEL[.00170072], LUNA2[0.00186208], LUNA2_LOCKED[0.00434486], LUNC[0], SOL[.01022796], USD[0.00], USDT[0], USTC[0.26358703] | Yes | |
| 05254029 | | LUNA2[0.69992045], LUNA2_LOCKED[1.63314772], NFT [507253801115557793/The Hill by FTX #12544][1], USD[0.00], USDT[75.22338628] | | |
| 05254047 | | BAO[1], KIN[3], LUNA2[1.59062603], LUNA2_LOCKED[3.66732357], LUNC[346362.17048622], USD[0.00], USDT[0] | Yes | |
| 05254067 | | LUNA2[13.77713433], LUNA2_LOCKED[32.14664676], USD[0.22] | | |
| 05254084 | | ANC-PERP[0], ETH[ -0.00039778], ETHW[ -0.00039525], GALA-PERP[0], LUNA2[0.55648210], LUNA2_LOCKED[1.29845824], LUNC[121175.15, TLM-PERP[0], USD[ -0.26], USDT[0.27277129] | | |
| 05254086 | | LUNA2[0], LUNA2_LOCKED[10.81926352], USD[0.00], USDT[1.47207401] | | |
| 05254088 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00295], SHIB[2100000], USD[0.40], USDT[0] | | |
| 05254089 | | ANC-PERP[0], BTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0065285], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 05254090 | | LUNA2[0.00370044], LUNA2_LOCKED[0.00863436], TRX[.001554], USD[0.00], USDT[0] | | |
| 05254124 | | LUNA2[0.45914596], LUNA2_LOCKED[1.07134057], LUNC[99980] | | |
| 05254130 | | FTT[0.20834225], LUNA2[0.00596098], LUNA2_LOCKED[0.01390895], SRM[.01376144], SRM_LOCKED[5.96215604], USD[0.00], USDT[0] | Yes | |
| 05254132 | | BTC[.00000588], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00977], TRX[.000066], USD[0.00], USDT[0.00000167] | | |
| 05254146 | | LUNA2[.00005473], LUNA2_LOCKED[0.00012771], LUNC[11.91850005] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05254147 | | LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000] | | |
| 05254191 | | LUNA2[2.76680282], LUNA2_LOCKED[6.45587325], LUNA2-PERP[0], LUNC[.14], USD[0.01], USDT[0.52667505] | | |
| 05254220 | | LUNA2[10.81118517], LUNA2_LOCKED[25.22609874], LUNC[2354158.333168], TRX[.000001], USDT[0] | | |
| 05254221 | | LUNA2[0.18367440], LUNA2_LOCKED[0.42857361], LUNC-PERP[0], USD[2.83], USDT[0.05705172], USTC[26] | | |
| 05254251 | | LTC[0], LUNA2[17.4210576], LUNA2_LOCKED[40.6491344], USD[0.00] | | |
| 05254254 | | KIN[1], LUNA2[1.20339318], LUNA2_LOCKED[2.80791743], LUNC[262041.4], USD[0.00], USDT[0.55759422] | | |
| 05254256 | | LUNA2[0], LUNA2_LOCKED[5.16938853], USD[0.08], USDT[0.00000027] | Yes | |
| 05254264 | | GST[.09808], LUNA2[0], LUNA2_LOCKED[2.66862119], USD[0.00], USDT[0.00110994] | | |
| 05254276 | | FTT[.082102], FTT-PERP[42.9], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], TONCOIN[.09594], TRX[.000134], USD[ -173.29], USDT[1183.35711980] | | |
| 05254294 | | ANC[.24777217], LUNA2[0.15270745], LUNA2_LOCKED[0.35631739], LUNC[33252.37], USD[0.00] | | |
| 05254296 | | LUNA2[0], LUNA2_LOCKED[13.45309586], USD[0.00], USDT[0.12744787] | | |
| 05254305 | | LUNA2[0.00015196], LUNA2_LOCKED[0.00035457], LUNC[33.089856] | | |
| 05254314 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005074], USD[0.87], USDT[22.75914728] | | |
| 05254331 | | LUNA2_LOCKED[0.00000001], LUNC[.001396], USDT[0] | | |
| 05254339 | | LTC[0], LUNA2[9.38689945], LUNA2_LOCKED[21.9027654], USD[0.11], USDT[0] | | |
| 05254360 | | LUNA2[0.63171444], LUNA2_LOCKED[1.42236078], LUNC[137682.81415741], USD[0.01] | Yes | |
| 05254368 | | LUNA2[0.00044505], LUNA2_LOCKED[0.00103846], USDT[0.00000003], USTC[.063] | | |
| 05254392 | | LUNA2[50.8766153], LUNA2_LOCKED[118.7121024], LUNC[11078490.096024], USD[0.00] | | |
| 05254397 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0044058], USD[0.01], USDT[0] | | |
| 05254398 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0068762], USDT[0] | | |
| 05254422 | | DOT[.08], LUNA2[0.00660716], LUNA2_LOCKED[0.01541672], LUNC[1438.725088], USD[0.02] | | |
| 05254422 | | LUNA2[0.0000183], LUNA2_LOCKED[0.00000428], LUNC[.4] | | |
| 05254431 | | LUNA2[0.00156970], LUNA2_LOCKED[0.00366265], USDT[2.06435502], USTC[.2222] | | |
| 05254436 | | LUNA2[0], LUNA2_LOCKED[10.06622505], TRX[.000001], USD[0.00], USDT[0.16114143] | | |
| 05254453 | | LUNA2[0.00144606], LUNA2_LOCKED[0.00337416], USDT[3.84179], USTC[.204698] | | |
| 05254491 | | BTC-PERP[0], DODO-PERP[0], GALA-PERP[0], GAL-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.00464], MER-PERP[0], USD[0.01], USDT[0.00686216], YFII-PERP[0] | | USDT[.006744] |
| 05254503 | | LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USTC[1] | | |
| 05254527 | | BTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009154], USD[0.87], USDT[0.88785805] | | |
| 05254538 | | LUNA2[7.65703023], LUNA2_LOCKED[17.86640389], LUNC[.455448], NEAR[191.07897499], USD[0.90], USDT[0.00004848] | | |
| 05254546 | | GMT[341.9316], LUNA2[147.7261093], LUNA2_LOCKED[344.6942551], PEOPLE-PERP[0], USD[0.00], USDT[0] | | |
| 05254578 | | ADA-PERP[0], BAO[1], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO[.00182028], DOGE-PERP[0], DOT[.00006914], FTT-PERP[0], GALA-PERP[0], KIN[2], LINK-PERP[0], LTC[0], LUNA2[0.62627802], LUNA2_LOCKED[1.41698764], LUNC[.09290652], LUNC-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-123[0], SUSHI-PERP[0], TONCOIN[.0031967], TONCOIN-PERP[0], USD[0.06], USDT[0], XRP[.00021918], XRP-PERP[0] | Yes | |
| 05254581 | | DOGE[17.49945474], LUNA2[2.60555172], LUNA2_LOCKED[5.86416636], LUNC[315283.23535703], USD[0.00], USTC[164.04867146] | Yes | |
| 05254591 | | LUNA2[27.49418949], LUNA2_LOCKED[64.15310881], USD[0.00] | | |
| 05254649 | | LUNA2[0.67479644], LUNA2_LOCKED[1.51872556], LUNC[1.30843044], TRX[.443102], USDT[0.00762096] | Yes | |
| 05254661 | | FTT[24.3], LUNA2[94.77879791], LUNA2_LOCKED[221.1505284], LUNC[20638282.79], USDT[7.18357425] | | |
| 05254664 | | ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[8.47561446], USD[0.00], USDT[0] | | |
| 05254668 | | LUNA2[0], LUNA2_LOCKED[19.87315148], SECO[1], USD[0.00] | | |
| 05254670 | | BNB[.00045421], BNB-PERP[0], DOGE-PERP[0], GST-0930[0], LEO-PERP[0], LUNA2_LOCKED[90.98567218], LUNC[5202135.2], LUNC-PERP[0], OMG-PERP[0], OP-0930[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[ -204.97], USDT[2041.72316761], USTC[2138], WAVES-PERP[0], YFII-PERP[0] | | |
| 05254674 | | FTT[43.789968], FTT-PERP[14.5], LUNA2[3.98025496], LUNA2_LOCKED[9.28726159], USD[ -41.44], XRP[.831357] | | |
| 05254693 | | LUNA2[0.22084783], LUNA2_LOCKED[0.51531160], LUNC[48090.08006], USDT[.0062981] | | |
| 05254702 | | LUNA2[18.89116288], LUNA2_LOCKED[44.07938005], USD[0.00] | | |
| 05254727 | | LUNA2[0.00229618], LUNA2_LOCKED[0.00535777], LUNC[.00000001] | | |
| 05254734 | | BTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001048], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05254745 | | LUNA2_LOCKED[55.2845045], USD[0.00], USDT[0.00000134] | | |
| 05254748 | | LUNA2[1.46391353], LUNA2_LOCKED[3.41579823], USDT[0.00700297] | | |
| 05254753 | | BNB[.00008023], LUNA2[0.05494351], LUNA2_LOCKED[0.12820154], USDT[0.00010336] | | |
| 05254772 | | LUNA2[72.46628194], LUNA2_LOCKED[163.0957135], LUNC[141.77274955], USD[0.01] | Yes | |
| 05254773 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008316], USDT[0] | | |
| 05254792 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00691], MTL-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00068863] | | |
| 05254801 | | LUNA2_LOCKED[0.00000001], LUNC[.001074], USD[0.00], USDT[0.07535656] | | |
| 05254821 | | LUNA2[0], LUNA2_LOCKED[10.94900258], USD[0.00] | | |
| 05254828 | | BAO[0], BNB[0], ETH[0], GBP[0.00], LUNA2_LOCKED[15.4003258], USD[0.00], USTC[.00423695], XRP[490.01278627] | Yes | |
| 05254842 | | LUNA2[7.73524116], LUNA2_LOCKED[18.04889606], LUNC[1684365.05], TRX[.000778], USDT[0.00000166] | | |
| 05254858 | | LUNA2[1.38300596], LUNA2_LOCKED[3.22701392], LUNC[301152.46157], USDT[0.02108498] | | |
| 05254862 | | LUNA2[0], LUNA2_LOCKED[1.04726250], USD[0.00], USDT[0.00000080] | | |
| 05254869 | | LUNA2[17.09638071], LUNA2_LOCKED[38.47784579], LUNC[3696702.14014513], LUNC-PERP[0], SHIB-PERP[51600000], USD[-537.60] | Yes | |
| 05254874 | | LUNA2[6.39477049], LUNA2_LOCKED[14.92113116], LUNC[1392474.739342], USDT[.27980577] | | |
| 05254905 | | LUNA2[0], LUNA2_LOCKED[1.07160000], USD[0.00], USDT[0.00234251] | | |
| 05254915 | | BTC[.00000596], LUNA2[676.5165381], LUNA2_LOCKED[1578.538589], LUNC[.00000001], USDT[0.00001263] | | |
| 05254917 | | LUNA2[0.61613126], LUNA2_LOCKED[1.43763961], LUNC[134163.88], USDT[0.00000035] | | |
| 05254919 | | BTC[.00180551], ETH[.34723548], ETHW[.34709283], FTT[75.22960004], LUNA2[1.04080520], LUNA2_LOCKED[2.34248107], LUNC[226749.35227558], NEAR[37.56241822], UNI[23.62756722], USD[2.76] | Yes | |
| 05254921 | | BTC-0624[0], ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[0.31318851], LUNC[.009242], PERP[0], USD[0.01], USDT[0] | | |
| 05254957 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004926], USDT[0] | | |
| 05254964 | | LUNA2_LOCKED[397.0463808], LUNC[0], USDT[0.89737961] | | |
| 05254971 | | LUNA2[0.00395821], LUNA2_LOCKED[0.00923583], LUNC[861.91], USD[0.00], USDT[0.00290230] | | |
| 05254981 | | ADA-PERP[0], AGLD-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LUNA2[0.20029941], LUNA2_LOCKED[0.46736530], LUNC[43615.62], MATIC-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TOMO-PERP[0], USD[5.95] | | |
| 05254982 | | LUNA2[0.00657709], LUNA2_LOCKED[0.01534654], USTC[.931019] | | |
| 05255011 | | ETH-PERP[0], LUNA2[0.00690545], LUNA2_LOCKED[0.01611271], SOL[.009338], USD[0.01], USTC[.9775], XRP[.00000001] | | |
| 05255014 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007322], USD[759.55], USDT[.06953135] | | |
| 05255021 | | BTC[.00010765], ETHW[.97], LTC[0], LUNA2[1.96615136], LUNA2_LOCKED[4.58768651], LUNC[.5991576], RUNE[.003349], SOL[.00008613], USD[0.15], USDT[1.24502123] | | |
| 05255025 | | LUNA2[0.28617055], LUNA2_LOCKED[0.66773128], LUNC[62314.24], USD[0.01] | | |
| 05255056 | | EUR[0.00], FTT[.01315964], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0089296], LUNC-PERP[0], USD[0.00], USDT[0.00000019] | | |
| 05255059 | | GBP[0.00], LUNA2[0.83259205], LUNA2_LOCKED[1.9427148], LUNC[120641.81445288], USD[8.38], USTC[39.43140544] | | |
| 05255068 | | LUNA2[0.00565152], LUNA2_LOCKED[0.01318688], USD[0.18], USTC[.8] | | |
| 05255076 | | LUNA2[2.53729478], LUNA2_LOCKED[5.92035449], USD[0.00], USDT[0.26972593] | | |
| 05255090 | | LUNA2[0.29802857], LUNA2_LOCKED[0.69540001], LUNC[64896.350464], USD[0.00] | | |
| 05255101 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00820811], USDT[0.44431476] | Yes | |
| 05255114 | | LUNA2[80.92642269], LUNA2_LOCKED[182.1364876], LUNC[17630591.17948535], USD[0.01], USDT[0.31454830] | Yes | |
| 05255117 | | LUNA2[0], LUNA2_LOCKED[1.18673156], LUNC[110748.555442], USD[0.01], USDT[0.00917821] | | |
| 05255123 | | LUNA2[6.10404261], LUNA2_LOCKED[14.24276609], USDT[0] | | |
| 05255193 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00645], USDT[0] | | |
| 05255204 | | LUNA2[.07064400], LUNA2_LOCKED[0.16483600], USTC[10] | | |
| 05255208 | | LUNA2[0.00170995], LUNA2_LOCKED[0.00398989], LUNC[372.34654303], USD[-0.01], USDT[0] | | |
| 05255216 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-1230[0], BAND-PERP[0], BTC[0.00002942], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[3738.6], DOGE-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-2.254], ETH-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KBTT-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-0930[0], LTC-PERP[0], LUNA2_LOCKED[25.43317872], LUNA2-PERP[0], LUNC[23734833.52], LUNC-PERP[668000], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[25540], MOB-PERP[0], NEAR[3079.06352], NEAR-PERP[1114], OP-PERP[0], PERP-PERP[0], PRIV-1230[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-0930[0], SOL-PERP[181.60999999], TRX[.000463], USD[-7590.48], USDT[1322.97424580], USTC-PERP[0], XRP-PERP[0] | | |
| 05255235 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0641], USDT[0.00000305] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05255242 | | LUNA2[0], LUNA2_LOCKED[4.13071128], TRX[.000017], USD[0.26], USDT[11.98361347], WAVES-PERP[0] | | |
| 05255283 | | BTC[.00006923], LUNA2[0.31921803], LUNA2_LOCKED[0.74484209], LUNC[69510.4], USDT[0.00278988] | | |
| 05255289 | | ETH[.00090281], ETHW[.00090281], LUNA2[4.66053956], LUNA2_LOCKED[10.87459232], LUNC[1014842.303086], USDT[0.08268281] | | |
| 05255319 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006864], USDT[0] | | |
| 05255340 | | ETH[.00962692], LUNA2[0.29664401], LUNA2_LOCKED[0.69216936], LUNC[.008444], USD[0.00] | | |
| 05255374 | | GBP[0.00], LUNA2_LOCKED[0.00000001], LUNC[.0018243], USD[0.03] | Yes | |
| 05255378 | | LUNA2[0], LUNA2_LOCKED[10.71554896], USD[2.23] | | |
| 05255379 | | LUNA2[0.25184918], LUNA2_LOCKED[0.58764809], USD[0.00] | | |
| 05255389 | | ANC-PERP[0], GALA-PERP[0], GRT-PERP[0], LUNA2[0.48865541], LUNA2_LOCKED[1.14019595], LUNA2-PERP[0], LUNC[106405.744594], LUNC-PERP[0], MANA-PERP[0], SOL-0624[0], SOL-PERP[0], TRX[.000001], USD[ -14.49], USDT[0] | | |
| 05255392 | | BAO[1], BTC[.00257974], DOGE[120.04193785], KIN[1], LUNA2[.67425795], LUNA2_LOCKED[1.57326855], LUNC[146821.08818916], TRX[123.45855817], USD[0.00], XRP[32.74573149] | | |
| 05255428 | | LUNA2[0.46340850], LUNA2_LOCKED[1.08128651], LUNC[100908.17742], USD[126.55], USDT[0.00000001] | | |
| 05255435 | | ANC[1322], LUNA2[3.17191571], LUNA2_LOCKED[7.40113666], USD[0.00], USDT[49.35516588], USTC[4449] | | |
| 05255461 | | BAO[1], BCH[0.00295344], BNB[.0905317], BTC[2.00015974], CEL[17.70704307], DOGE[109.21422215], ETH[.03538006], ETH-PERP[ -0.012], ETHW[.02000013], FTT[2.10773929], FXS[.20086752], GODS[.0939086], KIN[1], LINK[2.04418301], LTC[0.00002092], LUNA2[.09526290], LUNA2_LOCKED[4.71568827], LUNC[42319.35473983], MATIC[103.49884179], PUNDIX[.09540001], RNDR[.0944443], SOL[.10215874], SUSHI[23.70997092], SXP[.97090719], TRX[277.63090882], UBXT[11], UNI[.70786106], USD[32.31], USDT[0], VGX[2.0039503], XRP[4.03594556], YFI[.00680956] | Yes | |
| 05255492 | | BAO[2], BTC[.05053684], BTC-PERP[0], ETH[.8911383], ETH-PERP[0], ETHW[.60973661], KIN[2], LUNA2[12.46297671], LUNA2_LOCKED[28.13976512], LUNC[2713814.63564848], USD[0.02] | Yes | |
| 05255503 | | LUNA2[1.65590224], LUNA2_LOCKED[3.86377190], LUNC[360576.200334], USD[0.01] | | |
| 05255509 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007028], USD[0.07] | | |
| 05255512 | | APE[.00120037], AVAX[.00029945], BCH[.00004886], BNB[.0000332], BRZ[.08], BTC[.00000062], CAD[0.01], DAI[.00996871], DOT[.00091259], ETH[.0000096], ETHW[.0000096], EUR[0.01], FTT[.00031906], LTC[.00014362], LUNA2[0.10103381], LUNA2_LOCKED[0.23574557], LUNC[18000.326738], MANA[.00772892], MATIC[0.01384981], SHIB[1617.52817102], SOL[.00019419], TRX[.13265473], UNI[.00188628], USD[1.15], USDT[0.01866819], XRP[.02289652] | | |
| 05255560 | | LUNA2[0.57337382], LUNA2_LOCKED[1.29571493], LUNC[125423.64870985], USD[0.00] | Yes | |
| 05255572 | | LUNA2[0.05261968], LUNA2_LOCKED[0.12277927], LUNC[11458.04792943], XRP[2.431451] | | |
| 05255575 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AXS[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[1792.08888799], FTT-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.00265787], LUNA2_LOCKED[0.00620170], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SOL[0.01637895], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[1.76], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | SOL[.009481], USD[1.76] |
| 05255576 | | LUNA2[0.00670069], LUNA2_LOCKED[0.01563495], LUNC[.0088538], USD[0.70], USTC[.94851] | | |
| 05255580 | | ANC-PERP[0], BTC-PERP[0], LUNA2[0.00361447], LUNA2_LOCKED[0.00843378], USD[0.19], USTC[0.51164675], USTC-PERP[0] | | |
| 05255585 | | BAO[1], LUNA2[0], LUNA2_LOCKED[6.34560806], USDT[0] | | |
| 05255590 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004748], USD[0.01], USDT[0] | | |
| 05255595 | | BAO[3], DENT[1], GBP[0.00], KIN[1], LUNA2_LOCKED[28.67961137], TRX[2], UBXT[1], USD[0.03], USDT[0.00000102] | Yes | |
| 05255598 | | LUNA2[0], LUNA2_LOCKED[5.71597990], USD[0.00], USDT[0.64850466] | | |
| 05255609 | | AKRO[4], ANC[29340.71549463], BAO[4], BTC[.00000509], DENT[3], KIN[4], LUNA2[17.23165416], LUNA2_LOCKED[38.78229786], LUNC[3747487.29604416], TRX[1], UBXT[3], USD[0.10] | Yes | |
| 05255616 | | LUNA2[0.69748092], LUNA2_LOCKED[1.62745549], LUNC[151877.94], USD[1.29] | | |
| 05255627 | | LUNA2[0.70644002], LUNA2_LOCKED[1.64836005], USTC[100] | | |
| 05255634 | | LUNA2[0.76869818], LUNA2_LOCKED[1.73006502], LUNC[167468.21479172], USD[2.08] | Yes | |
| 05255637 | | KIN[1], LUNA2[0.36284506], LUNA2_LOCKED[0.84238140], LUNC[1.46633881], USD[0.00], USDT[0.00000065] | Yes | |
| 05255647 | | LUNA2[5.58211604], LUNA2_LOCKED[13.02493744], LUNC[1215517.521572], USD[0.00] | | |
| 05255656 | | GOG[132.93745059], LUNA2[0.39601381], LUNA2_LOCKED[0.92403224], LUNA2-PERP[0], TRX[.000777], USD[0.12], USDT[0.00000001] | | |
| 05255683 | | LUNA2[0.00000004], LUNA2_LOCKED[0.0000010], LUNC[00977537], USDT[0] | Yes | |
| 05255691 | | LUNA2[0.59429753], LUNA2_LOCKED[1.38669425], USD[5.00] | | |
| 05255698 | | BAO[1], LUNA2[0.97265314], LUNA2_LOCKED[2.18909478], LUNC[211901.74379755], USD[27.05] | Yes | |
| 05255713 | | LUNA2[8.03742514], LUNA2_LOCKED[19.92065867], USDT[0.04654363] | | |
| 05255733 | | LUNA2[0.00290916], LUNA2_LOCKED[0.00678804], USTC[.411806] | | |
| 05255746 | | LUNA2[11.40035426], LUNA2_LOCKED[26.6008266], LUNC[2482451.14141], LUNC-PERP[0], USD[224.65] | | |
| 05255774 | | BAO[3], DENT[2], GBP[209.20], KIN[1], LUNA2[0.00154499], LUNA2_LOCKED[0.00360499], LUNC[.00449097], TRX[1], UBXT[1], USD[0.00], USTC[.21869904] | Yes | |
| 05255777 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005896], TRX[.000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05255780 | | LUNA2[0.48611438], LUNA2_LOCKED[1.13426688], LUNC[105852.429898], USDT[0.02250245] | | |
| 05255794 | | LUNA2[2.85944861], LUNA2_LOCKED[6.43559753], LUNC[5.61022775], USD[0.00], USDT[0.00006845] | Yes | |
| 05255798 | | LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], USTC[10] | | |
| 05255822 | | LUNA2[2.90045860], LUNA2_LOCKED[6.76773675], LUNC[631580.968538], USDT[.10000029] | | |
| 05255862 | | LUNA2[46.54527722], LUNA2_LOCKED[108.6056468], LUNC[10135332.11], USDT[0] | | |
| 05255872 | | LUNA2[1.89745416], LUNA2_LOCKED[4.42739304], LUNC[413174.638542], USD[50.00] | | |
| 05255887 | | LUNA2[1.02432247], LUNA2_LOCKED[2.39008576], USD[0.00] | | |
| 05255893 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008414], USDT[0] | | |
| 05255903 | | LUNA2[0.00002401], LUNA2_LOCKED[8.08948519], USD[0.00], USDT[0.00012244] | Yes | |
| 05255907 | | LUNA2[0.00024996], LUNA2_LOCKED[0.00058324], LUNC[54.43], USD[30.52] | Yes | |
| 05255920 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00768086], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 05255932 | | DOGE[.89614243], LUNA2[0.30013601], LUNC[0.70031737], USD[0.00] | | |
| 05255937 | | FTT[0.00900890], LUNA2[0.54787209], LUNA2_LOCKED[1.24693659], NFT [373471201715205102/FTX Crypto Cup 2022 Key #8280][1], NFT [467424334337764477/The Hill by FTX #14001][1], USDT[0] | Yes | |
| 05255940 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2[0.00000032], LUNA2_LOCKED[0.00000076], LUNC[.071274], SOL-PERP[0], USD[0.05], USDT[0] | | |
| 05255942 | | BAO[1], LUNA2[1.06157569], LUNA2_LOCKED[2.47700994], USD[0.00], USDT[0] | | |
| 05255943 | | APE-PERP[0], BTC[.0049246], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.9998], IP3[229.954], KSHIB[4219.156], LUNA2[0.27322567], LUNA2_LOCKED[0.63752656], LUNC[59495.465296], PEOPLE-PERP[0], SHIB[109978000], USD[488.45], USDT[0.00000001] | | |
| 05255950 | | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008238], LUNC-PERP[0], USD[0.44], XRP-PERP[0] | | |
| 05255970 | | LUNA2[4.76138357], LUNA2_LOCKED[11.10989501], LUNC[1036801.29826], TRX[.000001], USD[0.03] | | |
| 05256033 | | FTT[40.4919], LUNA2[4.09214320], LUNA2_LOCKED[9.54833413], USD[0.38] | | |
| 05256043 | | BNB[.00000001], LUNA2_LOCKED[26.78887225], LUNC[0] | | |
| 05256051 | | LUNA2_LOCKED[26.63864274], USDT[0.05256040] | | |
| 05256057 | | LUNA2[4.97466262], LUNA2_LOCKED[11.60754612], LUNA2-PERP[10], LUNC[283243.26], LUNC-PERP[100000], USD[247.31], USDT[0.00000106] | | |
| 05256064 | | LUNA2[0.02421230], LUNA2_LOCKED[0.05649537], LUNC[5272.28], TRX[.342502], USD[26.80558569] | | |
| 05256083 | | LUNA2[0.08194130], LUNA2_LOCKED[0.19119636], LUNC[17842.890708], TRX[.000001], USD[0.00] | | |
| 05256112 | | BAO[1], KIN[1], LUNA2[2.53215017], LUNA2_LOCKED[5.90835040], LUNC[551381.03112558], USD[0.00] | | |
| 05256115 | | LUNA2[0], LUNA2_LOCKED[10.87308076], TRX[.001554], USDT[0.00000080] | | |
| 05256124 | | BTC[.00728211], LUNA2_LOCKED[214.3109797], USDT[2.7317541] | | |
| 05256126 | | LUNA2_LOCKED[353.6039543], USD[0.00] | | |
| 05256136 | | LUNA2[0], LUNA2_LOCKED[13.83476203], USDT[0.00000034] | | |
| 05256139 | | LUNA2[0.79767575], LUNA2_LOCKED[1.86124343], LUNC[173695.576066], USDT[0.00000243] | | |
| 05256151 | | AXS[.78391954], BTC[.00015431], ETH[.00208234], ETHW[.00205496], LUNA2[0.05644597], LUNA2_LOCKED[0.13170727], LUNC[12689.28579164], USD[0.00], USDT[0.00000003] | Yes | |
| 05256178 | | ANC[28], LUNA2[0.12584347], LUNA2_LOCKED[0.29363478], LUNC[27402.6825009], TRX[.800002], USD[0.12], USDT[0] | | |
| 05256209 | | LUNA2[1.20068037], LUNA2_LOCKED[2.80158754], LUNC[261450.679404], USDT[0.09649024] | | |
| 05256242 | | CHZ[9.8233], LUNA2[0.82228705], LUNA2_LOCKED[1.91866978], TRX[.000025], USD[0.00], USDT[504.31631490] | | |
| 05256270 | | LUNA2[0.02279522], LUNA2_LOCKED[0.05318886], LUNC[4963.708946], USD[0.00], XRP[ -0.17280146] | | |
| 05256302 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00309], TRX[.001554], USD[0.02], USDT[0] | | |
| 05256312 | | LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], USTC[10] | | |
| 05256334 | | KIN[1], LUNA2[1.05266237], LUNA2_LOCKED[2.45621219], LUNC[229219.44746047], USD[0.00] | | |
| 05256335 | | ETH[.51.8362524], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008892], USD[0.50], USDT[0] | | |
| 05256354 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006596], USDT[0.05898122] | | |
| 05256355 | | BAO[3549.42567306], DOGE[239.00269933], GBP[0.00], KIN[1], LUNA2[1.42412700], LUNA2_LOCKED[3.20520109], SHIB[6300000], USD[0.07], USDT[0] | Yes | |
| 05256366 | | ANC-PERP[0], BTC[.0244], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FXS-PERP[0], LUNA2[0.35528539], LUNA2_LOCKED[0.82899924], LUNC[77364.142236], LUNC-PERP[0], OP-0930[0], RSR-PERP[0], SHIB[99540], SHIB-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], USD[6.62] | | |
| 05256377 | | LUNA2[2.19887903], LUNA2_LOCKED[5.13071774], USDT[.127388] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05256379 | | GBP[0.01], KIN[2], LUNA2[1.19362290], LUNA2_LOCKED[2.78512010], UBXT[1], USD[0.00], USTC[168.963091] | | |
| 05256381 | | LUNA2[0.20121669], LUNA2_LOCKED[0.46950563], LUNC[43815.36], USDT[0.00000082], XRP[.15] | | |
| 05256385 | | LUNA2_LOCKED[37.8519066], USD[96.16], USDT[0.00000017] | | |
| 05256388 | | LUNA2[1.99949031], LUNA2_LOCKED[4.66547739], LUNC[435393.225266], USDT[69.36783086] | | |
| 05256390 | | LUNA2[0.56190988], LUNA2_LOCKED[1.31112306], USD[0.00], USDT[0.00002295], WRX[.1] | | |
| 05256395 | | ADA-PERP[0], ANC[1], ATOM[0.02803094], ETH[.0003258], ETHW[.0003258], LUNA2[0.00042360], LUNC[.009513], TRX[.000781], USD[11.98], USDT[0.00754063], USTC[0.05995690], USTC-PERP[0] | | |
| 05256399 | | FTT[0], LUNA2[0.42364978], LUNA2_LOCKED[0.98851617], LUNC[.00000001], TRX[0], USDT[0.00000007] | | |
| 05256405 | | LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], USD[0.06] | | |
| 05256428 | | BAO[3], DOGE[583.30730853], KIN[1], LUNA2[5.76142623], LUNA2_LOCKED[12.96691217], LUNC[1255181.51400087], USD[0.01] | Yes | |
| 05256439 | | LUNA2[0.50213112], LUNA2_LOCKED[1.17163029], LUNC[109340.11], USD[0.00] | | |
| 05256454 | | KIN[1], LUNA2[0], LUNA2_LOCKED[5.09743456], USD[0.01] | | |
| 05256472 | | LUNA2[1.59169639], LUNA2_LOCKED[3.71395824], LUNC[346595.2401], USD[64.91], USDT[0.02008323] | | |
| 05256520 | | KIN[1], LUNA2[0.00686428], LUNA2_LOCKED[0.01601666], TRX-PERP[0], USD[0.00], USTC[.971673] | | |
| 05256553 | | CEL[0], FTT[.00000001], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008525], SOL[0], USD[0.83], USDT[0] | | |
| 05256555 | | LUNA2[0.00987307], LUNA2_LOCKED[0.02303717], LUNC[2149.88256], LUNC-PERP[0], USD[0.02], USDT[.008], XRP[17.797388], XRP-PERP[0] | | |
| 05256571 | | LUNA2[6.59236592], LUNA2_LOCKED[15.38218716], LUNC[1435501.56], USD[0.00] | | |
| 05256575 | | LUNA2[0.02317983], LUNA2_LOCKED[0.05408628] | Yes | |
| 05256583 | | LUNA2[1.05029101], LUNA2_LOCKED[2.45067904], LUNC[228703.080234], USDT[0.00698805] | | |
| 05256600 | | LUNA2[0.19235672], LUNA2_LOCKED[0.44883235], LUNC[41886.081108], USD[5.00] | | |
| 05256617 | | BTC[.00401368], BTC-PERP[0], GMT-PERP[0], LUNA2[23.38895311], LUNA2_LOCKED[53.62614125], LUNC[5095506.00809496], LUNC-PERP[2300000], USD[ -149.94] | | USD[4.07] |
| 05256619 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003966], USDT[0] | | |
| 05256640 | | AAVE-PERP[0], ADA-PERP[0], APT-PERP[65], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-123[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[.995], FIL-PERP[0], FTM-PERP[2192], GALA-PERP[0], LOOKS-PERP[0], LUNA2[1.44014143], LUNA2_LOCKED[3.36033002], LUNA2-PERP[0], LUNC-PERP[1638000], MATIC-PERP[1159], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.009], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[ -3937.61], USDT[2173.89801280], USDT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 05256661 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005008], USD[0.01] | | |
| 05256681 | | BRZ[.00509201], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008582], USDT[0] | | |
| 05256684 | | BTC[.00002371], LUNA2[0], LUNA2_LOCKED[13.02801542], USD[0.00] | Yes | |
| 05256685 | | ANC[.9948], ETH[.00144506], ETHW[.00144506], LUNA2[8.49371059], LUNA2_LOCKED[19.81865806], SHIB[99840], USD[0.04], USDT[0.01001081], USTC[.0076] | | |
| 05256689 | | LUNA2[0.05587546], LUNA2_LOCKED[0.13037608], LUNC[12167] | | |
| 05256706 | | BAO[1], LUNA2[3.92418849], LUNA2_LOCKED[9.04920283], LUNC[854500.30619271], USD[30.36] | Yes | |
| 05256712 | | LUNA2[0], LUNA2_LOCKED[2.22250567], USDT[0] | | |
| 05256721 | | AVAX[.09656], BSVBEAR[230000], FTM[.9226], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009512], USD[0.00], USDT[4.15395064] | | |
| 05256726 | | LUNA2_LOCKED[33.72901779], TRX[.000036], USDT[0] | | |
| 05256730 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.00438], USD[0.92], USDT[0.48500931] | | |
| 05256750 | | LUNA2[1.47371632], LUNA2_LOCKED[3.43867142], USD[0.03], USTC[208.6116688] | | |
| 05256768 | | AVAX[.06234], DOGE[.8348], LUNA2[0.39106845], LUNA2_LOCKED[0.91249305], TRX[.000213], USD[0.00], USDT[0] | | |
| 05256773 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0027673], TRX[.259903], USD[0.43], USTC-PERP[0] | | |
| 05256799 | | FTM[.00499512], LUNA2_LOCKED[94.2662568], LUNC[0], USD[635.70] | | |
| 05256800 | | LUNA2[4.96731154], LUNA2_LOCKED[11.5903936], LUNC[1081642.546324], USD[0.00] | | |
| 05256857 | | BTC[0], ETH[.0000213], ETHW[2.3750213], FTT[0.06753100], LUNA2[0.04462348], LUNA2_LOCKED[0.10412147], LUNC[9716.8584081], SHIB[199962], SOS-PERP[0], TRX-PERP[0], USD[3787.33] | | |
| 05256884 | | LUNA2[9.68950103], LUNA2_LOCKED[22.60883574], LUNC[2109909.25], USDT[199.98099800] | | |
| 05256874 | | LUNA2[1.08650940], LUNA2_LOCKED[2.53518860], LUNC[236589.71], USDT[0.00000036] | | |
| 05256879 | | LUNA2[1.87951395], LUNA2_LOCKED[4.38553255], USDT[0.00000166] | | |
| 05256880 | | APE[.09066], AVAX[.0968], FTT[45], GST[312.31688], LUNA2[1.21561451], LUNA2_LOCKED[2.83643386], LUNC[264702.619206], NFT [552102278755796036/The Hill by FTX #35379][1], USD[0.27], USDT[0.00000001], WAVES[11.9802], YFII[.000772] | | |
| 05256883 | | BAO[2], ETH[.00000001], LUNA2[3.92638707], LUNA2_LOCKED[9.16156983], LUNC[854979.05151405], USD[0.00] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05256891 | | ACB[.35849755], APE[.41875657], BTC[.00003266], DOGE[21.77872036], GMT[1.90461016], KIN[1], LUNA2[0.70359807], LUNA_LOCKED[1.64172885], LUNC[60320.90722644], SAND[1.29713086], TSLA[.01158813], UBXT[1.55], USD[1.55], USTC[60.38469653] | | |
| 05256895 | | ETH[0, ETHW[0.85645058], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00555039], USD[0.74], USDT[.005728] | | |
| 05256908 | | LUNA2[0], LUNA2_LOCKED[11.89468655], USDT[0.00000001] | | |
| 05256913 | | LUNA2[5.55403282], LUNA2_LOCKED[1.29274326], LUNC[120641.81445288], USD[40.01] | | |
| 05256917 | | AVAX[84.42106501], BAO[1], BTC[.08270829], FRONT[1], LUNA2[0.0000002], LUNA2_LOCKED[0.00000005], LUNC[.004978], SOL[47.32214394], USD[0.66] | Yes | |
| 05256940 | | LUNA2[0.38875936], LUNA2_LOCKED[0.90710518], LUNC[84653.17], USD[0.00], USDT[0.00000019] | | |
| 05256957 | | AKRO[6], BAO[17], BAT[2], BNB[2.02681605], BTC[.00309099], CHZ[1], DENT[14], DOGE[8066.34946434], ETH[.04222816], ETHW[1.95907066], FIDA[4.10742568], FRONT[1], FTM[221.42131009], FTT[436.25818315], GMT[103.57878615], GRT[1], KIN[18], LUNA2[0.92130384], LUNA2_LOCKED[2.13629716], LUNC[200615.94194383], RSR[2], RUNE[1.02816787], SECO[1.02346681], SOL[86.19887948], SXP[1.00022054], TOMO[1], TRX[8.000987], UBXT[9], USD[3.07], USDT[1342.70172741] | Yes | |
| 05256971 | | GBP[0.00], KIN[2], LUNA2[1.00734586], LUNA2_LOCKED[2.35047368], USD[0.00], USDT[0.00000001] | | |
| 05256975 | | BAO[2], CHZ[1], ETH[.00000001], LUNA2[13.15390343], LUNA2_LOCKED[29.60473774], LUNC[2865703.0330535], TRX[1], USD[0.00], USDT[0.00001786] | Yes | |
| 05256983 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002774], LUNA-PERP[0], USD[0.00], USDT[0.03692499] | | |
| 05256993 | | APT[0], LUNA2[0.16679641], LUNA2_LOCKED[0.38919162], LUNC[36320.27], NFT (413893031212459496/FTX Crypto Cup 2022 Key #18264)[1], NFT (494055062097995035/The Hill by FTX #24733)[1], TRX[.000025], USDT[0.00000172] | | |
| 05257039 | | AKRO[2], BAO[1], LUNA2[11.24991619], LUNA2_LOCKED[25.85486524], USD[0.00], XRP[1429.62654842] | Yes | |
| 05257042 | | IMX[5.77334411], LUNA2[105.2980764], LUNA2_LOCKED[245.6955116], LUNC[22918877.827096], USDT[0.00000001], XRP[.00000001] | | |
| 05257052 | | LUNA2_LOCKED[0.00000001], LUNC[.001674], USD[0.36] | | |
| 05257063 | | AUD[0.01], LUNA2[100.84864631], LUNA2_LOCKED[82.83845667], LUNC[6261073.60228236], USD[0.02] | Yes | |
| 05257078 | | KIN[161214.70234871], LUNA2[0.06778451], LUNA2_LOCKED[0.15816386], LUNC[15257.59072548], USD[1.44] | Yes | |
| 05257112 | | LUNA2[13.91250264], LUNA2_LOCKED[32.46250615], USD[1.10] | | |
| 05257132 | | LUNA2_LOCKED[75.64399124], USD[0.33], USDT[0.91035625] | | |
| 05257144 | | LUNA2[0.63882264], LUNA2_LOCKED[1.49058616], LUNC[139104.97485] | | |
| 05257219 | | LUNA2[0.46928168], LUNA2_LOCKED[1.09499059], LUNC[102187.074758], USDT[0] | | |
| 05257237 | | LUNA2[0.91783310], LUNA2_LOCKED[2.14161056], LUNC[199860.09], USDT[0.00000035] | | |
| 05257249 | | LUNA2[1.88371161], LUNA2_LOCKED[4.39532709], LUNC[410182.16913982], UBXT[1], USD[1.01] | | |
| 05257259 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007562], USDT[0] | | |
| 05257265 | | AVAX[5.6447722], BAO[1], KIN[2], LUNA2[0.31335137], LUNA2_LOCKED[0.73115319], TRX[1], USD[0.00] | | |
| 05257273 | | ADA-PERP[0], LUNA2[5.21750812], LUNA2_LOCKED[12.17418561], SOL[4.50022214], USD[0.28] | | |
| 05257276 | | LUNA2_LOCKED[218.7098076], USDT[0.00000079] | | |
| 05257286 | | LUNA2[0.94383208], LUNA2_LOCKED[2.20227486], LUNC[205521.42343292], USD[0.00], USDT[0] | | |
| 05257288 | | ATLAS[2720], BTC[.0009126], DOGE[456], GMT[0], GST[0], LUNA2[0.96103286], LUNA2_LOCKED[2.24241002], LUNC[209266.93], SHIB[2700000], SOL[0], USD[1.19], XLM-PERP[0] | | |
| 05257302 | | 1INCH[0], ADABULL[2], ASD[0], AXS[0], BCH[0], BTC[0], DOGE[0], FTT[8.51094700], LUNA2[0.0000002], LUNA2_LOCKED[0.00000006], LUNC[0.00606950], RAY[110.53399205], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.00294144], SRM_LOCKED[.03982581], SUSHI[0], TRX[0], TRYB[0], USD[0.00] | | |
| 05257309 | | LUNA2[0], LUNA2_LOCKED[1.57527069], LUNC-PERP[0], USD[0.00], USDT[0.03606963] | Yes | |
| 05257325 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004228], USD[3.01], USDT[1.65596671] | | |
| 05257328 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006636], USD[0.00], USDT[0.13992998] | | |
| 05257335 | | LUNA2[39.76518668], LUNA2_LOCKED[92.78543568], LUNC[8657953.12], LUNC-PERP[0], USD[0.31] | | |
| 05257355 | | LUNA2[5.07555983], LUNA2_LOCKED[11.42327208], USD[0.00], USDT[0] | Yes | |
| 05257358 | | LUNA2_LOCKED[0.00000001], LUNC[.00151], USDT[0] | | |
| 05257362 | | LUNA2[6.04332870], LUNA2_LOCKED[14.10110032], LUNC[1315947.55], USDT[0.00000043] | | |
| 05257363 | | ETH[0], LUNA2[0], LUNA2_LOCKED[0.48380018], USD[0.00], USDT[0.00000001] | | |
| 05257367 | | KIN[1], LUNA2[11.76098704], LUNA2_LOCKED[26.47074756], LUNC[.45873168], RSR[2], USD[0.58] | Yes | |
| 05257378 | | LUNA2[0.00873869], LUNA2_LOCKED[0.02039029], LUNC[1902.87] | | |
| 05257383 | | ADA-PERP[0], ANC[.00705], ANC-PERP[0], BNB[.00027248], DOT-PERP[0], ETH[.00000001], GAL-PERP[0], LINK-PERP[0], LUNA2[0.01836602], LUNA2_LOCKED[0.04285405], USD[0.14], XTZ-PERP[0] | | |
| 05257419 | | COPE[.80981], LUNA2[0.00398342], LUNA2_LOCKED[0.00929465], USD[0.00] | | |
| 05257424 | | BAO[2], CHZ[0], KIN[1], LUNA2[0.57383518], LUNA2_LOCKED[1.29674481], UBXT[1], USD[0.00] | Yes | |
| 05257433 | | BTC-PERP[0], ETH-PERP[0], LUNA2[0.68097189], LUNA2_LOCKED[1.58893442], LUNC-PERP[0], USD[0.00], USDT[0.44136346] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05257450 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0043], SAND[.0014], USD[1.39], USDT[8.50842735] | | |
| 05257457 | | KIN[1], LUNA2[1.72843618], LUNA2_LOCKED[3.89009233], LUNC[376556.26288646], USD[0.00] | Yes | |
| 05257458 | | ANC-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00139948], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00975428], SOL-PERP[0], USD[153.21], USDT[.000748], USTC-PERP[0] | | |
| 05257460 | | BAO[1], LUNA2[1.44362100], LUNA2_LOCKED[3.36844901], LUNC[314351.51335866], USD[0.15] | | |
| 05257475 | | LUNA2[1.40085483], LUNA2_LOCKED[3.26866128], LUNC[0], USD[ -0.60], USDT[1.00256694], XRP-PERP[0] | | |
| 05257482 | | LUNA2[0.00403465], LUNA2_LOCKED[0.00941420], TRX[.001622], USD[1.35], USDT[0.12983306], USDT-PERP[0], USTC[0.57112523] | | |
| 05257515 | | ETH[.02936302], ETHW[.02936302], GBP[0.00], LUNA2[0], LUNA2_LOCKED[3.23185815], UBXT[11], USD[0.00] | | |
| 05257519 | | LUNA2[12.81760631], LUNA2_LOCKED[29.90774806], LUNC[27910e0.76], LUNC-PERP[0], USD[0.70] | | |
| 05257547 | | LUNA2[0.06356753], LUNA2_LOCKED[0.14832425], LUNC[.0034], USDT[13.12591458], USTC[8.99829] | | |
| 05257566 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007584], USDT[0] | | |
| 05257574 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007026], USD[0.00], USDT[0.11151629] | | |
| 05257598 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0092564], USDT[0.26920950] | | |
| 05257615 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004224], TRX[.000001], USDT[43.04465127] | | |
| 05257619 | | BTC[.00009874], BTC-PERP[0], FTM[.9708], FTM-PERP[0], LUNA2[0.00000206], LUNA2_LOCKED[0.00000482], LUNA2-PERP[0], LUNC[.45], MANA-PERP[0], TRX[104.979], USD[0.03], USDT[0.67465781] | | |
| 05257625 | | LUNA2[116.8096883], LUNA2_LOCKED[272.5559393], USD[0.00] | | |
| 05257628 | | LTC[.008369], LUNA2[0], LUNA2_LOCKED[5.23010167], TRX[.085285], USD[0.02], USDT[0.00921933] | | |
| 05257655 | | BNB[.0025341], LUNA2[0.23709056], LUNA2_LOCKED[0.55321132], LUNC[51626.970148], USDT[29.76033070] | | |
| 05257697 | | LUNA2[0.00000081], LUNA2_LOCKED[0.00000189], LUNC[1.7665654], USDT[0.01818737] | | |
| 05257702 | | BTC-MOVE-0709[0], BTC-MOVE-0712[0], BTC-MOVE-0726[0], BTC-MOVE-0806[0], BTC-MOVE-0913[0], BTC-MOVE-0915[0], BTC-MOVE-0917[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1005[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1017[0], BTC-MOVE-1108[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1007[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.05637604], GST-0930[0], GST-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], SOL[.00480608], SOL-PERP[0], USD[1044.03], USDT[0] | Yes | |
| 05257708 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004974], USD[0.27] | | |
| 05257747 | | LUNA2[2.15593444], LUNA2_LOCKED[5.03051369], USD[30.38], USDT[0.00925079] | | |
| 05257750 | | LUNA2[4.92856575], LUNA2_LOCKED[11.49998677], LUNC[1073205.57], USD[399.76] | | |
| 05257753 | | LUNA2[0.60432245], LUNA2_LOCKED[1.41008572], USDT[.3000037] | | |
| 05257760 | | DOGE[214.21804505], LUNA2[0.27554264], LUNA2_LOCKED[0.64293282], LUNC[59999.99] | | |
| 05257766 | | LUNA2[1.13074918], LUNA2_LOCKED[2.63841476], LUNC[246223.01601], USD[0.07], USDT[0] | | |
| 05257774 | | AKRO[9908.018], ALGO[800], ANC[353], AVAX[14], BAO[390000], BTC[.12103055], DENT[42100], KIN[8200000], LUNA2_LOCKED[189.6652164], SOL[1], SOS[166000000], SPELL[33700], USD[0.37] | | |
| 05257793 | | ETH[.00000001], LUNA2[4.89026178], LUNA2_LOCKED[11.41061084], LUNC[1064864.8], TRX[1], USD[58.34] | | |
| 05257799 | | APT-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], ETHW[.0009066], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], KLAY-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007644], MASK-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000031], USD[0.00], USDT[0.15425669], USTC-PERP[0] | | |
| 05257804 | | LUNA2[0.00615309], LUNA2_LOCKED[0.01435722], LUNC[.000412], USDT[0], USTC[.871] | | |
| 05257805 | | LUA[.05642], LUNA2_LOCKED[0.00000001], LUNC[.001754], TRX[.02104], USD[0.01] | | |
| 05257814 | | ADA-PERP[0], ATOM[.093312], ATOM-PERP[0], AVAX[.098708], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0010716], OP-PERP[0], RVN-PERP[0], SHIB-PERP[0], USD[411.12], USDT[0] | | |
| 05257815 | | LUNA2[0.78931586], LUNA2_LOCKED[1.84173703], USD[0.00], USTC[.569128] | | |
| 05257832 | | LUNA2[4.55237462], LUNA2_LOCKED[10.62220747], USD[0.00] | | |
| 05257839 | | AUD[0.00], LUNA2[20.52458004], LUNA2_LOCKED[47.89070544], LUNC[4469272.25875], USD[0.00], USDT[0] | | |
| 05257841 | | ETH[.00683977], ETHW[.00683977], LUNA2_LOCKED[30.01528973], USDT[0], USTC[.713] | | |
| 05257856 | | BTC[.00341992], GAL[.76851024], GARI[6.99514566], GBP[0.00], KIN[4], LUNA2[2.45704819], LUNA2_LOCKED[5.52993777], LUNC[375996.39911781], RNDR[5.9582554], USD[0.00], USTC[103.21538078] | Yes | |
| 05257857 | | ADA-0624[0], ADA-PERP[0], ANC-PERP[0], AXS-PERP[0], BTC-PERP[0], DODO-PERP[0], FLM-PERP[0], GMT-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.002146], MANA-PERP[0], TRX[.60733], TRX-PERP[0], USD[0.12], USDT[3.10115553], WAVES-PERP[0], YFII-PERP[0] | | |
| 05257860 | | LUNA2[1.94068039], LUNA2_LOCKED[4.52825426], LUNC[422587.242332], USD[0.02], USDT[0] | | |
| 05257864 | | LUNA2[0.32249162], LUNA2_LOCKED[0.75101917], LUNC[.00869716], USD[13.45] | Yes | |
| 05257866 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006992], TRX[.000777], USDT[0.00145684] | | |
| 05257873 | | LUNA2[0], LUNA2_LOCKED[0.96492785], USDT[0.00000983] | | |
| 05257899 | | LUNA2[10.88097909], LUNA2_LOCKED[25.38895121], LUNC[2369356.105532], USD[0.21] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05257903 | | BAO[2], DENT[1], GBP[0.00], KIN[1], LUNA2[1.41170809], LUNA2_LOCKED[3.23185815], LUNC[2.76425737], SHIB[4539089.9748499], USD[0.01] | Yes | |
| 05257915 | | ETH[.00024], ETHW[.00024], LUNA2[7.87287007], LUNA2_LOCKED[18.37003016], USD[0.00] | | |
| 05257935 | | LUNA2_LOCKED[1.07155489], USD[0.02], USDT[0] | | |
| 05257948 | | AKRO[1], GBP[0.22], KIN[1], LUNA2[1.07976560], LUNA2_LOCKED[2.51945308], LUNC[235121.23438646], USD[0.00] | | |
| 05257954 | | BAO[1], LUNA2[0.97817653], LUNA2_LOCKED[2.28241191], USD[0.00] | | |
| 05257985 | | FTT-PERP[0], KSOS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005964], LUNC-PERP[0], MANA-PERP[0], USD[8.17], USDT[9.71000000] | | |
| 05258014 | | LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], USDT[3.88548396] | Yes | |
| 05258016 | | BAO[1.00743043], BCH[.06668744], DOGE[23.3651965], LUNA2[1.06391232], LUNA2_LOCKED[2.39448669], LUNC[231783.43424315], USD[0.00], XRP[23.56680628] | Yes | |
| 05258020 | | BAO[2], LUNA2[2.70303276], LUNA2_LOCKED[6.08467238], LUNC[588988.97364718], MATIC[57.79904961], USD[0.00] | Yes | |
| 05258023 | | LUNA2[0.00678606], LUNA2_LOCKED[0.01583414], USTC[.9606] | | |
| 05258045 | | JST[7248.55], LUNA2[65.35396623], LUNA2_LOCKED[152.4925879], LUNC[12268193.132122], USD[0.00], USTC[1275.9448] | | |
| 05258048 | | LUNA2[0.10272102], LUNA2_LOCKED[0.23968239], LUNC[22367.72], USDT[0.00000231] | | |
| 05258075 | | BAO[2], KIN[1], LUNA2[0.05669170], LUNA2_LOCKED[0.13228065], LUNC[12344.7388], RSR[1], USD[0.00] | | |
| 05258096 | | AKRO[1], LUNA2[5.66041132], LUNA2_LOCKED[12.92743262], LUNC[1232566.48057158], USD[0.00] | Yes | |
| 05258113 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007534], USD[0.00], USDT[0.00000031] | | |
| 05258142 | | LUNA2[0], LUNA2_LOCKED[8.07307217], USD[0.06], USTC[0] | | |
| 05258145 | | LUNA2[0], LUNA2_LOCKED[1.09949204], USD[0.00], XRP[.00000001] | | |
| 05258157 | | APT-PERP[0], BTC-PERP[0], DOGE[368.28507700], DOGE-PERP[0], ETH-PERP[0], JPY[811.98], LUNA2[0.68885671], LUNA2_LOCKED[1.60733233], LUNC-PERP[0], MATIC-PERP[0], USD[0.35], XRP-PERP[0] | | |
| 05258182 | | LUNA2[0.00000002], LUNA2_LOCKED[0.0000005], LUNC[.005038], USD[0.00] | | |
| 05258187 | | LUNA2[0.00683272], LUNA2_LOCKED[0.01594302], LUNC[1487.84], USDT[0.17780856] | | |
| 05258201 | | BRZ[.00279911], LUNA2[0.10681844], LUNA2_LOCKED[0.24924302], USD[0.00], USDT[0.00001093] | | |
| 05258214 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0082399], USD[1683.06] | | |
| 05258232 | | AXS[0], BAO[1], BTC[0], GMT[0.00028993], LUNA2[0.0002296], LUNA2_LOCKED[0.00005357], LUNA2-PERP[0], SOL[0], SPY[0], USD[0.00], USDT[0] | Yes | |
| 05258236 | | LUNA2[9.30865249], LUNA2_LOCKED[21.72018916], LUNC[2026978.68], USD[0.00] | | |
| 05258246 | | FTT[0.01028983], LUNA2[0.00689164], LUNA2_LOCKED[0.01561384], LUNC[.361958], USD[0.00], USDT[0], USTC[.947] | | |
| 05258251 | | LUNA2[0], LUNA2_LOCKED[4.66681805], LUNC[435518.338908] | | |
| 05258272 | | GBP[15.00], LUNA2[0.32161352], LUNA2_LOCKED[0.75043156], LUNC[70032.02269753] | | |
| 05258278 | | LUNA2[0.00007064], LUNA2_LOCKED[0.00016483], USTC[.01] | | |
| 05258290 | | BTC-PERP[0], ETH-PERP[0], LUNA2[0.05031928], LUNA2_LOCKED[0.11741166], LUNC[11109.57860864], USD[0.00], USDT[0.00000001] | Yes | |
| 05258302 | | LUNA2[3.47749813], LUNA2_LOCKED[8.11416230], LUNC[757232.539496], USDT[0.00000023] | | |
| 05258360 | | BTC[-0.15601993], FTT[0], JPY[46.63], JST[0], TRX[0.41185111], USD[-204999.80], USDT[-734863.53512879] | Yes | |
| 05258371 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003328], USD[0.02] | | |
| 05258400 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002526], TRX[.659245], USD[0.00], USDT[0] | | |
| 05258404 | | LUNA2[1.74308347], LUNA2_LOCKED[3.92305804], LUNC[379747.30338719], USD[233.65] | Yes | |
| 05258431 | | LUNA2[0.13910721], LUNA2_LOCKED[0.32458349], LUNC[.888302], TRX[.000001], USD[0.02], USDT[0.00000245] | | |
| 05258444 | | LUNA2[0.13877789], LUNA2_LOCKED[0.32381509], LUNC[30219.179658], USDT[0.00377958] | | |
| 05258464 | | AUD[0.00], BAO[2], DENT[1], LUNA2[1.76084243], LUNA2_LOCKED[3.96302725], LUNC[3.40244615], USD[0.00], USDT[0.03172259] | Yes | |
| 05258481 | | LUNA2[0.16261188], LUNA2_LOCKED[0.37942772], LUNC[35409.08], USD[0.00], USDT[0.00094547] | | |
| 05258494 | | LUNA2[0], LUNA2_LOCKED[7.49861328], LUNC[.0021024], TRX[.170477], USD[0.00], USDT[0.05120836] | | |
| 05258499 | | LUNA2[0.12753985], LUNA2_LOCKED[0.29759299], LUNC[27772.0723035], USD[0.00] | | |
| 05258510 | | LUNA2[1.21811887], LUNA2_LOCKED[2.84227737], LUNC[265247.949798], USD[0.02] | | |
| 05258545 | | ETH[.02399544], ETHW[.02399544], LUNA2[24.79113386], LUNA2_LOCKED[11.17931236], LUNC[474221.0580977], LUNC-PERP[0], MANA-PERP[45], SLP[5100], USD[-48.06], USDT[101.1207834], USTC[369.9297], USTC-PERP[0] | | |
| 05258552 | | LUNA2[0.0000001], LUNA2_LOCKED[0.00000001], LUNC[.001538], USD[0.09], USDT[0.32734816] | | |
| 05258594 | | LUNA2[0], LUNA2_LOCKED[1.83256834], USD[0.00], USDT[0.04188266] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05258606 | | BTT[999620], JOE[.99031], LUNA2[5.85000903], LUNA2_LOCKED[13.65002108], LUNC[.0035732], MATH[.069695], SHIB[96599], SOS[92894], SPA[9.9012], SUN[.00080169], USD[0.01] | | |
| 05258627 | | LUNA2[6.56054010], LUNA2_LOCKED[15.30792691], LUNC[1428571.42] | | |
| 05258644 | | ETH[.000853], ETHW[.00096], LUNA2[0.00239628], LUNA2_LOCKED[0.12170555], LUNC[.009822], USD[254.82], USDT[0.00064210], USTC[.3392] | | |
| 05258650 | | BAO[1], FTM[1.2516823], KIN[1], LUNA2[0.05215952], LUNA2_LOCKED[0.12170555], LUNC[11718.92973982], SOL[.44662765], USD[0.00] | Yes | |
| 05258653 | | LUNA2[0.00539155], LUNA2_LOCKED[0.01258028], USTC[.7632] | | |
| 05258671 | | ADA-PERP[0], ANC-PERP[0], LUNA2[1.30522336], LUNA2_LOCKED[3.04552118], LUNC[284215.135602], USD[-19.59] | | |
| 05258674 | | AKRO[1], BAO[1], KIN[1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00749097], UBXT[11], USD[0.00], USDT[0] | | |
| 05258718 | | LUNA2[0.05540328], LUNA2_LOCKED[0.12927432], LUNC[12064.18144528], NFT [494446453869002893/The Hill by FTX #12201][1], USD[0.00] | | |
| 05258721 | | HNT[2.4], LUNA2[0.58577013], LUNA2_LOCKED[1.36679698], LUNC[127552.68], USD[70.10443822] | | |
| 05258733 | | CHZ[1], ETH[.00005192], EUR[0.00], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], USD[ -0.05] | Yes | |
| 05258757 | | LUNA2[0.00004090], LUNA2_LOCKED[10.27540782], LUNC[17.81946023], RUNE[11.43272156], USD[0.01] | Yes | |
| 05258777 | | LUNA2[0.23253001], LUNA2_LOCKED[0.54570003], LUNC[50633.9], USDT[0.00000207] | | |
| 05258792 | | LUNA2[2.56075731], LUNA2_LOCKED[5.97510041], USDT[0.00000067] | | |
| 05258809 | | GBP[0.00], LUNA2[2.82449967], LUNA2_LOCKED[6.35694000], LUNC[599652.20639806], MANA[13.77972704], TRX[1], USD[0.00], XRP[35.61173786] | Yes | |
| 05258812 | | BAO[1], GBP[0.00], LUNA2[1.07075528], LUNA2_LOCKED[2.40988754], LUNC[233274.21763905], USD[0.00], XRP[54.42680909] | Yes | |
| 05258816 | | LUNA2[0], LUNA2_LOCKED[1.39274275], SOS[1200256.16666666], USD[0.00] | | |
| 05258822 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00008341], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00907350], ETH-PERP[0], ETHW[0.00233850], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-1230[0], GMT-PERP[0], GST-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[61.70613835], LUNA2_LOCKED[143.9809895], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[ -9.57], USDT[0], USTC[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 05258825 | | ETH[.00000001], LUNA2[5.04437919], LUNA2_LOCKED[11.77021812], LUNC[1098424.19], USDT[0] | | |
| 05258830 | | LUNA2_LOCKED[0.00000002], LUNC[.00210019], USDT[0] | | |
| 05258839 | | 1INCH-PERP[0], ANC-PERP[0], ATOM-PERP[0], CEL-1230[0], CEL-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.0945], GST-PERP[0], HT-PERP[0], LDO-FTX[0], LUNA2[0.00001979], LUNA2_LOCKED[0.00004618], LUNA2-PERP[0], LUNC[.00325], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SWEAT[99.98], SXP-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.82], USDT[0], USTC[.0028], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05258842 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009278], USD[0.00], USDT[0] | | |
| 05258844 | | BAO[1], ETH[.364483], ETHW[.364483], LUNA2[3.12618121], LUNA2_LOCKED[7.29442282], LUNC[680732.54041435] | | |
| 05258866 | | LUNA2[1.09622338], LUNA2_LOCKED[2.55785455], LUNC[238704.94892466], USD[0.05] | | |
| 05258882 | | LUNA2[0], LUNA2_LOCKED[4.10407387], LUNC[383001.74], NFT [572943386250672472/The Hill by FTX #44455][1], USD[0.01], USDT[0.00000040] | | |
| 05258883 | | DOGE[.64359225], LUNA2[5.80287072], LUNA2_LOCKED[13.54003168], LUNC[1263587.316776], TRX[.000001], USD[0.00047126] | | |
| 05258894 | | BAO[1], DENT[1], ETH[.34441864], ETHW[.04895678], LUNA2[8.77869341], LUNA2_LOCKED[20.48361798], USD[0.00], USDT[0.08786550] | | |
| 05258896 | | ETHW[141.15607897], FTT[2.5], LUNA2[0.00000003], LUNC[.007156], TRX[.000001], USD[0.08], USDT[0.00943603] | | |
| 05258902 | | ETH[.0009474], ETHW[.0009474], FTM[1.8918], LUNA2[0.31340102], LUNA2_LOCKED[0.73126905], USD[1.02], USDT[0.00000001] | | |
| 05258946 | | LUNA2[4.60952244], LUNA2_LOCKED[10.75555236], USD[0.00] | | |
| 05258948 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-2023Q2[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00006392], FIDA-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KLAY-PERP[0], LTC-PERP[0], LUNA2[0.25866716], LUNA2_LOCKED[0.60355672], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB[499900], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.40], USDT[0.01934695], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 05258971 | | LUNA2[3.69021188], LUNA2_LOCKED[8.61049440], LUNC[803551.40757], USD[0.03] | | |
| 05258974 | | LUNA2[0.00680686], LUNA2_LOCKED[0.01588267], USTC[.963544] | | |
| 05259013 | | LUNA2[3.22704057], LUNA2_LOCKED[7.52976134], LUNC[702694.88], USDT[0.00000024] | | |
| 05259050 | | DENT[601500], LUNA2[3.24530148], LUNA2_LOCKED[7.57237012], LUNC[706671.23], USD[187.06], XRP[303] | | |
| 05259091 | | LUNA2[3.45548081], LUNA2_LOCKED[8.06278656], LUNC[752438.22194907], USD[0.00] | | |
| 05259097 | | BTC[0.00459912], LUNA2[0.00112929], LUNA2_LOCKED[0.00263501], LUNC[.0032304], USD[0.00], USDT[0], USTC[0.15985457] | | |
| 05259100 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007996], USDT[0.07187510] | | |
| 05259129 | | BTC[0.00541686], BTC-0624[0], DODO[.079521], LUNA2[0.00002010], LUNA2_LOCKED[0.00000490], LUNC[.4575408], USD[ -15.82] | | BTC[.002] |
| 05259130 | | AKRO[1], AMPL[0.11937113], BAO[2], BCH[.00095079], BTC[0], COMP[0.0000613], DENT[1], KIN[2], LUNA2[0.00012525], LUNA2_LOCKED[0.00029225], SXP[.086586], TRX[1], TRY[0.00], UNI[.049335], USDT[0], USTC[.01773] | | |
| 05259138 | | LUNA2[0.56156793], LUNA2_LOCKED[1.31032518], LUNC[122282.6], USDT[3.25718518], XRP[.75] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05259170 | | KIN[1], LUNA2[4.79563969], LUNA2_LOCKED[10.79327181], LUNC[1044775.73966134], USD[10.03] | Yes | |
| 05259192 | | ADA-PERP[0], AKRO[1], APE-PERP[0], CEL-PERP[0], ETH[0.00000023], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00416286], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], TRX[0.001865], TRX-PERP[0], USD[-63.66], USDT[88.56454808], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 05259209 | | LUNA2_LOCKED[0.00000001], LUNC[1.001316], USD[0.01], USDT[0] | | |
| 05259213 | | LUNA2[1.19114733], LUNA2_LOCKED[2.77934378], LUNC-PERP[0], USD[1.36] | | |
| 05259243 | | DOGE[0.12789023], LUNA2[0.19844575], LUNA2_LOCKED[0.46211517], SHIB[0], USD[0.00], USDT[0], USTC[28.46776237] | Yes | |
| 05259250 | | BAO[4], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00358690], USD[52.42] | | |
| 05259264 | | LUNA2[1.24801383], LUNA2_LOCKED[2.91203228], LUNC[271757.63992271], USD[0.00] | | |
| 05259279 | | BTC[0], DOGE[0], FTT[0], LUNA2[0.23078438], LUNA2_LOCKED[0.53849690], MATIC[0], SOL[0], USD[0.00], USDT[18.36651486] | | |
| 05259315 | | FTT[.03190574], LUNA2[0.09769848], LUNA2_LOCKED[0.22796312], LUNC[21274.05], USD[0.00] | | |
| 05259326 | | ETH[.0004], ETHW[.0004], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00741], USD[113.33] | | |
| 05259329 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009924], USDT[0] | | |
| 05259355 | | DOGE[1326.736], LUNA2[0.03398622], LUNA2_LOCKED[0.07930118], LUNC[7400.570974], SOL-PERP[0], USD[0.08], USDT[0] | | |
| 05259356 | | LUNA2[0.03635135], LUNA2_LOCKED[0.08481983], LUNC[7915.584881], USD[0.00] | | |
| 05259362 | | BAO[2], KIN[3], LUNA2[2.78615777], LUNA2_LOCKED[6.50103480], USD[101.47], USTC[394.39409915] | | |
| 05259406 | | APT[0], BTC[.00014502], ETH[0], LUNA2[9.24588929], LUNA2_LOCKED[21.57374169], USD[0.00], USDT[0.00000108] | | |
| 05259415 | | BTT[65990880], KIN[4970000], LUNA2[16.17382998], LUNA2_LOCKED[37.73893661], LUNC[3521885.5293511], SHIB[7800000], SOS[371700000], SOS-PERP[0], USD[63.36] | | |
| 05259436 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00936709], USD[6.84], XRP-PERP[0] | | |
| 05259444 | | LUNA2[0.58390924], LUNA2_LOCKED[1.36245490], LUNC[127147.467654] | | |
| 05259445 | | CEL[0], ETH[0], ETHBEAR[1148000000], LUNA2[12.87055468], LUNA2_LOCKED[30.03129426], LUNC[285552.39691244], USD[-6.72], USTC[51] | | |
| 05259452 | | LUNA2[0.18127849], LUNA2_LOCKED[0.42298315], LUNC[39473.773666], USD[0.00] | | |
| 05259459 | | BTC[.00004789], LUNA2[7.21510407], LUNA2_LOCKED[16.83524284], LUNC[1571100.00247], USD[0.00], USDT[278.84811305] | | |
| 05259482 | | LUNA2[5.67835507], LUNA2_LOCKED[13.24949518], LUNC[1236473.7728351], USDT[98.12649144] | | |
| 05259486 | | LUNA2[63.98297596], LUNA2_LOCKED[149.2936106], LUNC[13932427.7235756], USD[11.32] | | |
| 05259495 | | LUNA2[0.00690191], LUNA2_LOCKED[0.01610447], USDT[2.7448], USTC[.977] | | |
| 05259505 | | BNB[.0000042], LUA[12.50273125], LUNA2[0.21045545], LUNA2[0.01036545], LUNC[2257.1], TRX[.000062], USD[0.14], USDT[0] | | |
| 05259544 | | ANC-PERP[0], AVAX-PERP[0], LINA-PERP[0], LTC[.000461], LUNA2[1.13876065], LUNA2_LOCKED[2.65710819], LUNC[60869.722516], MTL-PERP[0], USD[-1.94] | | |
| 05259550 | | AAPL[.00000007], AKRO[1], ALEPH[.00134891], ALGO[.00008703], AMD[0.00000096], AMZN[.00008984], ATOM[.00084878], AXS[0.0000474], BAL[.00009471], BAO[14], BNB[.00000003], CHZ[5.44105502], CRV[.00008974], DOT[.25217311], DYDX[1.02210477], ETH[.00000036], ETHW[0.00000098], FTT[.00467953], GAL[.00020956], GBP[0.00], GRT[.00970272], KIN[16], LDO[.18946747], LUNA2[0.09590552], LUNA2_LOCKED[0.22377956], MATIC[.00009753], MKR[.00000017], PAXG[.00000277], RAY[1.89940463], SOL[.03638237], TRX[3.00023727], TSLA[.00000852], UBER[.00000309], UBXT[1], UNI[.56915681], USD[0.32], USDT[0], USTC[13.57589106], WAVES[.00007087] | Yes | |
| 05259554 | | FTT[0.00224560], LUNA2[33.64305245], LUNA2_LOCKED[78.50045571], LUNC-PERP[0], USD[113.25], USTC-PERP[0] | | |
| 05259582 | | COMP[.01054801], DENT[77.28], GALA[2369.526], LUNA2[0], LUNA2_LOCKED[21.77324881], LUNC[1531929.33], USD[0.00], USDT[0.00907978] | | |
| 05259585 | | LUNA2[1.46548479], LUNA2_LOCKED[3.41946452], USD[56.78] | | |
| 05259592 | | BAO[1], LUNA2[3.54901238], LUNA2_LOCKED[8.28102889], LUNC[277476.17324164], USD[0.22], USTC[322] | | |
| 05259609 | | BTC[.00001345], LUNA2[0.02038065], LUNA2_LOCKED[0.04755485], LUNC[4437.93], USDT[0] | | |
| 05259616 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0079872], USD[0.13] | | |
| 05259619 | | LUNA2[0.89341374], LUNA2_LOCKED[2.08463206], USD[0.01], USDT[0] | | |
| 05259626 | | FTT[104.76445518], LUNA2_LOCKED[0.00000002], LUNC[.002161], USD[0.20], USDT[0.00673840] | | |
| 05259642 | | BAO[1], GBP[297.13], LUNA2[7.20298077], LUNA2_LOCKED[16.80695515], USD[0.00] | | |
| 05259654 | | ALGO[.9996], ASD-PERP[0], BRZ[2], FLM-PERP[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.95778426], SRM-PERP[0], USD[-0.78], USDT[0.11035413] | | |
| 05259666 | | LUNA2[0.31508268], LUNA2_LOCKED[0.73456796], LUNC[.68463237], USD[0.01] | Yes | |
| 05259705 | | AVAX-PERP[0], CELO-PERP[0], GMT-PERP[0], LUNA2[0.03370752], LUNA2_LOCKED[0.07865089], LUNC[.00134567], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX[.00077803], USD[0.15], USDT-PERP[0], USTC[4.77146220], USTC-PERP[0], WAVES-PERP[0] | | |
| 05259713 | | BTC-PERP[0], ETH[.00032646], ETHW[.09832646], KNC-PERP[0], LUNA2[1.01917047], LUNA2_LOCKED[2.37806443], LUNC[221926.515818], USD[0.52], USDT[.00080046], USTC-PERP[0] | | |
| 05259714 | | BNB[0], BTC[0.00017746], DOGEBULL[3], LUNA2[1.14519682], LUNA2_LOCKED[2.67212592], TRX[.000045], USD[0.01], USDT[0.57018542] | | |
| 05259730 | | LUNA2[1.34948462], LUNA2_LOCKED[3.14879745], LUNC[293853.11762], MBS[276.9674], SOL[3.31], USD[0.32] | | |
| 05259757 | | ETH[.00094577], ETHW[.00094577], LUNA2[2.98372907], LUNA2_LOCKED[6.96203451], LUNC[849713.288502], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05259759 | | LUNA2[0.11115161], LUNA2_LOCKED[0.25935376], USD[0.00], USDT[5.92150185], USTC[15.734048] | | |
| 05259785 | | LUNA2[0.02600247], LUNA2_LOCKED[0.06067245], LUNC[5662.094606], USD[0.00] | | |
| 05259797 | | APT[0], LUNA2[0], LUNA2_LOCKED[0.03729615], LUNC[1500.563748], MATIC[0.14192009], USDT[0.92434793] | | |
| 05259802 | | ANC[0], FTT[0], GBP[0.00], LUNA2[0.00541815], LUNA2_LOCKED[0.01264236], LUNC[ 00269109], RUNE[0], SPA[452490.08858203], STEP[0.00], USTC[76696456], WAVES[0] | Yes | |
| 05259857 | | ETH[0], LUNA2[0.74394679], LUNA2_LOCKED[1.73587584], LUNC[161995.98], USD[0.20] | | |
| 05259867 | | LUNA2[4.5923781], LUNA2_LOCKED[10.7.155489], LUNC[1000000] | | |
| 05259883 | | BAO[2], ETH[.00000581], ETHW[.00000581], KIN[3], LUNA2[0.00699799], LUNA2_LOCKED[0.01632865], TRX[.001554], USD[0.00], USDT[0], USTC[.9906] | Yes | |
| 05259890 | | AKRO[1], ALPHA[1], AMD[.0086], AUDIO[1], BAO[7], BAT[1], BTC-PERP[0], DENT[4], DOGE[1], DOGE-PERP[0], ETH-PERP[0], FIDA[1], FTT[2], FTT-PERP[0], GMT-PERP[0], GRT[2], GST-PERP[0], HOLY[1], KIN[4], LUNA2[1.39931047], LUNA2_LOCKED[3.22670076], MAGIC[.9462], MATH[1], MATIC[2.01604575], NFT (301616806825794912/France Ticket Stub #275)[1], NFT (321289551229625943/Montreal Ticket Stub #959)[1], NFT (327670642222556983/Baku Ticket Stub #685)[1], NFT (360609972933691920/Monaco Ticket Stub #884)[1], NFT (361709046514095958/Belgium Ticket Stub #330)[1], NFT (441658209346556741/Netherlands Ticket Stub #555)[1], NFT (536042054801533256/Monza Ticket Stub #857)[1], NFT (555980851501479360/Japan Ticket Stub #556)[1], NFT (560300364718023970/Silverstone Ticket Stub #629)[1], RSR[5], SECO[1.01343171], SOL[8.71444155], SOL-PERP[0], SWEAT[1999.6], TOMO[3.00215641], TRX[2], UBXT[3], USD[ -69.36], USDT[0.00000001] | Yes | |
| 05259905 | | BTC[0], FTT[0.00006911], LUNA2[5.40055665], LUNA2_LOCKED[12.15360544], USD[0.00], USDT[0] | Yes | |
| 05259919 | | LUNA2[0.34074627], LUNA2_LOCKED[0.79507465], LUNC[74198.219659?], USDT[0.00879017] | | |
| 05259963 | | LUNA2[16.07685703], LUNA2_LOCKED[37.5126664], LUNC[3500769.466048], USDT[242.2580294] | | |
| 05259987 | | AAVE[2.016054], BTC[.00001905], HNT[.09072], LINK[19.48532], LTC[.00219186], LUNA2[0.00000001], LUNA2_LOCKED[1.003496], MANA[.899], USD[0.76], USDT[0.00198417] | | |
| 05259990 | | LUNA2[1.52533652], LUNA2_LOCKED[3.55911856], LUNC[332145.24], TRX[.000001], USDT[0.59495751] | | |
| 05259999 | | ANC-PERP[0], ETCBULL[1270], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00547663], USD[0.11], USDT[0.08846628], USTC-PERP[0] | | |
| 05260020 | | LUNA2[1.32351519], LUNA2_LOCKED[0.08820211], USDT[0.03891022] | | |
| 05260026 | | BAO[1], LUNA2[20.49921459], LUNA2_LOCKED[47.8315007], LUNC[4463747.1347569], USD[0.00] | | |
| 05260027 | | BAO[3], LUNA2[3.37295513], LUNA2_LOCKED[7.87022864], LUNC[734468.081634], USD[0.00], USDT[0.00019024] | | |
| 05260106 | | LUNA2[1.38366891], LUNA2_LOCKED[3.22856080], LUNC[301296.82], USD[4.33] | | |
| 05260110 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], NFT (406782042015505043/FTX Crypto Cup 2022 Key #18288)[1], USD[0.00], USDT[0.00023573] | | |
| 05260160 | | ANC[.77648728], LUNA2[24.08982837], LUNA2_LOCKED[56.20959954], LUNC[5245610.846496], USD[0.84], USDT[0.34639596] | | |
| 05260168 | | BITW[0], BTC[0.00000001], CRO[6246.95205801], GBP[0.00], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], SHIB[16031839.75567062], USD[0.00] | Yes | |
| 05260169 | | LUNA2_LOCKED[0.00000001], LUNC[.001484], USD[0.00], USDT[0] | | |
| 05260195 | | LUNA2[0.44117184], LUNA2_LOCKED[1.01173962], LUNC[97935.17991587], USD[0.03] | Yes | |
| 05260209 | | LUNA2[29.24870126], LUNA2_LOCKED[68.24696962], LUNC[6368966.28] | | |
| 05260222 | | AXS-PERP[0], BTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00685], USD[0.01] | | |
| 05260238 | | BAO[1], BTC[0], CEL[0], DOGE[0], GAL[0], LUNA2[5.36366714], LUNA2_LOCKED[12.51522333], LUNC[1167949.81284955], MATIC[0], MER[0], PEOPLE[0], TRX[0], USD[0.08], XRP[0] | | |
| 05260239 | | BAO[1], ETH[.04928949], ETHW[.04928949], LUNA2[2.57910768], LUNA2_LOCKED[6.01791794], USD[0.00], USDT[4.85739131] | | |
| 05260266 | | FTT[0.04302921], LUNA2[0], LUNA2_LOCKED[8.48351293], USD[0.00], USDT[0] | | |
| 05260271 | | LUNA2[0.28326289], LUNA2_LOCKED[0.66094675], LUNC[61681.091314], USD[0.02] | | |
| 05260328 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006912], USD[0.04] | | |
| 05260335 | | BTC[.00017925], GBP[26.44], KIN[1], LUNA2[4.59237811], LUNA2_LOCKED[10.71554894], LUNC[1000000.0038082], USD[0.18], USDT[3.33941107] | | |
| 05260343 | | AKRO[389.56454542], BTC[.00698962], ETH[.12621326], ETHW[.12621326], HOLY[1], KIN[1], LUNA2[0.00000001], LUNC[.000954], USD[0.96], USDT[0.00000039] | | |
| 05260362 | | LUNA2[0.23538862], LUNA2_LOCKED[0.54924013], LUNC[51256.3694391], USD[0.00], USDT[0.03525579] | | |
| 05260386 | | LUNA2[0.29567479], LUNA2_LOCKED[0.68990786], LUNC[64383.81], TRX[.000001], USDT[0.00000366] | | |
| 05260401 | | LUNA2[3.44567988], LUNA2_LOCKED[8.03991972], USD[0.00], XRP[2] | | |
| 05260430 | | ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.0000008], LUNC[.00801465], USD[27.87] | Yes | |
| 05260431 | | LUNA2[6.90591040], LUNA2_LOCKED[16.11379094], TRX[.000778], USD[6.59], XLM-PERP[0] | | |
| 05260438 | | DENT[1], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00376807], SECO[1.04009796], USD[0.00], USDT[0] | Yes | |
| 05260451 | | KIN[1], LUNA2[2.7638289], LUNA2_LOCKED[6.4489341], LUNC[601829.56186807], USDT[33.12908770] | | |
| 05260458 | | LUNA2_LOCKED[35.58616216], LUNC[.6], USDT[0] | | |
| 05260486 | | LUNA2[0.76528610], LUNA2_LOCKED[1.78566757], LUNC[166642.66], USD[0.08] | | |
| 05260527 | | DENT[1], LUNA2[.00001099], LUNA2_LOCKED[10.66732564], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05260530 | | LUNA2[2.34893710], LUNA2_LOCKED[5.48085324], LUNC[511486], USD[0.00] | | |
| 05260537 | | LUNA2[0], LUNA2_LOCKED[6.46215971], LUNC[0], USD[0.00] | | |
| 05260542 | | LUNA2[12.09635461], LUNA2_LOCKED[27.22457329], USD[0.00], USDT[0.00000001] | Yes | |
| 05260558 | | BTC[0.00438434], BTT[4523073.54391525], CONV[3751.20585539], ETH[0.00236358], ETHW[0.0023362], GALA[110.35307289], KIN[291239.33825031], LINA[522.41635177], LUNA2[8.91380842], LUNA2_LOCKED[20.06179869], LUNC[1062553.26763138], SHIB[383311.31708884], SLP[1.59299136], SOS[19264942.87865865], SPELL[3849.39580379], SUN[540.975046], USD[0.00], USDT[0] | Yes | |
| 05260565 | | LUNA2[2.16164862], LUNA2_LOCKED[5.04384678], LUNC[470703.53837324], USD[0.01] | | |
| 05260573 | | LUNA2_LOCKED[0.00000001], LUNC[.00167], SOL[.00137296], USD[0.14] | | |
| 05260597 | | LUNA2[0.01483177], LUNA2_LOCKED[0.03460747], LUNC[3229.65], USD[0.40] | | |
| 05260599 | | LUNA2[2.53647880], LUNA2_LOCKED[5.91845054], LUNC[552323.6] | | |
| 05260602 | | DOGE[.56271], ETC-PERP[0], ETHBULL[6357.31970497], ETH-PERP[0], FTT[222.657687], LUNA2[383.862699], LUNA2_LOCKED[895.6796309], LUNC[63217695.1225332], SHIB-PERP[0], USD[550.15], USTC[13241.48364] | | |
| 05260615 | | BAO[1], LUNA2[0], LUNA2_LOCKED[1.29274326], USD[3.00] | | |
| 05260638 | | BNB[.00338464], GMT[.63821488], LUNA2[0.06160955], LUNA2_LOCKED[0.14375562], LUNC[13415.61], SOL[.01953585], USD[0.43], USDT[0.00007692] | | |
| 05260653 | | DENT[1], LUNA2[3.32475099], LUNA2_LOCKED[7.75775231], LUNC[723971.52853178], MANA[54.43838482], UBXT[1], USD[0.00] | | |
| 05260680 | | LUNA2[0.96729769], LUNA2_LOCKED[2.25702795], LUNC[210631.11], USDT[0.00000286] | | |
| 05260745 | | LUNA2_LOCKED[94.0465948], TRX[.000002], USDT[0.97932674] | | |
| 05260758 | | BAO[1], DFL[2079.61599904], DOGE[0], LUNA2[0], LUNA2_LOCKED[1.29403600], SHIB[0], SWEAT[68.07875622], TRX[16.55310957], USD[0.00], USDT[0], XRP[0] | | |
| 05260797 | | LUNA2[31.85252903], LUNA2_LOCKED[74.32256983], LUNC[6935955.4533346], USD[99.41] | | |
| 05260799 | | LUNA2[0], LUNA2_LOCKED[21.17621345] | | |
| 05260813 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007326], USD[0.64], USDT[0.07282523] | | |
| 05260852 | | LUNA2[0.23765157], LUNA2_LOCKED[0.55452033], LUNC[51749.13], USD[0] | | |
| 05260873 | | LUNA2[1.49310101], LUNA2_LOCKED[3.48390237], USDT[0.00976279] | | |
| 05260877 | | LUNA2[0.20443914], LUNA2_LOCKED[0.47598466], LUNC[46074.74382501], SOL[19.19033187], TRX[.000843], USDT[0.00977671] | Yes | |
| 05260886 | | LUNA2[1.58299417], LUNA2_LOCKED[3.69365307], LUNC[116197.80579], USD[0.01], USTC[148.54338358] | | |
| 05260895 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00029301], ETH-PERP[0], ETHW[0.00093155], FTT-PERP[0], GALA[6.985], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009642], RAY[0], SOL-PERP[0], USD[0.37], WAVES-PERP[0], XRP[440.97360000], XRP-PERP[0] | | |
| 05260916 | | LUNA2[1.59907565], LUNA2_LOCKED[3.73117652], LUNC[348202.09], USDT[110.19080082] | | |
| 05260946 | | LUNA2[0.66008849], LUNA2_LOCKED[1.54020649], LUNC[143735.66], USDT[0.00000002] | | |
| 05260952 | | BTC[.00010786], LUNA2[7.73475648], LUNA2_LOCKED[18.04776514], USD[0.00], USDT[0.24043912], USTC[.81] | | |
| 05260961 | | LUNA2[1.67103802], LUNA2_LOCKED[3.89908872], LUNC[363872.048224], USD[0.00] | | |
| 05260966 | | BIT[2.9994], FTT[0.00006889], LUNA2[0.05347801], LUNA2_LOCKED[0.12478203], NFT [488023466331837982/FTX Crypto Cup 2022 Key #2784][1], USD[0.49], USDT[.00975] | | |
| 05260972 | | AMZN[.087279], BTC[.00033678], ETH[.00486935], ETHW[.00486935], LUNA2[0.55403282], LUNA2_LOCKED[1.29274326], LUNC[120641.81445288], NFLX[.05272183], TSLA[.03826788], UBXT[1], USD[0.00] | | |
| 05261023 | | LUNA2[1.47162167], LUNA2_LOCKED[3.43378390], LUNC[320448.717436], USD[5.00] | | |
| 05261049 | | LUNA2[0.74504590], LUNA2_LOCKED[1.73844045], LUNC[.005088], USDT[-0.00000017] | | |
| 05261052 | | LUNA2[0], LUNA2_LOCKED[18.06220563], TRX[.010855], USD[0.00] | | |
| 05261081 | | AKRO[1], BAO[32.96587484], DENT[1], DOGE[.00204091], GBP[0.00], KIN[9], LUNA2[2.87249045], LUNA2_LOCKED[6.46500905], LUNC[625490.85549015], SHIB[1866021.61809272], SWEAT[1146.38851236], TRX[2], UBXT[3], USD[0.00] | Yes | |
| 05261092 | | LUNA2[6.70697776], LUNA2_LOCKED[15.64961479], LUNC[1460458.53], USD[4.55], USD[0], USDT-PERP[0] | | |
| 05261102 | | LUNA2[1.14603617], LUNA2_LOCKED[2.67408440], USD[0.00] | | |
| 05261104 | | LUNA2[10.79440359], LUNA2_LOCKED[25.1869417], USTC[1528] | | |
| 05261106 | | LUNA2[0.66565838], LUNA2_LOCKED[1.55320289], LUNC[144948.514498], USDT[0.00139932] | | |
| 05261121 | | ATLAS[28282.43571336], AXS[.00000253], BTC[0], ETH[0.00000068], FTT[0.00001068], LUNA2[0.68772568], LUNA2_LOCKED[1.55129191], LUNC[149753.71945942], RNDR[0], SOL[0], USD[0.00] | Yes | |
| 05261138 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007148], USD[0.01] | | |
| 05261154 | | LUNA2[3.57634465], LUNA2_LOCKED[8.34480418], LUNC[.007528], USD[0.00] | | |
| 05261167 | | LUNA2[0.00000399], LUNA2_LOCKED[0.00000933], LUNC[.87086], USDT[157.33106839], XRP[.1663] | | |
| 05261170 | | LUNA2[0.50914690], LUNA2_LOCKED[1.18800945], LUNC[110867.8111128], TRX[.000004], USDT[.100004] | | |
| 05261184 | | LTC[1.00399486], LUNA2[1.42539918], LUNA2_LOCKED[3.32593144], USD[39.74], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05261196 | | ETH[.05665215], ETHW[.05665215], LUNA2[4.92591623], LUNA2_LOCKED[11.4938045 6], LUNC[1072628.6318307], USD[50.13] | | |
| 05261209 | | 1INCH[16.04407796], BTC[.0023133], DYDX[10.2], LUNA2[0.10074116], LUNA2_LOCKED[ 23506271], LUNC[21936.6], SAND[11], SOL[1], USD[0.69], USDT[0.00646908], XRP[89.648] | | |
| 05261230 | | LUNA2[0.99725908], LUNA2_LOCKED[2.32693787], LUNC[217155.2660152], USD[0.00] | | |
| 05261263 | | BAO[1], LUNA2[0.94185580], LUNA2_LOCKED[2.19766354], LUNC[205091.08456991], SOL[1.88378432], TRX[1], USD[103.01] | | |
| 05261317 | | LUNA2[0.71112421], LUNA2_LOCKED[1.65928982], LUNC[154848.794046], USDT[0.00851225] | | |
| 05261347 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00364217], USD[0.00500350] | | |
| 05261440 | | DOGE[134], LTC[.00245277], LUNA2[0.18503081], LUNA2_LOCKED[0.43173857], LUNC[40290.8499495], USDT[0.07570122] | | |
| 05261481 | | ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTT-PERP[0], CEL-0624[0], CONV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], FIDA-PERP[0], FIL-0624[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HKD[0.00], ICP-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006048], MTA-PERP[0], PERP-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0624[0], TRX[.468801], USD[0.01], USTC-PERP[0], WAVES-PERP[0] | | |
| 05261523 | | DOGE[.91848655], ETH[.15488715], ETHW[.15417933], KIN[1], LUNA2_LOCKED[49.26365816], RSR[1], TOMO[1], USD[1.32], USDT[0.00934247], USTC[.37897358] | Yes | |
| 05261533 | | BAO[1], LUNA2[0], LUNA2_LOCKED[12.85114237], USDT[0] | Yes | |
| 05261536 | | LUNA2[0.33479217], LUNA2_LOCKED[0.78118173], LUNC[72901.7], USDT[0.00000054] | | |
| 05261565 | | LUNA2[2.13489652], LUNA2_LOCKED[4.98142522], LUNC[209522.400446], USD[0.20], USDT[0.00000098], USTC[166] | | |
| 05261596 | | FTT[0], LUNA2[0.02067348], LUNA2_LOCKED[0.04823812], LUNC[4501.6945155], USD[0.00] | | |
| 05261603 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0284], USD[0.00] | | |
| 05261632 | | LUNA2_LOCKED[39.82238886], LUNC[1.15], USD[0.01] | | |
| 05261654 | | LUNA2[0], LUNA2_LOCKED[0.21845521], LUNC[.7499772], USD[0.00], USDT[.00358112] | | |
| 05261660 | | BAO[88319.5588699], BNB[.03456993], ETH[.01133418], FTT[.37850911], KIN[1], LUNA2[0.46825500], LUNA2_LOCKED[1.07188954], RSR[1689.38860875], USD[30.73], XRP[64.79850231] | Yes | |
| 05261667 | | LUNA2[1.83538165], LUNA2_LOCKED[4.28255720], LUNC[399658.2205077], USD[0.07] | | |
| 05261682 | | LUNA2[0], LUNA2_LOCKED[15.14084621], USD[0.00], USDT[0] | | |
| 05261684 | | LUNA2[6.3531146], LUNA2_LOCKED[14.82393407], LUNC[1383404.08], LUNC-PERP[0], USD[ -5.25], USDT[0.00000187] | | |
| 05261707 | | AKRO[1], BAO[1], LUNA2[0.00068466], LUNA2_LOCKED[0.00159756], LUNC[149.08817837], USD[0.69] | Yes | |
| 05261732 | | LUNA2[0.00000119], LUNA2_LOCKED[0.00000278], LUNC[.26], USD[5.00] | | |
| 05261754 | | KIN[1], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00349258], USD[0.00], USDT[0.08705402] | | |
| 05261778 | | LUNA2[0.21626367], LUNA2_LOCKED[0.50461524], LUNC[99348] USD[0.00], USDT[0.00000001], USTC[.99297] | | |
| 05261783 | | KIN[1], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005268], USDT[0] | | |
| 05261798 | | LUNA2[0.06589107], LUNA2_LOCKED[0.15374583], TRX[.402111], USDT[.00062291] | | |
| 05261813 | | ETH[.03973159], ETHW[.03973159], LUNA2[21.11114488], LUNA2_LOCKED[49.25933804], USD[0.00] | | |
| 05261814 | | LUNA2[1.50018528], LUNA2_LOCKED[3.37638097], LUNC[326829.62012769], USD[0.00] | Yes | |
| 05261836 | | LUNA2_LOCKED[40.93092333], USD[0.00] | | |
| 05261876 | | LUNA2[0], LUNA2_LOCKED[16.23319055], USD[0.00] | | |
| 05261890 | | LUNA2[4.84112267], LUNA2_LOCKED[11.29595291], LUNC[1054164.654894], USDT[0] | | |
| 05261910 | | LUNA2_LOCKED[0.00000001], LUNC[.00099133], USDT[0.00015949] | | |
| 05261911 | | LUNA2[0.23403055], LUNA2_LOCKED[0.54607129], LUNC[50960.645832], USD[0.01] | | |
| 05261937 | | LUNA2[0.00548623], LUNA2_LOCKED[0.01280121], LUNC[.004434], SNX[.092], USD[3.89], USTC[.7766] | | |
| 05261959 | | LUNA2[0.06293514], LUNA2_LOCKED[0.14684866], LUNC[13704.26], USD[0.00], USDT[0] | | |
| 05261985 | | ATOM-0624[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009678], TRX[.000778], USD[0.00], USDT[0] | | |
| 05262019 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003516], USDT[0] | | |
| 05262029 | | LUNA2[0.00001460], LUNA2_LOCKED[0.00003407], LUNC[3.18], USD[0.00] | | |
| 05262065 | | BAO[2], DOGE[166.12495024], GBP[0.12], KIN[2], LUNA2[1.10806565], LUNA2_LOCKED[2.58548652], LUNC[241283.62890577], USD[0.00] | | |
| 05262080 | | GBP[0.00], LUNA2[0], LUNA2_LOCKED[20.59572271], USD[0.24], USTC[.37197657] | Yes | |
| 05262084 | | BAO[1], LUNA2[1.20877467], LUNA2_LOCKED[2.82047424], USD[0.00] | | |
| 05262088 | | LINA-PERP[0], LUNA2[7.04554984], LUNA2_LOCKED[16.4396163], LUNC[1534183.311958], MATIC[102.36368116], RSR[1255.4146759], USD[0.03], USDT[0.00000034] | | |
| 05262103 | | LUNA2[0.22933055], LUNA2_LOCKED[0.53510461], LUNC[48541.06], TRX[.000816], USD[0.00], USDT[0], USTC[.9076] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05262128 | | LUNA2[1.83265534], LUNA2_LOCKED[4.27619580], LUNC[399064.56], USD[0.00] | | |
| 05262131 | | LUNA2[0.32606574], LUNA2_LOCKED[0.75823282], LUNC[73396.02648549], USD[0.01] | Yes | |
| 05262142 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00001352], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LUNA2[1.65765847], LUNA2_LOCKED[3.86786977], MATIC-PERP[0], OP-PERP[0], RAMP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 05262170 | | LUNA2[0.48650622], LUNA2_LOCKED[1.13518119], USD[1.51], USTC[68.86730771] | | |
| 05262199 | | LUNA2[0.48619534], LUNA2_LOCKED[1.13445580], USDT[0] | | |
| 05262225 | | LUNA2[0.11787216], LUNA2_LOCKED[0.27503505], LUNC[25666.9123599], USDT[0.00737184] | | |
| 05262302 | | LUNA2[2.44764062], LUNA2_LOCKED[5.71116146], LUNC[532978.9], USDT[0.00000017] | | |
| 05262308 | | LUNA2[0.29605908], LUNA2_LOCKED[0.69080454], LUNC[64467.49], USD[0.11] | | |
| 05262324 | | BAO[4], DENT[2], GBP[0.00], KIN[4], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00334195], RSR[2], SOL[.00002273], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 05262378 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00907307], USDT[0] | | |
| 05262404 | | LUNA2[2.19691579], LUNA2_LOCKED[5.12613685], LUNC[4191.04], TRX[.00777], USD[0.00], USDT[0] | | |
| 05262406 | | AKRO[1], BAO[13], BTC[0.00075961], DOGE[.85182126], DOT[.00397373], GBP[0.00], KIN[6], LUNA2[0], LUNA2_LOCKED[15.1861394], LUNC[1029931.75544094], MATIC[.95227869], RSR[1], SUSHI[.00092577], TRX[1], USD[0.01] | | |
| 05262412 | | LUNA2[0.77139198], LUNA2_LOCKED[1.79991464], LUNC[167972.23], USDT[0.00000010] | | |
| 05262417 | | BAO[1], LUNA2[1.13078099], LUNA2_LOCKED[2.63848899], LUNC[246229.94329834], USD[4.59] | | |
| 05262443 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0041732], USDT[0] | | |
| 05262462 | | LUNA2[0], LUNA2_LOCKED[2.79324324], USDT[0.00000025] | | |
| 05262500 | | LUNA2[0.13899792], LUNA2_LOCKED[0.32432848], LUNC[30267.09], TRX[.500002], USDT[0.00164141] | | |
| 05262523 | | LUNA2[5.66440459], LUNA2_LOCKED[13.21694406], LUNC[1233436.027158], USD[0.00] | | |
| 05262537 | | BTC[.02112585], ETH[.055706], ETHW[.0550135], GBP[2.98], LUNA2[3.05105701], LUNA2_LOCKED[6.86683948], LUNC[56370.04814596], UBXT[1], USD[136.66] | Yes | |
| 05262572 | | LUNA2[0], LUNA2_LOCKED[0.05459357], LUNC[5094.8], USDT[0.00000070] | | |
| 05262575 | | BRZ[0], CTX[0], LUNA2[0.10965489], LUNA2_LOCKED[0.25586141], LUNC[22700], MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 05262587 | | KIN[1], LUNA2[0.00085903], LUNA2_LOCKED[0.00200440], USD[0.74], USTC[.1216] | | |
| 05262674 | | BAO[2], GBP[0.00], LUNA2_LOCKED[45.24864788], USD[0.00] | | |
| 05262718 | | DENT[1], ENJ[11.43711339], GBP[0.00], GMT[7.06539344], KIN[237.70774728], LUNA2[0.26363652], LUNA2_LOCKED[.6151519], LUNC[33144.62349206], SAND[3.03596434], SHIB[304577.94447568], USD[0.01], USDT[0.00000001], USTC[15.77258954], XRP[26.27918591] | | |
| 05262754 | | FTT[0], KNC[0], LUNA2[0.04460692], LUNA2_LOCKED[0.10408283], LUNC[9930.49015695], USD[0.00] | Yes | |
| 05262815 | | LUNA2[0.00006660], LUNA2_LOCKED[0.00001541], LUNC[1.438962], USD[0.01], USDT[0.06085789] | | |
| 05262856 | | ETH[.00166662], ETHW[.00166662], LUNA2_LOCKED[128.5865868], USD[0.01] | | |
| 05262936 | | LUNA2[0.27102793], LUNA2_LOCKED[0.63239852], LUNC[59016.904258], USDT[0] | | |
| 05262965 | | LUNA2[2.98296429], LUNA2_LOCKED[6.71358704], LUNC[649867.15722411], USD[0.01] | Yes | |
| 05262974 | | LUNA2[0.97319380], LUNA2_LOCKED[2.27078554], LUNC[211915], USDT[0.00000210] | | |
| 05262981 | | FTT[0.06109978], LUNA2[0], LUNA2_LOCKED[1.14009083], USD[0.00] | | |
| 05263026 | | ANC-PERP[0], BTC[0.00003299], BTC-PERP[0], DOGE[0], FTT[0.00011808], JASMY-PERP[0], LUNA2[0.06155269], LUNA2_LOCKED[0.14362294], TRX[0], USD[0.00], USDT[0], USTC[.99468], USTC-PERP[0] | | |
| 05263049 | | BAO[1], LUNA2[1.13957988], LUNA2_LOCKED[2.65901972], LUNC[248145.91861305], USDT[0.00000900] | | |
| 05263115 | | FTM[129.9753], LUNA2[1.58533331], LUNA2_LOCKED[3.69911105], LUNC[345209.6659267], SUSHI[24.99525], USD[0.26], XRP[73] | | |
| 05263126 | | BTC[0], DOGE[0], FTT[0], LUNA2[0], LUNA2_LOCKED[12.51239258], USD[0.00] | | |
| 05263211 | | AVAX[.2811976], LUNA2_LOCKED[4.68756259], NFT [398439059515991491/The Hill by FTX #20491][1], USDT[.03322892] | | |
| 05263255 | | LUNA2[31.98826981], LUNA2_LOCKED[74.63929623], LUNC[.001552], USD[0.00], USTC[4528.0942] | | |
| 05263277 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006218], USDT[1.92311835] | | |
| 05263334 | | LUNA2[0.14928250], LUNA2_LOCKED[0.34832584], LUNC[32506.58], USDT[43.73376872] | | |
| 05263345 | | BTC[.01320999], GBP[0.00], LUNA2[0.00000410], LUNA2_LOCKED[1.03734848], USD[0.00] | Yes | |
| 05263401 | | LUNA2[0.37916681], LUNA2_LOCKED[0.87887641], LUNC[85074.18061677], USD[0.10] | Yes | |
| 05263468 | | BRZ[.02627386], LUNA2[0], LUNA2_LOCKED[1.16858247], LUNC[.00179525], SOL[0], USD[0.04], USDT[0.00210869] | | |
| 05263481 | | AKRO[25725.3758], ANC[.9724], LUNA2[8.79136836], LUNA2_LOCKED[15.84652618], LUNC[1478834.759148], USD[7.77], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05263503 | | BAO[1], BTC[.00567423], KIN[2], LUNA2[0.34876449], LUNA2_LOCKED[0.81028446], UBXT[11], USD[0.61] | Yes | |
| 05263506 | | ETH[.00598201], ETHW[.00591356], GBP[0.00], LUNA2[0.22758194], LUNA2_LOCKED[0.52976944], LUNC[51281.04529227], UBXT[1], USD[0.01] | Yes | |
| 05263578 | | LUNA2[0.27143397], LUNA2_LOCKED[0.63334593], LUNC[59105.318561], USD[0.00] | | |
| 05263588 | | LTC[1.04986159], LUNA2[0.93916012], LUNA2_LOCKED[2.11371394], LUNC[204604.96930093], SOL[3.16002664], SOL-PERP[0], SXP[153.59781197], TRX[1], USD[26.54] | Yes | |
| 05263599 | | BAO[2], KIN[2], LUNA2[2.02385461], LUNA2_LOCKED[4.55497376], LUNC[440915.98602636], SOL[.03382578], USD[0.00], USDT[0.00080422] | Yes | |
| 05263627 | | LUNA2[0.00925373], LUNA2_LOCKED[0.02159205], LUNC[2015.0210332], USD[0.00] | | |
| 05263630 | | BAO[4], KIN[3], LUNA2[0.52834055], LUNA2_LOCKED[1.23279462], USD[0.00], USDT[0] | | |
| 05263648 | | LUNA2[0], LUNA2_LOCKED[4.28637949], USD[0.00], USDT[0] | | |
| 05263660 | | ANC[0], COIN[0], GBP[0.00], GMT[0], LUNA2[0.66754716], LUNA2_LOCKED[1.50241047], PSG[0], RUNE[0], SHIB[0], SOL[0], TSLA[.00000003], TSLAPRE[0], USD[0.00], USDT[0], USTC[94.19213057], XRP[0] | Yes | |
| 05263689 | | APE[48.76253638], AXS[379.08817634], BTC[0], CEL[0], ETH[.188], ETHW[.188], FTT[0.00000013], LUNA2[60.05062828], LUNA2_LOCKED[140.1181327], LUNC[3e+06], LUNC-PERP[38631000], RAY[0], RAY-PERP[0], SOL[101.76671586], TRX[0.00009100], USD[ -9981.42], USDT[2732.86272564], USDT-PERP[0] | | AXS[350.759294], SOL[98.486172] |
| 05263691 | | LTC[.00663228], LUNA2[4.57813456], LUNA2_LOCKED[10.68231398], LUNC[996898.44], USD[0.82] | | |
| 05263797 | | LUNA2[0.06357960], LUNA2_LOCKED[0.14835240], USD[8.37], USTC[9] | | |
| 05263833 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CRV-PERP[0], DOGE[.00000001], ETH-PERP[0], FIL-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[27.22874593], LUNA2_LOCKED[63.5337405], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB[99160], SNX-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.11], WAVES-PERP[0], ZEC-PERP[0] | | |
| 05263844 | | BAO[4], GBP[0.00], KIN[2], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[00709656], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05263865 | | LUNA2[0.00725808], LUNA2_LOCKED[3.40026885], LUNC[317321.015518], TRX[10.00008], USD[0.06661930] | | |
| 05263877 | | LUNA2[2.21613130], LUNA2_LOCKED[5.17097304], LUNC[482567.25781155], TRX[1], USD[0.01] | | |
| 05263882 | | LUNA2[2.35307218], LUNA2_LOCKED[5.31953087], LUNC[512386.42671542], RNDR[165.76172092], USD[0.01] | Yes | |
| 05263951 | | LUNA2[3.06906185], LUNA2_LOCKED[7.16114432], LUNC[968294.68], USD[505.64] | | |
| 05263953 | | GALA[100], LUNA2[0.87579117], LUNA2_LOCKED[2.04351274], LUNC[190705.37244], SPELL[9300], USD[10.18], USDT[0.00000001] | | |
| 05263955 | | BAO[1], LUNA2[1.24416763], LUNA2_LOCKED[2.90305780], LUNC[270920.12119503], USD[34.00], XRP[.00000001] | | |
| 05263961 | | BTC[.0000695], DENT[1], KIN[2], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00557], TRX[.000779], USD[0.00], USDT[0] | | |
| 05263980 | | LUNA2[0], LUNA2_LOCKED[4.31254080], USD[0.09] | | |
| 05264044 | | CAD[44.98], GBP[0.99], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00999], USD[44.71] | | |
| 05264062 | | BAO[1], DOT[17.696814], KIN[2], LUNA2[1.76825430], LUNA2_LOCKED[4.12592670], LUNC[.0971722], USD[0.45], USDT[0] | | |
| 05264122 | | BTC[.0000119], LUNA2[0.94500578], LUNA2_LOCKED[2.20501350], LUNC[205777], SHIB[800000], USD[0.07] | | |
| 05264131 | | BAO[3], GBP[0.81], KIN[3], LUNA2[0.00001864], LUNA2_LOCKED[2.33296790], LUNC[3.96989232], SOL[.44937514], TRX[1], USD[0.00] | Yes | |
| 05264158 | | LUNA2_LOCKED[0.00000002], LUNC[.002098], USD[0.00] | | |
| 05264162 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTT[0.00273079], GALA-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0065707], MINA-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 05264166 | | BAO[1], GBP[0.00], KIN[2], KNC[1.60409657], LUNA2[0.44322626], LUNA2_LOCKED[1.03419461], USD[0.00] | | |
| 05264183 | | LUNA2[1.43041785], LUNA2_LOCKED[3.33764166], LUNC[311475.5], USD[0.00], USDT[0] | | |
| 05264277 | | LUNA2[0.14986438], LUNA2_LOCKED[0.34956208], LUNC[33837.1895217], USD[74.77] | Yes | |
| 05264282 | | LUNA2[0.04037048], LUNA2_LOCKED[0.09419779], LUNC[8790.757518], SHIB[5500000], USD[0.85] | | |
| 05264332 | | LUNA2[2.92038333], LUNA2_LOCKED[6.81422778], LUNC[635919.62], USD[ -0.59] | | |
| 05264333 | | LUNA2[0.00291372], LUNA2_LOCKED[0.00679869], LUNC[634.47], TRX[.996222], USDT[0] | | |
| 05264475 | | BTC[.00000928], LUNA2[0.63796214], LUNA2_LOCKED[1.48857834], LUNC[138917.600922], USD[0.00835042] | | |
| 05264516 | | LUNA2[5.4689254], LUNA2_LOCKED[12.76082593], LUNC[1190870.02], USDT[0.00000030] | | |
| 05264524 | | LUNA2[0.66037410], LUNA2_LOCKED[1.54087291], TRX[14.10377785], USD[0.00], USTC[93.47914642] | | |
| 05264549 | | LUNA2[0], LUNA2_LOCKED[11.85183382], USDT[0.07345789] | | |
| 05264586 | | LUNA2[0.22502652], LUNA2_LOCKED[0.52506189], LUNC[1], USD[0.00] | | |
| 05264596 | | LUNA2[63.73469755], LUNA2_LOCKED[148.7142943], LUNC[13878364.5768128z], USD[0.00] | | |
| 05264614 | | LUNA2[0.53731743], LUNA2_LOCKED[1.25374067], LUNC[117002.002092], USD[20.12] | | |
| 05264656 | | LUNA2_LOCKED[5.19831508], USDT[0.00000135] | | |
| 05264659 | | ENS[.00916], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], USD[459.28] | | |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 6309   Filed 01/23/24   Page 116 of 197

In re FTX Trading Ltd., et al. Schedule of Customer Claims / Claims with priority claimed.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05264668 | | LUNA2[0.00000445], LUNA2_LOCKED[0.00001039], LUNC[.97], TRX[.000001], USDT[0.24064624] | | |
| 05264678 | | AUDIO[1.1845515], LUNA2[0.66652635], LUNA2_LOCKED[1.55522816], USD[0.00] | | |
| 05264696 | | LUNA2[0.13159679], LUNA2_LOCKED[0.30705919], USD[0.01], USDT[0.00553267] | | |
| 05264708 | | BAO[13], BICO[0.16368298], DENT[1], ETH[0], FTM[.06918774], FTT[65.65782359], GBP[0.00], KIN[8], LUNA2[2.87309258], LUNA2_LOCKED[6.46630511], RSR[1], TRX[1.00404921], UBXT[4], USD[0.00], XRP[0] | Yes | |
| 05264739 | | LUNA2[0.30238959], LUNA2_LOCKED[0.70557571], LUNC[65845.97], USD[0.01] | | |
| 05264763 | | LUNA2[0.39140710], LUNA2_LOCKED[0.91328324], USD[5.00], USDT[10.51382138] | | |
| 05264764 | | DENT[1], GBP[0.00], KIN[534258.46023926], LUNA2[0.55403282], LUNA2_LOCKED[1.29274326], USD[0.00] | | |
| 05264794 | | LUNA2[0.01772800], LUNA2_LOCKED[0.04136534], LUNC[3895.83202344] | Yes | |
| 05264796 | | LUNA2[0.01194555], LUNA2_LOCKED[0.02787296], LUNC[2601.169962], USD[0.00] | | |
| 05264836 | | ETHW[.0799552], LUNA2[8.83925593], LUNA2_LOCKED[15.95826386], LUNC[100863.818594], USD[1.18] | | |
| 05264837 | | ETH[.13359382], ETHW[.13359382], LUNA2[0.32533780], LUNA2_LOCKED[0.75912153], LUNC[70842.991522], USDT[0.80463359] | | |
| 05264841 | | ETH[.04731605], ETHW[.04672738], LUNA2[5.83583838], LUNA2_LOCKED[13.13438764], LUNC[1271392.93765173], UBXT[1], USD[0.31] | Yes | |
| 05264854 | | DOGEBULL[2509], LUNA2_LOCKED[59.93036294], THETABULL[47090], USD[0.05], USDT[0] | | |
| 05264874 | | KIN[1], LUNA2[2.77071816], LUNA2_LOCKED[6.46500905], LUNC[603329.71407889], USD[15.00] | | |
| 05264876 | | LUNA2[2.34480975], LUNA2_LOCKED[5.47122275], LUNC[510587.26], USDT[0.50569209] | | |
| 05264896 | | ETH[.00000001], KIN[1], LUNA2[0.19496563], LUNA2_LOCKED[0.45405592], LUNC[43952.06815686], USD[0.00], USDT[0.00000233] | Yes | |
| 05264921 | | AKRO[1], BAO[7], DENT[1], DOGE[.0010291], FTM[.00029136], GBP[0.00], KIN[24.49564333], LUNA2[0.44889908], LUNA2_LOCKED[1.02912560], LUNC[99618.12185402], SHIB[7.22951616], TRX[1], UNI[.00005404], USD[0.00] | Yes | |
| 05264922 | | FTT[0.00056936], LUNA2[0.00230519], LUNA2_LOCKED[0.00537877], LUNC[501.96], SHIB[36178.10760667], USD[0.01] | | |
| 05264933 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008284], TRX[.00017], USD[0.00], USDT[0.00000034] | | |
| 05265031 | | LUNA2[0.37942458], LUNA2_LOCKED[0.88532403], USDT[0.00000242] | | |
| 05265040 | | LUNA2[4.77408064], LUNA2_LOCKED[10.74475022], LUNC[1040078.90793798] | Yes | |
| 05265044 | | LUNA2[0.00414115], LUNA2_LOCKED[0.00966270], LUNC[.00137], USDT[0], USTC[.5862] | | |
| 05265064 | | LUNA2[0.20769869], LUNA2_LOCKED[0.48352701], LUNC[46804.83409414] | Yes | |
| 05265094 | | LUNA2[13.54619661], LUNA2_LOCKED[31.60779211], LUNC[2949712.83226], USD[0.38] | | |
| 05265143 | | DOGE[178.22111399], LUNA2[0.32697989], LUNA2_LOCKED[0.76295308], USD[0.01] | | |
| 05265150 | | LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[5000] | | |
| 05265275 | | LUNA2[0.02005741], LUNA2_LOCKED[0.04680064], LUNC[4367.545097], TRX[0], USDT[0.00105992] | | |
| 05265278 | | LUNA2[2.54030162], LUNA2_LOCKED[5.92737045], LUNC[553156.026664], USD[0.00] | | |
| 05265319 | | ETH-PERP[0], LUNA2[15.32926975], LUNA2_LOCKED[35.7682961], LUNC[3336980.7635097], USD[0.00], USDT[0] | | |
| 05265357 | | AVAX[.31409377], ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00831575], USD[0.00], USDT[0] | | |
| 05265384 | | LUNA2[0.92775314], LUNA2_LOCKED[2.16475733], LUNC[202020.2], USD[159.89] | | |
| 05265400 | | LUNA2[0.00334492], LUNA2_LOCKED[0.00780482], LUNC[728.364302], USDT[0.00005427] | | |
| 05265471 | | LUNA2[0.04948163], LUNA2_LOCKED[0.11545714], LUNC[10774.73], USDT[5.00000250] | | |
| 05265575 | | LUNA2[19.19955654], LUNA2_LOCKED[44.79896527], LUNC[4180743.86], TRX[.000009], USDT[0.71000076] | | |
| 05265591 | | LUNA2[0.00706442], LUNA2_LOCKED[0.01648366], LUNC[.00613], NFT [491017680358688202/The Hill by FTX #31725][1], NFT [511893124927740310/FTX Crypto Cup 2022 Key #13187][1], SUSHI[.4862], USD[0.00], USDT[0], USTC[1] | | |
| 05265628 | | BAO[1], LUNA2[0], LUNA2_LOCKED[5.98842152], LUNC[5.1895531], USD[0.00] | Yes | |
| 05265720 | | AKRO[.2174], ETH[.00000785], ETHW[.00000785], LINK[.0965], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00415704], USD[0.00], USDT[129.58875030] | | |
| 05265768 | | LUNA2[0.46832888], LUNA2_LOCKED[1.09276739], LUNC[101979.6], USD[0.07] | | |
| 05265769 | | LUNA2[2.61745294], LUNA2_LOCKED[6.10739021], LUNC[569955.89], USDT[10.98981931] | | |
| 05265793 | | BNB[1.2595], LUNA2[2.86009318], LUNA2_LOCKED[6.67355077], USD[0.93] | | |
| 05265805 | | ADA-PERP[0], FTM[0], GBP[0.05], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[3.69807425], PEOPLE-PERP[0], USD[0.25], USTC-PERP[0], XRP[0] | | |
| 05265830 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008494], USD[0.00], USDT[0] | | |
| 05265834 | | BNB[0], BTC[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0.26528621], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 05265872 | | BTC[.00005252], LUNA2[4.69644283], LUNA2_LOCKED[10.9583666], LUNC[1022660.31417266], TRX[1], USDT[1082.29] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05265982 | | CRO[0.00001597], LUNA2[0], LUNA2_LOCKED[2.57069697], USD[0.00] | Yes | |
| 05265995 | | LUNA2[11.73262549], LUNA2_LOCKED[27.37612613], LUNC[2554803.901256], SHIB[1500000], TRX[247], USD[1.19] | | |
| 05266018 | | AKRO[2], BAO[3], GST[781.0036455], KIN[4], LUNA2[0.28105794], LUNA2_LOCKED[0.65580187], RSR[1], USD[0.04] | Yes | |
| 05266025 | | BAO[2], LUNA2[0], LUNA2_LOCKED[1.62853405], USD[0.00], USDT[0.00000007] | | |
| 05266036 | | LUNA2[0.33166540], LUNA2_LOCKED[0.77388594], LUNC[72220.84] | | |
| 05266042 | | BAO[1], LUNA2[1.00978270], LUNA2_LOCKED[2.35377241], LUNC[219882.30808242], USD[0.00] | Yes | |
| 05266063 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005596], USD[0.00], USDT[0.00000001] | | |
| 05266065 | | LUNA2[1.44989747], LUNA2_LOCKED[3.38309409], LUNC[314815.32434], USD[363.22], USDT[0], USTC[.5869528] | | |
| 05266296 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009554], TRX[.000782], USD[0.00], USDT[0] | | |
| 05266322 | | ETH[0], LUNA2[1.21307483], LUNA2_LOCKED[2.83050795], USD[0.00], USDT[0] | | |
| 05266331 | | LUNA2[0.00212425], LUNA2_LOCKED[0.00495660], LUNC[462.56151] | | |
| 05266346 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000044], USD[0.21] | Yes | |
| 05266432 | | LUNA2[9.23023010], LUNA2_LOCKED[21.53720359], LUNC[2009902.039184], USD[195.41] | | |
| 05266435 | | APE-PERP[0], BTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008008], MTA[.926], USD[0.01], USDT[0.00000001] | | |
| 05266444 | | LUNA2[1.99018576], LUNA2_LOCKED[4.64376678], LUNC[433367.14], USD[0.00000055] | | |
| 05266455 | | DENT[1], GBP[0.00], KIN[2], LUNA2[4.79419800], LUNA2_LOCKED[11.09155253], LUNC[1043946.70476361], USD[0.00] | Yes | |
| 05266597 | | AKRO[1], BAO[1], BTC[.00135636], KIN[1], LUNA2[2.13359918], LUNA2_LOCKED[4.97839810], RSR[1], TRX[1], USD[0.00], USTC[302.02127716] | | |
| 05266606 | | BAO[1], BTC[0], DENT[1], GALA[0.00463795], KIN[1], LUNA2[0.96963882], LUNA2_LOCKED[2.18231097], LUNC[21245.07982485], RSR[1], STEP[0], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 05266670 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[3.20334388], LUNA2_LOCKED[7.47446906], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4203.32], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 05266689 | | BTC[.00025035], GALA-PERP[110], LUNA2[1.76265790], LUNA2_LOCKED[4.11286844], LUNC[81016.66726956], USD[59.22] | | |
| 05266713 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006742], USD[28.13] | | |
| 05266797 | | BNB[0], ETHW[.29463009], LUNA2[0.04743812], LUNA2_LOCKED[0.11068895], PERP[0], USD[0.00] | | |
| 05266856 | | LUNA2[1.23956294], LUNA2_LOCKED[2.89231352], LUNC[49797.44], USD[0.00], USDT[0.00113204] | | |
| 05266857 | | DENT[1], LUNA2[1.62408797], LUNA2_LOCKED[3.78953861], LUNC[353648.576136], USD[0.00], USDT[.03491323] | | |
| 05266898 | | LUNA2[2.67988249], LUNA2_LOCKED[6.25305914], USDT[0], USTC[379.35031943] | | |
| 05266961 | | LUNA2[0.78211597], LUNA2_LOCKED[1.82493727], LUNC[170307.4], USDT[0.58965566] | | |
| 05267005 | | LUNA2[0.07702791], LUNA2_LOCKED[0.17973179], LUNC[16772.99], TRX[14.43281956], USD[0.00], USDT[0] | | |
| 05267048 | | LUNA2[0.39495974], LUNA2_LOCKED[0.92157273], LUNC[86003.315896], SOL[6.84863], USD[1690.54] | | |
| 05267072 | | LUNA2[1.766988789], LUNA2_LOCKED[4.12297385], LUNC[384765.53], USD[0.00] | | |
| 05267093 | | LUNA2[0.04822961], LUNA2_LOCKED[0.11253575], LUNC[10502.09916], USD[5.00] | | |
| 05267096 | | LUNA2[0.41302457], LUNA2_LOCKED[.963724], LUNC[89936.97], USDT[0.00000113] | | |
| 05267127 | | LUNA2[0.00229595], LUNA2_LOCKED[0.00535723], LUNC[499.95], USD[0.00], USDT[0] | | |
| 05267153 | | LUNA2[0.69308232], LUNA2_LOCKED[1.61719209], LUNC[150920.135493], PEOPLE-PERP[0], USD[1.58] | | |
| 05267174 | | LUNA2[0], LUNA2_LOCKED[3.17002670], USDT[0.01383153] | | |
| 05267233 | | LTC[.00422342], LUNA2[1.14559829], LUNA2_LOCKED[2.67306268], USD[0.00] | | |
| 05267250 | | LUNA2[3.50423721], LUNA2_LOCKED[8.06538373], LUNC[.00000001], USD[0.00] | Yes | |
| 05267330 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006446], SOL[0.00206861], USD[0.01], USDT[0.00000035] | | |
| 05267346 | | ETH[.00085693], ETHW[.00085693], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003964], USD[0.00], USDT[0] | | |
| 05267433 | | BAO[1], DOGE[5053.24148468], HOLY[2], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008262], TRX[1], USD[0.00] | | |
| 05267438 | | LUNA2[0.00004461], LUNA2_LOCKED[0.00001075], LUNC[1.004084], USD[14.72] | | |
| 05267507 | | LUNA2_LOCKED[0.00000001], LUNC[.00179], USD[0.00] | | |
| 05267515 | | LUNA2[1.99960066], LUNA2_LOCKED[4.66573488], LUNC[435417.255], USD[0.01] | | |
| 05267561 | | LUNA2[1.86255721], LUNA2_LOCKED[4.34596684], LUNC[405575.755428], SOL[3.09], USD[0.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05267570 | | LUNA2[21.63816585], LUNA2_LOCKED[50.48905364], LUNC[24711756.17], TRX[.000008], USD[0.00], USDT[831] | | |
| 05267679 | | BTC-0930[0], GMT-PERP[0], GST[.01064944], JASMY-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006276], SOL-PERP[0], USD[0.16], USDT[0.00782177] | | |
| 05267727 | | BNB[.06807564], ETH[.02985374], ETHW[.02948411], LUNA2[5.31296473], LUNA2_LOCKED[11.95758564], LUNC[10.25940418], USD[0.02], USDT[0.00383698] | Yes | |
| 05267732 | | LUNA2[2.62801187], LUNA2_LOCKED[6.13202771], LUNC[572255.119024], USD[92.10] | | |
| 05267774 | | LUNA2[4.02322694], LUNA2_LOCKED[9.38752954], LUNC[876066.13804554], USD[0.55] | | |
| 05267796 | | AUD[0.38], EN3[.00915539], KIN[1], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00652791], SOS[46995.09896312], USD[0.01] | Yes | |
| 05267834 | | LUNA2[5.17640023], LUNA2_LOCKED[12.0782672], LUNC[1127172.04837644], USD[19.98] | | |
| 05267839 | | LUNA2[0], LUNA2_LOCKED[2.29266102], USDT[0] | Yes | |
| 05267845 | | LUNA2[5.32315676], LUNA2_LOCKED[12.42069912], LUNC[1159128.593332], SHIB[11081256.12096029], USD[0.00] | | |
| 05267869 | | LUNA2[0.00305325], LUNA2_LOCKED[0.00712426], USDT[840.671832], USTC[.432203] | | |
| 05267905 | | LUNA2[0], LUNA2_LOCKED[20.84971626], TRX[.17909164], USD[0.00] | | |
| 05267950 | | LUNA2[0.78674988], LUNA2_LOCKED[1.78908305], LUNC[166961.40104], USDT[0] | | |
| 05268022 | | BNB[.029994], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00948], USDT[33.23070729], XRP[.950957] | | |
| 05268209 | | LUNA2[7.55711406], LUNA2_LOCKED[17.63326616], LUNC[1645577.498664], USD[0.49] | | |
| 05268214 | | DENT[1], DOGE[235.99999872], LUNA2[12.75565123], LUNA2_LOCKED[29.76318619], LUNC[2777569.91], RSR[1], USD[0.00], USDT[0] | | |
| 05268238 | | LUNA2[15.76044091], LUNA2_LOCKED[36.77436212], RSR[1], USD[10.00], USTC[2230.9665855] | | |
| 05268244 | | ADA-PERP[506], LUNA2[18.54319416], LUNA2_LOCKED[43.26745304], LUNC[4037816], USD[17.32] | | |
| 05268268 | | LUNA2[1.06081794], LUNA2_LOCKED[2.47524186], LUNC[230995.34], USDT[98.96896658] | | |
| 05268278 | | LUNA2[0.67194468], LUNA2_LOCKED[1.56787093], LUNC[126317.37], USD[0.00] | | |
| 05268280 | | LUNA2[0.00000257], LUNA2_LOCKED[0.00000600], LUNC[.56], USD[34.36], USDT[-31.19321190] | | |
| 05268298 | | BTC[.00000039], LUNA2[0.21757608], LUNA2_LOCKED[0.50767752], USD[0.00] | | |
| 05268340 | | LUNA2_LOCKED[370.8775313], USDT[0.00293112] | | |
| 05268369 | | LUNA2[4.59237800], LUNA2_LOCKED[10.71554869] | | |
| 05268386 | | DOGE[55], GALA[59.988], LUNA2[0.11924626], LUNA2_LOCKED[0.27824129], LUNC[25966.125736], SHIB[200000], TRX[.000777], USD[10.80], USDT[0] | | |
| 05268415 | | LUNA2[0.24490615], LUNA2_LOCKED[0.57144768], LUNC[53328.83], USD[0.00], USDT[0.00000107] | | |
| 05268439 | | LUNA2[0.62442868], LUNA2_LOCKED[1.45700026], LUNC[135970.660428], USD[0.03] | | |
| 05268479 | | LUNA2_LOCKED[0.00000001], LUNC[.001334], USD[0.00] | | |
| 05268481 | | LUNA2_LOCKED[34.16103632], TRX[.000006], USDT[0.00000128] | | |
| 05268527 | | BAO[1], LUNA2[.80389477], LUNA2_LOCKED[1.80927994], LUNC[175136.12402801], SHIB[236896.09625486], SXP[4.35017212], USD[0.01] | Yes | |
| 05268569 | | 1INCH-PERP[0], ANC-PERP[0], CHZ-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008022], PEOPLE-PERP[0], RSR-PERP[0], USD[0.97], USDT[0] | | |
| 05268582 | | BTT[427734.6], LUNA2[6.00321754], LUNA2_LOCKED[14.00750761], LUNC[7213.26], LUNC-PERP[0], PEOPLE-PERP[0], SXP[.6], TRX[.001554], USD[59.38], USDT[0.00353869] | | |
| 05268588 | | BAO[1], LUNA2[0], LUNA2_LOCKED[4.37172291], USD[0.00], USDT[0.00867077] | | |
| 05268598 | | LUNA2[0.22130514], LUNA2_LOCKED[0.51637867], USD[0.08], USTC[31.326813] | | |
| 05268651 | | FTT[0.01970807], LUNA2[0.99608043], LUNA2_LOCKED[2.32418768], USTC[141] | | |
| 05268769 | | LUNA2[2.45760920], LUNA2_LOCKED[5.73442148], LUNC[535149.578766], USD[0.00] | | |
| 05268781 | | LUNA2[4.13083289], LUNA2_LOCKED[9.63861009], LUNC[899497.56], USD[0.32] | | |
| 05268804 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003232], USDT[0.05734382] | | |
| 05268807 | | LUNA2[5.59724370], LUNA2_LOCKED[13.06023531], LUNC[1218811.601354], USD[0.02] | | |
| 05268842 | | LUA[21.5], LUNA2[47.5441947S], LUNA2_LOCKED[110.9364544], LUNC[10352848.506206], USDT[0.00019336] | | |
| 05268876 | | ATLAS[1012.25332651], BAO[1], LUNA2[1.09777708], LUNA2_LOCKED[2.56147985], SHIB[764525.99388379], SPELL[7346.99875101], USD[0.01], USTC[155.3956517] | | |
| 05268877 | | LUNA2[0.50197247], LUNA2_LOCKED[1.17126910], LUNC[109305.563162], USD[16.97], USDT[0.00993193] | | |
| 05268911 | | LUNA2[1.05597559], LUNA2_LOCKED[2.46394306], LUNC[229940.91], USD[0.00] | | |
| 05268924 | | APE[0], ATOM[0.02187555], AVAX[0], BIT[118], BNB[0], BTC[0], DOGE[0], DOT[0], ETH[0], ETHW[0], FTT[10.12410312], LUNA2[6.82556918], LUNA2_LOCKED[15.9263281], MATIC[0], SOL[0], TRX[0], TSLA[.00000001], TSLAPRE[0], UNI[0], USD[93.71], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05268934 | | LUNA2[30.47649658], LUNA2_LOCKED[71.11182536], LUNC[.00000001] | | |
| 05269032 | | BNB[0], LUNA2_LOCKED[0.00000002], LUNC[.0021738], USD[0.00] | | |
| 05269051 | | LUNA2[17.81540125], LUNA2_LOCKED[41.56926958], LUNC[3879341.13], USDT[0.00018036] | | |
| 05269083 | | LUNA2_LOCKED[121.4363961], USD[0.00] | | |
| 05269092 | | LUNA2[0.96355738], LUNA2_LOCKED[2.24830057], LUNC[209816.65], USD[0.00] | | |
| 05269126 | | BAO[1], DENT[58494.94], KIN[2], LUNA2[4.78367508], LUNA2_LOCKED[11.16190853], LUNC[1041655.321078], SLP[8232.78182066], USD[0.03] | | |
| 05269130 | | BAO[1], KIN[1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.066646], RSR[1], USD[0.00], USDT[0.00000001] | | |
| 05269131 | | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0099085], USD[0.00], USDT[0] | | |
| 05269184 | | LUNA2[0], LUNA2_LOCKED[11.51015312], USD[0.09], USDT[0] | | |
| 05269190 | | LUNA2[5.27119914], LUNA2_LOCKED[12.29946467], LUNC[1147814.711136], USDT[0] | | |
| 05269192 | | LUNA2[0.91809537], LUNA2_LOCKED[2.14222253], LUNC[199917.2], USD[0.00] | | |
| 05269212 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0054859], UNI-PERP[0], USD[0.01], USDT[0.03456413] | | |
| 05269239 | | BAO[1], LUNA2[0.00533927], LUNA2_LOCKED[0.01245830], USTC[.7558] | | |
| 05269260 | | LUNA2[0.03210705], LUNA2_LOCKED[0.07491646], USDT[0.05756412] | | |
| 05269296 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00283], USDT[2.35711747] | | |
| 05269330 | | LUNA2[0.00413267], LUNA2_LOCKED[0.00964290], USD[0.09], USDT[0.35011400], USTC[.585] | | |
| 05269417 | | LUNA2[0.59916240], LUNA2_LOCKED[1.39804561], LUNC[130468.875066], USD[0.00] | | |
| 05269469 | | LUNA2[1.16580291], LUNA2_LOCKED[2.72020681], LUNC[253856.04], USD[0.00] | | |
| 05269483 | | BTC[.00499905], LUNA2[0], LUNA2_LOCKED[5.48493412], USD[2.70] | | |
| 05269487 | | LUNA2[16.3979324], LUNA2_LOCKED[38.26184227], LUNC[3570684.303936], USD[0.00] | | |
| 05269541 | | LUNA2[0.02119320], LUNA2_LOCKED[0.04945080], USTC[3] | | |
| 05269549 | | LUNA2[3.19268200], LUNA2_LOCKED[7.49149899], LUNA2-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 05269640 | | LUNA2[0], LUNA2_LOCKED[2.70976551], USD[0.00] | | |
| 05269658 | | LUNA2[0.70644002], LUNA2_LOCKED[1.64836005], USTC[100] | | |
| 05269689 | | LUNA2[1.10872743], LUNA2_LOCKED[2.58703069], LUNC[239929.78], USD[0.00], USDT[.11313755], USTC[.97378] | | |
| 05269700 | | AKRO[1], BAO[3], KIN[2], LUNA2[7.54242901], LUNA2_LOCKED[17.59900103], RAY[0], RSR[1], UBXT[1], USD[0.00] | | |
| 05269724 | | LUNA2[1.03014370], LUNA2_LOCKED[2.40366863], USDT[0.00000121], XRP[.778555] | | |
| 05269750 | | AUD[0.00], LUNA2[1.56431645], LUNA2_LOCKED[3.52071768], LUNC[340801.24011926], USD[35.08] | Yes | |
| 05269765 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005665], USDT[0] | | |
| 05269828 | | FTT[0.00570812], LUNA2[0.06064083], LUNA2_LOCKED[0.14149528], LUNC[13204.67], USD[0.00] | | |
| 05269832 | | LUNA2[2.68260229], LUNA2_LOCKED[6.25940536], LUNC[100000.29817], USD[0.39], USTC-PERP[0] | | |
| 05269858 | | AKRO[2], BAO[6], DENT[3], KIN[3], LUNA2[0.00309985], LUNA2_LOCKED[0.00723299], LUNC[875], POLIS[.00929624], TRX[1.000012], UBXT[3], USD[0.00] | Yes | |
| 05269900 | | ANC[218], ETH[.0639838], ETH-PERP[0], ETHW[.0639838], LUNA2_LOCKED[58.89126206], USD[0.66] | | |
| 05269904 | | BAO[1], ETH[.00050001], LUNA2[0.00283847], LUNA2_LOCKED[0.00662311], MPLX[.763269], USD[7.45], USDT[0.00000001], USTC[.4018] | | |
| 05269918 | | LUNA2[1.89792066], LUNA2_LOCKED[4.42848154], LUNC[413276.22], USD[0.15] | | |
| 05269919 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006216], USD[0.00], USDT[0] | | |
| 05269959 | | ETHW[.0009538], FTT[0.05257601], LUNA2[0.40996787], LUNA2_LOCKED[0.95659171], LUNC[89271.368572], USD[0.00], USDT[0] | | |
| 05269988 | | LUNA2[0.13723334], LUNA2_LOCKED[0.32021114], USD[27.15], VET-PERP[182] | | |
| 05270000 | | LUNA2[1.17090817], LUNA2_LOCKED[2.73211907], LUNC[254967.72], USD[0.00] | | |
| 05270022 | | LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], TRX[.00156], USD[0.00], USDT[0] | | |
| 05270032 | | LUNA2[.00028224], LUNA2_LOCKED[72.02009252], USD[0.00] | Yes | |
| 05270034 | | BTC[.00005513], LTC[15.336932], LUNA2[30.6097308], LUNA2_LOCKED[71.4227052], LUNC[6665333.326668], USD[0.00] | | |
| 05270052 | | LUNA2[0.21807968], LUNA2_LOCKED[0.50885259], LUNC[47487.31], USD[0.00] | | |
| 05270055 | | ANC[1675.05691286], BAT[1], CAD[0.00], DENT[1], KIN[1], LUNA2[35.35897728], LUNA2_LOCKED[79.58042691], LUNC[7703289.68215689], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05270077 | | LUNA2[19.27986883], LUNA2_LOCKED[44.98636061], LUNC[4198232.03], USDT[2.99668225] | | |
| 05270112 | | LUNA2[0.00271257], LUNA2_LOCKED[0.00632935], LUNC[590.67], USD[0.00], USDT[0.00000141] | | |
| 05270134 | | LUNA2[0.50739711], LUNA2_LOCKED[1.18392660], USD[27.21] | | |
| 05270158 | | LUNA2[0.00131136], LUNA2_LOCKED[0.00305985], LUNC[285.552918], SOL[.00553771], USD[0.00], USDT[0] | Yes | |
| 05270192 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003316], SPELL[1889.12786566], USD[0.00], USDT[0] | Yes | |
| 05270211 | | LUNA2[0.00457612], LUNA2_LOCKED[0.01067762], LUNC[996.460866] | | |
| 05270224 | | LUNA2[1.79102745], LUNA2_LOCKED[4.17906407], LUNC[390000] | | |
| 05270242 | | LUNA2[0.35114053], LUNA2_LOCKED[0.81932790], LUNC[76461.59], USD[0.57] | | |
| 05270252 | | LUNA2[46.5140355], LUNA2_LOCKED[108.5327495], LUNC[10128529.16] | | |
| 05270288 | | LUNA2[0.24689878], LUNA2_LOCKED[0.57609716], LUNC[53762.73], USDT[0.00000041] | | |
| 05270327 | | LUNA2[0.43595535], LUNA2_LOCKED[1.01722915], LUNC[94930.195356], USD[57.09] | | |
| 05270336 | | LUNA2[1.82811658], LUNA2_LOCKED[4.26560537], LUNC[39707.2360138], LUNC-PERP[0], USD[0.10] | | |
| 05270338 | | ADABULL[0], BTC[0], LUNA2[0.23504475], LUNA2_LOCKED[0.54843776], USD[0.00] | | |
| 05270414 | | ALGO[.843], BADGER[.04], CEL[.05232], GRT[.761], GST[.03732], LUNA2[2.72072485], LUNA2_LOCKED[6.34835799], LUNC[592443.565622], PEOPLE[9.19], PROM[.002634], SRM[.9666], STMX[13130], USD[0.35], USDT[0] | | |
| 05270427 | | LUNA2[1.28719444], LUNA2_LOCKED[3.00345371], LUNC[108000.300896], USD[0.19] | | |
| 05270521 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008117], USDT[0.00008726] | | |
| 05270564 | | BNB[0], DOGE[0], ETH[0], LUNA2[3.84622788], LUNA2_LOCKED[8.97453173], SHIB[2000000], USD[0.00] | | |
| 05270577 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009242], USD[0.00] | | |
| 05270578 | | LUNA2[0.57393213], LUNA2_LOCKED[1.33917497], LUNC[124974.930014], USDT[.000028] | | |
| 05270624 | | CEL[.0754], ETHW[.9648498], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008976], SUSHI-PERP[0], USD[0.78], USDT[0.00702600] | | |
| 05270645 | | AKRO[1], DENT[1], ETH[.00000001], LUNA2[0], LUNA2_LOCKED[3.46712278], LUNC[328025.78091152], USD[0.00], USDT[0.00000148] | Yes | |
| 05270670 | | BTC[.0132936], DOGE[1767], DOGE-PERP[0], ETH[.000948], ETHW[.000948], LUNA2[2.44021209], LUNA2_LOCKED[5.69382822], LUNC[531361.321102], TRX[.000001], USD[0.00], USDT[505.69470165] | | |
| 05270734 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007531], USD[0.00], USDT[0], USDT-PERP[0] | Yes | |
| 05270821 | | LUNA2[0], LUNA2_LOCKED[6.47660923], LUNC[590412.27] | | |
| 05270825 | | BTC[.00022845], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007508], USD[0.54] | | |
| 05270840 | | LUNA2[0.00653174], LUNA2_LOCKED[0.01524073], USTC[.9246] | | |
| 05270903 | | ANC-PERP[0], BOBA-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KBTT-PERP[0], LDO-PERP[0], LUNA2[1.26182756], LUNA2_LOCKED[2.94426431], LUNC[273341.3079749], MANA-PERP[0], MAPS-PERP[0], MNGO-PERP[0], OP-PERP[0], POLIS-PERP[-3.79999999], PRIV-PERP[0], REEF-PERP[0], ROSE-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[131.96], USTC[.9259], USTC-PERP[0], XRP[.45828] | | |
| 05270912 | | BTC[.00460439], LUNA2[2.60279090], LUNA2_LOCKED[6.07317878], LUNC[566763.2], USD[23.24] | | |
| 05270918 | | LUNA2[0.14522040], LUNA2_LOCKED[0.33884762], LUNC[31622.05], USDT[0.00000096] | | |
| 05270994 | | LUNA2[0], LUNA2_LOCKED[6.52941924], USD[0.99] | | |
| 05271027 | | AKRO[1], ASD[.00011018], BTC[.00000002], BTT[28.58442862], CONV[0.01650427], CQT[.00019526], DENT[.06366712], DOGE[509.43469320], FTM[.00005181], FTT[0], LRC[0], LUNA2[0.90547641], LUNA2_LOCKED[2.10230797], MOB[0], PRISM[0.00284891], REEF[.00216326], RSR[0], SHIB[3881678.44328776], SOS[591166492.61082765], SPA[0.00812987], SPELL[.01625952], SUN[.00145063], USD[5.43], USDT[0], YFI[0] | Yes | |
| 05271035 | | LUNA2[0.56216348], LUNA2_LOCKED[1.31171480], LUNC[122412.282646], USD[0.03] | | |
| 05271048 | | LUNA2[0.13003452], LUNA2_LOCKED[0.30341369], USDT[0.00226714] | | |
| 05271055 | | LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], USD[190.48] | | |
| 05271059 | | BAO[1], ETHW[.0109978], LUNA2[0.01530485], LUNA2_LOCKED[0.03571132], LUNC[3332.664414], USDT[0.30956456] | | |
| 05271076 | | AXS[0], BTC-PERP[0], CREAM-PERP[0], LUNA2[0.09604104], LUNA2_LOCKED[0.22409577], LUNA2-PERP[0], LUNC[700.91137781], REEF-PERP[0], SHIT-PERP[0], USD[3.60], USDT[0.62455176], XRP-PERP[0] | | |
| 05271079 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00792], USD[0.00] | | |
| 05271088 | | LUNA2[23.8314841], LUNA2_LOCKED[55.60679624], USD[1.22] | | |
| 05271111 | | LUNA2[1.39079063], LUNA2_LOCKED[3.24517815], LUNC[302847.589104], USD[0.00], USDT[0.03575621] | | |
| 05271120 | | AUD[0.00], LUNA2[24.22844684], LUNA2_LOCKED[56.53304263], LUNC[5275795.31], USD[0.00] | | |
| 05271127 | | LUNA2[0.51626458], LUNA2_LOCKED[1.20461736], LUNC[112417.7], USDT[0.00000138] | | |
| 05271142 | | LUNA2[6.95938537], LUNA2_LOCKED[16.23856587], LUNC[1515420.816826], USD[0.00] | | |
| 05271158 | | DOGEBULL[52.43096595], FTT[0.00671064], LUNA2[0], LUNA2_LOCKED[20.37858022], NFT [366263284388538518/The Hill by FTX #36582][1], NFT [465034401521010733/FTX Crypto Cup 2022 Key #20591][1], SHIB[99295048.58144651], THETABULL[899.829], TRX[.977423], USD[30.45] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05271159 | | BNB[.00522818], BNB-PERP[0], FTT[2.99943], LUNA2[0.00014863], LUNA2_LOCKED[0.00034682], STETH[0.00009572], TRX[.002073], TRX-PERP[0], USD[0.00], USDT[0], USTC[0.02104037], USTC-PERP[0] | | |
| 05271180 | | LUNA2[0.05038721], LUNA2_LOCKED[0.11757017], LUNC[10971.92239316], USD[ -0.02] | | |
| 05271187 | | LUNA2[2.72823594], LUNA2_LOCKED[6.36588386], LUNC[594079.12], USD[0.65] | | |
| 05271205 | | LUNA2[0.18901872], LUNA2_LOCKED[0.44037172], LUNC[42627.45348229], USD[0.00] | Yes | |
| 05271215 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0028358], USD[0.00], USDT[0.00778812] | | |
| 05271222 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003064], USDT[0.18783335] | | |
| 05271234 | | BTC-PERP[0], LUNA2_LOCKED[65.29639618], USD[0.00], USDT[0.00000017] | | |
| 05271241 | | DENT[1], LUNA2[0.62038325], LUNA2_LOCKED[1.39788183], LUNC[469.07967894], USD[0.02] | Yes | |
| 05271249 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FXS-PERP[0], GAL-PERP[0], GST-0930[0], HNT-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LUNA2[0.03339889], LUNA2_LOCKED[0.0779307S], LUNC[7272.68], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-PERP[0], STG-PERP[0], USD[ -24.60], XRP[85.01459347], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 05271264 | | BTC[.00004494], DOGE[17.9964], ETH[.1109778], ETH-PERP[0], ETHW[.0019778], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00823], USD[0.00] | | |
| 05271265 | | LUNA2[0], LUNA2_LOCKED[3.02134813], USD[0.00] | | |
| 05271278 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006269], TRX[.000779], USDT[10.75243790] | | |
| 05271295 | | LUNA2[1.41288005], LUNA2_LOCKED[3.29672011], USTC[200] | | |
| 05271308 | | AUD[1.64], LUNA2[0.02488949], LUNA2_LOCKED[0.05807548], LUNC[5419.74], TRX[1], UBXT[1], USD[0.00] | | |
| 05271312 | | LUNA2[0.68895951], LUNA2_LOCKED[1.60757221], LUNC[150022.385954] | | |
| 05271319 | | AGLD-PERP[440], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC[0.00569891], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000002], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[249.51], USTC-PERP[0], XLM-PERP[0], YFII-PERP[0] | | |
| 05271324 | | LUNA2[0.56986500], LUNA2_LOCKED[1.28807978], LUNC[12468.4.5752352], USD[0.00] | Yes | |
| 05271328 | | GST[1020.96120583], LUNA2[1.07165067], LUNA2_LOCKED[2.42748175], LUNC[74927.1998019], SOL[.0059967], TRX[.000003], USDT[598.32219052], USTC[102.98917111] | Yes | |
| 05271330 | | BTT[1631458.03934124], LUNA2[1.22346604], LUNA2_LOCKED[2.75358514], LUNC[266543.73246848], USD[14.52] | Yes | |
| 05271331 | | AKRO[1], ANC[0], AUD[0.01], BAO[4], DENT[1], KIN[7], LOOKS[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008052], TRX[.00181661], UBXT[1], USD[0.00], USDT[0.00097926] | Yes | |
| 05271357 | | ETH[.12097701], ETHW[.12097701], LUNA2[0.20359909], LUNA2_LOCKED[0.47506456], LUNC[44334.1325875], USD[94.01] | | |
| 05271358 | | BTC[.00127683], ETH[.04770081], ETHW[.04770081], LUNA2[2.23869413], LUNA2_LOCKED[5.22361965], LUNC[200000.000488], USD[110.89], USDT[9.98781982] | | |
| 05271361 | | BAO[1], LUNA2[1.04753423], LUNA2_LOCKED[2.35762546], LUNC[228215.31142474], USD[0.42], XRP[.0519664] | Yes | |
| 05271364 | | LUNA2[0.21691464], LUNA2_LOCKED[0.50613416], LUNC[47233.62], USDT[0.04868641] | | |
| 05271431 | | LUNA2[0.01117753], LUNA2_LOCKED[0.02608091], LUNC[2433.932092], USD[0.00] | | |
| 05271432 | | LUNA2[1.59651884], LUNA2_LOCKED[3.72521064], USD[148.68], USDT[0.00000046] | | |
| 05271448 | | BTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0082035], TRX[6.00001400], USDT[22.06979077] | | |
| 05271468 | | LUNA2[19.62166817], LUNA2_LOCKED[44.16136571], LUNC[4274767.12669364], USD[0.69] | Yes | |
| 05271480 | | LUNA2_LOCKED[805.2974548], USD[0.00] | | |
| 05271521 | | LUNA2[1.64439636], LUNA2_LOCKED[3.83692484], LUNC[358070.77], USD[0.01] | | |
| 05271524 | | LUNA2[2.87095241], LUNA2_LOCKED[18.36555564], LUNC[1713915.46], LUNC-PERP[100000], USD[ -14.91], USDT[0.00000052] | | |
| 05271542 | | LUNA2[0.34496857], LUNA2_LOCKED[0.80492668], LUNC[6341857], USD[0.00], USDT[0.00000001] | | |
| 05271546 | | LUNA2[0.61485485], LUNA2_LOCKED[1.43466133], USD[0.00] | | |
| 05271562 | | LUNA2_LOCKED[27.702856], USD[0.01], USDT[0] | | |
| 05271566 | | APE[76.4], LUNA2[0.00378935], LUNA2_LOCKED[0.00884182], LUNC[.008004], USD[0.57], USTC[.53639597] | | |
| 05271589 | | LUNA2[0.63501311], LUNA2_LOCKED[1.48169726], LUNC[138275.4426732], USD[0.02] | | |
| 05271643 | | BNB[.00812514], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009014], USD[0.11] | | |
| 05271652 | | LUNA2_LOCKED[98.30293197], LUNC[9173858.743862], USD[0.52], USDT[0.00030893], XRP[.401709] | | |
| 05271681 | | LUNA2[2.43005857], LUNA2_LOCKED[5.67013666], LUNC[529150.37], USD[0.00] | | |
| 05271688 | | LUNA2[4.97942423], LUNA2_LOCKED[11.61865054], LUNC[1084280.11045], USD[0.14], USDT[10.00634622] | | |
| 05271695 | | LUNA2[0.00045926], LUNA2_LOCKED[0.00107161], LUNC[100.005764], USDT[10.62684865] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05271702 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0088858], USD[153.53] | | |
| 05271711 | | AXS[0], LUNA2[0.94412582], LUNA2_LOCKED[2.20296025], TRX[0.00000221], USD[0.00] | | TRX[.000002], USD[0.00] |
| 05271728 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008182], USD[0.01] | | |
| 05271741 | | LUNA2[3.42151406], LUNA2_LOCKED[7.98353282], LUNC[745041.8915531], USD[39.86], XRP[.97682] | | |
| 05271755 | | LUNA2[0.01412880], LUNA2_LOCKED[0.03296720], USTC[2] | | |
| 05271765 | | LUNA2[0.33039541], LUNA2_LOCKED[0.77092264], USDT[0] | | |
| 05271768 | | BAO[1], KIN[1], LUNA2[0.79957950], LUNA2_LOCKED[1.86568551], LUNC[141812.532738], RSR[1], USD[43.90], USTC[20.9958] | | |
| 05271784 | | LUNA2[0.04175146], LUNA2_LOCKED[0.09742009], LUNC[9091.47], USDT[0.00027504] | | |
| 05271826 | | LUNA2[5.83626504], LUNA2_LOCKED[13.61795176], LUNC[1270859], SOL[0.05979500], USD[0.00], XRP[1460.85] | | |
| 05271847 | | LUNA2[0.00325272], LUNA2_LOCKED[0.00758968], USTC[0.46043859] | | |
| 05271874 | | LUNA2[0.00005934], LUNA2_LOCKED[0.00013846], TRX[.000003], USDT[.43341194], USTC[.0084] | | |
| 05271896 | | LUNA2[0.03274232], LUNA2_LOCKED[0.07639875], LUNC[7129.71], USD[0.00] | | |
| 05271899 | | LUNA2[0.99503261], LUNA2_LOCKED[2.32174277], LUNC[216670.447242], USD[5.01] | | |
| 05271961 | | BNB[.005], LUNA2[0.02087025], LUNA2_LOCKED[0.04869725], LUNC[4544.54091], USDT[1.90567010] | | |
| 05271968 | | LUNA2[0.09593307], LUNA2_LOCKED[0.22384385], LUNC[20889.63], TRX[.346568], USD[1.77], YFI[.0039998] | | |
| 05272009 | | LUNA2[8.81057896], LUNA2_LOCKED[20.55801758], LUNC[.00842], USD[361.81], USDT[0.97872620] | | |
| 05272024 | | LUNA2_LOCKED[0.00000001], LUNC[.001787], TRX[.889434], USD[0.90], USDT[0.45664811] | | |
| 05272102 | | AVAX[.28788691], BTC[.00077519], CRO[25.83530982], DOGE[112.0009081], LUNA2[0.57404726], LUNA2_LOCKED[1.33944361], LUNC[125000], RSR[1063.70304814], SHIB[402252.61464198], UBXT[1146.73785517], USD[8.18] | | |
| 05272113 | | LUNA2[4.54037359], LUNA2_LOCKED[10.59420506], LUNC[988675.91], USD[0.18] | | |
| 05272156 | | LUNA2[46.84634668], LUNA2_LOCKED[109.3081423], LUNC[10200890.62], USD[0.00] | | |
| 05272163 | | LUNA2[9.18383772], LUNA2_LOCKED[21.42895469], LUNC[1999800], USD[867.05] | | |
| 05272167 | | LUNA2[0.70670885], LUNA2_LOCKED[1.64898731], SOL[1.8], USD[0.10] | | |
| 05272171 | | BRZ[.02573903], LUNA2[0], LUNA2_LOCKED[0.51425279], USD[0.00], USDT[0] | | |
| 05272198 | | LUNA2[0.00826628], LUNA2_LOCKED[0.01928798], LUNC[1800.03287687] | Yes | |
| 05272210 | | CEL-PERP[0], FTT[0], LUNA2[0.00372121], LUNA2_LOCKED[0.00868284], SRN-PERP[0], USD[0.00], USDT[0], USTC[0] | | |
| 05272342 | | LUNA2[0.62420641], LUNA2_LOCKED[1.45648162], LUNC[135922.26], USD[0.00] | | |
| 05272366 | | LUNA2[0.64118794], LUNA2_LOCKED[1.4961052], LUNC[139620.024544], USD[0.54] | | |
| 05272401 | | LUNA2[0], LUNA2_LOCKED[0.95303973], LUNC[.08], TRX[.000001], USD[0.00], USDT[0] | | |
| 05272418 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002636], USDT[0] | | |
| 05272425 | | LUNA2[0], LUNA2_LOCKED[15.33142619], USD[0.00] | Yes | |
| 05272432 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002685], SOL[8.428314], TRX[.9036], USD[0.18] | | |
| 05272452 | | LUNA2[1.46593448], LUNA2_LOCKED[3.42051379], USDT[0.00000116] | | |
| 05272472 | | ANC-PERP[0], GMT-PERP[148], LUNA2_LOCKED[0.00000001], LUNC[.001686], USD[8.61] | | |
| 05272502 | | LUNA2[19.3128701], LUNA2_LOCKED[45.06336357], LUNC[4205418.125195], USD[0.00], XRP[.115716] | | |
| 05272514 | | DOGE[277.9444], ETH[.08555717], ETHW[.08555717], FTT[.79984], LRC[719.856], LUNA2[22.79219115], LUNA2_LOCKED[53.18177934], LUNC[4237034.421669], SHIB[1999600], USD[151.44], USTC[471.9618], XRP[57.9884] | | |
| 05272518 | | AUD[300.00], LUNA2[1.57127068], LUNA2_LOCKED[3.66629826], LUNC[342147.5], USD[3.07] | | |
| 05272521 | | LUNA2[0], LUNA2_LOCKED[15.70968133], USD[0.13] | | |
| 05272584 | | DOGE[.92082], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0039], USD[0.00], USDT[0] | | |
| 05272590 | | APE-PERP[0], BTC-PERP[0], CONV-PERP[0], DENT[7049.48867774], DENT-PERP[0], DYDX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSOS-PERP[0], LUNA2[0.02683845], LUNA2_LOCKED[0.06262306], LUNC[5936.27302166], ONT-PERP[0], SOS[7332599.05155136], SOS-PERP[0], SRN-PERP[0], USD[0.00], XEM-PERP[0], XRP[56.9333412], ZIL-PERP[0] | Yes | |
| 05272616 | | LUNA2[0.48531631], LUNA2_LOCKED[1.13240474], LUNC[105678.65], USD[0.00], USDT[49.96706639] | | |
| 05272623 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009728], USD[2.66586959] | | |
| 05272626 | | AVAX-PERP[0], FTT-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.002112], SOL-PERP[0], USD[88.19], USDT[0] | | |
| 05272639 | | APE-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004486], ROSE-PERP[0], USD[0.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05272640 | | ETH[0], LUNA2[2.25235121], LUNA2_LOCKED[5.25548617], LUNC[490454.22], USD[0.00] | | |
| 05272666 | | LUNA2[15.88633851], LUNA2_LOCKED[36.0801854], LUNC[3459283.66470008] | Yes | |
| 05272686 | | LUNA2[1.69530180], LUNA2_LOCKED[3.95570421], LUNC[369155.5371189], USD[0.07] | | |
| 05272690 | | LUNA2[2.53693202], LUNA2_LOCKED[5.91950806], LUNC[552422.29], USD[0.00] | | |
| 05272742 | | LUNA2[0], LUNA2_LOCKED[3.60918654], USD[0.00] | | |
| 05272759 | | LUNA2[0.47261151], LUNA2_LOCKED[1.10276020], USD[0.00] | | |
| 05272779 | | LUNA2[2.45649843], LUNA2_LOCKED[5.73182969], LUNC[707058], USD[153.06] | | |
| 05272815 | | LUNA2[13.77070497], LUNA2_LOCKED[32.13164493], LUNC[2998600], USD[218.66] | | |
| 05272828 | | LUNA2[16.14893979], LUNA2_LOCKED[37.6808595], USD[0.00] | | |
| 05272830 | | LUNA2[3.62246384], LUNA2_LOCKED[8.45241564], LUNC[738799.1296843], TRX[.000003], USD[10.49], USDT[.0996843] | | |
| 05272840 | | BNB[.00854731], LUNA2[4.89616798], LUNA2_LOCKED[11.42439197], USDT[0.00023718] | | |
| 05272856 | | LUNA2[1.14916427], LUNA2_LOCKED[2.68138330], LUNC[250232.94], USD[0.11] | | |
| 05272885 | | LUNA2[1.29226718], LUNA2_LOCKED[3.01529009], UBXT[1], USD[0.02], USDT[0.00107008] | | |
| 05272911 | | LUNA2[0.04618902], LUNA2_LOCKED[0.10777438], LUNC[10057.7565724], USDT[0.03693048] | | |
| 05273042 | | AUD[-0.94], LUNA2[0.00459751], LUNA2_LOCKED[0.01072752], USDT[0.9769339], USTC[.6508] | | |
| 05273057 | | LUNA2[0.16236403], LUNA2_LOCKED[0.37884941], LUNC[35355.11], USD[0.00] | | |
| 05273073 | | BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], LUNA2[0.00000156], LUNA2_LOCKED[0.00000364], LUNC[.34], USD[2693.98] | | |
| 05273123 | | BNB[.00782662], LUNA2[0.00000051], LUNA2_LOCKED[0.00000119], LUNC[.111182], NEXO[68.8906], TRX[3.8836], USD[173.39], USDT[2.84055652] | | |
| 05273159 | | LUNA2[4.27821653], LUNA2_LOCKED[9.98250525], USD[0.00] | | |
| 05273178 | | LUNA2[6.96239830], LUNA2_LOCKED[16.24559605], LUNC[1000000], USD[0.00] | | |
| 05273237 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00516], USD[587.19] | | |
| 05273244 | | LUNA2[2.20727063], LUNA2_LOCKED[5.15029813], LUNC[480637.8267967], USDT[0] | | |
| 05273246 | | LUNA2[0.13230078], LUNA2_LOCKED[0.30891184], LUNC[28828.373172], USD[0.01] | | |
| 05273316 | | APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00085913], ETH-PERP[0], ETHW[.00085913], FTT-PERP[0], LTC-PERP[0], LUNA2[0.54067789], LUNA2_LOCKED[1.26158175], LUNC[117733.75], MATIC-PERP[0], MKR-PERP[0], SOL-PERP[0], TRX[.000195], USD[234.69], USDT[0] | | |
| 05273318 | | LUNA2[2.31660022], LUNA2_LOCKED[5.40540051], LUNC[504444.575716], SAND[591.72365986], USD[0.00] | | |
| 05273357 | | AUD[0.00], BAO[1], DENT[1], KIN[1], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002218], MATH[1], UBXT[4], USD[0.00], XRP[12.26918495] | Yes | |
| 05273361 | | ALCX[1.145], BNB[-0.02089335], GST-PERP[0], LUNA2[1.32841489], LUNA2_LOCKED[3.09963475], LUNC[289265.14], SOL[0.00993986], USD[0.02], USDT[1.97939656] | | |
| 05273380 | | LUNA2[0.59012830], LUNA2_LOCKED[1.37696603], LUNC[128501.68], USDT[79.29597837] | | |
| 05273416 | | LUNA2[0], LUNA2_LOCKED[2.69038892], USDT[0.02996584] | | |
| 05273428 | | LUNA2[3.31754778], LUNA2_LOCKED[7.74094482], LUNC[722403.014694], LUNC-PERP[0], USD[2.83], XRP[.98] | | |
| 05273440 | | LUNA2[3.05474125], LUNA2_LOCKED[7.12772959], LUNC[665176.339186], USD[0.00] | | |
| 05273448 | | LUNA2[0.00282576], LUNA2_LOCKED[0.00659344], USTC[.4] | | |
| 05273449 | | LUNA2[13.90378136], LUNA2_LOCKED[32.4421565], LUNC[3027577.66334], USD[0.70] | | |
| 05273500 | | LUNA2[1.23291914], LUNA2_LOCKED[2.87681133], LUNC[168470.7392548], USD[21.55] | | |
| 05273530 | | ETHW[.005], LUNA2[0.37725558], LUNA2_LOCKED[0.88026302], LUNC[82148.197074], USD[550.13] | | |
| 05273580 | | LUNA2[0.13441219], LUNA2_LOCKED[0.31362845], TRX[.000001], USDT[0.00331613] | | |
| 05273610 | | LUNA2[0], LUNA2_LOCKED[19.8261588], USD[250.18] | | |
| 05273632 | | LUNA2[0.13565869], LUNA2_LOCKED[0.31653695], LUNC[29539.9663398], TRX[.000224], USDT[3.03005252] | | |
| 05273677 | | LUNA2[1.63192006], LUNA2_LOCKED[3.80781347], LUNC[355354.028906], USD[0.04] | | |
| 05273692 | | LUNA2[0.03045887], LUNA2_LOCKED[0.07107069], LUNC[6632.483238], USDT[0.00000409], XRP[.00000001] | | |
| 05273722 | | APE[80.5], ATLAS[5450], ETH[0.03041493], ETHW[0.03025058], LUNA2[26.40347179], LUNA2_LOCKED[61.60810084], LUNC[5267795.224796], SHIB[4099180], USD[0.47], USTC[313.08593538] | | ETH[.03] |
| 05273787 | | LUNA2[1.79555554], LUNA2_LOCKED[4.18962960], LUNC[390986], USD[0.00] | | |
| 05273829 | | AKRO[0], BTC[0], BTT[0], GBP[0.00], LUNA2[.0004557], LUNA2_LOCKED[115.6513748], LUNC[91.32420367], SOS[0], USD[0.02], USDT[0.00004425] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05273849 | | FTT[0.00000003], LUNA2[0], LUNA2_LOCKED[0.15647680], USDT[0] | | |
| 05273867 | | LUNA2[0.13777134], LUNA2_LOCKED[0.32146646], LUNC[30000], USD[0.01], USDT[0.00000001] | | |
| 05273876 | | AVAX-PERP[0], AXS-PERP[0], BNB[.0054655], BTC-PERP[0], ETH-PERP[0], LUNA2[0.06470633], LUNA2_LOCKED[0.15098144], USD[ -0.98], USDT[0] | | |
| 05273920 | | LUNA2[0.69679266], LUNA2_LOCKED[1.56823157], LUNC[151802.93180203], USD[0.00] | Yes | |
| 05273925 | | LUNA2[0.70846264], LUNA2_LOCKED[1.59449630], LUNC[153911.36364942], SOL[5.09216586], TRX[.000785], USD[0.00], USDT[6.227167] | Yes | |
| 05274000 | | LUNA2_LOCKED[335.3154939], USD[0.00] | | |
| 05274089 | | FTT[.9], LUNA2[0.08257574], LUNA2_LOCKED[0.19267674], LUNC[17981.043072], USD[0.00] | | |
| 05274118 | | LUNA2_LOCKED[23.83182032], USD[0.14] | | |
| 05274204 | | LUNA2[7.34697630], LUNA2_LOCKED[17.14294471], LUNC[.009132], USD[0.01] | | |
| 05274213 | | LUNA2[0.00021725], LUNA2_LOCKED[0.00050693], LUNC[47.30874772], USD[0.00] | | |
| 05274224 | | LUNA2[0.24524184], LUNA2_LOCKED[0.57223096], LUNC[53401.927478], TRX[.000001], USDT[.014956] | | |
| 05274250 | | GALA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0042857], USD[0.01], USDT[0] | | |
| 05274251 | | LTC[4.20750614], LUNA2[1.23522879], LUNA2_LOCKED[2.88220051], LUNC[268973.67], USD[0.21] | | |
| 05274338 | | BNB[.26353802], LUNA2[14.53106005], LUNA2_LOCKED[33.90580679], LUNC[3164168.920022], USDT[0.02950892] | | |
| 05274342 | | DOGE[.14481], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00495], USDT[0.00905367] | | |
| 05274351 | | LUNA2[0.34077479], LUNA2_LOCKED[0.79514119], LUNC[74204.43], TRX[.000002], USDT[0.00000001] | | |
| 05274353 | | LUNA2[0.00314654], LUNA2_LOCKED[0.00734192], NFT [467157547663711198/The Hill by FTX #36345][1], USD[0.19], USTC[.445408] | | |
| 05274367 | | LUNA2[2.07161308], LUNA2_LOCKED[4.83376385], LUNC[0], USDT[35.75789981] | | |
| 05274388 | | LUNA2[0.41566123], LUNA2_LOCKED[0.96987622], LUNC[90511.11], USD[37.19] | | |
| 05274391 | | BTC[.00838781], ETHW[.00023257], FTT[7.80215813], LUNA2[0.12723506], LUNA2_LOCKED[0.29688180], NFT [321737248927409812/FTX Crypto Cup 2022 Key #20450][1], NFT [428820290506312995/Austin Ticket Stub #1169][1], SRM[48.24510433], TRX[.000028], UNI[25.08288453], USD[12.03], USDT[0.00504475] | Yes | |
| 05274422 | | FTT[3.00341836], LUNA2[2.42432803], LUNA2_LOCKED[5.60344713], USD[90.51], USDT[0] | Yes | |
| 05274429 | | LUNA2[0.47095430], LUNA2_LOCKED[1.09889337], USD[0.00] | | |
| 05274467 | | ANC-PERP[0], BTC-PERP[ -1], FTT[7333.24206825], FTT-PERP[0], LUNA2[0.00673467], LUNA2_LOCKED[0.01571423], LUNA2-PERP[ -8000], LUNC[0.00557615], USD[169816.96], USDT[986.19608519], USTC[0.95332153], USTC-PERP[ -850400] | | |
| 05274493 | | DOGE[100], DOT[1], FTM[49], GALA[60], GMT[3], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC[200000], USD[0.10] | | |
| 05274502 | | LUNA2[2.35461571], LUNA2_LOCKED[5.49410334], LUNC[512722.53], USD[0.00] | | |
| 05274525 | | BTC[.03379553], LUNA2[2.67233287], LUNA2_LOCKED[6.23544337], LUNC[581906.110134], USD[0.00] | | |
| 05274549 | | LUNA2[0.00781957], LUNA2_LOCKED[0.01824568], LUNC[1702.73], USDT[0.02181264] | | |
| 05274567 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009331], USD[0.00], USDT[0.00019657], XRP[1.10828374] | | |
| 05274691 | | LUNA2[2.92200287], LUNA2_LOCKED[6.75084499], LUNC[636272.29122941], USD[65.04] | Yes | |
| 05274730 | | LUNA2[0], LUNA2_LOCKED[3.15167020], USD[0.00], USDT[0] | | |
| 05274737 | | FTT[0.00000007], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], USDT[25477.53622038] | Yes | |
| 05274744 | | ANC[132.9734], LUNA2[0.40734301], LUNA2_LOCKED[0.95046704], LUNC[88699.8], MATIC[20], USD[2.22] | | |
| 05274803 | | ETH-PERP[.008], LUNA2[0.76525089], LUNA2_LOCKED[1.78558542], LUNC[166634.9933346], USD[3.41], ZIL-PERP[170] | | |
| 05274821 | | LUNA2[0.04272789], LUNA2_LOCKED[0.09969843], SRN-PERP[0], USD[0.00], USDT[0] | | |
| 05274854 | | LUNA2[0.14021278], LUNA2_LOCKED[0.32716317], LUNC[30531.63], USDT[0.00183557] | | |
| 05274871 | | LUNA2[0.16424453], LUNA2_LOCKED[0.38323724], TRX[.370822], USDT[0.07158097] | | |
| 05274875 | | ETH[.06325316], ETHW[.06325316], LUNA2[1.14809203], LUNA2_LOCKED[2.67888142], LUNC[5555.458375], USD[0.32] | | |
| 05274896 | | LUNA2[0.22236721], LUNA2_LOCKED[0.51885684], USD[11.35] | | |
| 05274911 | | LUNA2[2.14219802], LUNA2_LOCKED[4.98646205], LUNC[466468.13], USD[0.00] | | |
| 05274947 | | CHZ[220], LUNA2[1.30907780], LUNA2_LOCKED[3.05451487], LUNC[285054.447706], USD[8.23], XRP[283] | | |
| 05274994 | | BTC[.0146], LUNA2[2.62501700], LUNA2_LOCKED[6.12503968], LUNC[571602.98], USD[50.51] | | |
| 05275011 | | LUNA2[1.03084682], LUNA2_LOCKED[2.40530924], LUNC[224469.06563], USD[0.00] | | |
| 05275019 | | LUNA2[0.06685753], LUNA2_LOCKED[0.15600092], LUNC[14558.37], USD[189.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05275032 | | LUNA2[3.84643290], LUNA2_LOCKED[8.97501010], LUNC[837568.862718], USD[2.47] | | |
| 05275042 | | LUNA2[20.41563737], LUNA2_LOCKED[47.63648719], LUNC[4445548.0194116], USDT[0.00040587] | | |
| 05275069 | | BTC[0.0005462], LUNA2[16.98107399], LUNA2_LOCKED[39.62250597], LUNC[3697664.612512], USD[0.08] | | |
| 05275097 | | LUNA2[47.00150376], LUNA2_LOCKED[109.6701754], LUNA2-PERP[0], LUNC[.399776], MATIC-PERP[0], SOL-PERP[0], USD[0.09] | | |
| 05275121 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006006], USD[0.63] | | |
| 05275128 | | LUNA2[1.03941146], LUNA2_LOCKED[2.42534008], LUNC[226338.39], USD[0.00] | | |
| 05275285 | | LUNA2[0.74107903], LUNA2_LOCKED[1.72918441], LUNC[161371.52022], USDT[0.00496961] | | |
| 05275292 | | ALCX-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-0624[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[.00044975], DOGE-PERP[0], ETC-PERP[0], ETH[.00000012], ETH-PERP[0], FTT[0.08916914], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], KIN[2], KSOS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00688207], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SKL-PERP[0], SOS-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[11.39], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 05275293 | | BTC[.00000001], LUNA2[0.00678524], LUNA2_LOCKED[0.01583223], LUNC[.00663081], SOL[.00000245], USD[00.00], USDT[0], USTC[.96048] | Yes | |
| 05275362 | | DOGE[486.25832721], LUNA2[1.46406819], LUNA2_LOCKED[3.29509447], LUNC[318961.1852895], USD[80.11] | Yes | |
| 05275400 | | LUNA2[24.95045089], LUNA2_LOCKED[58.21771874], LUNC[5433013.2113208], USD[724.62] | | |
| 05275417 | | ETH[.1530123], KIN[1], LUNA2[0.00029008], LUNA2_LOCKED[0.00067685], LUNC[.00030266], USD[0.80], USTC[.04106216] | Yes | |
| 05275474 | | LUNA2[2.66203234], LUNA2_LOCKED[5.99128366], LUNC[579949.07724062], USD[0.92] | Yes | |
| 05275505 | | LUNA2[2.03827030], LUNA2_LOCKED[4.75596404], USD[0.01] | | |
| 05275544 | | DOGE[1], ETH[0.17165003], LUNA2_LOCKED[35.87172058], USD[0.42] | | |
| 05275562 | | 1INCH-0930[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], ASD-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FLM-PERP[0], FXS-PERP[0], GLMR-PERP[0], GST-0930[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LEO-PERP[0], LUNA2[0.00132582], LUNA2_LOCKED[0.00309359], LUNA2-PERP[0], LUNC[.0099715], MATIC-PERP[0], MTL-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-0624[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[ -0.15], USDT[0.15798475], USTC[.18767082], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 05275621 | | LUNA2[1.35601444], LUNA2_LOCKED[3.16403370], LUNC[295275] | | |
| 05275657 | | LUNA2[2.58282935], LUNA2_LOCKED[6.02660182], LUNC[562416.53], USD[0.00] | | |
| 05275661 | | LUNA2[1.31284866], LUNA2_LOCKED[3.06331354], USD[0.00] | | |
| 05275673 | | BTC[0], LUNA2[4.76195354], LUNA2_LOCKED[10.86607413], USD[00.00], USDT[0.00379687] | Yes | |
| 05275746 | | LUNA2[0], LUNA2_LOCKED[2.56583844], USD[0.02] | | |
| 05275755 | | BAO[1], LUNA2[1.83410283], LUNA2_LOCKED[4.27699458], LUNC[399379.7524923], USD[0.09] | Yes | |
| 05275803 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007752], USD[0.82] | | |
| 05275805 | | ANC-PERP[0], BNB[0], BNB-PERP[0], BTC[0.01004406], BTC-PERP[0], ETH[0.13003911], ETH-PERP[0], ETHW[2.38887208], FTT[0.90716164], FTT-PERP[0], LUNA2_LOCKED[33.08856971], PEOPLE-PERP[0], STEP-PERP[0], TRX[0], TRX-PERP[0], USD[1249.98], USDT[0], USTC-PERP[0] | | ETH[.130016], USD[1000.00] |
| 05275806 | | ADABULL[8.299031], ALTBULL[3], ASDBEAR[230000], ASDBULL[6998.67], ATLAS[140], ATOMBULL[213959.34], BALBULL[27596.2], BCHBEAR[6999.62], BCHBULL[12000], BEAR[99.373], BNBBULL[.12499354], BSVBEAR[20000], BSVBULL[10998480], CEL[.09962], COMPBULL[102281], DEFIBULL[81.9900], DFL[1040], DOGEBEAR2021[2.099791], DOGEBULL[237.97131], DRGNBEAR[110000], DRGNBULL[25.99506], EOSBULL[2799506], ETCBULL[120], ETHBEAR[9998100], ETHBULL[1.11], GODS[4.599126], GRTBEAR[995.25], GRTBULL[13297 4.73], GST[104.973419], HTBEAR[499.905], KBTT[1000], KIN[70000], KNCBEAR[5998860], KNCBULL[1339.7454], KSHIB[9.969], KSOS[3099.658], LEOBEAR[21.99772], LTCBEAR[1299.753], LTCBULL[5998.86], LUNA2[0.10650327], LUNA2_LOCKED[0.24850764], LUNC[23919.147], MATICBEAR2021[2299.791], MATICBULL[10499.164], MIDBEAR[2300], MKRBEAR[130000], MKRBULL[2.299582], MTA[108], OKBBEAR[999810], OKBBULL[1.599696], PEOPLE[9.9924], PRVBULL[3.398974], PTU[1], SLRS[154], SPA[1039.8062], SRM[.99164], STARS[108], SUSHI[499145], SUSHIBEAR[29994300], SXPBULL[1019982$], THETABULL[300], TOMO[3.599316], TOMOBEAR2021[.5], TOMOBULL[15997910], TRX[.253814], TRXBEAR[13997340], UNISWAPBEAR[7], UNISWAPBULL[9.9981], USD[00.04], USDT[0.00848540], VETBEAR[99981], VETBULL[14698.48], XLMBEAR[9.9791], XLMBULL[229.9563], XRPBEAR[999810], XRPBULL[217981.38], XTZBULL[78984.99], ZECBEAR[100], ZECBULL[2300] | | |
| 05275818 | | LUNA2[0.61622859], LUNA2_LOCKED[1.43786671], USD[0.00] | | |
| 05275826 | | LTC[.00992715], LUNA2[0.75593984], LUNA2_LOCKED[1.76385962], USD[0.02] | | |
| 05275831 | | LUNA2[4.86178466], LUNA2_LOCKED[11.34416421], LUNC[1058643.8456443], LUNC-PERP[19000], USD[355.75] | | |
| 05275843 | | LUNA2[0.02214587], LUNA2_LOCKED[0.05167370], LUNC[4822.310522], USD[0.00000114] | | |
| 05275876 | | AUD[0.01], LUNA2[4.98184776], LUNA2_LOCKED[11.62431144], LUNC[1084807.83834], USD[0.00] | | |
| 05275879 | | LUNA2[5.26462983], LUNA2_LOCKED[12.28413627], USD[0.00] | | |
| 05275888 | | BTC[.00678605], KIN[1], LUNA2[2.83943192], LUNA2_LOCKED[6.62534116], LUNC[618292.28], USD[0.00] | | |
| 05275926 | | BTC[0.00180679], DOGE[78.33324210], ETH[0.09908030], ETHW[0.09903866], KSHIB[9.83], LUNA2[1.32896161], LUNA2_LOCKED[3.10095709], LUNC[289388.543864], USD[117.57], XRP[27.39322951] | | BTC[.001806], DOGE[78.328997], ETH[.009083], XRP[27.391251] |
| 05275966 | | LUNA2[0.00045882], LUNA2_LOCKED[0.00107059], LUNC[99.910014], USD[0.00] | Yes | |
| 05275993 | | LUNA2[7.96311317], LUNA2_LOCKED[18.58059742], LUNC[1733984.66], USD[0.07] | | |
| 05276012 | | LUNA2[0.16207225], LUNA2_LOCKED[0.37777490], LUNC[36568.15712536], USD[0.00] | Yes | |
| 05276014 | | BTC[0.00008622], LUNA2[1.32071323], LUNA2_LOCKED[3.08166421], LUNC[287588.0878794], USD[796.32] | | |
| 05276042 | | LUNA2[0.25333977], LUNA2_LOCKED[0.59112613], LUNC[55165.268464], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05276051 | | LUNA2[0.33226732], LUNA2_LOCKED[0.77529043], LUNC[72351.910524б], USD[0.01] | | |
| 05276081 | | LUNA2[0.63608432], LUNA2_LOCKED[1.48419674], LUNC[138508.7], USD[0.00] | | |
| 05276137 | | ETH[.0009626], ETHW[.0009626], LUNA2[11.70758434], LUNA2_LOCKED[27.3176968], LUNC[2549351.14], USD[1.96] | | |
| 05276181 | | LUNA2_LOCKED[0.00000001], LUNC[0.00107792], TRX[.000001], USD[0.01], USDT[ -0.00389133] | | |
| 05276205 | | LUNA2[0.00033033], LUNA2_LOCKED[0.00007078], LUNC[6.6053979], NFT [361157673531650594/The Hill by FTX #30764][1], USDT[0.00000093] | | |
| 05276215 | | ETH[.00653417], LUNA2[3.10449285], LUNA2_LOCKED[7.24381665], LUNA2-PERP[ -3.1], USD[7.62], USDT[0.00001247] | | |
| 05276246 | | LUNA2[0.26499801], LUNA2_LOCKED[0.61654638], LUNC[59680.94863673], USD[0.02] | Yes | |
| 05276248 | | DOGE-PERP[3], LUNA2[0.99274094], LUNA2_LOCKED[2.31639552], LUNC[216171.43], LUNC-PERP[ -243000], USD[49.02], USDT[0.03595138] | | |
| 05276257 | | LUNA2[3.35763816], LUNA2_LOCKED[7.83448905], LUNC[731132.78], USD[0.09] | | |
| 05276286 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008364], USDT[0] | | |
| 05276303 | | LUNA2[1.47481752], LUNA2_LOCKED[3.44124088], USD[0.00] | | |
| 05276330 | | LUNA2[25.14120978], LUNA2_LOCKED[58.66282281], LUNC[5474551.360702], USD[1001.40] | | |
| 05276352 | | BTC[0.00000014], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00841764], NFT [566807317760052937/Baku Ticket Stub #1389][1], USD[0.00] | | |
| 05276387 | | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BCH[0], BTC[0.00006490], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0056632], SOL[.1], SOL-PERP[0], STEP-PERP[0], USD[1.18], USD[0.00], USTC-PERP[0], WAVES-PERP[0] | | |
| 05276433 | | APE-PERP[ -339.7], APT-PERP[0], ASD-PERP[0], ATOM-PERP[ -594.84], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[ -122.6], BAND-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[ -724], DODO-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTT-PERP[ -1923], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[10000], GST-PERP[ -200000], HNT-PERP[ -646.4], HOT-PERP[100000], ICP-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[1.21917519], LUNA2_LOCKED[2.84232701], LUNC[244032.03515819], LUNC-PERP[200000000], MAPS-PERP[0], MATIC-PERP[ -3958], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[100], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RVN-PERP[0], SOL-PERP[0], SOS-PERP[ -30000000000], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[44350.49], USDT[1000.009962], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[ -2000], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 05276443 | | FTT[3.698727], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0069243], SOL[.0051398], USD[229.00], ZIL-PERP[0] | | |
| 05276486 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00754], USD[0.00], USDT[0.00000217] | | |
| 05276519 | | LUNA2[4.44121707], LUNA2_LOCKED[10.36283984], LUNC[967084.368784], USD[0.04] | | |
| 05276556 | | BNB-PERP[0], BTC-PERP[0], FTT[.099983], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0098056], LUNC-PERP[0], NFT [309399405727213209/FTX Crypto Cup 2022 Key #6373][1], TRX[.8039377], USD[ -0.35], USTC-PERP[0], XRP[.5596] | | |
| 05276579 | | LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100] | | |
| 05276581 | | LUNA2[1.39700769], LUNA2_LOCKED[3.25968462], LUNC[304201.367556], USD[0.64] | | |
| 05276586 | | LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USTC[1] | | |
| 05276606 | | LUNA2[35.20897086], LUNA2_LOCKED[82.15426533], USTC[4984] | | |
| 05276634 | | LUNA2[93.43013875], LUNA2_LOCKED[218.0036571], NFT [328364258885551324/FTX Crypto Cup 2022 Key #19777][1], USD[10.71], USTC[10559], XPLA[580], XRP[.205954] | | |
| 05276640 | | ADA-0624[0], ALT-PERP[0], BTC-0930[0], LUNA2[0.13122954], LUNA2_LOCKED[0.30620227], LUNC[28575.51], USD[0.00], USDT[0] | | |
| 05276650 | | LUNA2[1.48850207], LUNA2_LOCKED[3.47317150], LUNC[324124.46], USD[0.06] | | |
| 05276681 | | LUNA2[0.25713763], LUNA2_LOCKED[0.59827527], LUNC[57912.32717685], USD[24.55] | Yes | |
| 05276716 | | AKRO[2], AUD[0.00], BAT[1], DOGE[1], FRONT[1], KIN[1], LUNA2[17.47341894], LUNA2_LOCKED[40.77131087], RSR[1], TRX[1], UBXT[1], USD[0.00] | | |
| 05276832 | | LUNA2[0.82181904], LUNA2_LOCKED[1.91757777], LUNC[178952.82755], USD[1.21] | | |
| 05276848 | | LUNA2[0.07356000], LUNA2_LOCKED[0.17164000], LUNC[16017.84579], TRX[.9844], USDT[0.00392684] | | |
| 05276880 | | LUNA2[1.96841260], LUNA2_LOCKED[4.59296275], LUNC[428625.98945], USD[7.78] | | |
| 05276962 | | LUNA2[8.76302411], LUNA2_LOCKED[20.44705626], USD[0.01] | | |
| 05277009 | | AKRO[1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00766857], USD[0.00], USDT[0.00000232] | Yes | |
| 05277018 | | BTC-PERP[ -0.058], LUNA2[1.34436986], LUNA2_LOCKED[3.13686302], LUNC[66653.9933346], USD[1220.78], USTC[146.97207] | | |
| 05277040 | | LUNA2[0.23846870], LUNA2_LOCKED[0.55642697], LUNC[51927.06251], UBXT[1], USD[0.00] | | |
| 05277051 | | LUNA2[0.00618987], LUNA2_LOCKED[0.01444303], LUNC[.00959], TRX[.000005], USD[0.00], USDT[0], USTC[.8762] | | |
| 05277095 | | ATOM[.00000973], BAO[14], GBP[0.00], KIN[10], LUNA2[0.00000065], LUNA2_LOCKED[0.00000152], LUNC[.14224332], MATIC[.00030863], SXP[5.35015649], UBXT[2], UNI[.00001701], USD[0.00], USDT[0.00000002] | Yes | |
| 05277174 | | LUNA2[2.21253534], LUNA2_LOCKED[5.16258247], TRX[.000066], USD[0.00], USDT[0.00001136] | | |
| 05277201 | | BTC[0], LUNA2[0], LUNA2_LOCKED[0.10712513], NFT [386471714682273683/The Hill by FTX #29015][1], USD[0.00] | Yes | |
| 05277212 | | BAO[1], ETH[.00104155], ETHW[.00102786], KIN[5], LUNA2[0.00094476], LUNA2_LOCKED[0.00220446], LUNC[.00238934], USD[0.00], USDT[0], USTC[.13373518] | Yes | |
| 05277231 | | ANC-PERP[0], BNB[0], BTC[0], CRO[0], LUNA2_LOCKED[0.00000001], LUNC[.00129177], TRX[.615775], USD[0.00], USDT[0.00006875], USTC-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05277235 | | ALICE-PERP[0], ATOM-0624[0], ATOM-1230[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.38377937], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-1230[0], COMP-PERP[0], DOT-0624[0], DOT-0930[0], DOT-1230[0], DOT-PERP[0], ETH[0.00000536], ETH-PERP[0], FLM-PERP[0], FTT[5], FTT-PERP[0], HNT-PERP[0], LINK-0624[0], LINK-PERP[0], LUNA[0.45777162], LUNA2_LOCKED[21.42895469], OKB-0930[0], OKB-1230[0], OKB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2369.88], WAVES-0624[0], WAVES-PERP[0] | Yes | |
| 05273375 | | ETH[.4050926], ETHW[.4049224], LUNA2[0.55867621], LUNA2_LOCKED[1.28586586], LUNC[121691.80723253], TONCOIN[181.50869333] | Yes | |
| 05277380 | | LUNA[4.45841484], LUNA2[0], LUNA2_LOCKED[10.40296798], LUNC[970829.22], USD[0.00000133] | | |
| 05277402 | | DOGE[0], LUNA2[0], LUNA2_LOCKED[0.15991756], LUNC[14923.88], TRX[0], USD[0.04], USDT[0] | | |
| 05277421 | | LUNA[2.56215930], LUNA2_LOCKED[12.97837172], LUNC[1211171.9], USDT[0.00000018] | | |
| 05277433 | | ADABULL[10], ADA-PERP[0], LUNA2[0.02402293], LUNA2_LOCKED[0.05605350], LUNC[5231.043832], SHIB[100000], USD[2.16] | | |
| 05277442 | | LUNA[4.62438565], LUNA2_LOCKED[10.79023319], LUNC[250000], USD[0.00] | | |
| 05277491 | | ANC-PERP[0], HGET[0], LUNA2[0], LUNA2_LOCKED[18.0273862], LUNC[1682357.7], SHIB[4599080], SPA[0], USD[494.23], USDT[4.90312191] | | |
| 05277585 | | AAPL[.0098043], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0080699], TSLA[0.00944384], USD[0.00], USDT[0] | | |
| 05277594 | | BTC-PERP[.0001], ETH-PERP[.001], GMT-PERP[1], LUNA2[0.11727216], LUNA2_LOCKED[0.27363504], LUNC[25536.26], USD[83.64] | | |
| 05277620 | | LUNA[44.34153761], LUNA2_LOCKED[103.4635878], LUNC[9655463.17], USD[8.92] | | |
| 05277667 | | KIN[1], LTC[.30000001], LUNA2[0.50078662], LUNA2_LOCKED[1.16850212], LUNC[109047.3423171], USD[8.76] | | |
| 05277669 | | AKRO[0], BAO[1], BCHBULL[0], DFL[0], FTM-PERP[0], GBP[0.00], KIN[1], LINA[0], LINA-PERP[0], LUNA2[.00002141], LUNA2_LOCKED[5.46615302], LUNC[4.66359951], MATICBULL[0], PEOPLE-PERP[0], RSR-PERP[0], STEP[0], USD[0.74] | Yes | |
| 05277696 | | BAO[1], BTC[0.00000001], GODS[.00071203], LUNA2[.00020773], LUNA2_LOCKED[52.56847177], LUNC[1.90332687], USD[0.00], USDT[0.00058389] | Yes | |
| 05277746 | | LUNA[2.12847819], LUNA2_LOCKED[0.29976061], LUNC[23943.83532173], LUNC-PERP[0], USD[1.29], USDT[0] | Yes | |
| 05277757 | | LUNA2_LOCKED[38.65284833], TRX[.681466], USD[0.00] | | |
| 05277775 | | LUNA2[2.57006626], LUNA2_LOCKED[5.99682127], LUNC[559637.3396532], SOL[.0013], USD[0.00] | | |
| 05277793 | | BNB[.00766057], DOGE[5884], LUNA2[10.60998977], LUNA2_LOCKED[24.7566428], USD[0.00], USDT[1839.03867403] | | |
| 05277823 | | ETH[.00621141], LUNA2[0.20955529], LUNA2_LOCKED[.48896235], LUNC[0], USD[0.00], USDT[.00699715] | | |
| 05277830 | | APE-PERP[0], LUNA2[0.04840559], LUNA2_LOCKED[0.11294638], LUNC[10540.42], USD[ -0.92] | | |
| 05277856 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006628], USD[501.91], USDT[0.00000251] | | |
| 05277859 | | BAO[1], FTM[144.1049862 5], LUNA2[1.79780655], LUNA2_LOCKED[4.12498169], LUNC[391476.14340472], USD[0.23] | Yes | |
| 05277926 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[ -3.5], BTC-PERP[ -0.1267], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[19.144], FIL-PERP[0], FLOW-PERP[0], FTT[25.09498], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.24624382], LUNA2_LOCKED[2.83444232], LUNC[271506.14120421], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1339.19], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 05277944 | | GST[.0982], LUNA2[0.78526910], LUNA2_LOCKED[1.83229456], USD[0.00], USDT[0.32000001] | | |
| 05278015 | | LUNA2[2.99832166], LUNA2_LOCKED[6.99608389], LUNC[652890.855674], USDT[0.01962738] | | |
| 05278022 | | BTC[0], LINK[0], LUNA2[0], LUNA2_LOCKED[0.92627376], SHIB[110.83743842], USD[0.00], USDT[0.00000001] | | |
| 05278202 | | BTC-PERP[0], ETH-PERP[0], FTT[1.59966], LUNA2[1.83782534], LUNA2_LOCKED[4.28825914], USD[0.15], USDT[0.00499370] | | |
| 05278220 | | APT[.998], BNB[1.809638], LUNA2[0.01187487], LUNA2_LOCKED[0.02770805], LUNC[2585.76], TRX[.424356], USD[1.73], USDT[1.94025000] | | |
| 05278274 | | LUNA2[0.69606114], LUNA2_LOCKED[1.62414267], LUNC[151568.7805053], USD[0.00] | | |
| 05278286 | | LUNA2[1.55285903], LUNA2_LOCKED[3.62333773], USD[0.00] | | |
| 05278403 | | LUNA2[7.45957199], LUNA2_LOCKED[17.405668], LUNC[.007862], USD[292.77] | | |
| 05278414 | | AUD[0.00], LUNA2[7.06633131], LUNA2_LOCKED[12.65241484], SHIB[454000.98741709], SOL[2.77656545], USD[608.53], USDT[0] | Yes | |
| 05278462 | | LUNA2[24.90268574], LUNA2_LOCKED[58.10626673], LUNC[5422612.25], USD[0.00] | | |
| 05278501 | | LUNA2[277.35967060], LUNA2_LOCKED[0.24750506], LUNC[23097.75], USDT[0] | | |
| 05278518 | | LUNA2[3.18044837], LUNA2_LOCKED[7.42104621], LUNC[692549.33], USDT[0.00000031] | | |
| 05278592 | | AVAX[6.58634473], BNB[0], ETH[0.00080613], ETHW[0.00080613], LINK[16.696827], LUNA2_LOCKED[59.05976711], TRX[11.0345608], USD[0.14] | | |
| 05278617 | | LUNA2[.64686540], LUNA2_LOCKED[5.95714839], LUNC[10.36978909], TONCOIN[18.4831658], USDT[0.00000062] | Yes | |
| 05278742 | | LUNA2[0.05818139], LUNA2_LOCKED[0.12105658], LUNC[11297.2831083], MATIC-PERP[0], NFT [4430234209575784355/FTX Crypto Cup 2022 Key #18788][1], NFT [559657598448770369/The Hill by FTX #31349][1], TRX[.341557], USD[0.00], USDT[0] | | |
| 05278748 | | BTC[.00008998], ETH[.02], LUNA2[232.19839149], LUNA2_LOCKED[75.12958013], LUNC-PERP[0], USD[347513.27] | | |
| 05278772 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006888], USD[0.69] | | |
| 05278799 | | LUNA2[0.86698813], LUNA2_LOCKED[2.02297231], LUNC[188788.49144], TRX[.000003], USD[0.00], USDT[0.00000132] | | |
| 05278805 | | ADA-PERP[0], LUNA2[0.16268660], LUNA2_LOCKED[0.37960207], SOL[.00968], USD[0.96], XRP[.99], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05278810 | | LUNA2[19.36893222], LUNA2_LOCKED[45.19417518], LUNC[4217625.77], USD[0.00] | | |
| 05278831 | | BTC[.000095], LUNA2[12.78116809], LUNA2_LOCKED[29.82272553], USD[516.62] | | |
| 05278844 | | LUNA2[2.14053659], LUNA2_LOCKED[4.99458538], LUNC[466106.35], USD[0.06] | | |
| 05278915 | | BNB[.00553645], LUNA2[0.50892441], LUNA2_LOCKED[1.18749030], TRX[.000169], USD[0.00], USDT[0] | | |
| 05278922 | | AKRO[2], ALGO[20.17255383], AVAX[2.57954431], BAО[3], BAT[26.59012555], CRO[4757.13269878], DOGE[1309.69656417], DOT[3.20618673], ENS[3.13170163], FTM[103.32572807], GRT[245.72951308], IMX[11.77482617], KIN[2], LINK[5.02250677], LTC[1.03324782], LUNA2[0.77910062], LUNA2_LOCKED[1.75347742], LUNC[1204018.25211597], MATIC[163.36068485], RSR[2], SAND[21.00629283], SHIB[48134053.52499965], SOL[2.0450394], USD[0.00], USDT[0], XRP[200.39216183], ZRX[42.59761836] | Yes | |
| 05278957 | | ETH[.00033756], ETHW[.00033756], LUNA2[0.64394483], LUNA2_LOCKED[1.50253794], LUNC[140220.3430719], USD[0.01897044] | | |
| 05278977 | | BTC[.05831393], LUNA2[21.44382819], LUNA2_LOCKED[50.0355991], LUNC[7.735258], USD[1.35] | | |
| 05278988 | | LUNA2[0.00004459], LUNA2_LOCKED[0.00001071], LUNC[1] | | |
| 05279013 | | LUNA2[0.28637583], LUNA2_LOCKED[0.66821027], LUNC[62358.94], SHIB[86899.94941956], TRX[.001554], USDT[0] | | |
| 05279016 | | LUNA2[3.55205986], LUNA2_LOCKED[8.28813968], USD[0.00] | | |
| 05279032 | | LUNA2[0.20199680], LUNA2_LOCKED[0.47132588], LUNC[43985.23], USD[0.15] | | |
| 05279038 | | BTC[.0003], LUNA2[3.39124523], LUNA2_LOCKED[7.91290555], LUNC[738450.79], USD[0.25] | | |
| 05279063 | | LUNA2_LOCKED[75.95774434], LUNC[1088553.75], USDT[0.02089525] | | |
| 05279102 | | BTC[0.00003274], BTC-PERP[0], ETC-PERP[0], LUNA2[0.00187259], LUNA2_LOCKED[0.00436938], USD[0.81], USDT[0.54155499], USTC[0.26507482], USTC-PERP[0] | | BTC[.000032], USD[0.04], USDT[.532871] |
| 05279165 | | AXS-0930[0],AXS[.09755022], AXS-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GST-0930[0], KAVA-PERP[0], LDO-PERP[0], LUNA2[3.28007717], LUNA2_LOCKED[7.65351340], LUNC[714243.71], MTL-PERP[0], SOL[.0043514], TRX[.891607], USD[-63.30], USDT[.008], WAVES-PERP[0], XEM-PERP[0] | | |
| 05279213 | | ATLAS[0], FTT[0.08232135], LINK[52.88222], LUNA2[0.40319385], LUNA2_LOCKED[0.94078565], LUNC[87796.31], SKL[.6834], USD[0.11], USDT[0] | | |
| 05279237 | | LUNA2[2.83596931], LUNA2_LOCKED[6.61726174], LUNC[617538.29], USD[0.00] | | |
| 05279244 | | LUNA2[1.12082904], LUNA2_LOCKED[0.28193444], LUNC[26310.7800018] | | |
| 05279249 | | LUNA2[2.30892330], LUNA2_LOCKED[5.38748772], LUNC[502772.91172], USD[26.28] | | |
| 05279283 | | LTC[.00539189], LUNA2[0.00431659], LUNA2_LOCKED[0.01007205], USD[0.96], USDT[1.68692631], USTC[.61103462] | | |
| 05279358 | | LUNA2[0.00000220], LUNA2_LOCKED[0.56140561], USD[0.06] | Yes | |
| 05279381 | | APE[2.65957183], DOGE[.81572677], DOT[1.71233230], ETH[.00785289], ETHW[.01310683], FTT[0], HT[1.73957257], LUNA2[0.81547808], LUNA2_LOCKED[1.90278220], USD[0.00], USDT[0.00000884] | | |
| 05279409 | | LUNA2[11.21000725], LUNA2_LOCKED[25.32552198], LUNC[2451330.83911786], SOL[.20669696], USD[0.00] | Yes | |
| 05279476 | | BAO[997.2], BTC-PERP[0], BTT[997000], KSOS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009164], RSR[11208.688], USD[0.09], XRP-PERP[0] | | |
| 05279504 | | LUNA2[0.13484590], LUNA2_LOCKED[0.31464044], USDT[0.06699605] | | |
| 05279560 | | ANC[10.99791], ASD[33.293673], CONV[1329.7473], KNC[2.499525], LUNA2[0.22957527], LUNA2_LOCKED[0.53567564], LUNC[49990.5], ONE-PERP[110], RSR[669.8727], SHIB[199962], SOS-PERP[300000], SRN-PERP[0], STEP[24.99525], STORJ[1.399734], TRU[29.9943], USD[19.77] | | |
| 05279591 | | BNB[0], BTC[0], LUNA2[0.00671046], LUNA2_LOCKED[0.01565774], LUNC[.0003138], PEOPLE-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0], USTC[.949898] | | |
| 05279592 | | LUNA2[1.17105641], LUNA2_LOCKED[2.73246497], LUNC[255000] | | |
| 05279662 | | LUNA2[9.44965117], LUNA2_LOCKED[22.04918607], LUNC[2057681.4380385], USD[172.53] | | |
| 05279687 | | CRO[1549.8879], LUNA2[81.25164487], LUNA2_LOCKED[189.5871714], LUNC[10232019.8], USD[10.26], USTC[4850] | | |
| 05279714 | | ALGO-PERP[0], ASD-PERP[0], BTC[0], BTC-MOVE-WK-0923[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], FTT-PERP[31.5], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], USD[-3.27], USTC-PERP[0], XRP-1230[0], XRP-PERP[0], YFII-PERP[0] | | |
| 05279742 | | ANC-PERP[0], BAO[2], CELO-PERP[0], KIN[1], LUNA2_LOCKED[0.00000002], LUNC[.001944], TRX-PERP[0], USD[0.09] | | |
| 05279770 | | BTC[0.00005867], LTC[.69303445], LUNA2[0.97705457], LUNA2_LOCKED[2.279794], LUNC[212755.69], USD[0.00] | | |
| 05279853 | | LUNA2[2.38974984], LUNA2_LOCKED[5.57608297], LUNC[520373.06], USD[2.15] | | |
| 05279866 | | LUNA2[0.86134019], LUNA2_LOCKED[2.00979378], LUNC[13754.3057995], USD[-0.44], USTC[112.98556], USTC-PERP[0] | | |
| 05279871 | | LUNA2[0.40754021], LUNA2_LOCKED[.95092717], USDT[0.00000271] | | |
| 05279914 | | FTT[11.1], LUNA2[0], LUNA2_LOCKED[13.07389948], MPLX[.67676347], USD[0.17], USDT[0] | | |
| 05279937 | | LUNA2[1.57538316], LUNA2_LOCKED[3.67589404], LUNC[343043] | | |
| 05279976 | | LUNA2[0.45478706], LUNA2_LOCKED[1.06116980], LUNC[99030.84], USD[0.42] | | |
| 05280017 | | LUNA2[2.36511894], LUNA2_LOCKED[5.51861087], LUNC[515009.63], USD[0.02] | | |
| 05280048 | | LUNA2[0.40122294], LUNA2_LOCKED[0.93618687], LUNC[87367.140934], USD[0.00] | | |
| 05280073 | | LUNA2[0.87786623], LUNA2_LOCKED[2.04835453], LUNC[191157.22] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05280080 | | LUNA2[0.89582422], LUNA2_LOCKED[2.09025651], LUNC[195067.609978], USD[0.01] | | |
| 05280104 | | DOGE[3212], LUNA2[1.82718118], LUNA2_LOCKED[4.26342276], LUNC[397872.55], TRX[.000001], USDT[0.03409225] | | |
| 05280180 | | LUNA2[1.99358606], LUNA2_LOCKED[4.65170082], LUNC[433107.5638886], TRX[.000001], USDT[1.06111564] | | |
| 05280194 | | GMT[0], LUNA2[0.03390926], LUNA2_LOCKED[0.07912160], LUNC[7383.812942], USDT[0.00000005], XRP[49.99] | | |
| 05280197 | | ETH[.00001101], LUNA2[0.00000073], LUNA2_LOCKED[0.00000171], LUNC[.16], USD[0.00] | Yes | |
| 05280252 | | BTC-PERP[0], ETH[.00194895], ETH-0930[0], ETHW[.00194895], LUNA2[0.00061831], LUNA2_LOCKED[0.00144274], LUNC[134.64], USD[0.34] | | |
| 05280311 | | ETH[.00463724], LUNA2[0.11966214], LUNA2_LOCKED[0.27921167], LUNC[26056.6839], LUNC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 05280332 | | DOT[4.17305629], LUNA2[1.16771183], LUNA2_LOCKED[2.72466094], USD[0.00], USDT[0.00000089] | | |
| 05280381 | | LUNA2[0.29315546], LUNA2_LOCKED[0.68402942], LUNC[63835.220402], USD[0.02] | | |
| 05280390 | | AMPL[0.37246702], AMPL-PERP[0], BAND-PERP[0], ETH-PERP[0], GST[.09057999], GST-PERP[0], LUNA2[1.79374552], LUNA2_LOCKED[4.03726863], LUNC[145131.56056643], SOL[.00800285], SOL-PERP[0], USD[59.70], USDT[1918.23377202] | Yes | |
| 05280425 | | LUNA2[0.09919470], LUNA2_LOCKED[0.23145430], LUNC[21599.8552476], TRX[.840001], USDT[0.00387384] | | |
| 05280492 | | LUNA2[1.43640099], LUNA2_LOCKED[3.35160233], LUNC[312779.341618], USD[0.05] | | |
| 05280518 | | LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100] | Yes | |
| 05280520 | | FTT[8.25239738], FTT-PERP[0], LUNA2[0.51819008], LUNA2_LOCKED[1.17848642], LUNC[114008.10229481], NFT (306064803499471412/Hungary Ticket Stub #1447)[1], NFT (312994181007648524/Baku Ticket Stub #2117)[1], NFT (314311526037465763/Silverstone Ticket Stub #965)[1], NFT (323089826431517510/FTX Crypto Cup 2022 Key #567)[1], NFT (352860786433045837/Mexico Ticket Stub #595)[1], NFT (360521653516787567/Montreal Ticket Stub #828)[1], NFT (409363046651970103/The Hill by FTX #2880)[1], NFT (487290502491647219/Austria Ticket Stub #779)[1], NFT (488439069526766283/France Ticket Stub #1158)[1], USD[10.15], USDT[0.52932753] | Yes | |
| 05280556 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0077911], USD[182.61] | | |
| 05280575 | | LUNA2[0.19232386], LUNA2_LOCKED[0.44875669], LUNC[41878.927446], USDT[17.71294589] | | |
| 05280614 | | ETH-PERP[0], GST[.00348033], GST-PERP[0], LUNA2[0.02350962], LUNA2_LOCKED[0.05485578], LUNC[5119.27], SOL[3.61646426], SOL-PERP[0], USD[0.39] | | |
| 05280646 | | AXS[0.12841463], FLM-PERP[0], LUNA2[0.32254446], LUNA2_LOCKED[0.75260374], LUNC[70234.736064], SOL-PERP[0], USD[65.94] | | |
| 05280685 | | BAO[1], DENT[1], GBP[0.00], KIN[3], LUNA2[0.54390642], LUNA2_LOCKED[1.269115], USD[0.00], XRP[91.82293762] | | |
| 05280713 | | LUNA2[0.27573593], LUNA2_LOCKED[0.64338384], LUNC[60042.08], USD[0.00] | | |
| 05280726 | | ETH[.59342559], LUNA2[0.00493771], LUNA2_LOCKED[0.01152133], USD[0.00], USDT[0], USTC[.69895767] | | |
| 05280761 | | AUD[105.41], BAO[1], DENT[1], DOGE[0], KIN[1], KSHIB[0.53480928], LUNA2[0.00363270], LUNA2_LOCKED[4.50946147], LUNC[3.87962007], MATIC[0], RAY[0], RNDR[0], RSR[1], SOL[0.00002736], UBXT[2], USD[0.00], XRP[0] | Yes | |
| 05280768 | | BTC[.00005156], BTC-PERP[0], KSHIB-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00572], SOL-PERP[0], USD[0.00], XAUT-PERP[0] | | |
| 05280786 | | ADA-0624[0], ATOM-PERP[0], BTC-PERP[0], FTT[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.05191887], LUNC[4845.19], MKR-PERP[0], SOL-0624[0], USD[0.00] | | |
| 05280804 | | BAO[1], KIN[1], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0035], USD[0.00], USDT[0] | | |
| 05280806 | | LUNA2[22.47292405], LUNA2_LOCKED[52.43682277], USD[0.29], USDT[0.00812], USTC[.13816] | | |
| 05280832 | | BTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001578], USD[4.00], USDT[0.00018007] | | |
| 05280834 | | LUNA2[0.96650142], LUNA2_LOCKED[2.23183666], LUNC[208280.2], USD[0.00] | | |
| 05280838 | | LUNA2[4.32656593], LUNA2_LOCKED[10.09532051], LUNC[942118.841406] | | |
| 05280851 | | LUNA2[0.03754662], LUNA2_LOCKED[0.08760878], LUNC[8175.8562921], USD[0.00] | | |
| 05280860 | | LUNA2[1.83625345], LUNA2_LOCKED[4.22514093], LUNC[399848.04168995] | Yes | |
| 05280874 | | BTC[0], LTC[0], LUNA2[2.20677468], LUNA2_LOCKED[5.14914092], LUNC[480529.832984], USD[0.00], USDT[0.08720639], XRP[0] | | |
| 05280900 | | LUNA2[1.22072078], LUNA2_LOCKED[2.84834848], LUNC[265814.52], USD[0.00] | | |
| 05280913 | | BTC[0.00093726], BTC-PERP[.0016], FTT[0], LUNA2[0.97944476], LUNA2_LOCKED[2.28537111], LUNC-PERP[495000], NFT (507707622655830786/FTX Crypto Cup 2022 Key #4997)[1], NFT (519036237947956773/The Hill by FTX #10977)[1], TRX[.00002001], TRX-PERP[0], USD[-4.67], XRP[.00000001] | | |
| 05280920 | | LUNA2[0.98354492], LUNA2_LOCKED[2.29121059], USD[0.00], USTC[139.22553601] | Yes | |
| 05280952 | | DOGE[274.92977221], LUNA2[0.70204657], LUNA2_LOCKED[1.63810867], SOL[.02865799], USD[0.06] | | |
| 05280967 | | LUNA2[.18352987], LUNA2_LOCKED[0.42823636], LUNC[39064.015598], USDT[.0069975] | | |
| 05280973 | | LUNA2[1.74097152], LUNA2_LOCKED[4.06226688], LUNC[379000.004758], USD[3.12] | | |
| 05280974 | | AUD[9.80], LUNA2[4.51266742], LUNA2_LOCKED[10.52955732], LUNC[982642.83212], RSR[1], USD[1.14] | | |
| 05280985 | | LUNA2[5.72502505], LUNA2_LOCKED[12.68498625], LUNC[1247251.18326808], MTL-PERP[0], USD[0.00] | Yes | |
| 05281043 | | LUNA2[0], LUNA2_LOCKED[5.25394656], TRX[.208416], USDT[0.00000015] | | |
| 05281047 | | LUNA2[3.43290843], LUNA2_LOCKED[8.01011968], LUNC[747523.04], USD[305.28] | | |
| 05281068 | | LUNA2[0.14199855], LUNA2_LOCKED[0.33132996], LUNC[30920.484666], USD[0.01], XRP[.8] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05281071 | | LUNA2[0.01942465], LUNA2_LOCKED[0.04532420], LUNC[4229.76], USD[0.00], USDT[0.70518378] | | |
| 05281109 | | LUNA2[0.58669873], LUNA2_LOCKED[1.36896370], LUNC[127754.883912], USDT[0.02831645] | | |
| 05281135 | | AUD[0.00], KIN[2], LUNA2[3.26372380], LUNA2_LOCKED[7.61535554], LUNC[710682.73], UBXT[1], USD[2.11] | | |
| 05281152 | | LUNA2[9.27389521], LUNA2_LOCKED[21.63608885], LUNC[2019410.2091457], USD[0.00] | | |
| 05281153 | | BNB[0], BTC[0], BTC-PERP[0], KNC[0], LUNA2[0], LUNA2_LOCKED[1.13079973], SUSHI[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 05281184 | | LUNA2[1.28756826], LUNA2_LOCKED[3.00432594], LUNC[2370.7], USDT[0] | | |
| 05281188 | | LUNA2[0], LUNA2_LOCKED[2.40386773], USD[0.00] | | |
| 05281194 | | LUNA2[0.97168882], LUNA2_LOCKED[2.26727391], USD[0.09] | | |
| 05281237 | | LUNA2[0.47530594], LUNA2_LOCKED[1.10904720], LUNC[103498.87] | | |
| 05281286 | | AKRO[3], AUD[0.01], AVAX[0], BAO[3], BNB[0], BTC[0], DENT[1], ETH[0], EUR[0.00], KIN[1], LUNA2[4.74886779], LUNA2_LOCKED[11.08069152], MATIC[0], SOL[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 05281307 | | BNB[0.00060933], LUNA2[0.04449651], LUNA2_LOCKED[0.10382520], USDT[0.00000018] | | |
| 05281311 | | DOGE[.69], KIN[1], LUNA2[0.18322486], LUNA2_LOCKED[0.42732205], LUNC[40574.83100168], TRX[.000819], USDT[1.12808389] | Yes | |
| 05281335 | | LUNA2[0], LUNA2_LOCKED[2.13843994], USD[0.00], USDT[0] | | |
| 05281337 | | LUNA2[1.17872049], LUNA2_LOCKED[2.75034782], LUNC[256668.87], USDT[0.00000060] | | |
| 05281338 | | LUNA2[0.00388937], LUNA2_LOCKED[0.09907520], LUNC[846.91947663], USD[0.20] | Yes | |
| 05281350 | | LUNA2[0.00547411], LUNA2_LOCKED[0.01277293], LUNC[1192] | Yes | |
| 05281395 | | ATLAS[2968.40975928], KIN[1], LUNA2[2.86468596], LUNA2_LOCKED[6.68426725], LUNC[623791.4], SOS[221000000], USD[0.66] | | |
| 05281406 | | CEL[.09764], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003064], TRX[.000778], USD[0.00], USDT[0] | | |
| 05281430 | | LUNA2[1.83620314], LUNA2_LOCKED[4.22514093], LUNC[399837.08718254] | Yes | |
| 05281470 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0028367], USDT[0] | | |
| 05281487 | | LUNA2[1.11190844], LUNA2_LOCKED[2.59445304], LUNC[.003672], USDT[0.03646352] | | |
| 05281515 | | APE[.4999], FTT[11.2], LUNA2[0.32303229], LUNA2_LOCKED[0.75374202], LUNC[70340.962224], USD[7.87], USDT[0.39099671] | | |
| 05281536 | | BNB[0], BTC[0], FTT[0], LTC[.00699998], LUNA2[0.37847294], LUNA2_LOCKED[0.88310353], TRX[.044648], USDT[0] | | |
| 05281556 | | LUNA2[0.16524138], LUNA2_LOCKED[0.38556323], LUNC[35981.66], USD[0.00] | | |
| 05281566 | | DOGE[3050.43646], LUNA2[4.61517255], LUNA2_LOCKED[10.76873596], LUNC[1004963.54], SOL[25.50760907], USD[0.39], XRP[368] | | |
| 05281576 | | LUNA2[1.12083300], LUNA2_LOCKED[2.61527702], USD[42.29] | | |
| 05281585 | | EUR[0.00], LUNA2_LOCKED[103.0186689], USD[0.00], USDT[0.00115231] | | |
| 05281607 | | LUNA2[0.52399504], LUNA2_LOCKED[1.22265511], TRX[.000001], USDT[0.02495219] | | |
| 05281617 | | DOGE[7.9684], LUNA2[0.03117402], LUNA2_LOCKED[0.07273939], LUNC[6788.21], SHIB[100000], SOS[100000], SPELL[400], USD[0.02] | | |
| 05281637 | | LUNA2[0.06568629], LUNA2_LOCKED[0.15326803], LUNC[14303.33], USDT[0.00000152] | | |
| 05281647 | | LUNA2[0.76919159], LUNA2_LOCKED[1.79478039], LUNC[167493.089974], USD[0.00] | | |
| 05281655 | | LUNA2[0.31551745], LUNA2_LOCKED[0.73620739], LUNC[68704.59], USD[0.00] | | |
| 05281718 | | LUNA2[207.8946059], LUNA2_LOCKED[485.0874139], LUNC[45269488.143058], USD[1255.36] | | |
| 05281725 | | LUNA2[0.13777597], LUNA2_LOCKED[0.32147727], LUNA2-PERP[0], LUNC[30001.0088], USD[0.00], USDT[0.00000001] | | |
| 05281746 | | LUNA2[7.23675009], LUNA2_LOCKED[16.88575023], LUNC[1575817.57], USD[2.43] | | |
| 05281751 | | BTC[0], CRO[.568567]21], ETH[0], ETHW[.0000049], GBP[0.00], LUNA2[9.14189298], LUNA2_LOCKED[20.57513549], LUNC[1683166.53769801], USD[0.00], USDT[1.83376318] | Yes | |
| 05281773 | | BTC[.0485923], LUNA2[9.94569174], LUNA2_LOCKED[23.20661406], LUNC[2165695.316294], SHIB[259349840], USD[1.48], XRP[2960.5354] | | |
| 05281824 | | LUNA2[0], LUNA2_LOCKED[8.50017544], USDT[0.00014304] | | |
| 05281844 | | LUNA2[0.11928253], LUNA2_LOCKED[0.27832592], LUNC[25974.024108], USD[0.00] | | |
| 05281871 | | BTC[.005], LUNA2[10.58478602], LUNA2_LOCKED[24.69783404], LUNC[2304859.44], USD[0.25] | | |
| 05281906 | | LUNA2[6.63544427], LUNA2_LOCKED[15.48270331], LUNC[1424881.961514], SHIB[559904.49722089], USD[0.00], USDT[0.00005755] | | |
| 05281908 | | BTC[.00003074], LUNA2[11.00164968], LUNA2_LOCKED[25.67051591], LUNC[2395632.38], USD[0.00] | | |
| 05281911 | | GBP[9.94], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004434], USD[0.00] | | |
| 05281962 | | LUNA2[1.37766980], LUNA2_LOCKED[3.21456287], LUNC[299990.5], USDT[23.48802316] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05281968 | | LUNA2[3.25635017], LUNA2_LOCKED[7.59815041], TRX[.000002], USDT[0.09011680] | | |
| 05281970 | | BAO[3], KIN[1], LUNA2[1.20696993], LUNA2_LOCKED[2.81626319], TRX[1], USD[0.00], USDT[0.04032328] | | |
| 05281984 | | CITY[.09694], LUNA2[0], LUNA2_LOCKED[14.99607047], RAY[0.65373146], TRX[.000199], USD[0.26] | | |
| 05281992 | | LUNA2[0], LUNA2_LOCKED[2.99718945], USD[0.00], USDT[0.00001129] | | |
| 05282012 | | LUNA2[2.23824763], LUNA2_LOCKED[5.22257780], LUNC[487383.133874], USDT[0.09793399] | | |
| 05282030 | | LUNA2[1.59307309], LUNA2_LOCKED[3.71717055], LUNC[346895.02], USDT[0.43739424] | | |
| 05282052 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002748], USD[0.00], USDT[0] | | |
| 05282054 | | LUNA2[16.89005719], LUNA2_LOCKED[39.41013345], LUNC[721847.241672], USD[0.12], USTC[1921.6156] | | |
| 05282059 | | LUNA2[0.19228080], LUNA2_LOCKED[0.44865521], LUNC[41869.55], USDT[0.00000147] | | |
| 05282069 | | BNB[.01], BTC[0.00009967], ETH[.01099145], ETHW[.01099145], LUNA2[0.90261432], LUNA2_LOCKED[2.10610009], LUNC[196546.17], USD[0.00], USDT[49.92630334] | | |
| 05282073 | | ENS[.4999], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0068], USD[4.91] | | |
| 05282124 | | ADA-PERP[0], AKRO[1], LUNA2[0.50231218], LUNA2_LOCKED[1.14674670], USD[56.34] | Yes | |
| 05282126 | | LUNA2[0.20832592], LUNA2_LOCKED[0.48609382], LUNC[45363.40914] | | |
| 05282149 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00389603], USD[75.59] | Yes | |
| 05282151 | | LUNA2[0.07967936], LUNA2_LOCKED[0.18591851], LUNC[17350.349236], USD[0.01] | | |
| 05282197 | | LUNA2[0.69065751], LUNA2_LOCKED[1.61153421], USD[ -0.04], USDT[0], USTC[15.36053670] | | |
| 05282225 | | BTC-0930[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.18369512], LUNA2_LOCKED[0.42862195], LUNA2-PERP[0], LUNC[60106], LUNC-PERP[0], SHIB-PERP[0], USD[ -10.79], VET-PERP[0] | | |
| 05282245 | | LUNA2[1.85542853], LUNA2_LOCKED[4.32933325], LUNC[404023.47], USDT[0.00027080] | | |
| 05282251 | | ETH[.00006253], ETHW[.00006253], LUNA2[0.04982104], LUNA2_LOCKED[0.11624910], LUNC[11179.63838089], TRX[.000777], USD[0.00], USDT[0.00001347] | Yes | |
| 05282264 | | LUNA2[0.71769323], LUNA2_LOCKED[1.67319620], TRX[.000002], USDT[0.00022757] | Yes | |
| 05282287 | | LUNA2[7.57635886], LUNA2_LOCKED[17.67817069], LUNC[1649768.0944941], USD[0.33] | | |
| 05282295 | | DOGE[.5], LUNA2[0.09277825], LUNA2_LOCKED[0.21648259], LUNC[20202.66], USD[0.00] | | |
| 05282305 | | LUNA2[2.36514432], LUNA2_LOCKED[5.32309489], LUNC[515269.18816793], USD[0.09] | Yes | |
| 05282306 | | LUNA2[26.28401273], LUNA2_LOCKED[61.32936304], LUNC[5723399.11], USD[0.00] | | |
| 05282324 | | LUNA2[0.77471604], LUNA2_LOCKED[1.80767077], LUNC[168696.05], USDT[0.00000027] | | |
| 05282347 | | LUNA2[2.50946331], LUNA2_LOCKED[5.85541439], LUNC[546440.92], USD[149.91] | | |
| 05282353 | | GBP[4.84], LUNA2[1.64126160], LUNA2_LOCKED[3.82961041], LUNC[357388.17], USD[1.32] | | |
| 05282364 | | LUNA2[4.06941741], LUNA2_LOCKED[9.49530730], LUNC[886124.21], USD[0.00] | | |
| 05282390 | | LUNA2[0.21071089], LUNA2_LOCKED[0.49165875], LUNC[45882.7406226], USD[1.00] | | |
| 05282429 | | LUNA2[1.03966237], LUNA2_LOCKED[2.42587886], LUNC[226388.67], USD[4.85] | | |
| 05282436 | | LUNA2[0.12262944], LUNA2_LOCKED[0.28613537], LUNC[26702.81997], NFT [474366834436144130/The Hill by FTX #111][1], USD[0.01] | | |
| 05282437 | | LUNA2[0.24330478], LUNA2_LOCKED[0.56771117], LUNC[52980.13], USD[4.92] | | |
| 05282441 | | DOGE-PERP[0], ETHW[.0002396], GALA-PERP[0], LINA-PERP[0], LUNA2[2.66854412], LUNA2_LOCKED[6.22660294], LUNC[.000012], LUNC-PERP[0], MOB-PERP[0], NEAR[.19996], USD[0.09], USDT[0.00000064] | | |
| 05282454 | | LUNA2[1.81637036], LUNA2_LOCKED[4.23819751], LUNC[395518.470482], USD[0.00] | | |
| 05282457 | | LUNA2[0], LUNA2_LOCKED[1.69753732], USDT[0.04332740] | | |
| 05282476 | | GBP[0.00], LUNA2[2.38703238], LUNA2_LOCKED[5.37235719], USD[0.00] | Yes | |
| 05282486 | | LUNA2[1.24226197], LUNA2_LOCKED[2.89861127], LUNC[270505.16], USD[0.00] | | |
| 05282497 | | LUNA2[0.98715086], LUNA2_LOCKED[2.30335202], LUNC[214954.18], USD[2.52] | | |
| 05282500 | | LUNA2[0.00003903], LUNA2_LOCKED[0.00009108], LUNC[8.5] | | |
| 05282558 | | LUNA2[0.46654772], LUNA2_LOCKED[1.08861136], LUNC[101591.75], USD[0.00] | | |
| 05282585 | | ACB[0], BTC[0.00033244], FTT[0], GBP[0.00], LUNA2[0.85213563], LUNA2_LOCKED[1.98831647], USD[0.00] | | |
| 05282590 | | LUNA2[5.80655479], LUNA2_LOCKED[13.54862785], USD[0.00], USDT[222.27499182] | | |
| 05282600 | | LUNA2[2.46830112], LUNA2_LOCKED[5.55526405], LUNC[537742.88356831], SOL[18.91454404], USD[1403.57] | Yes | |
| 05282623 | | DOGEBULL[.06501], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0066268], MATICBULL[8.403], TRX[.001554], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05282638 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007434], USD[0.00] | | |
| 05282640 | | LUNA2[0.53028548], LUNA2_LOCKED[1.23733279], LUNC[115470.78], TRX[.000066], USD[0.00] | | |
| 05282656 | | DOGE[.89416202], ETH-PERP[0], LUNA2[0.45914596], LUNA2_LOCKED[1.07134057], LUNC-PERP[0], USD[0.99] | | |
| 05282658 | | LUNA2[17.47255161], LUNA2_LOCKED[40.7692871], LUNC[3804684.9], USD[0.00] | | |
| 05282713 | | FTT[0.00000008], LUNA2[0.11755936], LUNA2_LOCKED[0.27430518], USD[0.00], USDT[0.00008352] | | |
| 05282717 | | LUNA2[1.59933209], LUNA2_LOCKED[3.73177487], LUNC[348257.93], UBXT[1], USD[3.03] | | |
| 05282720 | | ETH[.00097175], ETHW[.00000575], LUNA2[5.19572337], LUNA2_LOCKED[11.69371735], LUNC[.008], USD[408.09] | Yes | |
| 05282778 | | LUNA2[0.38948610], LUNA2_LOCKED[0.90880091], LUNC[84811.42], USD[0.55] | | |
| 05282784 | | LUNA2[2.75542686], LUNA2_LOCKED[6.42932934], LUNC[600000], USD[174.27] | | |
| 05282785 | | BTC[.0471295], ETH[.0039992], ETHW[.0039992], FTT[19.996], LUNA2[0.11556005], LUNA2_LOCKED[0.26964013], LUNC[25163.446304], USD[0.84], USDT[.08574394] | | |
| 05282793 | | LUNA2[0.12088039], LUNA2_LOCKED[0.28205424], LUNC[26321.96], USD[0.00] | | |
| 05282850 | | BTC[.0000214], LUNA2[1.39829118], LUNA2_LOCKED[3.26267943], USD[0.59] | | |
| 05282852 | | LUNA2[0.48747037], LUNA2_LOCKED[1.13743087], LUNC[106147.7], TRX[.000002], USD[0.00000418] | | |
| 05282857 | | ANC-PERP[0], FLM-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00725], SOS-PERP[0], USD[0.00], USDT[0.00204250] | | |
| 05282883 | | LUNA2[1.83713594], LUNA2_LOCKED[4.28665053], LUNC[400040.22], USD[0.00] | | |
| 05282906 | | BAO[1], DENT[1], GBP[0.00], KIN[1], LUNA2[1.68516798], LUNA2_LOCKED[3.93205862], LUNC[366948.875744], TRX[1], UBXT[1], USD[0.00], USDT[0.00004944] | | |
| 05282907 | | ETH[.00047152], ETHW[.00047152], LUNA2[0.00057852], LUNA2_LOCKED[110.3213499], USD[0.01], USDT[0] | | |
| 05282913 | | LUNA2[0.03849919], LUNA2_LOCKED[0.08983145], LUNC[8383.280388], USD[0.00] | | |
| 05282932 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003192], TRX[.001032], USD[0.00], USDT[0] | | |
| 05282945 | | ASD-PERP[0], AUDIO-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], BTT[1002066.31868739], CEL-0930[0], EDEN-PERP[0], HOT-PERP[0], KNC-PERP[0], LTC[0], LUNA2[0.20973188], LUNA2_LOCKED[0.48937440], LUNC[45669.56], MER-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[ -4.25], USDT[0], WAVES[0], WAVES-PERP[0] | | |
| 05282980 | | LUNA2_LOCKED[151.3427294], USD[0.98] | | |
| 05283041 | | BTC[0.00002349], ETH[.025], ETHW[.025], EUR[0.00], LUNA2_LOCKED[80.33283955], LUNC[10000], USD[0.00], USDT[1250.31316621] | | |
| 05283053 | | LUNA2[1.20891281], LUNA2_LOCKED[2.82079657], LUNC[263243.310806], USD[0.08] | | |
| 05283065 | | LUNA2[7.76625669], LUNA2_LOCKED[18.12126562], LUNC[1691118.746278], USDT[0.09648598] | | |
| 05283070 | | LUNA2[0.32778057], LUNA2_LOCKED[0.76482133], USD[0.01], USDT[0] | | |
| 05283116 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005294], SOL[3.709258], SUSHI[.4768], SUSHI-PERP[0], USD[0.32] | | |
| 05283126 | | LUNA2[0.04451699], LUNA2_LOCKED[0.10387299], LUNC[9664.61808], USD[0.01], USDT[0.00000001] | | |
| 05283129 | | LUNA2[3.63595763], LUNA2_LOCKED[8.48390115], LUNC[791737.430226], USD[0.07] | | |
| 05283158 | | LUNA2[1.22052275], LUNA2_LOCKED[2.84788643], LUNC[265771.4], USD[0.07] | | |
| 05283165 | | LUNA2[0.00141288], LUNA2_LOCKED[0.00329672], USDT[0.47090180], USTC[.2] | | |
| 05283190 | | LUNA2[0.91925053], LUNA2_LOCKED[2.14491792], LUNC[200168.74], USD[0.00] | | |
| 05283191 | | LUNA2[0.06561578], LUNA2_LOCKED[0.15310349], LUNC[14287.9747689], TRX[.883922], USDT[0.00375401] | | |
| 05283199 | | LUNA2[1.37771343], LUNA2_LOCKED[3.21466467], LUNC[300000], USD[0.00] | | |
| 05283201 | | LUNA2[0.91746624], LUNA2_LOCKED[2.14075456], USD[0.00] | | |
| 05283241 | | LUNA2[0.01181754], LUNA2_LOCKED[0.02757426], LUNC[2573.294994], USD[0.00] | | |
| 05283248 | | AUD[0.01], LUNA2_LOCKED[98.1475178], USD[0.00] | | |
| 05283262 | | LUNA2[0.80661332], LUNA2_LOCKED[1.88209776], LUNC[175641.75], USDT[9.91430230] | | |
| 05283287 | | LUNA2[0.12957974], LUNA2_LOCKED[0.30235273], LUNC[28216.261578], USDT[35.00006126] | | |
| 05283326 | | LUNA2[1.36933258], LUNA2_LOCKED[3.19510937], USD[0.09] | | |
| 05283352 | | LUNA2[0.80889542], LUNA2_LOCKED[1.82053442], LUNC[176225.54434774], USD[0.02] | Yes | |
| 05283432 | | LUNA2[21.73340122], LUNA2_LOCKED[50.7112695], LUNC[4732493.871888], USD[0.00], USDT[1.39640506] | | |
| 05283442 | | DOGE[.9998], LUNA2[2.89177744], LUNA2_LOCKED[6.74748070], LUNC[.006796], USD[319.93], USDT[0.00000001] | | |
| 05283445 | | LUNA2[0.48257322], LUNA2_LOCKED[1.12600419], LUNC[11249.47423181], USD[ -0.29], USDT[0.03500516], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05283480 | | AVAX-PERP[0], GOOGL[3.98], LUNA2[0.15053521], LUNA2_LOCKED[0.35124883], LUNC[32779.36], USD[43.22], USDT[0.80385796] | | |
| 05283495 | | LUNA2[12.48082478], LUNA2_LOCKED[28.08987817], SHIB[298264.72200843], USD[0.01] | Yes | |
| 05283508 | | AKRO[3], BAO[4], ETH[.02567914], GBP[0.00], KIN[4], LUNA2[0.67639385], LUNA2_LOCKED[1.55542999], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 05283510 | | LUNA2[0.14223296], LUNA2_LOCKED[0.33187691], LUNC[30971.5276643], USD[0.00] | | |
| 05283517 | | BCH[.0005058], DOGE-PERP[0], LUNA2[1.06898489], LUNA2_LOCKED[2.49429809], LUNC-PERP[0], USD[434.70], USDT[0.05095689] | | |
| 05283519 | | LUNA2[0.15900128], LUNA2_LOCKED[0.37100299], LUNC[34622.864042], USD[5.01] | | |
| 05283523 | | LUNA2[0.00025167], LUNA2_LOCKED[0.00058725], USD[0.00], USTC[0.03562644] | | |
| 05283529 | | LUNA2[0.48396211], LUNA2_LOCKED[1.12924494], LUNC[105383.77], USD[0.00] | | |
| 05283536 | | LUNA2[12.72967917], LUNA2_LOCKED[29.70258473], LUNC[.44], LUNC-PERP[31000], USD[1.00] | | |
| 05283541 | | LUNA2[0.46017662], LUNA2_LOCKED[1.07374547], LUNC[100204.43], USDT[0.00000190] | | |
| 05283547 | | LUNA2[19.45201465], LUNA2_LOCKED[43.77953606], USD[3.90] | Yes | |
| 05283567 | | LUNA2[0.02432568], LUNA2_LOCKED[0.05675994], LUNC[5296.97], USDT[0.02904894] | | |
| 05283578 | | LUNA2[0.14266395], LUNA2_LOCKED[0.33288256], LUNC[31065.3764568], USD[0.01] | | |
| 05283582 | | BTC[.00000096], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007522], SHIB[599880], USD[0.67] | | |
| 05283593 | | LUNA2[4.67928692], LUNA2_LOCKED[10.91833616], LUNC[1018924.58], USD[0.00] | | |
| 05283625 | | AUD[0.00], BAO[1], LUNA2[0.75182363], LUNA2_LOCKED[1.69208665], LUNC[1.47574909], TRX[1], USD[2.19] | Yes | |
| 05283640 | | LUNA2[0.11367317], LUNA2_LOCKED[0.26523739], LUNC[24752.572182], USDT[0.00000222] | | |
| 05283655 | | ATOM[0.00000001], DOT[0], FTT[0.03048811], KNC[0], LUNA2_LOCKED[44.74949134], SOL[0], USDT[0] | | |
| 05283662 | | LUNA2[0.47676087], LUNA2_LOCKED[1.11244204], LUNC[103815.6844368], USD[0.00], USDT[.00654375] | | |
| 05283696 | | LUNA2[0.12916917], LUNA2_LOCKED[0.30139474], LUNC[28126.86], USDT[0.79188834] | | |
| 05283732 | | FTT[0.00000079], LUNA2[0.04092203], LUNA2_LOCKED[0.09548475], USD[0.00], USDT[0] | | |
| 05283785 | | AKRO[1], BAO[6], ETH[.00000041], ETHW[.00000041], GBP[0.00], KIN[3], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00876878], NFT (323949938033653470/Belgium Ticket Stub #899)[1], NFT (334975260163738843/Netherlands Ticket Stub #993)[1], SHIB[46.96342729], UBXT[1], USD[100.22] | Yes | |
| 05283792 | | LUNA2[0.42112807], LUNA2_LOCKED[0.98263218], LUNC[91701.526026], USD[0.01] | | |
| 05283798 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[2.15761610], LUNA2_LOCKED[5.03443758], LUNC[469825.45], SOL-PERP[0], TRX-PERP[0], USD[ -75.35], USTC-PERP[0], XMR-PERP[0] | | |
| 05283803 | | LUNA2[1.13106269], LUNA2_LOCKED[2.63914629], LUNC[246291.28367], USD[0.00] | | |
| 05283823 | | BTC[.000087], BTC-PERP[0], LUNA2[0.26702684], LUNA2_LOCKED[0.62306264], LUNC[58145.658542], USD[0.02] | | |
| 05283824 | | ARKK[.10459104], BTC[.00010092], DOGE[22.90515813], DOGE-PERP[20], ETH[.00424631], ETHW[.00424631], GOOGL[.0265622], KIN[1], LUNA2[0.04612180], LUNA2_LOCKED[0.10761753], LUNC[10051.65259522], SPY[.01181175], TRX[10.00001228], USD[0.37] | Yes | |
| 05283850 | | LUNA2[6.44938765], LUNA2_LOCKED[15.04857119], LUNC[1404367.74], USD[0.23] | | |
| 05283862 | | BTC[.002], LUNA2[1.18764456], LUNA2_LOCKED[2.77117064], LUNC[258612.104062], USD[7.60] | | |
| 05283867 | | LUNA2[0.86129353], LUNA2_LOCKED[2.00968490], LUNC[187548.48], TRX[.640181], USD[10.54] | | |
| 05283869 | | LUNA2[1.35405887], LUNA2_LOCKED[3.15947069], LUNC[294849.1698192], USDT[0.03977091] | | |
| 05283885 | | LUNA2[0.15963097], LUNA2_LOCKED[0.37247226], LUNC[34759.98], USD[0.00] | | |
| 05283897 | | LUNA2[0.00008005], LUNA2_LOCKED[0.01090119], LUNC[1.75423487], USD[0.05] | Yes | |
| 05283900 | | BTC[.8128], LUNA2[3.03096954], LUNA2_LOCKED[7.07226227], LUNC[660000], USD[0.67], USDT[2.69613488] | | |
| 05283903 | | BTC[.037], LUNA2[6.53124038], LUNA2_LOCKED[15.23956609], LUNC[1422191.344688], USDT[81.29292239] | | |
| 05283932 | | LUNA2[6.69401299], LUNA2_LOCKED[15.61936366], USD[0.00], USDT[0.03899776] | | |
| 05283948 | | LUNA2[0.00121478], LUNA2_LOCKED[0.00283449], LUNC[264.521958] | | |
| 05283965 | | BAO[1], DENT[1], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004568], USD[0.00] | | |
| 05283973 | | LUNA2[0.88627106], LUNA2_LOCKED[2.06796581], LUNC[192987.39], USD[0.00] | | |
| 05283984 | | LUNA2[3.91736442], LUNA2_LOCKED[9.14051698], LUNC[853014.35], USD[0.00], USDT[0.00000580] | | |
| 05283989 | | FTT[0.00077845], LUNA2[0], LUNA2_LOCKED[1.05152250], USD[0.01] | | |
| 05283992 | | APT[1.00207523], BNB[.03038811], DOGE[315.83010887], FTT-PERP[0], LUNA2[0.08857876], LUNA2_LOCKED[0.20668377], LUNC[19351.72884363], NFT (288783465784172964/FTX Crypto Cup 2022 Key #1675)[1], NFT (295136236212162321/Austria Ticket Stub #311)[1], NFT (300561036360296139/Montreal Ticket Stub #191)[1], NFT (309142568450219948/Netherlands Ticket Stub #1556)[1], NFT (364153669490110154/Austin Ticket Stub #339)[1], NFT (395574023024172979/Japan Ticket Stub #618)[1], NFT (443721449385984640/Baku Ticket Stub #1041)[1], NFT (457838254025025698/France Ticket Stub #664)[1], NFT (501751498490845842/The Hill by FTX #2758)[1], NFT (520729420791253086/Mexico Ticket Stub #1)[1], SOL-PERP[0], USD[218.86], USDT[0.00258051] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05284001 | | LUNA2[0.84822054], LUNA2_LOCKED[1.97918128], LUNC[184701.810246], USD[0.08] | | |
| 05284020 | | LUNA2[0.08765028], LUNA2_LOCKED[0.20451733], LUNC[19086.034202], USDT[0.47057129] | | |
| 05284021 | | LUNA2[6.50228812], LUNA2_LOCKED[15.17200563], LUNC[1415886.92954], LUNC-PERP[1000], USD[0.02] | | |
| 05284051 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009082], USD[0.01] | | |
| 05284056 | | BNB[.00442838], LUNA2[0.03462088], LUNA2_LOCKED[0.08078205], USD[0.00], USDT[0.00000259] | | |
| 05284059 | | LUNA2[0.04764748], LUNA2_LOCKED[0.11117746], LUNC[10375.34], USD[1.98] | | |
| 05284068 | | LUNA2[0], LUNA2_LOCKED[3.61398705], USD[0.00], USDT[0.00000180] | | |
| 05284078 | | LUNA2[4.26709917], LUNA2_LOCKED[9.95656475], LUNC[929169.83], USD[4.35] | | |
| 05284079 | | LUNA2[7.58900547], LUNA2_LOCKED[17.66616794], LUNC[1652521.92533715], USD[0.02] | Yes | |
| 05284111 | | BTC[.00002589], LUNA2[0.92874142], LUNA2_LOCKED[2.16706331], LUNC[202235.4], USD[0.00] | | |
| 05284135 | | 1INCH[.9998], ALGO[2], ANC[3.9992], BTC[.0004], CEL[1.9996], DFL[79.984], DOGE[57], DOT[.09998], EDEN[9.998], ETHW[.5], FTM[2.9994], GALA[9.998], GMT[.9998], GST[.29994], IMX[.9998], LUNA2[1.30440975], LUNA2_LOCKED[3.04362274], LUNC[101000.768702], MANA[.9998], MTA[5.9988], NEAR[.19998], SAND[1], SHIB[200000], STG[.9998], TRX[12.9974], USD[1.61], USTC[118.9876], WFLOW[.9998] | | |
| 05284142 | | LUNA2[0.67911822], LUNA2_LOCKED[1.52845256], LUNC[147952.37096881], USD[0.00] | | |
| 05284145 | | BTC[0], ETH[0], FTT[0.00001707], LUNA2_LOCKED[0.00000001], LUNC[.00098], NFT (562696573535839323/FTX Crypto Cup 2022 Key #20424)[1], TRX[.011748], USDT[0.00251255] | Yes | |
| 05284158 | | LUNA2[0.00445938], LUNA2_LOCKED[0.01040522], USD[0.01], USTC[.631247] | | |
| 05284162 | | LUNA2[0.19567249], LUNA2_LOCKED[0.45656914], LUNC[42608.096676], USDT[0.00001180] | | |
| 05284237 | | LUNA2[6.48703881], LUNA2_LOCKED[15.13642391], LUNC[1412566.36], USD[ -2.38] | | |
| 05284242 | | LUNA2[0.31619084], LUNA2_LOCKED[0.73777863], LUNC[68858.76797866], USD[0.34] | | |
| 05284251 | | ETH[.041], LUNA2[0.94021010], LUNA2_LOCKED[2.19382358], USD[0.95] | | |
| 05284254 | | GBP[0.00], LUNA2[0.32643028], LUNA2_LOCKED[0.76167065], USDT[0] | | |
| 05284273 | | BTC-PERP[.0009], LUNA2[0.19992363], LUNA2_LOCKED[0.46648847], LUNC[43533.7915], USD[0.91] | | |
| 05284278 | | LUNA2[9.28463176], LUNA2_LOCKED[21.66414078], LUNC[2021748.113726], USD[0.09], XRP[.00000001] | | |
| 05284282 | | AUD[7.23], BAO[1], LUNA2[0.05601001], LUNA2_LOCKED[0.13069002], LUNC[12590.24411062], USD[0.00], USDT[0] | Yes | |
| 05284293 | | LUNA2[0.07767447], LUNA2_LOCKED[0.18124043], LUNC[16913.78], USD[0.09] | | |
| 05284325 | | ETC-PERP[0], LUNA2[0.33066622], LUNA2_LOCKED[0.77155452], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 05284333 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004394], USDT[0] | | |
| 05284343 | | BTT[10000000], LUNA2[0.25776670], LUNA2_LOCKED[0.60145563], LUNC[56129.241906], TRX[.000778], USD[0.35], USDT[0.01749085] | | |
| 05284389 | | LUNA2[0.09798995], LUNA2_LOCKED[0.22864323], LUNC[21337.52], USDT[0.00000415] | | |
| 05284392 | | LUNA2[0.81298254], LUNA2_LOCKED[1.89695926], LUNC[177028.66], USDT[0.00000313] | | |
| 05284412 | | AAVE-PERP[0], ANC-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT[25.00609718], FXS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0042298], TRU-PERP[0], TRX[.001624], USD[857.33], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 05284415 | | LUNA2[0.69199748], LUNA2_LOCKED[1.61466079], LUNC[150683.90892], USD[0.00] | | |
| 05284430 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009766], USD[195.09] | | |
| 05284435 | | LUNA2[0.67893979], LUNA2_LOCKED[1.58419285], LUNC[147840.57], USD[0.00] | | |
| 05284437 | | LUNA2[6.90486035], LUNA2_LOCKED[16.11134083], LUNC[1503547.88], USD[106.09] | | |
| 05284448 | | BAO[1], BTC[0.01242125], ETH[.10687378], ETHW[.10578625], KIN[1], LUNA2[0.00353225], LUNA2_LOCKED[0.00824193], USD[1583.83], USTC[.50000834], USTC-PERP[0] | Yes | |
| 05284494 | | LUNA2[2.83324188], LUNA2_LOCKED[6.61089774], LUNC[616944.38644], USD[0.00] | | |
| 05284511 | | BTC-PERP[.002], LUNA2[0.91764953], LUNA2_LOCKED[2.14118224], USD[ -13.55] | | |
| 05284521 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006326], USD[0.23] | | |
| 05284527 | | LUNA2[0.83051491], LUNA2_LOCKED[1.93786814], LUNC[180846.372054], USD[0.00] | | |
| 05284541 | | LUNA2[0.56823992], LUNA2_LOCKED[1.32589315], LUNC[123735.44], USD[0.46], USDT[0.00000050], YFI[.002] | | |
| 05284602 | | LUNA2[0.71363610], LUNA2_LOCKED[1.66515091], LUNC[155395.76463], USD[0.00], USDT[0.06283845] | | |
| 05284614 | | BTC[.0708], LUNA2[0.42751820], LUNA2_LOCKED[0.99754248], LUNC[93092.99], USD[2.35], USDT[13.66971705] | | |
| 05284630 | | LUNA2[1.51820227], LUNA2_LOCKED[3.54247196], LUNC[284443.1], USD[.0604461], USTC[30] | | |
| 05284660 | | AKRO[1], AUD[0.00], AVAX[3.1], BTC[.0079], ETH[.38746795], ETHW[.38746795], LUNA2[1.48429864], LUNA2_LOCKED[3.44686136], LUNC[323368.60735004], MATIC[260.10687077], USD[0.18] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05284704 | | BAO[1], ETH[0.00059573], ETHW[0.00059573], LUNA2[3.11172835], LUNA2_LOCKED[7.00338886], LUNC[677919.62550183], UBXT[1], USD[1.42] | Yes | |
| 05284735 | | LUNA2[0.22043414], LUNA2_LOCKED[0.51434634], LUNC[48000] | | |
| 05284776 | | LUNA2[1.38771471], LUNA2_LOCKED[3.23800099], LUNC[302177.8], USD[0.38] | | |
| 05284789 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[ -100], BAND-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[0000003], MNGO-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SC-PERP[0], SECO-PERP[ -35], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[4889.64], USTC-PERP[0], XLM-PERP[0], YFI-PERP[ -0.50000000] | | |
| 05284791 | | BTC[.0032], LUNA2[0.01504632], LUNA2_LOCKED[4.70177476], LUNC[438780.58], USD[25.01], USDT[49.90790993] | | |
| 05284803 | | LUNA2[1.46667505], LUNA2_LOCKED[3.42224178], LUNC[319371.58], USD[0.00] | | |
| 05284806 | | LUNA2[1.48096968], LUNA2_LOCKED[3.45559592], LUNC[322484.2663455], USD[0.07] | | |
| 05284822 | | LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000] | | |
| 05284826 | | LUNA2[10.38538207], LUNA2_LOCKED[24.23255815], LUNC[2261438.81], USD[0.00] | | |
| 05284828 | | LUNA2[0.28931982], LUNA2_LOCKED[0.67507958], USD[2.08] | | |
| 05284829 | | LUNA2[0.57003555], LUNA2_LOCKED[1.33008295], LUNC[124126.4414943], USD[270.00] | | |
| 05284864 | | ANC[52.87465901], AURY[3.32855736], CONV[6272.21347609], COPE[188.61940135], DENT[1], GBP[4.82], GMT[17.56223412], KIN[2], LINA[748.85304447], LUNA2[0.14943217], LUNA2_LOCKED[0.34855765], LUNC[33739.96195498], REAL[4.04982871], USD[0.04] | Yes | |
| 05284873 | | LUNA2[0], LUNA2_LOCKED[2.26821596], USD[0.01] | Yes | |
| 05284909 | | LUNA2[1.25606761], LUNA2_LOCKED[2.93082443], LUNC[273511.367918], USD[0.00] | | |
| 05284911 | | AKRO[3.98100469], ATLAS[16.43534087], BAO[708.82168971], BTC-PERP[0], CONV[17.41097886], DENT[34.154773], ETH-PERP[0], ETHW[.01852005], FTT-PERP[0], KIN[4], LINA[6.36473916], LINK[24965352], LTC[.2471624], LUNA2[0.35849144], LUNA2_LOCKED[0.83470988], LUNC[27741.16143644], MNGO[.65448611], ORBS[.24214359], PRISM[3.16691265], RSR[46.72058017], SHIB[102021.98606007], SPA[3.7330298], TRU[11.25388518], TRX[.00060905], UBXT[1.65606738], USD[108.42], USDT-PERP[0], USTC[33.48147837], USTC-PERP[0] | | |
| 05284920 | | AGLD-PERP[0], ALGO-PERP[0], ANC[.4536], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC[.006746], LUNC-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.001074], UNI-PERP[0], USD[0.00], USDT[0.11974946], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 05284939 | | LUNA2[1.58322299], LUNA2_LOCKED[3.69418698], LUNC[96547.48], USD[50.11], USTC[162] | | |
| 05284941 | | LUNA2[19.84563785], LUNA2_LOCKED[46.30648831], LUNC[4321429.423962], USD[0.00] | | |
| 05284981 | | LUNA2[0.00871155], LUNA2_LOCKED[0.02032696], LUNC[1896.96], USD[0.00] | | |
| 05284995 | | LUNA2[18.52621196], LUNA2_LOCKED[43.22782792], LUNC[4034121.66], USDT[0] | | |
| 05285047 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007598], USD[19.77], XRP[.61412] | | |
| 05285063 | | LUNA2[0.39171281], LUNA2_LOCKED[0.91399656], LUNC[85296.29], USD[29.90] | | |
| 05285067 | | LUNA2[1.14789624], LUNA2_LOCKED[2.67842458], LUNC[249956.824976], USD[0.00] | | |
| 05285073 | | LUNA2[0.54935820], LUNA2_LOCKED[1.28183581], USD[2.68], USDT[17.48373346] | | |
| 05285086 | | LUNA2[1.20717976], LUNA2_LOCKED[2.81675279], LUNC[262865.936296], TONCOIN[.07208148], USD[0.11] | | |
| 05285088 | | BAO[1], BNB[.000013], ETH[.00002755], ETHW[3.05121173], HOLY[1.02479049], KIN[1], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00613233], TRX[.000958], USD[0.06], USDT[6.64649483] | Yes | |
| 05285119 | | LUNA2[0.56426664], LUNA2_LOCKED[1.31662217], LUNC[122870.250216], USD[0.00] | | |
| 05285135 | | LUNA2[0.70760215], LUNA2_LOCKED[1.65107169], LUNC[154081.858826], USD[0.00] | | |
| 05285144 | | LUNA2[0.26836022], LUNA2_LOCKED[0.62618785], LUNC[58437.31], USDT[0.00000015] | | |
| 05285151 | | LUNA2[0.73647972], LUNA2_LOCKED[1.71845268], LUNC[160370.01], USD[0.00], USDT[0.23687260] | | |
| 05285163 | | DOGE[11885.8314], GMT[477.9044], GST[253.3], LUNA2[29.8591436], LUNA2_LOCKED[69.67133508], LUNC[6501891.384754], SHIB[44891020], USD[0.44] | | |
| 05285189 | | ANC[0], AUD[0.01], LUNA2[12.9396428], LUNA2_LOCKED[30.19249986], USD[0.00], XRP[0] | | |
| 05285199 | | LUNA2[1.51211901], LUNA2_LOCKED[3.52827771], LUNC[329267.1], USD[0.02] | | |
| 05285209 | | LUNA2[2.53159o2], LUNA2_LOCKED[5.90704380], LUNC[.096126], USD[0.00], USDT[251.25972217] | | |
| 05285224 | | LUNA2[0.26471202], LUNA2_LOCKED[0.61766138], LUNC[57641.6], USD[0.00] | | |
| 05285245 | | LUNA2[0.04694053], LUNA2_LOCKED[0.10952791], LUNC[10221.4], USDT[0.00031175] | | |
| 05285256 | | LUNA2[0.14019645], LUNA2_LOCKED[0.32712506], LUNC[30528.073164], TRX[.000778], USDT[17.85500188] | | |
| 05285273 | | LUNA2[0.04679050], LUNA2_LOCKED[0.10917783], LUNC[10188.73], TRX[.001554], USDT[0] | | |
| 05285281 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0094124], USD[0.68], USDT[0.40964080] | | |
| 05285285 | | BTC[.0001], LUNA2[3.75925081], LUNA2_LOCKED[8.77158522], LUNC[818584.77875], USD[0.01] | | |
| 05285298 | | LUNA2[0.18883886], LUNA2_LOCKED[0.44062401], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05285307 | | LUNA2[1.18061064], LUNA2_LOCKED[2.75475817], LUNC[257080.453624], TRX[.000003], USDT[0.01764754] | | |
| 05285315 | | LTC[.01], LUNA2[0.48940718], LUNA2_LOCKED[1.14195009], LUNC[106569.4443], MAPS[50], USDT[0.28190559] | | |
| 05285322 | | LUNA2[3.34726502], LUNA2_LOCKED[7.81028505], LUNC[728874.006116], LUNC-PERP[0], USD[-33.05] | | |
| 05285331 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009864], USD[0.00], USDT[0.00000001] | | |
| 05285354 | | FTT[9.8], LINKBULL[658665.9], LTCBULL[14814.80820814], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007206], MATICBULL[152391.48], USD[0.03], USDT[0.00000001], XRPBULL[108979.2] | | |
| 05285409 | | LUNA2[0.38286611], LUNA2_LOCKED[0.89335426], LUNC[83369.902684], USDT[0.00069957] | | |
| 05285421 | | ETH[.00100076], ETHW[.001], LUNA2[2.37572081], LUNA2_LOCKED[5.53950258], LUNC[517318.21864371], USD[0.13] | Yes | |
| 05285468 | | LUNA2[0.04041292], LUNA2_LOCKED[0.09429683], LUNC[8800] | | |
| 05285484 | | LUNA2[0.38609146], LUNA2_LOCKED[0.90088009], LUNC[84072.23], USD[0.00], USDT[0.06802064] | | |
| 05285494 | | BTC[.0000177], LUNA2[0], LUNA2_LOCKED[4.37457237], USD[0.00] | | |
| 05285517 | | LUNA2[1.96759785], LUNA2_LOCKED[4.59106166], LUNC[277724.9922237], USD[10.00], USTC[97.98138] | | |
| 05285583 | | LUNA2[0.50264880], LUNA2_LOCKED[1.17284720], LUNC[109452.835054], USD[0.00] | | |
| 05285607 | | LUNA2[0.74419857], LUNA2_LOCKED[1.73646334], LUNC[162050.806668], USD[4.85] | | |
| 05285619 | | LUNA2[0.61941747], LUNA2_LOCKED[1.44530744], USD[0.00] | | |
| 05285633 | | AKRO[1], AUD[14.39], BAO[1], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00309024], USD[103.35], XRP[.76938106] | Yes | |
| 05285635 | | LUNA2[0.80351342], LUNA2_LOCKED[1.87486465], SAND[62.99392], USD[60.35], USDT[0] | | |
| 05285652 | | BTT[2608695.65217391], DENT[1], ETH[0.02607823], ETHW[0.02607823], KIN[1], KSOS[16778.83786438], LUNA2[0], LUNA2_LOCKED[0.81164207], SHIB[4831138.09128647], SOL[0.24681406], SOS[27579005.63885878], SPELL[6217.37356644], USD[0.00] | | |
| 05285658 | | LUNA2[0.69129872], LUNA2_LOCKED[1.61303036], LUNC[150531.7535316], USD[0.04] | | |
| 05285673 | | LUNA2[181.0979757], LUNA2_LOCKED[422.5619432], USTC[25635.293756] | | |
| 05285674 | | LUNA2[7.60877800], LUNA2_LOCKED[17.75381535], LUNC[1656827.43], USD[500.34] | | |
| 05285683 | | LUNA2[0.69354172], LUNA2_LOCKED[1.61826401], LUNC[151020.17], USDT[0.28865167] | | |
| 05285690 | | FTT[0.00250860], LUNA2[4.53301835], LUNA2_LOCKED[10.57704282], LUNC[987074.29], USD[0.00], USTC-PERP[0] | | |
| 05285709 | | LUNA2[1.0428305], LUNA2_LOCKED[2.43327116], LUNC[227078.5368789], USDT[.0664564] | | |
| 05285718 | | LUNA2[0.02118035], LUNA2_LOCKED[0.04942083], LUNC[4681.27783851], USD[0.00] | Yes | |
| 05285722 | | LUNA2[0.07799221], LUNA2_LOCKED[0.18198184], LUNC[16982.97], TRX[.897154], USDT[0.00000303] | | |
| 05285729 | | LUNA2[0.50214660], LUNA2_LOCKED[1.17167540], LUNC[109343.48], USD[2.99] | | |
| 05285760 | | BAO[1], KIN[1], LUNA2[7.13866482], LUNA2_LOCKED[16.06658429], USD[0.00], ZAR[0.01] | Yes | |
| 05285781 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00366661], TRX[.000001], USD[0.00], USDT[0] | | |
| 05285786 | | LUNA2[0.99433702], LUNA2_LOCKED[2.32011971], LUNC[216518.98], USDT[0.00000167] | | |
| 05285789 | | BAND-PERP[0], BNB[7.04373683], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-0930[0], ETH-1230[0], ETH[8.51031928], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[62.62538167], LUNA2_LOCKED[76.12589056], LUNA2-PERP[0], LUNC[7104245.547263], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[3420.16], XRP-PERP[0] | | |
| 05285798 | | LUNA2[0.57278665], LUNA2_LOCKED[1.33650219], LUNC[124725.5], USD[0.04], XRP[442.87645790] | | |
| 05285813 | | LUNA2[0.97585279], LUNA2_LOCKED[2.27698984], LUNC[212494] | | |
| 05285822 | | LUNA2[0.27137064], LUNA2_LOCKED[0.63136784], LUNC[61115.64819245], USD[6.45] | Yes | |
| 05285830 | | KIN[1], KNC[40.48245718], LUNA2[2.02829220], LUNA2_LOCKED[4.66364830], LUNC[441664.89742501], SOL[1.92580423], TRU[1037.128122], TRX[1], USDT[0.00000156], XPLA[30.44407419] | | |
| 05285849 | | LUNA2[0.15172257], LUNA2_LOCKED[0.35401934], LUNC[32037.91], USDT[0.00000180] | | |
| 05285868 | | BTC[.00033959], KIN[1], LUNA2[1.03927987], LUNA2_LOCKED[2.42498636], LUNC[226305.38], RSR[1322.43121043], USD[0.00] | | |
| 05285869 | | LUNA2[4.17113440], LUNA2_LOCKED[9.73264695], LUNC[908273.299002], USDT[1.3497555] | | |
| 05285876 | | BTC-PERP[0], ETH-PERP[0], ETHW[.29996], LUNA2[0.17996347], LUNA2_LOCKED[0.41991477], MATIC-PERP[0], USD[0.00], USDT[2.42898229], USTC[15.9968] | | |
| 05285929 | | LUNA2[17.07121395], LUNA2_LOCKED[39.83283256], LUNC[3717292.78], USDT[20.15934038] | | |
| 05285930 | | LUA[1230.6], LUNA2[0.32791364], LUNA2_LOCKED[0.76513184], LUNC[71403.887594], USD[10.14] | | |
| 05285939 | | LUNA2[0], LUNA2_LOCKED[0.62304658], USDT[0.0000001] | | |
| 05285941 | | KIN[1], LUNA2[1.57565097], LUNA2_LOCKED[3.67651892], LUNC[343101.31601], USD[0.02], USDT[0] | | |
| 05285978 | | LUNA2[4.59145962], LUNA2_LOCKED[10.71340579], LUNC[999800], USD[321.47] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05285983 | | BTC[.00000013], LUNA2[0.99295061], LUNA_LOCKED[2.23477710], LUNC[216321.76273043], USD[2.06] | Yes | |
| 05285995 | | BTC[.00000125], LUNA2[0.10823261], LUNA_LOCKED[0.25254277], LUNC[23567.88], USD[76.82], USDT[0.00204039] | | |
| 05285999 | | LUNA2_LOCKED[0.00000001], LUNC[.001808], TRX[.000004], USD[126.02], USDT[0] | | |
| 05286004 | | FTT-PERP[0], LUNA2[0.04135776], LUNA2_LOCKED[0.09650144], LUNC[9005.74], LUNC-PERP[0], SOL[.00163696], USD[317.35] | | |
| 05286027 | | ETH[.04847454], ETHW[.04847454], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004742], UBXT[1], USD[144.34] | | |
| 05286031 | | BTC[0.00001929], KIN[1], LUNA2[3.19582439], LUNA_LOCKED[7.45692358], USD[0.00], USDT[0.00016583] | | |
| 05286065 | | BOLSONARO2022[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.84408779], LUNA2_LOCKED[1.96953817], REEF-PERP[0], SOL[0], SOL-PERP[0], USD[0.08], USDT[0.06828273] | | |
| 05286071 | | LUNA2[4.35856979], LUNA2_LOCKED[10.16996618], LUNC[949087.74832], USD[0.35] | | |
| 05286103 | | LUNA2[1.00257129], LUNA2_LOCKED[2.33933301], LUNC[218312.01], LUNC-PERP[ -180000], USD[29.35] | | |
| 05286108 | | AVAX[19.7575912], ETH[.28323538], ETH-PERP[.09], ETHW[.28323538], LUNA2[6.68918717], LUNA2_LOCKED[15.6081034], LUNC[1456584.59], USD[ -26.13] | | |
| 05286111 | | LUNA2[0.00000002], LUNA2_LOCKED[0.0000005], LUNC[.005322], USDT[0] | | |
| 05286119 | | GBP[0.00], LUNA2[1.20539852], LUNA2_LOCKED[2.71292151], LUNC[262607.54178267], USD[0.67] | Yes | |
| 05286122 | | LUNA2_LOCKED[0.00000002], LUNC[.00202], USDT[0] | | |
| 05286129 | | ETH[.00081237], ETHW[.00081237], LUNA2[4.10805750], LUNA2_LOCKED[9.58546750], LUNC[894538.17], USD[0.00] | | |
| 05286130 | | LUNA2[1.76629924], LUNA2_LOCKED[4.12136491], LUNC[384615.38] | | |
| 05286136 | | LUNA2[0.37311614], LUNA2_LOCKED[0.87060434], LUNC[81246.82642], USD[0.19] | | |
| 05286145 | | ETH[.001], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00875], UNI-PERP[0], USD[0.80], USDT[0.29129558] | | |
| 05286158 | | LUNA2[0.00229614], LUNA2_LOCKED[0.00535766], LUNC[499.99] | | |
| 05286177 | | AKRO[1], BAO[3], CEL[0], ETH[0], KIN[4], LUNA2[6.54422680], LUNA2_LOCKED[14.72871674], RSR[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 05286181 | | 1INCH[6.90204679], AKRO[1], BADGER[3.00933546], LUNA2[0.47492735], LUNA2_LOCKED[1.09158085], LUNC[104800.72370652], USD[14.37], XRP[15.63718566] | Yes | |
| 05286185 | | LUNA2[2.25644212], LUNA2_LOCKED[5.26503161], LUNC[491345.022347], USDT[0.00248508] | | |
| 05286208 | | BTC[.0000874], DOGE[.72806368], LUNA2[2.18776017], LUNA2_LOCKED[5.10477374], SHIB[23137.36845298], USD[0.28], USDT[0.00069843], XRP[746] | | |
| 05286210 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00067351], LUNA2_LOCKED[0.00157154], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENDLE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00285919], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 05286238 | | LUNA2[0.49826036], LUNA2_LOCKED[1.13590776], LUNC[109954.50648976], USD[0.00] | Yes | |
| 05286243 | | LUNA2[2.99107413], LUNA2_LOCKED[6.97917297], LUNC[651312.69], USD[0.08] | | |
| 05286249 | | LINK[20.323765], LUNA2[2.05505160], LUNA2_LOCKED[4.79512041], LUNC[447491.8134696], USD[1.57], XRP[.505565] | | |
| 05286267 | | AUD[0.00], BAO[2], BTC[.00390788], DENT[1], ETH[.00000025], ETHW[.0000002S], KIN[2], LUNA2[0.53015657], LUNA2_LOCKED[1.20348009], LUNC[116495.42679], TRX[1], USD[0.01] | Yes | |
| 05286275 | | LUNA2[6.35269481], LUNA2_LOCKED[14.82295458], LUNC[1383312.6715531], USD[50.15] | | |
| 05286279 | | LUNA2[0.70732735], LUNA2_LOCKED[1.65043048], LUNC[154022.019978], USD[0.01] | | |
| 05286281 | | LUNA2[0.04798750], LUNA2_LOCKED[0.11197084], LUNC[10449.38], USDT[0.13315177] | | |
| 05286294 | | LUNA2[0.19514947], LUNA2_LOCKED[0.45534878], LUNC[42494.21], USD[0.05] | | |
| 05286303 | | LUNA2[6.72983141], LUNA2_LOCKED[15.70293997], LUNC[1465434.96] | | |
| 05286312 | | LUNA2[2.37583369], LUNA2_LOCKED[5.54361196], LUNC[517342.79], USD[0.00], USDT[0] | | |
| 05286333 | | LUNA2[0.10997083], LUNA2_LOCKED[0.25659860], LUNC[23946.38], TRX[.001323], USD[0.00] | | |
| 05286352 | | ETH[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0085019], NFT [530587328599639364/FTX Crypto Cup 2022 Key #17711][1], USD[0.00], USDT[0.00011647], XRP[0] | | |
| 05286368 | | LUNA2[1.37771343], LUNA2_LOCKED[3.21466467], LUNC[300000] | | |
| 05286398 | | LUNA2[7.96046907], LUNA2_LOCKED[18.57442783], LUNC[1733408.9], USD[0.01] | | |
| 05286438 | | CEL-PERP[0], LUNA2[0.00510403], LUNA2_LOCKED[0.01190941], SOL-PERP[ -46.23000000], USD[1407.95], USDT[0.00000001], USTC[0.72250100], USTC-PERP[0] | | |
| 05286457 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00643], USD[0.00], USDT[0.00290875] | | |
| 05286461 | | LUNA2[0.85920170], LUNA2_LOCKED[2.00480397], LUNC[187092.98], USD[25.05] | | |
| 05286464 | | LUNA2[0.16654024], LUNA2_LOCKED[0.38859389], LUNC[36264.4884378], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05286500 | | LUNA2[0], LUNA2_LOCKED[0.41142853], USDT[0.12453035] | | |
| 05286505 | | LUNA2[0.00000081], LUNA2_LOCKED[0.00000190], LUNC[.17805065], USD[0.04] | Yes | |
| 05286526 | | LUNA2[2.50061717], LUNA2_LOCKED[5.62799588], LUNC[544783.23776002], USD[0.14] | Yes | |
| 05286534 | | LUNA2[2.52580795], LUNA2_LOCKED[5.89355189], LUNC[550000] | | |
| 05286538 | | AVAX[0], BTC[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002668], USD[0.00] | | |
| 05286566 | | LUNA2[0.00000003], LUNA2_LOCKED[0.006844], USDT[0] | | |
| 05286567 | | LUNA2[2.05382137], LUNA2_LOCKED[4.79224987], LUNC[447223.927986], USD[0.00] | | |
| 05286579 | | APE-PERP[0], APT-PERP[0], ASD-PERP[0], BTC-PERP[0], CEL-1230[0], CHZ-0930[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.24868577], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KBTT-PERP[0], LUNA2[0.75234201], LUNA2_LOCKED[1.70285169], MATIC-PERP[0], MOB-PERP[0], NFT (294455049315082077/Montreal Ticket Stub #1510)[1], NFT (313336334716786757/FTX Crypto Cup 2022 Key #429)[1], NFT (321611819843837534/Japan Ticket Stub #938)[1], NFT (333987326158153210/Baku Ticket Stub #707)[1], NFT (464760311982135596/Netherlands Ticket Stub #573)[1], NFT (553912534445283446/Belgium Ticket Stub #873)[1], NFT (557016743266118027/The Hill by FTX #4409)[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[91849.30124040], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-0930[0], USD[0.00], USDT[0], XEM-PERP[0] | Yes | |
| 05286607 | | BNB[0], KNCBEAR[1000000], LUNA2[0], LUNA2_LOCKED[0.75008842], MATICBULL[300], SOL[0], USD[0.04], USDT[0.00000008] | | |
| 05286624 | | LUNA2[0.09466290], LUNA2_LOCKED[0.22088010], LUNC[20613.046566], USD[0.01] | | |
| 05286682 | | LUNA2[1.77540304], LUNA2_LOCKED[4.14260709], LUNC[386597.75], USD[0.00] | | |
| 05286692 | | LUNA2[2.16413173], LUNA2_LOCKED[5.04964072], LUNC[471244.242298], USD[0.10] | | |
| 05286697 | | LUNA2[0.83732949], LUNA2_LOCKED[1.95376882], LUNC[182330.260667], USD[0.05] | | |
| 05286705 | | LUNA2[0.73663085], LUNA2_LOCKED[1.71880533], LUNC[160402.92], SOL[.85614453], USDT[0.00000051] | | |
| 05286708 | | LUNA2[28.38577578], LUNA2_LOCKED[61.91270348], LUNC[6202837.79], SHIB[81166831.16883116], USD[0.00] | | |
| 05286774 | | BAO[1], BTC[.00740787], DOGE[1596.20513464], GRT[1], KIN[1], LUNA2[1.48855524], LUNA2_LOCKED[3.35020618], LUNC[324295.93269631], TRX[1], USD[2.06] | Yes | |
| 05286778 | | LUNA2[2.31173608], LUNA2_LOCKED[5.39405085], LUNC[503385.3985986], USDT[.13392967] | | |
| 05286802 | | LUNA2[0.86607215], LUNA2_LOCKED[2.02083502], LUNC[188589.034648], SAND[67.9864], USD[1.22], USDT[0.00000001] | | |
| 05286809 | | FTT[641.78803344], JST[2.374], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0043], TRX[.34152], USD[599.23] | | |
| 05286813 | | LUNA2[.11976371], LUNA2_LOCKED[0.27944865], LUNC[26078.8], USD[0.00] | | |
| 05286815 | | LUNA2[0.31363161], LUNA2_LOCKED[0.73180711], USD[0.02], USDT[1.967606] | | |
| 05286821 | | ETH[.001], ETHW[.001], LUNA2[14.89870797], LUNA2_LOCKED[34.76365194], LUNC[3244225.028698], USD[14.91], USDT[ -1.59592684] | | |
| 05286822 | | LUNA2[0.00606926], LUNA2_LOCKED[0.01416161], LUNC[1321.594925], USDT[0.00000001] | Yes | |
| 05286823 | | LUNA2[0.63008559], LUNA2_LOCKED[1.47019971], LUNC[137202.464018], USD[0.03] | | |
| 05286829 | | ARS[0.00], BAO[1], BNB[0], DENT[1], KIN[1], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003172], TRX[1], USD[0.00], USDT[0] | | |
| 05286841 | | LUNA2[0.10250256], LUNA2_LOCKED[0.23917265], LUNC[22320.15], USDT[1.00000413] | | |
| 05286842 | | ANC[403], LUNA2[2.61121925], LUNA2_LOCKED[6.09284492], LUNC[568598.49], SOS[300000], USD[0.01] | | |
| 05286844 | | AAVE-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], DOGE-0930[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.00031496], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], LUNA2_LOCKED[0.00000001], SAND-PERP[0], STETH[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 05286862 | | BTC[.0006], ETH[.00599886], LTC[.14], LUNA2[1.66810263], LUNA2_LOCKED[3.89223947], LUNC[363232.86], USDT[0.24650674] | | |
| 05286884 | | LUNA2[0.09295610], LUNA2_LOCKED[0.21689756], LUNC[20241.386508] | | |
| 05286891 | | LUNA2[0.30718564], LUNA2_LOCKED[0.71676649], LUNC[66890.32], TRX[.000777], USD[0.00], USDT[0] | | |
| 05286893 | | KIN[1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00683192], TRX[1], USD[0.00] | | |
| 05286928 | | LUNA2[0.13285290], LUNA2_LOCKED[0.30999011], LUNC[28929] | | |
| 05286949 | | ADA-PERP[0], ETH-PERP[0], LUNA2[0.47667959], LUNA2_LOCKED[1.11225238], LUNC[103797.9850042], USD[1.73], USDT[0.00000172] | | |
| 05286977 | | CRON[297.56954287], LUNA2[2.08301320], LUNA2_LOCKED[4.86036413], LUNC[453580.51], USD[0.00] | | |
| 05286992 | | LUNA2[1.91268452], LUNA2_LOCKED[4.46293054], LUNC[245775.26], USD[0.03], USTC[110.9778] | | |
| 05287007 | | GBP[0.00], LRC[199.65969804], LUNA2[0.81866707], LUNA2_LOCKED[1.91022317], USD[0.00] | | |
| 05287012 | | LUNA2[0.13814857], LUNA2_LOCKED[0.32234067], LUNC[.1433066], TRX[.9832], USDT[0.00380243] | | |
| 05287033 | | FTT[2.70000307], LUNA2[0.76406932], LUNA2_LOCKED[1.71964718], LUNC[5072.02645521], LUNC-PERP[0], SHIB[401522.51777443], SHIB-PERP[0], SOS-PERP[0], USD[1.01], USDT[0] | Yes | |
| 05287034 | | FTT[0.00000006], LUNA2[0.74762321], LUNA2_LOCKED[1.74445417], LUNC[162796.53], USDT[0] | | |
| 05287044 | | LUNA2[3.10961218], LUNA2_LOCKED[7.25576176], LUNC[677124.6], USD[0.28] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05287058 | | LUNA2[0.02450628], LUNA2_LOCKED[0.05718133], LUNC[5336.295911], USD[0.97] | | |
| 05287061 | | LUNA2[5.73542449], LUNA2_LOCKED[13.38265716], LUNC[1248900.759882], USD[0.35] | | |
| 05287075 | | BSVBULL[100000], COMPBEAR[1060000], COMPBULL[71000], DENT-PERP[0], KNCBEAR[1000000], LUNA2[0.12578110], LUNA2_LOCKED[0.29348924], LUNC[27389.1], USD[0.14], USDT[0.01469901] | | |
| 05287112 | | LUNA2[4.85739485], LUNA2_LOCKED[11.33392133], LUNC[1057707.956252], USD[0.02] | | |
| 05287113 | | LUNA2[0.00628209], LUNA2_LOCKED[0.01465822], LUNC[1367.94015532], USD[0.01] | Yes | |
| 05287118 | | DOGE[11.53194909], LUNA2[7.89510811], LUNA2_LOCKED[18.42192056], USD[724.81] | | |
| 05287141 | | LUNA2[0.32881427], LUNA2_LOCKED[0.76723350], LUNC[71600] | | |
| 05287180 | | LUNA2[0.31862649], LUNA2_LOCKED[0.74346182], USD[0.00], USDT[0] | | |
| 05287191 | | LUNA2[1.19787154], LUNA2_LOCKED[2.79503359], LUNC[260839.05], USD[1.46] | | |
| 05287218 | | LUNA2[0.27689182], LUNA2_LOCKED[0.64608093], LUNC[60293.778832], USDT[0.01808620] | | |
| 05287229 | | BTC[.0000997], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006564], USD[43.45] | | |
| 05287231 | | AUD[2.96], LUNA2[2.94118448], LUNA2_LOCKED[6.86276380], USD[0.01] | | |
| 05287236 | | LUNA2[6.61325849], LUNA2_LOCKED[15.43093648], LUNC[1440050.959966], USDT[0.13928860] | | |
| 05287247 | | LUNA2[1.07362135], LUNA2_LOCKED[2.50511649], LUNC[233783.31], USD[0.00] | | |
| 05287266 | | FTT[2.00516361], LUNA2[0.14341511], LUNA2_LOCKED[0.33463526], USD[0.01] | | |
| 05287269 | | LUNA2[0.75924137], LUNA2_LOCKED[1.77156321], LUNC[165326.408598], TRX[.000002], USD[0.03] | | |
| 05287272 | | LUNA2[2.08608867], LUNA2_LOCKED[4.86754023], LUNC[454250.2], USD[14.04] | | |
| 05287298 | | ETH[.03223872], ETHW[.03223872], LUNA2_LOCKED[2.14267044], LUNC[199959.0002], USD[0.00] | | |
| 05287318 | | DOGE[0], ETH[0.00025000], ETHW[0.00025000], GBP[0.00], LUNA2[10.08484269], LUNA2_LOCKED[23.53129962], LUNC[1445573.19], USD[0.00], USDT[0.00000178] | | |
| 05287319 | | AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-0930[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FLUX-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GST-0930[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-1230[0], LUNA2[0.53955294], LUNA2_LOCKED[1.25895687], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-0930[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STG-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[18.08], WAVES-0930[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-0930[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 05287325 | | LUNA2[0.16410671], LUNA2_LOCKED[0.38291565], LUNC[35734.581654], USDT[0.00872620] | | |
| 05287357 | | LUNA2[13.67381559], LUNA2_LOCKED[31.90556971], LUNC[2977502.133362], USDT[0.21311764] | | |
| 05287395 | | ETH[.00471537], ETHW[.00471537], LUNA2[0.12874669], LUNA2_LOCKED[0.30040894], LUNC[4999], USD[0.00], USTC[14.975] | | |
| 05287401 | | LUNA2[0.25307106], LUNA2_LOCKED[0.59049915], LUNC[55106.757134], USDT[0.00213900] | | |
| 05287407 | | LUNA2[0.23021234], LUNA2_LOCKED[0.53716213], LUNC[50129.22215], USD[0.01] | | |
| 05287432 | | ETH[0], ETHW[0], LUNA2[0.34231586], LUNA2_LOCKED[0.79873701], USD[0.00], USDT[0] | | |
| 05287440 | | LUNA2[28.86213435], LUNA2_LOCKED[67.34498014], USD[10.11] | | |
| 05287448 | | LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000] | | |
| 05287464 | | LUNA2[0.35033737], LUNA2_LOCKED[0.81745386], LUNC[76286.7], USDT[0.21527183] | | |
| 05287465 | | LUNA2[0], LUNA2_LOCKED[1.07156721], LUNC[1.15], USD[0.01], USDT[0.00265099] | | |
| 05287468 | | LUNA2[1.16536085], LUNA2_LOCKED[2.71917533], LUNC[253759.78], USD[0.00] | | |
| 05287480 | | ETHW[.13], GMT-PERP[0], GST[0], GST-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0079211], SOL[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000684] | | |
| 05287506 | | ANC[.9976], LUNA2_LOCKED[0.00000001], LUNC[.001612], SPELL[99.98], STEP[.092], USD[0.00], USDT[0.03417343] | | |
| 05287512 | | LUNA2[1.83695797], LUNA2_LOCKED[4.28623526], LUNC[400001.465962], USD[0.00] | | |
| 05287525 | | LUNA2[0.10643881], LUNA2_LOCKED[0.24835722], LUNC[2754808], USDT[0.00385542] | | |
| 05287557 | | LUNA2[2.03502721], LUNA2_LOCKED[4.74839682], LUNC[443131.46], USD[53.83] | | |
| 05287562 | | LUNA2[0.62452908], LUNA2_LOCKED[1.45723453], LUNC[135992.523808], USD[0.00] | | |
| 05287573 | | LUNA2[0.52962101], LUNA2_LOCKED[1.23578235], LUNC[115326.09], USD[0.00] | | |
| 05287604 | | LUNA2[0.01021900], LUNA2_LOCKED[0.02384434], LUNC[2225.21], USDT[0.00000318] | | |
| 05287620 | | LUNA2[0.98413138], LUNA2_LOCKED[2.29630655], LUNC[214296.68], USD[0.10] | | |
| 05287646 | | BTC[.00004169], LUNA2[0.18667103], LUNA2_LOCKED[0.43556573], LUNC[40648.01], USD[20.13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05287668 | | LUNA2[4.16922692], LUNA2_LOCKED[9.72819615], LUNC[907857.94], USD[2.79] | | |
| 05287698 | | LUNA2[0.55418825], LUNA2_LOCKED[1.29310593], LUNC[120675.66004], USD[0.01] | | |
| 05287710 | | LUNA2[0.28837546], LUNA2_LOCKED[0.67087552], LUNC[585171186], USD[0.00], XRP[772.44864943] | Yes | |
| 05287751 | | LUNA2[4.71472800], LUNA2_LOCKED[11.00103202], LUNC[1026641.95], USDT[0.00112653] | | |
| 05287753 | | APT[3.9992], BTC-PERP[0], LUNA2[0.59211220], LUNA2_LOCKED[1.38159515], LUNC[128933.68], SHIB[99900], USD[1.78] | | |
| 05287756 | | LUNA2[0.27016345], LUNA2_LOCKED[0.63038140], LUNC[58828.661914], USD[0.00] | | |
| 05287760 | | BTC[0], ETH[0], FTT[0.00000151], LUNA2[0], LUNA2_LOCKED[0.41140399], USD[0.00], USDT[0] | | |
| 05287769 | | ETH[.00000001], LUNA2[2.86229341], LUNA2_LOCKED[6.67868463], USD[0.00] | | |
| 05287772 | | BTC[.00001808], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00510035], USD[85.12] | Yes | |
| 05287786 | | ANC-PERP[0], KNC-PERP[0], LUNA2[1.13155220], LUNA2_LOCKED[2.55508309], LUNC[238594.90688607], ROSE-PERP[0], SRN-PERP[0], USD[ -17.31], USTC-PERP[0] | Yes | |
| 05287802 | | LUNA2[0.06394032], LUNA2_LOCKED[0.14919408], LUNC[13923.14], USD[0.00] | | |
| 05287828 | | LUNA2[0.70484622], LUNA2_LOCKED[1.64464119], LUNC[153481.75], USD[0.00] | | |
| 05287844 | | LUNA2[1.64436456], LUNA2_LOCKED[3.83685064], USD[0.00] | | |
| 05287929 | | DOGE[122], LUNA2[0.42227518], LUNA2_LOCKED[0.98530875], LUNC[91951.31], USD[0.00], USDT[0.07885152] | | |
| 05287940 | | LUNA2[0.07469684], LUNA2_LOCKED[0.17429264], LUNC[16265.39623], USD[0.00] | | |
| 05287957 | | LUNA2[1.43856133], LUNA2_LOCKED[3.35664312], LUNC[313249.76], USD[0.00] | | |
| 05287985 | | LUNA2[0.53849270], LUNA2_LOCKED[1.25648297], LUNC[117257.92], USD[0.00], USDT[0] | | |
| 05288046 | | LUNA2[0.06688877], LUNA2_LOCKED[0.15607381], LUNC[14565.172628], USD[0.00], USDT[0.00301386] | | |
| 05288062 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006978], SOL[1.12532486], USD[0.00] | | |
| 05288099 | | LUNA2[1.25348092], LUNA2_LOCKED[2.92478882], LUNC[272948.11], USD[50.67] | | |
| 05288147 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008518], USD[12.11], USDT[.00811036] | | |
| 05288150 | | DOGE[.28620256], LUNA2[4.70465204], LUNA2_LOCKED[10.97752144], TRX[.000001], USD[0.00], USDT[0] | | |
| 05288174 | | LUNA2[0.07283470], LUNA2_LOCKED[0.16994764], LUNC[15859.91], USD[0.01], XRP[.5] | | |
| 05288201 | | LUNA2[3.94763025], LUNA2_LOCKED[9.21113725], USD[0.00] | | |
| 05288306 | | LUNA2[0.06286258], LUNA2_LOCKED[0.14667936], LUNC[13688.46], SHIB[300000], USD[1.13], USDT[0.00508945] | | |
| 05288410 | | LUNA2[1.34596136], LUNA2_LOCKED[3.14057651], LUNC[293085.92109], USD[0.07] | | |
| 05288419 | | BTC[0.00040643], BTC-PERP[0], ETH[.00078831], ETHW[.00078831], GMT[7.9984], GMT-PERP[0], LUNA2[0.34138287], LUNA2_LOCKED[0.79656004], LUNC[74336.839658], USD[0.00], USDT[0.00002011] | | |
| 05288422 | | LUNA2[0.13037929], LUNA2_LOCKED[0.30421834], LUNC[28390.36531], USDT[0.00028456] | | |
| 05288462 | | LUNA2[1.09942233], LUNA2_LOCKED[2.56531877], LUNC[239401.527872], USDT[0.00008387] | | |
| 05288474 | | LUNA2[0.17662946], LUNA2_LOCKED[0.41213542], LUNC[38461.43846], USD[100.00] | | |
| 05288538 | | LUNA2[1.59051385], LUNA2_LOCKED[3.71119898], LUNC[346337.74], USD[351.20] | | |
| 05288568 | | BTC[0.00009997], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00591476], USD[14.88] | | |
| 05288590 | | ANC-PERP[0], GST-PERP[0], LUNA2[0.72931886], LUNA2_LOCKED[1.70174401], LUNC[158810.71769786], TRX[12.000052], USD[8.57], USDT[5015.01332259] | | USD[3.06], USDT[5012.368095] |
| 05288592 | | LUNA2[0], LUNA2_LOCKED[4.18622420], USD[0.00] | | |
| 05288653 | | FTT[220.6080036], LUNA2[3.6731677], LUNA2_LOCKED[8.57072463], LUNC[799840], SAND[111], USD[0.64] | | |
| 05288661 | | LUNA2[1.88865887], LUNA2_LOCKED[4.29800634], LUNC[411259.4431525], USD[0.14] | Yes | |
| 05288720 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002668], USD[0.00], USDT[4.98351373] | | |
| 05288724 | | LUNA2[0], LUNA2_LOCKED[2.77995285], USD[32.00] | | |
| 05288765 | | GBP[0.00], LUNA2[0], LUNA2_LOCKED[0.52885803], USD[0.00], USDT[0] | Yes | |
| 05288782 | | AKRO[579.74001335], ANC-PERP[0], BAO[1], DODO-PERP[0], ETH[.00000175], ETH-PERP[ -0.25], GALA[11.79812119], KIN[1], LUNA2[1.56929281], LUNA2_LOCKED[3.53191744], LUNC[340789.02982216], MATIC[3.28842812], UBXT[1], USD[620.09], USDT[0.00000177] | Yes | |
| 05288808 | | LUNA2[0.00264530], LUNA2_LOCKED[0.00617237], LUNC[576.02], USDT[0.00019844] | | |
| 05288900 | | DAI[.03741458], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006665], USDT[1.53508720] | Yes | |
| 05288901 | | LUNA2[0.00000821], LUNA2_LOCKED[2.09611266], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05288910 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003214], SOS[200000], USD[0.00] | | |
| 05288966 | | ETH[.00517849], ETHW[.00511004], GAL-PERP[0], KIN[1], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00920963], SOL[.01781789], USD[0.00] | Yes | |
| 05288969 | | LUNA2[3.61304437], LUNA2_LOCKED[8.43043688], LUNC[786748.02], USD[0.00] | | |
| 05288882 | | LUNA2[0.75516445], LUNA2_LOCKED[1.76205040], LUNC[164428.6508], TRX[.000001], USD[0.00], USDT[0.00446301] | | |
| 05288983 | | LUNA2[1.17582877], LUNA2_LOCKED[2.74360048], LUNC[256039.191918], USDT[0.05140407] | | |
| 05288889 | | LUNA2[0.61532675], LUNA2_LOCKED[1.43576242], LUNC[.004536], USD[215.98], USTC[87.1024732] | | |
| 05289001 | | LUNA2[0], LUNA2_LOCKED[3.35042810], USD[0.00] | | |
| 05289050 | | LUNA2[1.13451169], LUNA2_LOCKED[2.64728728], LUNC[.00000001], USD[0.00] | | |
| 05289056 | | LUNA2[0.05160203], LUNA2_LOCKED[0.12040475], LUNC[11236.45226], USD[0.00] | | |
| 05289060 | | LUNA2[0.05584942], LUNA2_LOCKED[0.13031531], LUNC[12161.3289084], USDT[0.00082826] | | |
| 05289062 | | LUNA2[0.02467064], LUNA2_LOCKED[0.05756484], LUNC[5372.085368], TRX[2.000002], USD[0.30] | | |
| 05289065 | | FTT[0], LUNA2[64.53152265], LUNA2_LOCKED[150.5735529], TRX[24.9279923], USD[0.00] | | |
| 05289066 | | FTT[.99981], LUNA2[0.72742226], LUNA2_LOCKED[1.69731860], LUNC[158397.7287123], USD[0.03] | | |
| 05289079 | | BTC-PERP[0], FTT[1.03872377], SOL[1.03445540], SRM[100.85585342], SRM_LOCKED[.79259027], USD[0.00], USDT[532.49348] | Yes | |
| 05289110 | | AUD[0.00], LUNA2[12.84015043], LUNA2_LOCKED[29.96035101], LUNC[2795969.79], USD[0.00] | | |
| 05289150 | | LUNA2[1.66677368], LUNA2_LOCKED[3.88913860], LUNC[362943.48], USD[0.01] | | |
| 05289161 | | ETH[.00042], ETHW[.00042], LUNA2[4.95204868], LUNA2_LOCKED[11.55478027], LUNC[1078319.02740315], USD[1.07] | | |
| 05289202 | | LUNA2[0.11828390], LUNA2_LOCKED[0.27599578], LUNC[25756.57], USDT[0.01701476] | | |
| 05289213 | | LUNA2[0.39322381], LUNA2_LOCKED[0.91584724], LUNC[86252.32245907] | Yes | |
| 05289219 | | LUNA2[0.13914905], LUNA2_LOCKED[0.32468113], LUNC[.00000001], USD[0.00] | | |
| 05289255 | | ANC-PERP[0], LUNA2[27.91794449], LUNA2_LOCKED[65.14187047], LUNC[6079191.1901421], USD[0.00], USDT[0.00100872] | | |
| 05289258 | | GMT[.9986], LUNA2[0.00203736], LUNA2_LOCKED[0.00475385], LUNC[443.641254], STEP[1735.97526], USD[0.01] | | |
| 05289268 | | LUNA2[1.26047297], LUNA2_LOCKED[2.94110361], LUNC[274470.64489], USD[0.07] | | |
| 05289278 | | LUNA2[0.58540517], LUNA2_LOCKED[1.36594541], SOL[.009995], USD[0.00] | | |
| 05289291 | | LUNA2[33.98773549], LUNA2_LOCKED[79.30471614], LUNC[7400900.96], USD[0.00] | | |
| 05289319 | | LUNA2[2.59976564], LUNA2_LOCKED[6.06611984], LUNC[566104.4431775], USD[2.45] | | |
| 05289344 | | LUNA2[0.03628148], LUNA2_LOCKED[0.08465680], LUNC[7900.37], MANA[2], USD[0.00] | | |
| 05289376 | | LUNA2[5.05100978], LUNA2_LOCKED[11.7856895], LUNC[1099868.0155982], USD[0.12] | | |
| 05289377 | | LUNA2[0.33273157], LUNA2_LOCKED[0.77637366] | | |
| 05289378 | | LUNA2[0.05591880], LUNA2_LOCKED[0.01381055], USD[2.25], USDT[0], USTC[.837836] | | |
| 05289382 | | BTC[0], LUNA2[29.7863559], LUNA2_LOCKED[69.50149709], LUNC[6486041.70802751], MTA[0], USD[0.00] | | |
| 05289385 | | LUNA2[0.60108791], LUNA2_LOCKED[1.40253847], USD[0.00] | | |
| 05289389 | | AAVE[.00000047], ETH[0], GMT[.00005392], KIN[1], LUNA2[0.09666807], LUNA2_LOCKED[0.22555883], LUNC[21833.6245882], RSR[.00820919], SOL[.00000125], USD[0.00], USDT[0] | Yes | |
| 05289422 | | BTC[.00009719], LUNA2[1.39688989], LUNA2_LOCKED[3.26407642], LUNC[.219754], USD[0.01], USDT[.20801509] | | |
| 05289434 | | LUNA2[0], LUNA2_LOCKED[3.45305638], USD[0.00], USDT[0] | | |
| 05289445 | | LUNA2[0.38277154], LUNA2_LOCKED[0.89313360], LUNC[83349.31], USD[0.00] | | |
| 05289461 | | LUNA2[0.21882966], LUNA2_LOCKED[0.51060254], LUNC[47650.62], USDT[0.00000010] | | |
| 05289462 | | AKRO[1], BAO[3], DOGE[616.96537049], KIN[8], LUNA2[3.51694917], LUNA2_LOCKED[8.00239774], MATIC[109.68421719], RSR[1], SHIB[17934350.07036944], SOL[1.14216964], SRM[9.85391067], SUSHI[7.96064171], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 05289476 | | DOGE[0], ETH[0], ETHW[0], LUNA2_LOCKED[0.27225208], MATIC[.00035926], USD[596.73], USDT[0.00000001] | | |
| 05289501 | | LUNA2[0], LUNA2_LOCKED[0.88814424], TRX[.000777], USDT[0.03803686] | | |
| 05289517 | | LUNA2[4.14622108], LUNA2_LOCKED[9.67451585], LUNC[902848.37], USD[0.00] | | |
| 05289523 | | LUNA2[0.06769624], LUNA2_LOCKED[0.15795790], LUNC[14741], USD[9.46925394] | | |
| 05289528 | | LUNA2[0.04533108], LUNA2_LOCKED[0.10577254], USDT[0.00000193] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05289594 | | ADA-PERP[0], BAO[1], BTC-PERP[0], ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[5.50061509], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], THETA-PERP[0], TLM-PERP[0], TRY[0.00], USD[0.01], USDT[0.00676395] | | |
| 05289605 | | LUNA2[0.35925446], LUNA2_LOCKED[0.83826042], LUNC[78228.416612], USD[0.00], USDT[0] | | |
| 05289618 | | LUNA2[0.96320905], LUNA2_LOCKED[2.24748779], LUNC[209740.6], USD[0.00] | | |
| 05289632 | | LUNA2[6.12200738], LUNA2_LOCKED[14.28468389], LUNC[1333079.9966673], USDT[.328553] | | |
| 05289643 | | BEAR[848163.4], BNB[0.29797006], BNBHEDGE[21.878344], BULL[2.8696035], ETHBULL[64.805826], ETHHEDGE[13.760008], LTC[2.15256990], LUNA2[2.50327554], LUNA2_LOCKED[5.84097626], LUNC[285093.52], USD[14.60], USDT[0.00000001], USDT-PERP[0], XRPBULL[12270205.8], XRPHEDGE[4.3350536] | | LTC[2.04230906] |
| 05289681 | | LUNA2[0.40883131], LUNA2_LOCKED[0.95393973], LUNC[89023.88], USDT[0.00000165] | | |
| 05289689 | | LUNA2[1.28097322], LUNA2_LOCKED[2.98893753], LUNC[278934.617544], USD[1.82] | | |
| 05289736 | | BTC[.02291507], LUNA2[2.47185699], LUNA2_LOCKED[5.56326713], LUNC[538517.57218025] | Yes | |
| 05289765 | | BNB[.00351421], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003378], USD[0.31] | | |
| 05289791 | | AKRO[2838.57931556], AUD[0.00], BAO[3], CRO[186.72014218], DOGE[1763.91353586], KIN[13.46171653], LUNA2[25.59046365], LUNA2_LOCKED[57.59499228], LUNC[4695984.83032498], SHIB[12595460.62310297], UBXT[1], USD[0.00], USTC[571.5055798] | Yes | |
| 05289804 | | LUNA2[0.11503388], LUNA2_LOCKED[0.26841239], LUNC[.00000001] | | |
| 05289816 | | LUNA2[2.37232398], LUNA2_LOCKED[5.53542262], LUNC[516578.5414251], USD[0.17] | | |
| 05289821 | | DOGE[171], LUNA2[0.12901060], LUNA2_LOCKED[0.30102473], LUNC[28092.33], USD[0.08] | | |
| 05289826 | | LUNA2[0.77469687], LUNA2_LOCKED[1.80762603], LUNC[168691.875282], USDT[0] | | |
| 05289837 | | LUNA2[3.62390057], LUNA2_LOCKED[8.45576800], USD[401.64] | | |
| 05289865 | | LUNA2[0.86450410], LUNA2_LOCKED[2.01717625], USD[0.00] | | |
| 05289879 | | LUNA2[0], LUNA2_LOCKED[4.25400460], USD[0.00], USDT[0] | | |
| 05289880 | | LUNA2[0.27203323], LUNA2_LOCKED[0.63474422], LUNC[59235.810668], USD[0.01] | | |
| 05289934 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00894], USDT[0] | | |
| 05289961 | | LUNA2[0.16511353], LUNA2_LOCKED[0.38526491], LUNC[35953.82], TRX[.000777], USDT[0.00000016] | | |
| 05289978 | | LUNA2[0.19272663], LUNA2_LOCKED[0.44969548], LUNC[41966.630548], USDT[0.00000067] | | |
| 05289995 | | LUNA2[0.40719826], LUNA2_LOCKED[0.95012929], LUNC[88668.28], USD[0.21] | | |
| 05289996 | | LUNA2[0.18714745], LUNA2_LOCKED[0.43667738], LUNC[40751.75158], USDT[0.01043657] | | |
| 05290016 | | LUNA2[0.00002754], LUNA2_LOCKED[0.00006428], LUNC[5.9988], USD[7.00] | | |
| 05290054 | | LUNA2[4.63307985], LUNA2_LOCKED[10.81051965], LUNC[1008862.892064], MATIC[13.24212503], USDT[0] | | |
| 05290098 | | LUNA2[1.83090958], LUNA2_LOCKED[4.27212236], LUNC[398684.417166], USD[142.13] | | |
| 05290104 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004642], USD[0.00], XRP[.891] | | |
| 05290147 | | LUNA2[0.92116854], LUNA2_LOCKED[2.14939327], LUNC[200586.39] | | |
| 05290166 | | BAO[1], GBP[0.00], LUNA2[6.99099780], LUNA2_LOCKED[16.31232821], LUNC[132957.48653657], SHIB[450.21721721], UBXT[1], USD[0.00] | | |
| 05290193 | | LUNA2[0.81957912], LUNA2_LOCKED[1.91235129], LUNC[178465.08], USD[0.00] | | |
| 05290221 | | BAO[1], DENT[2], GBP[0.03], KIN[2], LUNA2[0.76920392], LUNA2_LOCKED[1.79480915], LUNC[167495.774144], USD[0.02] | | |
| 05290232 | | LUNA2[0], LUNA2_LOCKED[13.93931351], NFT (545950548358629061/The Hill by FTX #4547)[1], USD[0.07] | | |
| 05290239 | | LUNA2[0.53221230], LUNA2_LOCKED[1.24182870], USD[0.00] | | |
| 05290258 | | BAO[1], BTC[.0000007], LUNA2[2.34930682], LUNA2_LOCKED[5.28745041], USD[0.00] | Yes | |
| 05290261 | | BTC[0.00080861], DOGE[23], ETH[.0239996], ETHW[.0239996], LUNA2[0.21643863], LUNA2_LOCKED[0.50502348], LUNC[.068494], USD[1.56] | | |
| 05290269 | | BNB[.00506975], ETH[.02301438], ETHW[.02301438], LUNA2_LOCKED[58.6226285], USD[0.00], USDT[0.00008092] | | |
| 05290289 | | FTM[756.38468091], LUNA2[6.55387036], LUNA2_LOCKED[15.29236418], LUNC[1427119.07], USDT[0.00000373] | | |
| 05290291 | | LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10] | | |
| 05290307 | | LUNA2[1.32533331], LUNA2_LOCKED[0.09244440], SHIB[2040904.67219917], TRX[.000028], USD[51.61], USDT[0] | | |
| 05290329 | | AKRO[271.9456], ALGO[2.9994], DMG[.08334], LUA[63.38732], LUNA2[0.06048192], LUNA2_LOCKED[0.14112448], LUNC[13170.06546], SXP[1.9996], TRX[.600009], UBXT[118.9762], USD[0.00], USDT[1.0761146] | | |
| 05290332 | | ETH[.0000001], FTT[.07247326], FTT-PERP[0], SRM[.09749195], SRM_LOCKED[8.02250805], TRX[.634012], USD[ -0.24] | Yes | |
| 05290336 | | LUNA2[0.12668952], LUNA2_LOCKED[0.29560889], LUNC[27586.915514], USDT[0.02000375] | | |
| 05290348 | | DOGE[.72463435], LUNA2[0.09658038], LUNA2_LOCKED[0.22535424], LUNC[.583042], USDT[0.00472815] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05290355 | | LUNA2[0.84789262], LUNA2_LOCKED[1.97841611], LUNC[184630.4035569], USD[0.04] | | |
| 05290363 | | LUNA2[1.13265762], LUNA2_LOCKED[2.64286779], LUNC[246638.582416], USDT[0.08404733] | | |
| 05290381 | | LUNA2[0.03210017], LUNA2_LOCKED[0.07490040], LUNC[8989.88], USDT[0.00000013], XRP[.55] | | |
| 05290400 | | LUNA2[0.46216223], LUNA2_LOCKED[1.07837855], LUNC[100636.8], USD[20.56] | | |
| 05290426 | | LUNA2[1.00759050], LUNA2_LOCKED[2.26772596], LUNC[219513.14751631], USD[0.01], USDT[0.00000160] | Yes | |
| 05290430 | | LUNA2[0.27899368], LUNA2_LOCKED[0.65098502], LUNC[90751.44], USD[0.00] | | |
| 05290438 | | LUNA2[0.23092213], LUNA2_LOCKED[0.53746611], LUNC[52026.07391932], USD[0.12] | Yes | |
| 05290506 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00848272], LUNA2_LOCKED[0.01979303], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.76], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 05290530 | | LUNA2[0.20943050], LUNA2_LOCKED[0.48867118], LUNC[45603.933606], USD[0.01] | | |
| 05290545 | | LUNA2[4.35300020], LUNA2_LOCKED[10.15700048], LUNC[947874.96], USD[0.37] | | |
| 05290566 | | LUNA2[2.41514803], LUNA2_LOCKED[5.56684845], LUNC[525903.57542922], USDT[305.21760356] | Yes | |
| 05290578 | | ASD[81.88625295], BTC[.0005], LUNA2[1.16269235], LUNA2_LOCKED[2.71287448], RAY[14.78913333], SAND[52.00227399], SAND-PERP[0], USD[0.69], USDT[0.00000110] | | |
| 05290583 | | ALGO[.99], LUNA2[0.12679158], LUNA2_LOCKED[0.29584702], LUNC[27609.13414], USDT[0] | | |
| 05290585 | | AAVE[2], FTT[5], LUNA2[5.21994608], LUNA2_LOCKED[12.1798742], LUNC[1136654.25], USD[293.56] | | |
| 05290747 | | LUNA2[0], LUNA2_LOCKED[0.22723682], LUNC[21206.27], USD[0.14] | | |
| 05290751 | | LUNA2[0.13096553], LUNA2_LOCKED[0.30558623], LUNC[28518.02], USD[0.00] | | |
| 05290850 | | LUNA2[1.25538642], LUNA2_LOCKED[2.92923498], LUNC[273363.036456], USD[2.01] | | |
| 05290914 | | LUNA2[4.04136984], LUNA2_LOCKED[9.42986296], LUNC[880016.791434], USD[0.00] | | |
| 05290940 | | BNB[.03], LUNA2[0.01031255], LUNA2_LOCKED[0.02406262], LUNC[2245.58], USD[2.06], USDT[1.32971927] | | |
| 05290982 | | LUNA2[0.76482919], LUNA2_LOCKED[1.78460145], LUNC[166543.167838], USD[0.66] | | |
| 05290988 | | LUNA2[0.00105624], LUNA2_LOCKED[0.00246457], LUNC[230] | | |
| 05290992 | | LUNA2[3.29790954], LUNA2_LOCKED[7.69512226], LUNC[718126.74592], USD[10.00] | | |
| 05291010 | | LUNA2[5.84499648], LUNA2_LOCKED[13.63832513], LUNC[1272760.29], USD[0.76] | | |
| 05291023 | | ATLAS[3120], LUNA2[0.97102886], LUNA2_LOCKED[2.26573402], LUNC[211443.58], SHIB[2700000], USD[0.64] | | |
| 05291043 | | LUNA2[0], LUNA2_LOCKED[0.60645109], LUNC[56595.43], TRX[.487789], USDT[0.00001108] | | |
| 05291052 | | LUNA2[1.08058321], LUNA2_LOCKED[2.52136084], LUNC[235299.270732], USD[0.01] | | |
| 05291091 | | LUNA2[0.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000.000376], SOL[.379924], USD[0.36] | | |
| 05291096 | | LUNA2[2.33445856], LUNA2_LOCKED[5.44706999], LUNC[276098.232134], USD[0.04], USTC[150.9698] | | |
| 05291181 | | ETH-PERP[0], LUNA2[0.77227715], LUNA2_LOCKED[1.80198002], USD[0.00], USDT[0] | | |
| 05291210 | | LTC[.00129085], LUNA2[0.39213585], LUNA2_LOCKED[0.91498367], LUNC[85388.408902], USD[0.02] | | |
| 05291232 | | LUNA2[0.23271040], LUNA2_LOCKED[0.54299093], LUNC[50673.18], USD[0.00] | | |
| 05291236 | | LUNA2[0.49366879], LUNA2_LOCKED[1.15189386], LUNC[107497.42], USD[0.01] | | |
| 05291241 | | LUNA2[1.34138048], LUNA2_LOCKED[3.12988780], LUNC[292088.425058], SOL[.00312], USDT[0.00006663] | | |
| 05291248 | | AUD[0.00], BAO[1], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002848], SHIB[10457680.25078369], TRX[1], USD[0.00] | | |
| 05291265 | | LUNA2[1.64293257], LUNA2_LOCKED[3.83350933], LUNC[357752.026204], USDT[0.00102127] | | |
| 05291274 | | LUNA2[0.81469297], LUNA2_LOCKED[1.90095026], LUNC[177401.11], USD[0.00] | | |
| 05291279 | | LUNA2[1.03974228], LUNA2_LOCKED[2.42606533], LUNC[226406.071994], USD[0.00] | | |
| 05291330 | | LUNA2[3.77686770], LUNA2_LOCKED[8.81269131], LUNC[322420.89507], NFT (55675178356483829/The Hill by FTX #39744)[1], USD[0.00] | | |
| 05291363 | | LUNA2[0], LUNA2_LOCKED[4.01807634], USD[0.66], USDT[0.26825584] | | |
| 05291396 | | LUNA2[1.83678131], LUNA2_LOCKED[4.28582306], LUNC[399962.9977425], USD[58.57] | | |
| 05291399 | | LUNA2[1.19174204], LUNA2_LOCKED[2.78073144], LUNC[259504.34], USD[17.08] | | |
| 05291403 | | BTC[.0200981], ETH[.1008765], ETH-PERP[0], ETHW[.0008955], LTC[.00639], LUNA2[0.47710041], LUNA2_LOCKED[1.11323430], LUNC[57740.9793432], USD[196.64], USTC[30], USTC-PERP[0] | | |
| 05291441 | | LUNA2[0.28011793], LUNA2_LOCKED[0.65360851], LUNC[60996.27], SHIB[95510.98376313], USD[0.27] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05291457 | | DOGE[10], ETH[.009], ETHW[.009], GST[.07], LUNA2[0.64246729], LUNA_LOCKED[1.49909035], LUNC[139898.606118], SOL[.00999], USD[0.01], USDT[0.38221788] | | |
| 05291465 | | ANC[131.46887925], DENT[8112.74743263], LUNA2[3.50805127], LUNA2_LOCKED[8.18545296], LUNC[763885.550356], SPA[110.27814353], TRX[1], USD[0.01] | | |
| 05291468 | | LUNA2[0.59960862], LUNA2_LOCKED[1.39908678], LUNC[130566.04], USD[0.00] | | |
| 05291471 | | LUNA2[0.10124172], LUNA2_LOCKED[0.23623069], USD[0.00], USDT[7.17660956] | | |
| 05291474 | | GMT-PERP[0], GST-0930[0], GST-PERP[0], LUNA2[0.33241290], LUNA2_LOCKED[0.77563011], LUNC[72383.610382], USD[18.33] | | |
| 05291496 | | LUNA2[0.00437194], LUNA2_LOCKED[0.01020120], LUNC[952] | | |
| 05291506 | | LUNA2[3.49497314], LUNA2_LOCKED[8.15493733], LUNC[761037.76], USD[0.00] | | |
| 05291515 | | BNB-PERP[0], FTT[0.05742205], GMT-PERP[0], GST-PERP[0], LUNA2[0.23485047], LUNA2_LOCKED[0.54798444], LUNC[49990.5], PERP-PERP[0], SXP-0624[0], TRX[.000778], USD[ -6.75], USDT[0], USTC[.74673], USTC-PERP[0] | | |
| 05291523 | | LUNA2[0.29718181], LUNA2_LOCKED[0.69342422], LUNC[64711.965018], USD[5.00] | | |
| 05291558 | | LUNA2[3.31984110], LUNA2_LOCKED[7.74629591], LUNC[722902.39], USD[0.00] | | |
| 05291561 | | LUNA2[2.23840211], LUNA2_LOCKED[5.22293827], LUNC[487416.773746], USD[0.00] | | |
| 05291564 | | LUNA2[2.18652101], LUNA2_LOCKED[5.10188236], USD[0.00] | | |
| 05291607 | | LUNA2[1.10730950], LUNA2_LOCKED[2.58372218], LUNC[241118.976558], USDT[0.06995486] | | |
| 05291613 | | LUNA2[0.20794903], LUNA2_LOCKED[0.48521441], USD[0.00] | | |
| 05291614 | | LUNA2[1.67350006], LUNA2_LOCKED[3.76645084], LUNC[364587.914897], USD[0.00] | Yes | |
| 05291626 | | ETH[11.17943081], ETHW[11.17554474], GST[.73124917], LUNA2[0.05104220], LUNA2_LOCKED[0.11909848], LUNC[11405.08927358], SOL[28.38377321], TRX[.001728], USDT[254.65334319] | Yes | |
| 05291630 | | LUNA2[57.81415568], LUNA2_LOCKED[134.8996966], LUNC[12489154.12059], USD[400.06] | | |
| 05291635 | | BAO[1], GBP[164.05], LUNA2[5.14465856], LUNA2_LOCKED[12.00420331], USD[0.00] | | |
| 05291638 | | AVAX[5.2], AXS[7.1], LUNA2[0.42310961], LUNA2_LOCKED[0.98725577], LUNC[.01], MATIC[110], USD[25.87], USDT[0.00000001], XRP[298], XRP-PERP[0] | | |
| 05291642 | | LUNA2[0.27447670], LUNA2_LOCKED[0.64044563], LUNC[59767.879444], USDT[0.00649931] | | |
| 05291646 | | BTC[0], CRO[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003963], USDT[0.00000001] | | |
| 05291681 | | LUNA2[3.56123108], LUNA2_LOCKED[8.30953919], LUNC[775465.565862], USD[ -86.36], VET-PERP[3590] | | |
| 05291708 | | CAD[0.50], KSHIB-PERP[0], LUNA2[2.32633504], LUNA2_LOCKED[5.35152708], SHIB-PERP[0], USD[ -0.26] | | |
| 05291715 | | LUNA2[0.35797616], LUNA2_LOCKED[0.83125934], LUNC[38064.90554093], USD[0.02] | Yes | |
| 05291718 | | CEL[376.652234], LUNA2_LOCKED[76.07698634], USD[0.00] | | |
| 05291778 | | BTC[0], KIN[6], LUNA2[0.34750754], LUNA2_LOCKED[0.80741542], LUNC[78156.84233838], MANA[.00012216], SHIB[3.89690533], TRX[1], USD[0.00] | Yes | |
| 05291779 | | ARS[0.00], LUNA2[0.12266106], LUNA2_LOCKED[0.28620914], USDT[0] | | |
| 05291782 | | LUNA2[0.17536645], LUNA2_LOCKED[0.40868439], LUNC[39554.73911992], USDT[0.00000018] | Yes | |
| 05291798 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.00437307], USD[571.82] | Yes | |
| 05291826 | | LUNA2[0.94713327], LUNA2_LOCKED[2.20997763], USD[0.00] | | |
| 05291829 | | LUNA2[0.91963914], LUNA2_LOCKED[2.14582467], LUNC[200253.36], USD[0.38], XRP[4823.57706] | | |
| 05291863 | | LUNA2[0.15590140], LUNA2_LOCKED[0.36376995], USD[1.11] | | |
| 05291913 | | ETH[.001], ETHW[.001], LUNA2[0.18996989], LUNA2_LOCKED[0.44326309], LUNC[41366.345076], USD[0.01] | | |
| 05291923 | | LUNA2[1.14771331], LUNA2_LOCKED[2.67799772], USD[61.64] | | |
| 05291951 | | KIN[2], LUNA2[5.92616382], LUNA2_LOCKED[13.82771559], USD[3.56] | | |
| 05291981 | | LUNA2[0.62325128], LUNA2_LOCKED[1.45425300], USD[41.44] | | |
| 05291985 | | LUNA2[0.05163775], LUNA2_LOCKED[0.12048809], LUNC[8744.229496], USD[0.01], USDT[0] | | |
| 05291988 | | BTC[.00012122], LUNA2[0.15195728], LUNA2_LOCKED[0.35440808], LUNC[34306.27676422], USD[0.39] | Yes | |
| 05292025 | | LUNA2[19.63965422], LUNA2_LOCKED[45.82585986], LUNC[1200000], USD[20.84], USTC[2000], USTC-PERP[0] | | |
| 05292039 | | LUNA2[1.47250277], LUNA2_LOCKED[3.43583981], LUNC[320640.58], USD[0.03] | | |
| 05292046 | | BTC-PERP[0], ETH-0930[0], LUNA2[0.00000408], LUNA2_LOCKED[0.00000953], LUNC[.89], USD[0.00], USDT[0.00000001] | | |
| 05292048 | | LUNA2[0.69937766], LUNA2_LOCKED[1.57509872], LUNC[152357.70437486], USD[0.00] | Yes | |
| 05292055 | | ETH[.00092235], ETHW[.00092235], LUNA2[6.60951865], LUNA2_LOCKED[15.4222102], USD[0.62] | | |
| 05292064 | | LUNA2[0.23475189], LUNA2_LOCKED[0.54775442], USD[0.40] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05292074 | | ADA-0930[0], ADA-PERP[0], ASD-PERP[0], BTC-PERP[0], DOGE-0930[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0.07404880], GBP[0.00], GST-0930[0], GST-PERP[0], LUNA2[0.01445835], LUNA2_LOCKED[0.03373616], LUNC[05.45657502], OP-PERP[0], PERP-PERP[0], USD[-0.01] | Yes | |
| 05292080 | | BTC[0.00229656], LUNA2[2.19555635], LUNA2_LOCKED[5.12296483], LUNC[478087.0190445], USD[1.79] | | |
| 05292088 | | LUNA2[0.11215501], LUNA2_LOCKED[0.26169502], LUNC[24421.99], USD[0.00] | | |
| 05292102 | | BAO[3], DOGE[19.57740252], FTT[21.52635749], KIN[4], LUNA2[0], LUNA2_LOCKED[0.20754143], LUNC[1005], MATIC[0.00009183], SLP[0.02176525], TRX[1.12011233], USD[0.00], USDT[0] | Yes | |
| 05292114 | | LUNA2_LOCKED[29.9888459] | | |
| 05292150 | | LUNA2[3.21606235], LUNA2_LOCKED[7.50414549], USDT[0.21008830] | | |
| 05292184 | | ATOM[5], AVAX[1.1], DOGE[11], DOT[6], LUNA2[2.21774755], LUNA2_LOCKED[5.17474430], LUNC[482919.2], SOL[3], TRX[.000066], USDT[1.07722322], XRP[23] | | |
| 05292207 | | LUNA2[2.27323008], LUNA2_LOCKED[5.30420352], USDT[0.00009443] | | |
| 05292230 | | LUNA2[0.92077180], LUNA2_LOCKED[2.14846755], LUNC[.00000001] | | |
| 05292266 | | LUNA2[0.29084431], LUNA2_LOCKED[0.67863672], LUNC[63331.961074], USDT[0.02138919] | | |
| 05292284 | | LUNA2[0.18562229], LUNA2_LOCKED[0.27664536], LUNC[25817.19], USDT[0.00000037] | | |
| 05292327 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.00454041], MANA-PERP[0], SOL[3.678986], USD[0.39], USDT[.0749514], XRP-PERP[0] | | |
| 05292338 | | LUNA2[2.80456767], LUNA2_LOCKED[6.54399123], LUNC[610700.515604], USD[0.00] | Yes | |
| 05292340 | | DENT-PERP[0], ENJ-PERP[0], KBTT[1000], KIN[30000], KSOS[1500], LUNA2[0.23866956], LUNA2_LOCKED[0.55689564], LUNC[51970.8], SOS[5400000], SOS-PERP[9500000], TRX[2.00007], USD[ -1.58], USTC-PERP[0] | | |
| 05292349 | | GMT-PERP[0], LUNA2[0.00401114], LUNA2_LOCKED[0.00935933], LUNC[.00465287], SOL-PERP[0], USD[0.07], USTC[0.56779400], USTC-PERP[0] | | |
| 05292362 | | BTC[.33229392], ETH[11.343672], ETHW[11.343672], LUNA2[1.72769645], LUNA2_LOCKED[4.03129172], LUNC[376209.54], USD[0.00] | | |
| 05292366 | | LUNA2[0.76725710], LUNA2_LOCKED[1.79026657], USD[0.00] | | |
| 05292368 | | LUNA2[0.11867912], LUNA2_LOCKED[0.27691795], LUNC[25842.628666], USD[0.00] | | |
| 05292394 | | LUNA2[0.10484725], LUNA2_LOCKED[0.24464358], USDT[0.00000281] | | |
| 05292405 | | LUNA2[0], LUNA2_LOCKED[0.18971772], USD[0.00] | | |
| 05292420 | | LUNA2[0.31622743], LUNA2_LOCKED[0.73786401], LUNC[68859.19], USD[2.04] | | |
| 05292445 | | LUNA2[27.37362382], LUNA2_LOCKED[63.87178892], LUNC[117260.6759392], TRX[.000777], USD[ -4.16], USDT[0.00000001], USTC[203.90623632] | | |
| 05292466 | | LUNA2[0.59565058], LUNA2_LOCKED[1.38985137], LUNC[129704.17], USD[0.00] | | |
| 05292475 | | LUNA2[0.20728519], LUNA2_LOCKED[0.48366546], LUNC[45136.7882396], USDT[0.00572478] | | |
| 05292481 | | LUNA2[1.42389347], LUNA2_LOCKED[3.25113268], LUNC[310055.79324443], USD[0.02] | Yes | |
| 05292488 | | LUNA2[10.10121117], LUNA2_LOCKED[23.56949274], LUNC[2199560], USDT[142.464] | | |
| 05292496 | | LUNA2[1.63739832], LUNA2_LOCKED[3.82059608], LUNC[356546.931806], USD[390.63] | | |
| 05292510 | | LUNA2[0.13776959], LUNA2_LOCKED[0.32146239], LUNC[29999.62], TONCOIN[1129.948909], USD[235.20], USDT[92.55529448], XMR-PERP[0] | | |
| 05292545 | | JASMY-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00840516], THETABULL[5.346], TRX[.00171], USD[0.00], USDT[0] | | |
| 05292554 | | BAO[1], LUNA2[1.03356138], LUNA2_LOCKED[2.32617722], USD[0.01] | Yes | |
| 05292577 | | LUNA2[0.24322389], LUNA2_LOCKED[0.56752242], SAND[6.9986], SHIB[2899740], SOL[.62], USD[0.59] | | |
| 05292596 | | ETH[.0006], ETHW[.0006], LUNA2_LOCKED[28.73467399], USD[103.45], USDT[0.00984944], XRP[.8616] | | |
| 05292609 | | LUNA2[0.15705933], LUNA2_LOCKED[0.36647177], LUNC[34200], MATIC[.1038987] | | |
| 05292617 | | LUNA2[0.17366474], LUNA2_LOCKED[0.40521773], USD[0.00], USDT[0] | | |
| 05292661 | | BTC-PERP[0], ETH[0], ETHW[0.00014121], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008966], MATIC-PERP[0], PUNDIX[.1], PUNDIX-PERP[0], SOL[0.00089162], SOL-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 05292688 | | BTC-PERP[0], LUNA2[1.39689727], LUNA2_LOCKED[5.14391669], LUNC[304327.35799692], RAY[229.71483153], USD[ -2.94], USDT[8.24981700] | Yes | |
| 05292732 | | LUNA2[0.32294967], LUNA2_LOCKED[0.75354925], LUNC[70322.972592], USDT[.0191074] | | |
| 05292743 | | LUNA2[0.31823632], LUNA2_LOCKED[0.74255142], LUNC[69296.63], USDT[1.20161467] | | |
| 05292744 | | LUNA2[2.53272573], LUNA2_LOCKED[5.90969336], LUNC[551506.36], USD[0.00] | | |
| 05292772 | | LUNA2[0.60786333], LUNA2_LOCKED[1.41834777], LUNC[132363.52], USD[0.00] | | |
| 05292777 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004189], SOL[1.94], SOL-PERP[0], USD[ -1.92], USDT[0.00037287] | | |
| 05292780 | | BTC[0], DOGE[18.35894925], ETH[0], FTT[0], LUNA2[2.06793316], LUNA2_LOCKED[4.82517738], USD[0.00] | | |
| 05292787 | | LUNA2[10.54958734], LUNA2_LOCKED[24.6157038], LUNC[2297194.854702], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05292832 | | LUNA2[0.45913288], LUNA2_LOCKED[1.07131005], USD[0.00] | | |
| 05292885 | | LUNA2[0.07283257], LUNA2_LOCKED[0.16994267], LUNC[15859.4461326], USD[0.00] | | |
| 05292925 | | LUNA2[1.54156201], LUNA2_LOCKED[3.57118595], LUNC[335678.37301144], USD[0.00] | Yes | |
| 05292942 | | LUNA2[3.56386373], LUNA2_LOCKED[8.31568204], LUNC[776038.831186], USD[4.31] | | |
| 05292949 | | LUNA2[2.98182453], LUNA2_LOCKED[6.95759057], LUNC[649298.57], USD[0.00] | | |
| 05292964 | | LUNA2[4.94131649], LUNA2_LOCKED[11.52973849], USD[10.14280514] | | |
| 05292973 | | ADA-PERP[0], AGLD[.1], ALT-PERP[0], ATOM[0.00000001], ATOM-PERP[0], AVAX[10.76716137], AVAX-PERP[0], AXS[0.12169136], BAL[.00708927], BAL-PERP[0], BIT[51421.25112311], BIT-PERP[0], BNB[0.01025265], BTC-0331[23.094], BTC-1230[-45], BTC-1230[-45], BTC.01001165], BTC-MOVE-0615[0], BTC-PERP[0], CEL[0], CEL-PERP[0], COPE[.17953124], CRV-PERP[0], CVX[.1], DEFI-PERP[0], DOT[34.12246585], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS[.01], ETC-PERP[0], ETH[0.10108125], ETH-0331[0], ETH-1230[-1020], ETH-PERP[1022], ETHW[0.00558893], EUR[0.01], EXCH-PERP[0], FLM-PERP[0], FTM[0.00000001], FTT[300.11065612], FTT-PERP[0], FTXDXY-PERP[0], GMT-0930[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT[0.04873077], HNT-PERP[0], HOLY-PERP[0], IMX[.1], IMX-PERP[0], JPY[0.00], KAVA-PERP[0], LOOKS[0], LTC[0.05071683], MANA[1.00228765], MATIC[10.29311440], MID-PERP[0], MKR[0.00101855], MNGO[79999.87344991], MNGO-PERP[-73000], MSOL[.10623138], NEAR[53.02546757], OP-PERP[0], PAXG[0.00000001], PAXG-PERP[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], REAL[.10856839], SAND[1.00935731], SHIT-PERP[0], SNX[24.65434484], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[2.75713111], SRM_LOCKED[312.68079685], SRN-PERP[0], STORJ-PERP[0], SXP[0.81832643], TRX[2.07006724], TRX-PERP[0], UBXT[11397.765041], UNI[1.22655366], USD[415639.70], USDT[0.00819414], WAVES-PERP[0], WFLOW[.1], XEM-PERP[0], YFI[0.00103296] | | USD[1.00] |
| 05293053 | | AKRO[.2], APE[1.53574249], BAO[6], DENT[1], DOGE[.1], GBP[0.00], KIN[1], LUNA2[44.48528644], LUNA2_LOCKED[16.6244016], SHIB[41282018.48892305], USD[0.00], USDT[219.79016217] | Yes | |
| 05293104 | | EUR[92.43], LUNA2[3.04371780], LUNA2_LOCKED[7.10200820], LUNC[500000.96], TRX[.000015], USD[0.00], USDT[0.39827082] | | |
| 05293119 | | AKRO[.6186], ANC-PERP[0], ATOM[0], BRZ-PERP[0], CEL[0], CONV[4.148], DMG[.0859], DOGE[0], DOT[0], ETHW[.0009618], GODS[.04022], GST[.01114], LINK[0], LUNA2[1.00526894], LUNA2_LOCKED[2.34562753], MATH[.0744], PUNDIX[1.6], RNDR[.0983], RSR[0], USD[0.07], USDT[0.00311910], XRP[0] | | |
| 05293126 | | AR-PERP[0], ETH[.0039996], ETH-PERP[0], ETHW[.0039996], LUNA2[0.21206974], LUNA2_LOCKED[0.49482941], LUNC[27722.87], PROM-PERP[0], TRUMP2024[0], USD[2.84], USTC[11.9976], XMR-PERP[0] | | |
| 05293152 | | LUNA2[0.26900722], LUNA2_LOCKED[0.62768352], LUNC[58576.89], USD[0.00], USDT[0.00000001] | | |
| 05293199 | | LUNA2[0.03142151], LUNA2_LOCKED[0.07331685], LUNC[8842.1], TRX[.000002], USDT[0.04885088] | | |
| 05293212 | | LUNA2[0.17595762], LUNA2_LOCKED[0.41056779], USD[0.00], USDT[0.00000001] | | |
| 05293220 | | LUNA2[1.70822573], LUNA2_LOCKED[3.98586004], LUNC[371969.75], USDT[1.51125605] | | |
| 05293228 | | LUNA2[0.11077982], LUNA2_LOCKED[0.25848625], LUNC[24122.54], USDT[0.00289820] | | |
| 05293230 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], GALA-PERP[0], KLUNC-PERP[0], LUNA2[1.86110260], LUNA2_LOCKED[4.34257273], LUNA2-PERP[0], LUNC[124507.8], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[3.02], USDT[1.14221796], XRP[72], XRP-PERP[0] | | |
| 05293252 | | LUNA2[0.74385624], LUNA2_LOCKED[1.73566456], LUNC[916976.2626056] | | |
| 05293267 | | LUNA2[0.02630201], LUNA2_LOCKED[0.06137133], LUNC[5727.32], USD[0.04], USDT[0.00017200] | | |
| 05293289 | | LUNA2[1.93996887], LUNA2_LOCKED[4.52659404], LUNC[422432.307578], USD[0.03] | | |
| 05293310 | | ETH-PERP[0], LUNA2[0.28034143], LUNA2_LOCKED[0.65413002], LUNC[61044.93857], USD[0.00] | | |
| 05293328 | | LUNA2[0.00011598], LUNA2_LOCKED[0.00027062], LUNC[25.254948], USD[0.19], XRP[14.997], XRP-PERP[0] | | |
| 05293339 | | BAO[1], LUNA2[0.41663588], LUNA2_LOCKED[0.97157407], USD[0.00], USDT[0] | Yes | |
| 05293370 | | LUNA2[0.68619318], LUNA2_LOCKED[1.60111742], LUNC[149420.01], USD[0.89] | | |
| 05293375 | | LUNA2[57.83043061], LUNA2_LOCKED[132.97890953], LUNC[46.49204277], USD[0.00], USDT[0.00000081] | Yes | |
| 05293411 | | LUNA2[0.33868379], LUNA2_LOCKED[0.79026219], LUNC[.11], USD[0.00] | | |
| 05293426 | | LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], USDT[.2526841] | | |
| 05293445 | | ANC-PERP[0], GMT[0.02928807], GST[0.40257391], LUNA2[0], LUNA2_LOCKED[0.37398128], LUNC[.226948], SOL[0.00086805], USD[0.00], USDT[0.00479832] | | |
| 05293459 | | LUNA2[7.7122352], LUNA2_LOCKED[36.66188213], LUNA2-PERP[127], LUNC[1421372.2950947], LUNC-PERP[0], TRX[.993708], TRX-PERP[0], USD[-249.92] | | |
| 05293462 | | LUNA2[0.63652626], LUNA2_LOCKED[1.48522794], LUNC[138604.933468], USD[0.01] | | |
| 05293481 | | LUNA2[4.44355919], LUNA2_LOCKED[10.36830479], LUNC[967594.37], USD[2.43] | | |
| 05293492 | | LUNA2[0.00000454], LUNA2_LOCKED[0.00001061], LUNC[.9904] | | |
| 05293503 | | LUNA2[20.05293302], LUNA2_LOCKED[48.19017705], LUNC[4497219.647822] | | |
| 05293505 | | LUNA2[0.16399063], LUNA2_LOCKED[0.38264482], USD[0.00] | | |
| 05293512 | | LUNA2[1.12440653], LUNA2_LOCKED[2.62361524], LUNC[244841.89], USD[0.00] | | |
| 05293516 | | APE[8.07432903], BTC[.00153785], LUNA2[1.25748861], LUNA2_LOCKED[2.83015765], LUNC[273955.85951672], USD[55.25] | Yes | |
| 05293538 | | BTC-PERP[0], ETH-0930[0], LTC-0624[0], LUNA2_LOCKED[30.22784231], LUNC[2491489.76299358], USD[-39.47] | | |
| 05293544 | | BAO[1], ETH[0.0977197S], ETHW[0.00069078], LUNA2[0.13780251], LUNA2_LOCKED[0.32153919], LUNC[30720.22401113], USD[0.00], USDT[104.46985926] | Yes | |
| 05293552 | | ANC[769], ANC-PERP[0], JASMY-PERP[0], LUNA2_LOCKED[3.87210578], MTA-PERP[0], USD[0.00], USDT[0] | | |
| 05293554 | | BAO[3], BTC[.00065076], DOGE[0], ETHW[.2833035], FTM[9.09657636], KIN[5], LUNA2[3.36346537], LUNA2_LOCKED[0.84808586], LUNC[79145.35], MATIC[3.82795807], RAY[1.88903968], SAND[1.43169423], SOL[0.10292740], UBXT[1], USD[ -11.02], USDT[40.00000010], XRP[20.27862701], XRP-PERP[0] | | |
| 05293557 | | LUNA2[3.96649924], LUNA2_LOCKED[9.25509491], LUNC[863707.03], SOL[.95], USDT[1.25867919] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05293607 | | BTC-PERP[0], DOT-PERP[0], ETH[.0003005], ETHW[.0003005], LUNA2[2.66327894], LUNA2_LOCKED[6.21431752], LUNC[.009694], TRX[.000781], UNI-PERP[0], USD[0.00], USDT[10.41453398], USTC[377] | | |
| 05293619 | | LUNA2[2.19925969], LUNA2_LOCKED[4.94974802], USD[197.38] | Yes | |
| 05293626 | | LUNA2[0], LUNA2_LOCKED[2.25774611], LUNC[.00000001], USD[0.00] | | |
| 05293629 | | DOGE[8.57811179], LUNA2[0.13246448], LUNA2_LOCKED[0.30908379], LUNC[28844.42], USD[0.06] | | |
| 05293631 | | LUNA2[1.95721689], LUNA2_LOCKED[4.56683942], LUNC[426188.100002], USD[0.00] | | |
| 05293657 | | CRO[10.0033362], ETH[.00200002], ETHW[.00222329], LUNA2[0], LUNA2_LOCKED[0.60868161], TONCOIN[3.135716], USD[0.00] | | |
| 05293659 | | DENT[1], ETH[.00000002], ETHW[.00000002], LUNA2[0.19659075], LUNA2_LOCKED[0.45781746], LUNC[44311.32454138], SHIB[.00001868], TRX[0], USD[0.00] | Yes | |
| 05293674 | | APE[12.82413805], GMT[174], LUNA2[0.80825478], LUNA2_LOCKED[1.88592783], LUNC[175999.181422], USD[0.00] | | |
| 05293679 | | LUNA2[0.00000677], LUNA2_LOCKED[0.00001580], LUNC[1.475] | | |
| 05293690 | | LUNA2[0.47876961], LUNA2_LOCKED[1.09763139], LUNC[105855.21666236], USD[0.45] | Yes | |
| 05293697 | | LUNA2[0], LUNA2_LOCKED[2.03560367], USDT[0.00002743] | | |
| 05293712 | | LUNA2_LOCKED[87.94304538], LUNC[8207049.979448], USD[0.06] | | |
| 05293738 | | LUNA2[0.83328663], LUNA2_LOCKED[1.94433549], LUNC[181449.92], USD[0.00] | | |
| 05293740 | | DOGE[0], LUA[0], LUNA2[0.12191287], LUNA2_LOCKED[0.28444265], LUNC[27533.70679077], USD[0.00], USDT[0] | Yes | |
| 05293753 | | LUNA2[3.19751899], LUNA2_LOCKED[7.46087764], LUNC[696266.4926494], USDT[51.28183769] | | |
| 05293788 | | LUNA2[1.90811568], LUNA2_LOCKED[4.29448677], LUNC[415701.15861508], USD[19.73] | Yes | |
| 05293814 | | BTC[.00000236], DOGE[1159], LUNA2[1.51118465], LUNA2_LOCKED[3.52609752], LUNC[329063.64], USD[0.10] | | |
| 05293822 | | LUNA2[0.01316722], LUNA2_LOCKED[0.03072351], LUNC[2867.19], USDT[0.00000195] | | |
| 05293824 | | ADA-PERP[200], APE[9.998], BTC[.00009998], COMPBULL[1659668], ETCBULL[999.8], ETHBULL[30.9938], KSHIB[2249.55], LUNA2[1.23969409], LUNA2_LOCKED[2.89261956], LUNC[269946], USD[-25.65] | | |
| 05293827 | | LUNA2[0.27173822], LUNA2_LOCKED[0.63405585], LUNC[59171.57], USDT[0.00000055] | | |
| 05293828 | | LUNA2[2.35227435], LUNA2_LOCKED[5.29412932], LUNC[512465.35567894], TRX[.000777], USD[0.00] | Yes | |
| 05293890 | | BAO[1], BTC[.00123609], BTC-PERP[0], DOGE[601.62713115], ETH[.05433483], ETH-PERP[0], ETHW[.04171445], KIN[2], LUNA2[0.34863070], LUNA2_LOCKED[0.80998071], LUNC[78405.15938143], SHIB[3007815.98646477], USD[0.69], USDT[2.46747003] | Yes | |
| 05293894 | | LUNA2[1.54700888], LUNA2_LOCKED[3.58570287], LUNC[336864.43329409] | Yes | |
| 05293901 | | LUNA2[1.09498441], LUNA2_LOCKED[2.55496363], LUNC[238435.161332], USD[0.88] | | |
| 05293925 | | LUNA2[0], LUNA2_LOCKED[2.73627203], USD[0.00] | Yes | |
| 05293954 | | ANC[.00004], BTC[0], DOGE[.00244], LUNA2[0], LUNA2_LOCKED[0.02343852], SOL[.0000006], USD[0.00], USDT[0.00000001] | | |
| 05293957 | | LUNA2[0.90700799], LUNA2_LOCKED[2.11635199], LUNC[2.901518], USD[0.97] | | |
| 05293960 | | LUNA2[1.26456388], LUNA2_LOCKED[2.95064905], LUNC[275361.4474], LUNC-PERP[112000], USD[6.48] | | |
| 05293976 | | LUNA2[0.39335679], LUNA2_LOCKED[0.91190071], USD[54.80] | Yes | |
| 05293998 | | LUNA2[1.27939854], LUNA2_LOCKED[2.98526327], LUNC[278591.7275127], USD[8.01] | | |
| 05294010 | | CAKE-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004572], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 05294039 | | ETH[.00089791], ETHW[.00089791], LUNA2[1.08564594], LUNA2_LOCKED[2.53317387], LUNC[236401.690204], USD[0.00] | | |
| 05294108 | | LUNA2[0.56864469], LUNA2_LOCKED[1.32683762], LUNC[123823.58], USDT[0.00249408] | | |
| 05294118 | | LUNA2[0.04706246], LUNA2_LOCKED[0.10981240], LUNC[10247.95], USDT[18.092] | | |
| 05294139 | | LUNA2[0.15898911], LUNA2_LOCKED[0.37060919], LUNC[35874.52457497], USD[0.00] | Yes | |
| 05294145 | | ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], BTC[.02138244], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], ETHW[.8768246], FTT[2.9994], GST-PERP[0], LUNA2[0.00201566], LUNA2_LOCKED[0.00470322], LUNA2-PERP[0], NFT[476826274288894062/The Hill by FTX #20062][1], PERP-PERP[0], RSR-PERP[0], SOL[.007986], SOL-PERP[0], SRN-PERP[0], TRX[.00162], USD[773.59], USDT[579.26208931], USTC[0.28532775], USTC-PERP[0] | | |
| 05294151 | | LUNA2[0.56209973], LUNA2_LOCKED[1.31156604], LUNC[122398.4], USD[0.00] | | |
| 05294162 | | GALA[270], LUNA2[0.61125526], LUNA2_LOCKED[1.42626227], LUNC[133102.12], USD[0.00], XRP[61] | | |
| 05294171 | | LUNA2[1.24170441], LUNA2_LOCKED[2.89731029], LUNC[270383.75], USD[0.07] | | |
| 05294205 | | APE[.09542], BTC[.00256614], DOGE[701], ETH[.041], ETHW[.041], LUNA2[0], LUNA2_LOCKED[2.77044655], SHIB[4500000], USD[20.96] | | |
| 05294264 | | LUNA2[0.12895852], LUNA2_LOCKED[0.30090322], USD[8.46] | | |
| 05294306 | | LUNA2[0.82646273], LUNA2_LOCKED[1.92841304], LUNC[179964], USD[1.63] | | |
| 05294375 | | LUNA2[6.03926234], LUNA2_LOCKED[14.09161213], TRX[.000135], USD[0.03], USDT[0.00538832] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05294384 | | LUNA2[0.55765191], LUNA2_LOCKED[1.30118780], LUNC[121429.879166], USD[0.00] | | |
| 05294434 | | LUNA2[0.33579257], LUNA2_LOCKED[0.78351600], LUNC[73119.54], USD[0.37] | | |
| 05294445 | | LUNA2[0.07242225], LUNA2_LOCKED[0.16898525], LUNC[16305.07145285], USD[0.00168448], XRP[.24396132] | Yes | |
| 05294453 | | BNB[.005], LUNA2[0.03598831], LUNA2_LOCKED[0.08397272], LUNC[7836.5307762], USDT[0.00192013] | | |
| 05294532 | | BTC[0.00003194], DOT[2.499525], LUNA2[0.01483609], LUNA2_LOCKED[0.03461754], LUNC[3230.59], USD[1.24] | | |
| 05294570 | | BTC[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[0.00000778], LUNA2_LOCKED[1.98687138], LUNC-PERP[0], OP-PERP[0], PROM-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.10], USDT[0], USDT-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 05294582 | | ETH[.0070001], ETHW[.0070001], LUNA2[1.29876016], LUNA2_LOCKED[3.03044037], LUNC[282807.759332], SOL[0], USD[1.07] | | |
| 05294591 | | BNB[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.16391435], TRX[0.00001200], USD[0.01] | | |
| 05294637 | | LUNA2[0.41651948], LUNA2_LOCKED[0.95765907], LUNC[92700.24752636], USD[0.01] | Yes | |
| 05294645 | | LUNA2[0.84679387], LUNA2_LOCKED[1.97585238], LUNC[20255.9702663], TLM-PERP[0], USD[ -0.23] | | |
| 05294647 | | LUNA2[3.02607737], LUNA2_LOCKED[7.06084721], LUNC[658934.72], USDT[0.00000048], XRP[.439022] | | |
| 05294677 | | LUNA2[0.03636084], LUNA2_LOCKED[0.08484196], LUNC[7917.65], SOL[.009984], TONCOIN[.22554605], USD[0.00] | | |
| 05294700 | | LUNA2[0.09643994], LUNA2_LOCKED[0.22502652], LUNC[21000], USD[0.51] | | |
| 05294722 | | LUNA2[26.47374381], LUNA2_LOCKED[61.05084641], LUNC[5764713.45253125], USD[5.17] | Yes | |
| 05294756 | | LUNA2[2.30974590], LUNA2_LOCKED[5.38940710], LUNC[502952.0330307], USD[0.00] | | |
| 05294761 | | LUNA2[0.28595376], LUNA2_LOCKED[0.66722544], LUNC[62267.034102], USD[0.00] | | |
| 05294815 | | LTC[.00000001], LUNA2[3.95494187], LUNA2_LOCKED[9.22819770], LUNC[861196.92], USD[0.03] | | |
| 05294856 | | LUNA2[0.73899799], LUNA2_LOCKED[1.72432865], LUNC[160918.369694], USDT[0.00000272] | | |
| 05294872 | | LUNA2[1.44635872], LUNA2_LOCKED[3.37483702], LUNC[314947.657098], SOL[.000994], USD[0.45], USDT[0.02108134] | | |
| 05294886 | | LUNA2[3.99337222], LUNA2_LOCKED[9.31786852], LUNC[869565.21], SHIB[2300000], USD[201.76] | | |
| 05294905 | | LUNA2[2.44071587], LUNA2_LOCKED[5.69500371], LUNC[531471.020936], USD[0.00] | | |
| 05294929 | | ETH[.0000542], ETHW[.0009542], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004076], SOL[.003002], USD[60.30] | | |
| 05294967 | | LUNA2[0.00698671], LUNA2_LOCKED[0.01630234], LUNC[.005926], USD[0.23], USTC[.989] | | |
| 05294988 | | LUNA2[1.30431733], LUNA2_LOCKED[3.04340710], LUNC[284017.84479], USD[0.00] | | |
| 05295008 | | 1INCH-PERP[0], ANC-PERP[0], CEL-0930[0], CEL-PERP[0], LUNA2[0], LUNA2_LOCKED[0.18492894], LUNA2-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RVN-PERP[0], USD[0.00] | | |
| 05295032 | | LUNA2[0.25215694], LUNA2_LOCKED[0.58836621], LUNC[54907.706262], TRX[.001554], USDT[0.00699516] | | |
| 05295188 | | LUNA2[1.37743788], LUNA2_LOCKED[3.21402173], LUNC[299940], USD[1.00] | | |
| 05295247 | | BNB[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00677], MATIC[0.06830588], TRX[0], USD[0.00], USDT[25.17992127] | | |
| 05295271 | | LUNA2[0], LUNA2_LOCKED[0.69000516], USD[0.00], USDT[0.00000271] | | |
| 05295272 | | LUNA2[5.7007993], LUNA2_LOCKED[13.30186503], LUNC[1241361.05], USD[12.91] | | |
| 05295293 | | LUNA2[0.00001159], LUNA2_LOCKED[2.90408322], LUNC[2.52500588], USD[1.66] | Yes | |
| 05295294 | | LUNA2[4.33335911], LUNA2_LOCKED[10.11171726], LUNC[943598.07], USD[0.01] | | |
| 05295346 | | BTC[0], GMT[0.54344780], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.36226588], USD[0.00], USDT[0], XRP[0] | | |
| 05295356 | | ADA-PERP[0], ATOMBULL[7128], BNB[.0065], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003622], LUNC-PERP[0], PAXG-PERP[0], SOL-PERP[0], TRX[.000808], TRX-PERP[0], USD[0.00], USDT[587.40614432], USTC-PERP[0], VETBULL[47.02], VET-PERP[0], XAUT-PERP[0], XRPBULL[228.8], XRP-PERP[0] | | |
| 05295391 | | LUNA2[12.40508688], LUNA2_LOCKED[28.94520273], LUNC[.009088], USD[0.00], USTC[1756] | | |
| 05295409 | | LUNA2[0.03616782], LUNA2_LOCKED[0.08439159], TRX[.85833946], USD[0.00], USDT[0.00000072] | | |
| 05295410 | | LUNA2[0.13972798], LUNA2_LOCKED[0.32599014], SOL[.29], USD[0.06] | Yes | |
| 05295540 | | AVAX[.02770647], BTC[0.00003023], BTC-PERP[0], ETH[0.00000075], FTT[.09927884], GST[9.71589146], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0093875], MANA[15.50743273], MATIC[.01595996], MATIC-PERP[ -114], NFT [480363229266849426/The Hill by FTX #46871{1}], SAND[11.37211726], SOL[1.3398512], SOL-PERP[0], USD[180.72], XRP[24.73224255] | | |
| 05295596 | | LUNA2[0.40699252], LUNA2_LOCKED[0.94964923], LUNC[88623.48], USD[0.02137276], VETBULL[7600] | | |
| 05295638 | | BAO[1], LUNA2[0.00028868], LUNA2_LOCKED[0.00067359], LUNC[82.86123627], USD[0.00], XRP[216.80934906] | Yes | |
| 05295684 | | LUNA2[0.06827667], LUNA2_LOCKED[0.15931224], LUNC[14867.39], USDT[0.00029870] | | |
| 05295698 | | LUNA2[0.12123147], LUNA2_LOCKED[0.28287344], LUNC[26398.409262], USDT[0.00699544] | | |
| 05295722 | | BTC[.0002305], LUNA2[1.08582467], LUNA2_LOCKED[2.53359091], LUNC[236440.61], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05295766 | | BTC[0], LUNA2[1.41015011], LUNA2_LOCKED[3.29035026], SOL[0], USD[0.00], USDT[0.00000286] | | |
| 05295787 | | BTT[51879400], ENS[0], FTT[10.1319752], HT[9.189884], IMX[.02254744], JST[308.353], LUNA2[3.11316381], LUNA2_LOCKED[7.26404890], MKR[0], SHIB[58043.62], SUN[15261.4939054], TRX[61.2567], USD[390.31], USDT[0] | | |
| 05295847 | | DOGE[.94604], LDO[.99943], LUNA2[1.03841466], LUNA2_LOCKED[2.42296755], LUNC[226116.9796095], LUNC-PERP[228000], PEOPLE-PERP[0], USD[16.04], VGX[.98917] | | |
| 05295887 | | BTC[0.00009998], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0099962], USD[0.06] | | |
| 05295894 | | LUNA2[0.46368695], LUNA2_LOCKED[1.08193622], LUNC[100968.81], USD[2.98] | | |
| 05295944 | | LUNA2[0.12069917], LUNA2_LOCKED[0.28163141], LUNC[26282.5], USD[0.00] | | |
| 05295949 | | LUNA2[0.30056862], LUNA2_LOCKED[0.70132678], LUNC[65449.45], USDT[1.28612542] | | |
| 05295952 | | LUNA2[1.63967326], LUNA2_LOCKED[3.69031886], LUNC[357179.28627846], USD[5.20] | Yes | |
| 05296004 | | LUNA2[0.00290548], LUNA2_LOCKED[0.00677946], LUNC[.004689], USD[0.00], USTC[0.41128220] | | |
| 05296056 | | LUNA2[5.66466391], LUNA2_LOCKED[13.21754914], LUNC[1233492.4945901], USD[0.09] | | |
| 05296081 | | LUNA2[0.60412045], LUNA2_LOCKED[1.40961440], USD[0.00], USDT[0.00000182] | | |
| 05296193 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002553], USD[0.00], USDT[0.00000001] | | |
| 05296201 | | BTC[.00000001], DOGE[.09130025], LUNA2[0], LUNA2_LOCKED[3.20048936], USDT[0.00004400] | | |
| 05296207 | | DOGE[22.85348065], LUNA2[2.01838838], LUNA2_LOCKED[4.70957290], LUNC[39508.320752], USD[0.00], USDT[0.00008493] | | |
| 05296388 | | LUNA2[3.11738477], LUNA2_LOCKED[7.27389779], USD[0.00] | | |
| 05296397 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0078354], USDT[0] | | |
| 05296436 | | LUNA2[3.11474650], LUNA2_LOCKED[7.26774185], LUNC[678242.61], USD[0.02] | | |
| 05296442 | | BNB[.0045], LUNA2[0.07769380], LUNA2_LOCKED[0.18128554], USD[0.00] | | |
| 05296463 | | ADA-PERP[2], LUNA2[0.98931080], LUNA2_LOCKED[2.30839187], LUNC[215424.51], USD[0.19] | | |
| 05296513 | | LUNA2[0.48119006], LUNA2_LOCKED[1.12277682], LUNC[104780.15], USD[0.00] | | |
| 05296643 | | LUNA2[0.95670257], LUNA2_LOCKED[2.23230600], LUNC[208324], USD[31.85] | | |
| 05296647 | | LUNA2[0.52537668], LUNA2_LOCKED[1.22587893], LUNC[114401.88], USD[0.00] | | |
| 05296690 | | DOGE[4218.1562], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005222], USD[0.24] | | |
| 05296774 | | LUNA2[0.33476594], LUNA2_LOCKED[0.78112053], LUNC[.988918], USD[0.00] | | |
| 05296783 | | LUNA2_LOCKED[128.948579], USD[0.01], USTC[0] | | |
| 05296789 | | BNB[.00502392], LUNA2[0.53566186], LUNA2_LOCKED[1.23017319], LUNC[1.04936458], USDT[0] | Yes | |
| 05296811 | | LUNA2[0.18968386], LUNA2_LOCKED[0.44259567], LUNC[41304.06], USDT[0.06076012] | | |
| 05296842 | | LUNA2[8.39167128], LUNA2_LOCKED[19.58056633], USDT[0.00000127] | | |
| 05296987 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.23748925], LUNA2_LOCKED[0.55414159], SOL-PERP[0], USD[3.29], USDT[.36942205] | | |
| 05297031 | | BTC[.01180581], ETH[.08038384], ETHW[.05533577], LUNA2[0.64703608], LUNA2_LOCKED[1.50975086], LUNC[140893.47], USD[0.04] | | |
| 05297067 | | AKRO[1.9956], LUNA2[0.17680655], LUNA2_LOCKED[0.41254863], LUNC[38500], USD[0.00], USDT[0.77713927] | | |
| 05297109 | | LUNA2[0.01486503], LUNA2_LOCKED[0.03468507], LUNC[3236.892492], USD[0.00070090] | | |
| 05297144 | | AVAX[1.4], BTC[.0055], ETH[.01], ETHW[.01], LUNA2[0.32239775], LUNA2_LOCKED[0.75226142], LUNC[70202.79], TRX[.001225], USDT[0.17503567] | | |
| 05297150 | | LUNA2[0.07132819], LUNA2_LOCKED[0.16643244], LUNC[15531.864116], PTU[0], USDT[0.00000142] | | |
| 05297197 | | LUNA2[2.15140067], LUNA2_LOCKED[5.01993489], LUNC[467336.4921793], SHIB[899829], USD[0.00], USTC[.73818] | | |
| 05297225 | | LUNA2[0.30995130], LUNA2_LOCKED[0.72321970], LUNC[67492.54879], TRX[.000779], USD[0.01], USDT[0] | | |
| 05297248 | | LUNA2[0], LUNA2_LOCKED[8.49102195], LUNC[.00000001] | | |
| 05297287 | | BTC[.0008047], LUNA2[6.04174365], LUNA2_LOCKED[14.09740185], LUNC[.4], SHIB[98529412.03337823], USD[0.63] | | |
| 05297294 | | LUNA2[1.13100490], LUNA2_LOCKED[2.63901145], LUNC[246278.7], USDT[0.00000365] | | |
| 05297343 | | BRZ[0], ETH[.00000464], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], USD[0.00], USDT[0] | | |
| 05297357 | | BTT[9061110.35972582], DOGE[559.90869155], EOS-PERP[36.9], KIN[161086.40639507], LUNA2[1.11843299], LUNA2_LOCKED[2.59838124], LUNC[243661.29004878], SOS[30505738.20853259], SRM[20.1391291], TRX[698.86544622], USD[-333.08], USDT[151.24760455], XRP[596], XTZBULL[3169366] | | |
| 05297412 | | LUNA2[1.14482116], LUNA2_LOCKED[5.00458270], LUNC[467039.323292], USD[0.00] | | |
| 05297439 | | BTC[0.02150233], ETH[0], LUNA2[2.37300116], LUNA2_LOCKED[5.53700272], LUNC[54], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05297455 | | BRZ[0], BTC[.00169966], ETH[0.00002084], ETHW[0.00002073], LUNA2[0], LUNA2_LOCKED[0.86816536], TRX[4], USD[1.25] | | ETH[.00002] |
| 05297462 | | LUNA2[0.20883131], LUNA2_LOCKED[0.48727306], LUNC[45473.458401], USDT[0.01485574] | | |
| 05297542 | | ANC-PERP[0], COPE[.7089666], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006254], USD[161.93] | | |
| 05297552 | | BTC[.00000047], GBP[0.00], LUNA2[6.26309889], LUNA2_LOCKED[14.51361452], USD[0.00] | | |
| 05297564 | | LUNA2[2.20234572], LUNA2_LOCKED[5.13880668], LUNC[479565.41773], USD[0.14] | | |
| 05297615 | | BTC[.00009079], LUNA2[1.03718694], LUNA2_LOCKED[2.42010286], LUNC[225849.64], USD[0.00] | | |
| 05297786 | | AMC-0624[0], AVAX-PERP[0], GME-0624[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0055394], USD[0.74], USDT[0.00332314], USTC-PERP[0], XRP-PERP[0] | | |
| 05297788 | | LUNA2[0.71558042], LUNA2_LOCKED[1.61051614], LUNC[151749.17731502] | Yes | |
| 05297796 | | LUNA2[1.90547002], LUNA2_LOCKED[4.44609672], LUNC[414920.109378], USDT[0.06876386] | | |
| 05297863 | | ENS[.00821926], LUNA2[0], LUNA2_LOCKED[3.64073298], USD[0.00] | | |
| 05297872 | | BTC[.00033348], LUNA2[2.41931024], LUNA2_LOCKED[5.46572852], LUNC[526819.53200709], USD[0.02], USDT[0.00597939] | Yes | |
| 05297971 | | LUNA2[0.05638067], LUNA2_LOCKED[0.13155490], LUNC[12277.01], USD[0.00], USDT[0.00000087] | | |
| 05298053 | | ADA-0624[0], BTC-PERP[0], CHR-PERP[0], LUNA2[2.07973424], LUNA2_LOCKED[4.85271323], LUNC[452866.51032], LUNC-PERP[0], USD[ -32.32], WAVES-0624[0] | | |
| 05298056 | | LUNA2[0.48556557], LUNA2_LOCKED[1.13298634], LUNC[105732.9269262], QTUM-PERP[5], USD[1.92] | | |
| 05298072 | | LUNA2[2.83261491], LUNA2_LOCKED[6.60943479], LUNC[816807.860606], USD[0.00] | | |
| 05298093 | | LUNA2[1.42247017], LUNA2_LOCKED[3.31909707], LUNC[309745.875132], TRX[.000777], USDT[3.98120157] | | |
| 05298207 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002832], SOS[226000000], USD[0.05], USDT[0.06953209] | | |
| 05298222 | | LUNA2[0.50022125], LUNA2_LOCKED[1.16718292], LUNC[108924.230796], USD[10.00] | | |
| 05298262 | | LUNA2[4.48893361], LUNA2_LOCKED[10.47417842], LUNC[977474.744505], USD[0.31] | | |
| 05298323 | | LUNA2[0.92300510], LUNA2_LOCKED[2.15367857], LUNC[200986.304698], USD[0.00], XRP[.00000001] | | |
| 05298408 | | LUNA2[24.0444748], LUNA2_LOCKED[56.10377452], LUNC[5235735.009502], USD[2.84] | | |
| 05298471 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0026308], USDT[0] | | |
| 05298491 | | LUNA2[0.27469201], LUNA2_LOCKED[0.64094803], LUNC[60328.79804129], USD[0.00], USDT[0.02011396] | Yes | |
| 05298565 | | BTC[.00002563], LUNA2[0.50959034], LUNA2_LOCKED[1.18904413], LUNC[110964.37], USD[0.27] | | |
| 05298584 | | LUNA2[1.96640606], LUNA2_LOCKED[4.58828081], LUNC[428189.06], USD[2.95] | | |
| 05298653 | | LUNA2_LOCKED[4.53840328], USDT[0.05070809] | | |
| 05298671 | | LUNA2[0.65965047], LUNA2_LOCKED[1.53918444], LUNC[143640.28], USDT[0.28312960] | | |
| 05298706 | | LUNA2[0.18490644], LUNA2_LOCKED[0.43144837], LUNC[40263.7684302], USDT[0.01329425] | | |
| 05298751 | | BTC[.0029], LUNA2[2.91025260], LUNA2_LOCKED[6.79058941], LUNC[633713.6324215], LUNC-PERP[0], USD[1.33] | | |
| 05298793 | | LUA[.099392], LUNA2[0.18353282], LUNA2_LOCKED[0.42824326], LUNC[39964.66], USDT[0] | | |
| 05298826 | | LUNA2[0.00243249], LUNA2_LOCKED[0.00567581], LUNC[529.68], TRX[.980779], USDT[0.43425081] | | |
| 05298861 | | LUNA2[2.17458894], LUNA2_LOCKED[5.07404086], LUNC[473521.32], USD[0.01] | | |
| 05298881 | | AAPL[.03318933], AMZN[.0412152], BAO[4], BICO[10.89078864], BNB[.16468881], BTC[.00082775], CEL[5.75508393], DOGE[345.84885954], ETH[.0242668], ETHW[.0242668], KIN[5], LUNA2[0.47908393], LUNA2_LOCKED[1.11786252], LUNC[104321.536106], MATIC[22.56057774], SHIB[4009623.09542902], SOL[.10920717], TSLA[.01956612], UBER[.21284108], USD[0.01], XRP[35.73802086] | | |
| 05298966 | | DOGE[.09412175], LUNA2[1.49784985], LUNA2_LOCKED[3.49498300], LUNC[326159.96], USD[0.00] | | |
| 05298968 | | LUNA2[9.80248446], LUNA2_LOCKED[22.87246375], LUNC[2134511.63], USD[28.57] | | |
| 05299056 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009658], TRX[.000777], USD[0.00], USDT[0.00002963] | | |
| 05299103 | | BTC[.00000001], LUNA2[0.53134042], LUNA2_LOCKED[1.23979431], LUNC[115700.495272], SOL[.0053829], USDT[0.08931765] | | |
| 05299114 | | BTC[.0009], LUNA2[0.08274560], LUNA2_LOCKED[0.19307308], LUNC[18018.03], TRX[.000778], USD[14.48], USDT[0.18125812] | | |
| 05299191 | | ADABULL[0], BULL[1], DOGE[3.302], ETHBULL[0], LUNA2[24.73714698], LUNA2_LOCKED[57.72000963], MATIC[626], USD[0.01], USDT[0] | | |
| 05299195 | | DOGE[.560389], LUNA2[0.77931757], LUNA2_LOCKED[1.81840768], LUNC[169698.043602], USD[0.05] | | |
| 05299263 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[12.54062003], LUNA2_LOCKED[28.66449027], LUNC[.00741261], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[303.50] | | |
| 05299304 | | KIN[1], LUNA2[0.27702193], LUNA2_LOCKED[0.64449798], LUNC[62386.63079336], USD[0.00], USDT[0] | Yes | |
| 05299337 | | LUNA2[2.03585576], LUNA2_LOCKED[4.75033012], LUNC[443311.879888], USD[0.00], USDT[.13967417] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05299366 | | BTC[.00442143], LUNA2[1.74403126], LUNA2_LOCKED[4.06940628], TRX[.000779], USD[0.95], USDT[0.00000101] | | |
| 05299444 | | LUNA2_LOCKED[0.00000002], LUNC[.001916], USDT[0] | | |
| 05299446 | | LUNA2[0.53222032], LUNA2_LOCKED[1.24184743], LUNC[115892.096944], USD[1.07] | | |
| 05299496 | | GBP[0.00], LUNA2[1.464342], LUNA2_LOCKED[3.41679800], USD[0.00] | | |
| 05299533 | | LUNA2[0], LUNA2_LOCKED[2.29422802], SOL[14.227156], USD[0.13] | | |
| 05299624 | | LUNA2[1.99739664], LUNA2_LOCKED[4.66059217], USD[0.01], USDT[0.00000067] | | |
| 05299639 | | GALA[16.48395089], LUNA2[0.38939532], LUNA2_LOCKED[0.90858909], LUNC[84791.652058], TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 05299693 | | LUNA2[0.55108537], LUNA2_LOCKED[1.28586586], LUNC[120000], USD[1.85] | | |
| 05299712 | | BTC-PERP[0], LUNA2[0.43114276], LUNA2_LOCKED[1.00599979], LUNC[93882.245302], USD[17.78] | | |
| 05299770 | | ANC-PERP[0], AVAX-PERP[0], BTC[0], BTC-MOVE-WK-0610[0], DOGE[0], ETH[0], GMT-PERP[0], LUNA2[4.61462264], LUNA2_LOCKED[10.76745284], LUNC[3262.1050874], SOL[0], USD[ -0.34], USDT[0.00000001], USTC-PERP[0], XRP[0] | | |
| 05299837 | | AKRO[2], BAO[1], BNB[0], CHF[0.00], KIN[1], LUNA2[1.05006966], LUNA2_LOCKED[2.45016254], LUNC[228654.88], UBXT[1], USD[0.00], USDT[0] | | |
| 05299846 | | LTC[.0069733], LUNA2[0.45347506], LUNA2_LOCKED[1.05810848], LUNC[98745.15], USD[0.25], USDT[1] | | |
| 05299912 | | ANC-PERP[0], DOGE-PERP[0], LUNA2[1.14454069], LUNA2_LOCKED[2.26726161], LUNC[14941.476396], LUNC-PERP[0], SUSHI-PERP[0], USD[4.12] | | |
| 05299964 | | LUNA2[1.43274866], LUNA2_LOCKED[3.34308022], LUNC[311984.038798], USD[0.00] | | |
| 05300029 | | DOGE[.99334], LUNA2[2.57112829], LUNA2_LOCKED[5.99029936], LUNC[559868.6], USD[0.73], USDT[0] | | |
| 05300037 | | ADABULL[1.5], ASDBULL[30], BNBBULL[1.5], DOGEBULL[10.70023608], ETCBULL[4.99999], ETHBULL[1.5], HTBULL[2], LUNA2[0], LUNA2_LOCKED[0.21431097], OKBBULL[1.5], TRXBULL[5.16326299], USD[0.00] | | |
| 05300065 | | LTC[.5401], LUNA2[0.20968889], LUNA2_LOCKED[0.48927409], LUNC[45660.19927], SHIB-PERP[2700000], USD[ -28.79], USDT[0.00210710] | | |
| 05300068 | | DOGE-PERP[70], LUNA2[0.00350535], LUNA2_LOCKED[0.00817916], LUNA2-PERP[0], LUNC[.000046], LUNC-PERP[100000], SHIB[500000], SOL[4.099872], SOL-PERP[1], USD[ -38.32] | | |
| 05300084 | | LUNA2[0.07371625], LUNA2_LOCKED[0.17200459], LUNC[16051.87], USD[0.05] | | |
| 05300087 | | LUNA2[0.20658477], LUNA2_LOCKED[0.48203114], USDT[0.00000322] | | |
| 05300104 | | LUNA2[1.27208873], LUNA2_LOCKED[2.96820704], LUNC[277000], USD[0.06] | | |
| 05300121 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[11.21582296], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NLO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 05300122 | | BTC[.00006203], BTC-PERP[0], LUNA2[0], LUNA2_LOCKED[6.22644985], USD[0.00], USDT[0.16142610] | | |
| 05300139 | | BRZ[ -0.00323088], ETH-PERP[ -0.002], LUNA2[0.46671701], LUNA2_LOCKED[1.08900636], LUNC[100628.6126745], USD[3.08], USDT[0.00000001] | | |
| 05300155 | | LUNA2[0.17951578], LUNA2_LOCKED[0.41887016], TRX[.732001], USD[0.00] | | |
| 05300160 | | LUNA2[1.88146571], LUNA2_LOCKED[4.39008666], LUNC[409693.12], USD[0.00] | | |
| 05300162 | | LUNA2[9.60632069], LUNA2_LOCKED[22.41474828], LUNC[2091796.555934], USD[0.01] | | |
| 05300200 | | LUNA2[5.07014059], LUNA2_LOCKED[11.83032805], USD[117.31] | | |
| 05300216 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000000], LUNC[.00241], USDT[0] | | |
| 05300321 | | BTC[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0601[0], BTC-MOVE-0603[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0603[0], DODO-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[101366.4333391], PEOPLE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[ -2.72] | | |
| 05300336 | | LUNA2[0.09181442], LUNA2_LOCKED[0.21423366], LUNC[19992.784754], USD[0.00], USDT[.9976004] | | |
| 05300351 | | LUNA2[4.76511409], LUNA2_LOCKED[1.08854736], USD[0.00] | Yes | |
| 05300359 | | LUNA2[2.38341838], LUNA2_LOCKED[5.56130955], LUNC[518994.370636], USD[0.01] | | |
| 05300470 | | LUNA2[0.04708408], LUNA2_LOCKED[0.10986286], LUNC[10252.65906], USD[0.00], USDT[0] | | |
| 05300673 | | BAO[1], DENT[1], GBP[59.67], KIN[2], LUNA2[1.1969111], LUNA2_LOCKED[2.79279256], LUNC[260629.91189], USD[0.27] | | |
| 05300921 | | LUNA2[3.51818242], LUNA2_LOCKED[8.20909232], LUNC[766091.63], USDT[ -0.20146287] | | |
| 05300959 | | LUNA2[0.28082580], LUNA2_LOCKED[0.65526020], LUNC[61150.40948], USD[0.01] | | |
| 05300992 | | APE[.02], LUNA2[8.76300151], LUNA2_LOCKED[20.44700354], USD[0.00] | | |
| 05301076 | | KSHIB[.33266936], LUNA2[0.07197034], LUNA2_LOCKED[0.16793081], TRX[.00014], USD[0.00], USDT[50.95967325] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05301459 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], ETH-PERP[0], FTT[26.92307071], FTT-PERP[0], FTT-LOCKED[60.19435113], LUNC-PERP[0], TRX[0.00000001], USD[ -0.07], USDT[0], USTC-PERP[0], XRP[.00326988], XRP-PERP[0] | | |
| 05301478 | | LUNA2[1.36766976], LUNA2_LOCKED[3.19122944], LUNC[297812.969862], USD[0.06] | | |
| 05301504 | | GBP[35.00], LUNA2[1.41010237], LUNA2_LOCKED[3.29023886], LUNC[307052.76], USD[14.31] | | |
| 05301517 | | LUNA2[0.91169864], LUNA2_LOCKED[2.12729684], LUNC[198524.3], USD[10.98] | | |
| 05301659 | | LUNA2[1.01949328], LUNA2_LOCKED[2.37881767], LUNC[221996.81], USD[0.52] | | |
| 05301693 | | LUNA2[0.52391034], LUNA2_LOCKED[1.22245746], LUNC[114082.58], USD[0.01] | | |
| 05301702 | | ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[0], KIN[370000], LUNA2_LOCKED[10.11390924], MANA-PERP[0], MKR-PERP[0], SHIB[200000], SOL-PERP[0], SOS-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 05301719 | | LUNA2[2.63958357], LUNA2_LOCKED[6.15902834], LUNC[574774.8811197], USD[0.00], XRP[.021571] | | |
| 05301721 | | LUNA2[0.00000027], LUNA2_LOCKED[0.00000064], LUNC[.06], SHIB[200000], SOS[3200000], USD[0.00] | | |
| 05301823 | | LUNA2[1.01482176], LUNA2_LOCKED[2.36791744], LUNC[220979.575266], USD[0.00] | | |
| 05301873 | | LUNA2[2.53944463], LUNA2_LOCKED[5.91834028], LUNC[552969.41082526], USD[0.01] | | USD[0.01] |
| 05301917 | | LUNA2[0.94504185], LUNA2_LOCKED[2.20509765], LUNC[205784.853262], USDT[0.80871914] | | |
| 05301947 | | LUNA2_LOCKED[73.59816472], USDT[0.00000019] | | |
| 05302010 | | BAO[1], GBP[20.20], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[.99981], USD[25.02] | | |
| 05302034 | | AAVE[.16168875], ALGO[247.34082643], AMPL[10.02686608], ATOM[1.72318267], AVAX[40.35370662], BAL[.01168532], BAT[.98302233], BCH[0.03089997], BNB[.26545882], BTC[0.00982165], CHZ[1161.51634827], COMP[0.00052914], CQT[851.23601018], CREAM[.02922351], DAWN[.0978], DMG[.0336952], DOGE[2197.14039269], DOT[11.73968653], EDEN[.016], ETH[0.01820272], ETHW[0.01404268], FIDA[11.12947811], FTT[16.61056564], GARI[1.82211834], GRT[.945], GST[1.52399421], HGET[121.19118704], HNT[.09979189], KNC[.28559195], LINK[4.45152222], LTC[.18118369], LUA[.0357328], LUNA2[11.4484666], LUNA2_LOCKED[25.7664088], MAPS[1561.92156626], MATH[.0396], MKR[.00306894], MOB[.49089416], MTA[.972], NEAR[55.90353654], SOL[.4778339], SRM[35.29610809], SRM_LOCKED[16160497], SUSHI[5.56368287], SXP[.06626463], TOMO[.0856246], TRU[3651.48166509], TRX[12.16771147], UBXT[3.34592185], UNI[40.99145524], USD[10.26], USDT[36.36279857], WRX[.93896391], XPLA[40.86838008], XRP[538.6834585], YFI[0.01029005] | Yes | |
| 05302056 | | BTC[.74457181], LUNA2[6.39975345], LUNA2_LOCKED[14.47517827], LUNC[1394109.69953587], USD[0.69] | Yes | |
| 05302067 | | LUNA2[51.11006632], LUNA2_LOCKED[119.2568214], SHIB[134766240], USD[0.72] | | |
| 05302082 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002782], USDT[0] | | |
| 05302092 | | BTC[.00012188], LUNA2[0.05726103], LUNA2_LOCKED[0.13360907], MXN[0.00], USD[0.00] | Yes | |
| 05302199 | | AUD[108.00], LUNA2[1.78749215], LUNA2_LOCKED[4.17081502], LUNC[389230.18], USDT[0.01168617] | | |
| 05302214 | | LUA[571.4], LUNA2[0.54991677], LUNA2_LOCKED[1.28313914], LUNC[119745.536102], USD[0.03] | | |
| 05302228 | | BTC[0.01296639], CEL[.08950979], ETH[0.00000001], ETHW[.00097086], FTT[0], GRT[.07188088], KIN[1], LUNA2[0.00658002], LUNA2_LOCKED[0.01535338], LUNC[.00154225], RSR[13.07800144], USD[0.00], USTC[.9314331], XRP[.16402944] | Yes | |
| 05302272 | | AAVE[1.87078762], AKRO[1], ATOM[13.46077272], AVAX[3.29897307], BAO[3], BTC[.01042804], DOT[14.28731145], ETH[.10335806], ETHW[.10229772], FTT[4.85881809], KIN[3], LINK[28.00184663], LTC[2.32556477], LUNA2[0.69380339], LUNA2_LOCKED[1.56595938], LUNC[151077.17390028], MATIC[217.14871511], SAND[77.54984771], UNI[31.00752977], USD[0.00] | | |
| 05302317 | | LUNA2[0.10429919], LUNA2_LOCKED[0.24336479], LUNC[22711.37], USD[0.08] | | |
| 05302406 | | LUNA2[0.12651641], LUNA2_LOCKED[0.29520495], LUNC[549.2146545], USD[0.01] | | |
| 05302490 | | ANC[.01897386], BTC[0.00016564], ETH-PERP[0], KSOS[99.94], LINA[.63653885], LUNA2[0], LUNA2_LOCKED[2.26754857], SOL-PERP[0], USD[1.07] | Yes | |
| 05302568 | | LUNA2[9.72708540], LUNA2_LOCKED[22.69653262], LUNC[2118093.326594], USD[0.22] | | |
| 05302569 | | LUNA2[2.65312617], LUNA2_LOCKED[6.19062773], LUNC[577723.81], USD[0.03] | | |
| 05302651 | | LUNA2[0.09127948], LUNA2_LOCKED[0.21298545], LUNC[19876.299226] | | |
| 05302693 | | LUNA2[2.36640532], LUNA2_LOCKED[5.52161242], LUNC[515289.741436], USD[0.00] | | |
| 05302760 | | LUNA2[0.20130565], LUNA2_LOCKED[0.46971319], LUNC[43834.73], USDT[0.00000149] | | |
| 05302761 | | BULL[.0018], DOGEBULL[819.98], ETCBULL[3.18141107], ETC-PERP[0], ETHBULL[0.00483526], ETH-PERP[0], FTM-PERP[0], FTT[0.01233281], FTT-PERP[0], LDO-PERP[0], LUNA2[3.24251660], LUNA2_LOCKED[7.45558006], LUNA2-PERP[0], RVN-PERP[0], USD[0.26], USDT[0.00000001], USTC-PERP[0] | Yes | |
| 05302794 | | LUNA2[.12567573], LUNA2_LOCKED[4.95991005], LUNC[462870.367408], USD[3.90] | | |
| 05302810 | | LUNA2[0.22343181], LUNA2_LOCKED[0.52012709], LUNC[.44353797], USD[0.00] | Yes | |
| 05302824 | | ETH[.0709566], ETHW[.0709566], LUNA2[2.28470810], LUNA2_LOCKED[5.33098557], LUNC[497500], USDT[.18009917] | | |
| 05302834 | | AAPL[.009028], BTC-PERP[0], ETH[0.00098098], ETHW[0.00098008], LUNA2[0], LUNA2_LOCKED[0.73120183], LUNC[68237.46], USD[0.31], USDT[1.36268581] | | |
| 05302860 | | BNB[.00410437], LUNA2[6.93138625], LUNA2_LOCKED[16.17323459], USD[0.11] | | |
| 05302925 | | LUNA2[0.31696891], LUNA2_LOCKED[0.73724070], LUNC[71364.01419917], USD[0.01] | Yes | |
| 05302938 | | LUNA2[0.22097513], LUNA2_LOCKED[0.51560863], LUNC[48117.8], TRX[.000778], USD[0.02], USDT[0.00000022] | | |
| 05302959 | | LUNA2[0.00577022], LUNA2_LOCKED[0.01346386], LUNC[.00587], USDT[0], USTC[.8168] | | |
| 05302966 | | ATOM[.43128899], AVAX[.26191354], BAO[1], BNB[0], ETH[0], FTT[0.50485517], LUNA2[0.00014884], LUNA2_LOCKED[0.00034730], LUNC[32.411764], SAND[11.29681521], SOL[.00000305], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05303002 | | LUNA2[1.079922298], LUNA2_LOCKED[2.51982029], LUNC[235155.503282], USD[0.00] | | |
| 05303029 | | BTC[.00158536], BTC-PERP[ -0.002], FTT[23.66644327], LUNA2[0], LUNA2_LOCKED[11.65273149], NFT [491088813658039386/FTX Crypto Cup 2022 Key #13532][1], TRX[0], USD[27.54], USDT[0.00000001], XRP[3844.98714686] | | |
| 05303059 | | LUNA2[0.21359430], LUNA2_LOCKED[0.49838671], LUNC[46510.61], TRX[.900004], USDT[0.00000103] | | |
| 05303077 | | LUNA2[0.00000918], LUNA2_LOCKED[0.00002143], LUNC[2] | | |
| 05303110 | | LUNA2[11.73799728], LUNA2_LOCKED[27.38866031], LUNC[2555973.62], USD[1.67] | | |
| 05303133 | | LUNA2[1.13216207], LUNA2_LOCKED[2.58992256], LUNC[246530.66354695], USD[7.14] | Yes | |
| 05303164 | | LUNA2[0.90017889], LUNA2_LOCKED[2.10041741], LUNC[196015.848988], USD[100.04] | | |
| 05303169 | | LUNA2[3.70998935], LUNA2_LOCKED[8.65664182], LUNC[807757.99], USD[0.91] | | |
| 05303223 | | BTC[.00009998], DOGE[.99], ETH[.0039996], ETHW[.002], LINA[219.88], LUNA2[1.42257527], LUNA2_LOCKED[3.31934230], LUNC[309768.761292], QI[369.926], RSR[359.722], SHIB[199860], SLP[509.87], SOS[4797440], SPELL[2298.66], USD[8.66] | | |
| 05303236 | | LUNA2[15.26620571], LUNA2_LOCKED[35.62114667], LUNC[3324248.43559], USD[0.00] | | |
| 05303303 | | LUNA2[0], LUNA2_LOCKED[6.96798616], USD[0.06] | | |
| 05303342 | | LUNA2[0.93599136], LUNA2_LOCKED[2.18397984], LUNC[203814.09], USD[0.00] | | |
| 05303489 | | AUD[0.01], FTT[0.07308304], LUNA2[0.00705592], LUNA2_LOCKED[0.01646382], USD[0.00], USDT[0], USTC[.9988] | | |
| 05303590 | | LUNA2[1.16116759], LUNA2_LOCKED[2.70939105], LUNC[252846.6888667], SOL[.00981], USD[0.50] | | |
| 05303602 | | BTC-PERP[0], DOGE-PERP[0], LUNA2[0.37949773], LUNA2_LOCKED[0.88549470], LUNC[82636.43], SOL-PERP[0], USD[4.38] | | |
| 05303609 | | LUNA2[5.02093932], LUNA2_LOCKED[11.7155251], LUNC[1093320.11], USD[0.00] | | |
| 05303655 | | LUNA2[2.47861364], LUNA2_LOCKED[5.78343184], LUNC[539723.34], USD[0.00] | | |
| 05303706 | | FTT[2666.92592599], SRM[.60473704], SRM_LOCKED[8.51526296], TRX[.000001], USD[0.01], USDT[2394.86510618] | Yes | |
| 05303751 | | BTC[.00038581], DOGE[33.9932], DOT[.2], ENJ[1.9996], GALA[30], LINK[.3], LTC[.02], LUNA2[0.13666121], LUNA2_LOCKED[0.31887617], LUNC[29758.267556], MATH[2.5995], SHIB[99960], USD[0.00] | | |
| 05303788 | | LUNA2[0.50792452], LUNA2_LOCKED[1.18515723], LUNC[110601.635248], USD[0.03] | | |
| 05303859 | | LUNA2[0.59311591], LUNA2_LOCKED[1.38393714], LUNC[129152.24] | | |
| 05303870 | | AKRO[1], DENT[1], ETH[.01056618], ETHW[.01042928], GBP[8.32], KIN[3], LUNA2[0.27386436], LUNA2_LOCKED[0.63715729], LUNC[81676.06012841], MNGO[0.00137240], TRX[190.49385443], USD[0.00], XRP[62.74547174] | Yes | |
| 05303903 | | ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006594], USD[115.30] | | |
| 05303930 | | BTC[.00008], ETH-PERP[ -0.412], GLMR-PERP[0], LUNA2[11.60421689], LUNA2_LOCKED[27.07650607], USD[1177.62] | | |
| 05303931 | | LUNA2[0.26377545], LUNA2_LOCKED[0.61547605], LUNC[57437.66], USD[0.00] | | |
| 05303935 | | AKRO[299940], BAO[7998400], CONV[999800], DFL[149970], KIN[29994000], KSOS[2999400], LUNA2[22.95729812], LUNA2_LOCKED[53.56702895], LUNC[4999000], LUNC-PERP[0], QI[99980], RSR[199960], SHIB[7998400], SLP[199960], SPELL[700000], USD[145.51] | | |
| 05303960 | | LUNA2[0.47471831], LUNA2_LOCKED[1.10767605], LUNC[103370.911682], USDT[0.01749010] | | |
| 05303988 | | LUNA2[1.03683771], LUNA2_LOCKED[2.41928801], LUNC[225773.596248], USD[0.06] | | |
| 05304026 | | LUNA2[2.22489280], LUNA2_LOCKED[5.19141654], LUNC[99980], USD[450.68], USTC[249.95] | | |
| 05304036 | | BTC[0.00008361], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00241], USDT[1.84434919] | | |
| 05304043 | | LUNA2[0.38710839], LUNA2_LOCKED[0.90325292], LUNC[84293.667894], TRX[.000777], USDT[0.02165275] | | |
| 05304084 | | LUNA2[0.23482059], LUNA2_LOCKED[0.54791473], LUNC[51132.68], USD[0.00], USDT[0] | | |
| 05304160 | | LUNA2[0.04591505], LUNA2_LOCKED[0.10713512], LUNC[9998.1], TRX[.001554], USDT[0.89990341] | | |
| 05304188 | | ETH[.00000001], LUNA2[0.47203947], LUNA2_LOCKED[1.10142544], LUNC[102787.59], USD[24.06] | | |
| 05304223 | | BTC[.00106224], KIN[1], LUNA2[1.85579381], LUNA2_LOCKED[4.33018556], LUNC[404103.01], USD[0.87] | | |
| 05304230 | | LUNA2[0.55441510], LUNA2_LOCKED[1.29363524], LUNC[0] | | |
| 05304231 | | BTC[.00009998], LUNA2[0], LUNA2_LOCKED[1.68548780], SHIB-PERP[0], USD[1.29] | | |
| 05304299 | | LUNA2[5.98573822], LUNA2_LOCKED[13.96672252], USD[413.72] | | |
| 05304380 | | LUNA2[0.33178283], LUNA2_LOCKED[0.77415903], LUNC[72246.41], USD[0.00], XRP[2.55] | | |
| 05304419 | | LUNA2[0.00309948], LUNA2_LOCKED[0.00723213], LUNC[674.92], NFT [551090991234703565/The Hill by FTX #25306][1], USD[0.00] | | |
| 05304469 | | BTC-PERP[0], LUNA2[1.35245535], LUNA2_LOCKED[3.15572915], LUNC[294500], TRX[56.989965], USD[0.04] | | |
| 05304546 | | LUNA2[0.63055309], LUNA2_LOCKED[1.47129055], LUNC[137304.263654], USD[0.03] | | |
| 05304571 | | FTT[0.08774484], LUNA2[0], LUNA2_LOCKED[10.91356766], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05304582 | | ALGO[210.9738], LUNA2[0], LUNA2_LOCKED[3.62934265], LUNC[138698.715754], USD[0.00] | | |
| 05304654 | | LUNA2[0.29976816], LUNA2_LOCKED[0.69945906], LUNC[65275.15], USD[0.33] | | |
| 05304659 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC[0.01215071], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.02321336], ETH-PERP[0], ETHW[.28621336], FTT-PERP[ -40.4], LDO-PERP[0], LUNA2[1.24006697], LUNA2_LOCKED[2.89348959], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000009], TRX-PERP[0], USD[107.13], USTC-PERP[0], XRP-PERP[0] | | |
| 05304665 | | LUNA2[0.70836807], LUNA2_LOCKED[1.65285884], LUNC[154248.64], USD[0.00] | | |
| 05304683 | | LUNA2[15.83014739], LUNA2_LOCKED[36.93701058], LUNC[3447047.923484], USDT[0.45309483] | | |
| 05304707 | | LUNA2[0.28268542], LUNA2_LOCKED[0.65959931], LUNC[61555.3457388], USD[0.71] | | |
| 05304747 | | AVAX[1.60347674], BAO[1], LUNA2[44.47285657], LUNA2_LOCKED[103.7699987], LUNC[9684058.15], USD[51.89] | | |
| 05304775 | | LUNA2[11.68744727], LUNA2_LOCKED[27.2707103], LUNC[2544966.25], USD[0.00] | | |
| 05304802 | | BTC-PERP[0], LTC[5.96622893], LUNA2[2.44115462], LUNA2_LOCKED[5.69602744], USD[0.50] | | |
| 05304852 | | AKRO[2], ALPHA[1], BAO[9], BTC[0], COIN[0], DENT[3], ETH[0], ETHW[0.05714615], EUR[0.00], HOLY[1.00950609], KIN[13], LUNA2[0.27359494], LUNA2_LOCKED[0.63653117], LUNC[61601.38690646], TRX[1], TSM[0], UBXT[2], USD[0.00], USDT[0.01560234], USO[0] | Yes | |
| 05304903 | | LUNA2[12.27772154], LUNA2_LOCKED[27.63276535], LUNC[30970.18563182], USD[317.22] | Yes | |
| 05304915 | | ADABULL[.04952], BTC[.00005324], CEL[.01978018], ETH[.00002239], ETHW[.00098716], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00821387], LUNC-PERP[0], STEP[.04826878], USD[393.78] | Yes | |
| 05304950 | | LUNA2[4.45356148], LUNA2_LOCKED[10.39164347], LUNC[969772.39], USD[0.00] | | |
| 05304952 | | LTC[2.56623772], LUNA2[3.71131575], LUNA2_LOCKED[8.65973676], USD[0.00] | | |
| 05305040 | | DOGE[603], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00772], USD[0.04] | | |
| 05305123 | | LUNA2[0.73680141], LUNA2_LOCKED[1.71920330], LUNC[160440.06], USD[0.43] | | |
| 05305149 | | LUNA2[0.61340996], LUNA2_LOCKED[1.43128990], LUNC[133571.310394], USD[0.03] | | |
| 05305151 | | LUNA2[5.44739586], LUNA2_LOCKED[12.71059035], LUNC[1186181.918702], USD[0.01] | | |
| 05305178 | | AAPL-0624[0], AMD-1230[2.07], AMZN-1230[1], LUNA2[0.05581480], LUNA2_LOCKED[0.01356787], LUNC[.0052432], NVDA[0.00223827], TRX[.000014], TSLA-0624[0], USD[127.17], USDT[1.27668300], USTC[.82311] | | |
| 05305180 | | LUNA2[4.33784185], LUNA2_LOCKED[10.12163099], LUNC[944574.196484], USDT[0.11639646] | | |
| 05305400 | | LUNA2[1.42825940], LUNA2_LOCKED[3.33260527], LUNC[311006.492332], USD[318.65] | | |
| 05305418 | | LUNA2[0], LUNA2_LOCKED[14.52505283], SOS[37960], USD[0.00], USDT[0.00000155] | | |
| 05305419 | | LUNA2[2.72385269], LUNA2_LOCKED[6.35565629], LUNC[593124.66], USD[0.78] | | |
| 05305448 | | BTC-PERP[0], LUNA2[2.63138300], LUNA2_LOCKED[6.13989368], LUNC[572989.19], LUNC-PERP[322000], USD[129.77] | | |
| 05305484 | | LUNA2[0.18970654], LUNA2_LOCKED[0.44264861], LUNC[941299.000126], USD[0.00] | | |
| 05305528 | | LUNA2[0.25043278], LUNA2_LOCKED[0.58434317], LUNC[54532.2669003], LUNC-PERP[0], USD[1.05] | | |
| 05305535 | | BTC-PERP[0], LUNA2[0.12630440], LUNA2_LOCKED[0.29471027], LUNC[3017.68592064], SOL-PERP[0], USD[ -0.07], USDT[0.00000302] | | |
| 05305538 | | LUNA2[4.13403153], LUNA2_LOCKED[9.64607357], RSR-PERP[0], USD[4.19], XRP-1230[467] | | |
| 05305578 | | LUNA2[1.22005401], LUNA2_LOCKED[2.84679269], LUNC[.33], USD[5.68], XRP-PERP[0] | | |
| 05305611 | | BTC[.0000005], LUNA2[0.12199480], LUNA2_LOCKED[0.28463382], LUNC[12491.88588591], USTC[9.4008617] | Yes | |
| 05305613 | | BTC[.00742286], ETH[.15338345], ETHW[.15267005], KNC[14.51418778], LUNA2_LOCKED[0.00000001], LUNC[.00105973], MANA[109.72219045], MATIC[91.25968729], SHIB[6521421.80178482], USD[2.75] | Yes | |
| 05305615 | | LUNA2[3.15336079], LUNA2_LOCKED[7.35784185], USD[0.00] | | |
| 05305618 | | LUNA2[5.49852118], LUNA2_LOCKED[12.82988276], LUNC[1197314.564108], RSR[9348.13], USD[1.66] | | |
| 05305621 | | LUNA2[0], LUNA2_LOCKED[16.85562129], TRX[.000777], USDT[0.05507346] | | |
| 05305646 | | ETH[.006], ETHW[.006], LUNA2[0.75603590], LUNA2_LOCKED[1.76408377], LUNC[164628.41], USD[1.11] | | |
| 05305673 | | DOGE[54.43123794], ETH[0], LUNA2[0.08858242], LUNA2_LOCKED[0.20669232], SOL[.19388141], USD[0.00], USDT[0.00046418] | | |
| 05305679 | | LUNA2[0.31222393], LUNA2_LOCKED[0.72852252], LUNC[67987.42], USD[0.00] | | |
| 05305739 | | BEAR[.92366412], BTC[.00082089], DOGE[921.13143262], LUNA2[2.28407769], LUNA2_LOCKED[5.32951460], LUNC[21000.725762], SHIB[5000425.52876029], USD[22.24], USDT[0.00232271] | | |
| 05305781 | | ANC-PERP[0], LUNA2_LOCKED[20.37467042], SHIB-PERP[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 05305784 | | LUNA2[0.96011663], LUNA2_LOCKED[2.24027214], LUNC[209067.418152], USD[0.03] | | |
| 05305793 | | LUNA2[14.98917062], LUNA2_LOCKED[34.97473144], LUNC[3263923.46], USD[0.00] | | |
| 05305800 | | AAPL[.00062801], AMC[1.6], AMD[.00527942], AMZN[.00085081], ARKK[.00567228], ARKK-1230[0], BABA-1230[0], BAO[4], BILI-1230[0], CGC[.00048718], EUR[0.00], FB[.00235801], FTT[13.42549686], GOOGL[.00017883], HOOD[.00658437], KIN[4], NFLX[.00567166], NIO-1230[0], PENN[.00374963], PYPL[.00365902], RAY[199.51271304], SOL[2.24330474], SPY[.00066728], SRM[72.03887637], SRM_LOCKED[0.03824094], TRX[964.11446277], TSLA[.00865217], TSM[.00348312], UBER[.35], UBXT[1], USD[0.03], USDT[729.51673105], ZM-1230[0] | Yes | |
| 05305870 | | LUNA2[0.01699574], LUNA2_LOCKED[0.03965674], LUNC[3700.85968], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05305873 | | LUNA2[8.65652827], LUNA2_LOCKED[0.19856597], LUNC[1880000], LUNC-PERP[10024000], USD[670.33] | | |
| 05305876 | | BTC[0.00001137], FTT[.0003592], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0039805], USD[0.00] | | BTC[.000011] |
| 05305880 | | ETH[.145], ETHW[.145], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002648], USD[0.81] | | |
| 05305881 | | ETH[.06875171], ETHW[.06789795], KIN[1], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0093014], USD[0.00] | Yes | |
| 05305887 | | GALA[60], LUNA2[0.11760621], LUNA2_LOCKED[0.27441449], LUNC[25609], SLP[550], USD[0.00], USDT[0.05308385], WRX[53] | | |
| 05305900 | | GBP[0.69], LUNA2[0.67072438], LUNA2_LOCKED[1.56369537], LUNC[146123.73075843], USD[0.00] | | |
| 05305929 | | LUNA2[0.07649881], LUNA2_LOCKED[0.17849723], LUNC[16657.777778], USD[0.00] | | |
| 05305955 | | LTC[.00579564], LUNA2[0], LUNA2_LOCKED[2.13477769], USD[0.01] | | |
| 05305959 | | LUNA2[0.08501361], LUNA2_LOCKED[0.19836511], LUNC[18511.8944718], USDT[0.00000094] | | |
| 05305995 | | LUNA2[1.46801820], LUNA2_LOCKED[3.30449762], LUNC[319664.06177246], USD[0.07] | Yes | |
| 05306010 | | LUNA2[2.08369787], LUNA2_LOCKED[4.86196171], LUNC[453729.6], USD[3.14] | | |
| 05306011 | | FTT[0.00000305], LUNA2[5.51523791], LUNA2_LOCKED[12.86888846], LUNC[1200954.667014], TRX[.000777], USDT[0] | | |
| 05306020 | | LUNA2[0.71148962], LUNA2_LOCKED[1.66014245], LUNC[154928.363766], USD[80.87] | | |
| 05306060 | | LUNA2[2.01515416], LUNA2_LOCKED[4.70202638], LUNC[438804.061642], USD[80.87] | | |
| 05306095 | | APT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[51], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LUNA2[1.16758274], LUNA2_LOCKED[2.72435974], LUNC[1389.64475816], LUNC-PERP[0], MINA-PERP[0], TONCOIN-PERP[0], USD[51.32], USDT-PERP[0], XRP[-0.36916687] | | |
| 05306104 | | LUNA2[13.78945533], LUNA2_LOCKED[32.17539577], LUNC[3002682.93], USD[0.00] | | |
| 05306148 | | LUNA2[2.50492061], LUNA2_LOCKED[5.84481475], LUNC[545451.736648] | | |
| 05306156 | | LUNA2_LOCKED[204.6407592] | | |
| 05306187 | | BTC[0.00010393], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETHW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], JST[20], KLAY-PERP[0], LUNA2_LOCKED[7.63734377], LUNC-PERP[0], SOS[3861340], SOS-PERP[0], SUSHI-PERP[0], USD[0.08], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 05306206 | | AKRO[.0498], ALCX[1.0004], AMPL[0.07711327], ANC[.969], BIT[112.8658], CEL[25.37184], DYDX[11.09602], FTM[60.8798], GALA[569.784], GMT[.9958], GST[.00816], IMX[32.0898], LDO[13.9668], LINA[7.308], LINK[.0994], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008696], PERP[.09978], PUNDIX[.0799], RNDR[27.04838], RSR[34.55], SHIB[97980], STEP[403.02154], SWEAT[.854], SXP[.09188], TRX[357.6228], USD[0.19], USDT[.007629] | | |
| 05306214 | | LUNA2[4.36275919], LUNA2_LOCKED[10.17977146], LUNC[948000] | | |
| 05306223 | | APE[2.44711743], DOGE[50.72889955], LUNA2[0.19542901], LUNA2_LOCKED[0.45600104], LUNC[20000.08], USD[0.10] | | |
| 05306242 | | BNB[.2405], LUNA2[1.26835595], LUNA2_LOCKED[2.95949723], USD[2.68], USDT[0.07041132] | | |
| 05306271 | | LUNA2[0.49884985], LUNA2_LOCKED[1.16398300], LUNC[.6072125], TRX[.46651268], USD[0.01], USDT[0.01164066] | | |
| 05306273 | | DOGE[1177.08981714], LUNA2[1.64853654], LUNA2_LOCKED[3.71026708], LUNC[359149.39471213], TRX[1], USD[0.00] | Yes | |
| 05306305 | | LUNA2[3.11921322], LUNA2_LOCKED[7.27816419], USD[0.07] | | |
| 05306334 | | LUNA2[6.49309557], LUNA2_LOCKED[15.15055633], USD[232.98] | | |
| 05306339 | | EGLD-PERP[0], LUNA2[0.00561547], LUNA2_LOCKED[0.01310278], MATIC[69.13784933], TRX[.000777], USD[0.00], USDT[0.00000339], USTC[.794898], USTC-PERP[0] | | |
| 05306359 | | LUNA2[32.57833189], LUNA2_LOCKED[76.01610775], LUNC[7094000.36], USD[768.65] | | |
| 05306360 | | ETH[.0016], ETHW[.0016], LUNA2[0.38826324], LUNA2_LOCKED[0.90594758], LUNC[84545.14], USDT[1.29607418] | | |
| 05306366 | | BTC[0], ETH[0], ETHW[0], FTT[6.32243791], FTT-PERP[0], LUNA2[15.67589707], LUNA2_LOCKED[36.57709316], LUNC-PERP[0], TRX[.896089], USD[10.57], USDT[0.00000001], XRP[5687.52881982] | | |
| 05306378 | | LUNA2[1.40886413], LUNA2_LOCKED[3.28734964], USD[77.44], USDT[0.00000696] | | |
| 05306384 | | LUNA2[1.92209484], LUNA2_LOCKED[4.48488798], LUNC[418540.2], SOS[45500000], USD[3.99] | | |
| 05306388 | | LUNA2[1.37771343], LUNA2_LOCKED[3.21466467], LUNC[300000], USD[28.69] | | |
| 05306395 | | LUNA2[9.74915918], LUNA2_LOCKED[22.74803809], LUNC[2122899.937864], USD[0.19] | | |
| 05306414 | | BTC-PERP[0], LUNA2[2.92769196], LUNA2_LOCKED[6.83128125], LUNC[637511.09], TRX[.000777], USD[0.54], USDT[0] | | |
| 05306468 | | LUNA2[0.91603765], LUNA2_LOCKED[2.13742119], LUNC[199469.128194], USD[0.03] | | |
| 05306501 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003326], SOL[.000684], TRX[.90846], USD[0.23], USDT[0.54778431] | | |
| 05306531 | | DOGE[132.44292361], LUNA2[0.57465781], LUNA2_LOCKED[1.34086824], LUNC[20132.96], SHIB[1669409.89489450], USD[0.00], USDT[0] | | |
| 05306543 | | LUNA2[4.51963189], LUNA2_LOCKED[10.54580775], USD[0.00] | | |
| 05306564 | | AVAX[0], AXS[25.59547973], BNB[0], DOT[0], LUNA2[0], LUNA2_LOCKED[5.70396483], MATIC[0], SOL[0], UNI[0], USDT[0.00000002], USTC[346.03876790], XRP[0] | | |
| 05306570 | | BTC[.00639872], LUNA2[14.74405083], LUNA2_LOCKED[34.40278527], LUNC[3210548.11038], USD[1.33] | | |
| 05306611 | | LUNA2[0.03421450], LUNA2_LOCKED[0.07983383], LUNC[7450.28], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05306686 | | BAO[1], KIN[1], LUNA2[0.28864165], LUNA2_LOCKED[0.67349718], LUNC[62852.32702], TRX[119.36894888], USD[0.00], XRP[108.94875946] | | |
| 05306723 | | BAO[1], LUNA2[1.34204413], LUNA2_LOCKED[3.02046206], USDT[137.30817854] | Yes | |
| 05306761 | | LUNA2[0.07516104], LUNA2_LOCKED[0.17537577], LUNC[5598.46], USD[0.00], USTC[7] | | |
| 05306766 | | BTC[0.00049977], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0023423], USD[1.76] | | |
| 05306799 | | LUNA2[1.85991313], LUNA2_LOCKED[4.33979730], LUNC[405000] | | |
| 05306829 | | BTC[.0026], ETH[.00095322], ETHW[.00095322], GST[1.9996], LUNA2[0.59737575], LUNA2_LOCKED[1.39387677], LUNC[130079.829318], USD[6.00] | | |
| 05306949 | | LUNA2[0.04539492], LUNA2_LOCKED[0.10592148], LUNC[9884.84], USD[0.00], USDT[0.00000131] | | |
| 05306959 | | DOGE[.3312], GBP[0.00], GMT[.03054739], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005096], USD[1.23] | Yes | |
| 05306977 | | APE-PERP[0], LUNA2[1.69471765], LUNA2_LOCKED[3.95434119], LUNC[369028.3378], USD[-0.85], USTC-PERP[0], YFI-PERP[0] | | |
| 05306999 | | LUNA2[0.76898780], LUNA2_LOCKED[1.79430487], LUNC[167448.713558], USD[0.03] | | |
| 05307012 | | LUNA2[0.44852379], LUNA2_LOCKED[1.03887092], LUNC[97723.20724683], TRX[.000777], USDT[.02098667] | Yes | |
| 05307125 | | AAVE[.219954], ETH[.054989], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005398], UNI[3.89922], USD[0.82], USDT[0] | | |
| 05307163 | | LUNA2[1.15679377], LUNA2_LOCKED[2.69918547], LUNC[251894.28], USD[0.00] | | |
| 05307283 | | LUNA2[0.93984462], LUNA2_LOCKED[22.37103937], LUNC[2165489.72547786], USD[1040.23] | Yes | |
| 05307373 | | LUNA2[0.92490509], LUNA2_LOCKED[2.15811189], LUNC[191400.031936], USD[2.38] | | |
| 05307416 | | ETH[.11207138], ETHW[.10883167], LUNA2[2.88618903], LUNA2_LOCKED[6.73444107], LUNC[628473.738006], SHIB[8598280], USD[0.69] | | |
| 05307417 | | BTC[0], FTT[0], LUNA2[0.00432906], LUNA2_LOCKED[0.01010115], MATIC[0], NFT [450299307609977565/FTX Crypto Cup 2022 Key #7753][1], NFT [576451039809017099/The Hill by FTX #16411][1], SHIB[0], SRM[1.83110282], SRM_LOCKED[70.34016945], USD[0.00], USTC[.6128], XRP-PERP[0] | | |
| 05307519 | | LUNA2[0.52237031], LUNA2_LOCKED[1.21886407], LUNC[113747.236002], LUNC-PERP[0], USD[1.57] | | |
| 05307544 | | LUNA2[7.20133487], LUNA2_LOCKED[16.80311471], LUNC[1568105.83049], USD[869.12], USDT[1.28294233] | | |
| 05307635 | | DOGE[22.41731103], LUNA2[0.00003462], LUNA2_LOCKED[0.00008079], LUNC[7.54], USD[0.00], USDT[0.00000001] | | |
| 05307649 | | LUNA2[0.10616044], LUNA2_LOCKED[0.24770770], LUNC[23966.64262086], USD[0.00] | Yes | |
| 05307720 | | LUNA2[0.01850800], LUNA2_LOCKED[0.04318535], LUNC[4030.15762951] | | |
| 05307811 | | LUNA2[0.14839233], LUNA2_LOCKED[0.34613821], LUNC[33505.76298383], USD[0.00] | Yes | |
| 05307852 | | LUNA2[0.00000150], LUNA2_LOCKED[0.00000350], LUNC[.326668], USD[2.17] | | |
| 05307928 | | LUNA2[4.56206211], LUNA2_LOCKED[10.6448116], LUNC[993398.63053], USD[250.18] | | |
| 05307972 | | BAO[8], BCH[.14943953], BNB[.06517948], BTC[.00234334], DENT[1], ETH[.04859329], ETHW[.02965777], KIN[9], LUNA2[0.00118826], LUNA2_LOCKED[0.00277262], MANA[7.48621307], RSR[1], SOL[5.07208762], TRX[537.29517217], UBXT[2], USD[0.00], USTC[.16820508], WAVES[0.00001827] | Yes | |
| 05308047 | | BTC[.00004313], LUNA2[0], LUNA2_LOCKED[11.3535208], TRX[.001554], USD[0.00], USDT[0] | | |
| 05308066 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05308077 | | LUNA2[0.91846643], LUNA2_LOCKED[2.14308834], LUNC[199998] | | |
| 05308087 | | LUNA2[3.81435921], LUNA2_LOCKED[8.90017150], LUNC[830584.74982], TRX[.000778], USD[0.13], USDT[0] | | |
| 05308350 | | LUNA2[0.03627872], LUNA2_LOCKED[0.08465036], LUNC[7899.76973], USDT[0.00175115] | | |
| 05308443 | | LUNA2[5.84522689], LUNA2_LOCKED[13.63886277], LUNC[1272810.463815] | | |
| 05308484 | | LUNA2[0.76470796], LUNA2_LOCKED[1.78431859], LUNC[166516.769984], USDT[.034976] | | |
| 05308487 | | BTC-PERP[0], GST-PERP[ -2707.2], LUNA2[1.22079269], LUNA2_LOCKED[2.84851629], LUNC[265830.18], TRX[.000777], USD[123.60], USDT[56.85198250] | | |
| 05308509 | | LUNA2[0.13020034], LUNA2_LOCKED[0.30380081], LUNC[49350.550012], USD[0.00] | | |
| 05308561 | | LUNA2[2.21242797], LUNA2_LOCKED[5.16233194], LUNC[481760.85], USD[3.19] | | |
| 05308584 | | LUNA2[0.67035714], LUNA2_LOCKED[1.56416667], LUNC[145971.679824], USD[0.47] | | |
| 05308750 | | LUNA2[2.31143216], LUNA2_LOCKED[5.39334171], LUNC[503319.22], USD[0.00] | | |
| 05308765 | | LUNA2[0.58969882], LUNA2_LOCKED[1.37596391], LUNC[128408.16], USD[5.73] | | |
| 05308819 | | AAVE[.007], APE[.02852], ATOM[.09218], AVAX[0.09991864], BTC[.00009154], DOGE[0.55276148], DOT[.08412], FTT[.09696], LINK[.3], LOOKS[.8324], LUNA2[0.00339660], LUNA2_LOCKED[0.00792541], LUNC[.009412], MATIC[0.99386957], RAY[0.99625665], SOL[13.00451565], USD[7.34], USTC[.4808], XRP[0.69515957] | | |
| 05308939 | | LUNA2[0.70064613], LUNA2_LOCKED[1.63484007], LUNC[152567.17] | | |
| 05308943 | | LUNA2[0.33969248], LUNA2_LOCKED[0.79261579], USD[0.00], USDT[0.00429242] | | |
| 05308956 | | CEL[ -0.12925934], LUNA2[0.66456533], LUNA2_LOCKED[1.55065243], LUNC[144710.5], USD[ -8.56] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05308987 | | LUNA2[58.48653962], LUNA2_LOCKED[136.46859025], LUNC[12735567.14], USD[0.00] | | |
| 05308997 | | LUNA2[1.95038995], LUNA2_LOCKED[4.55090990], LUNC[424701.52], USD[0.00] | | |
| 05309006 | | LUNA2[1.38136353], LUNA2_LOCKED[3.22318159], USD[0.00] | | |
| 05309056 | | LUNA2[0.15595248], LUNA2_LOCKED[0.36365056], LUNC[34092.65672705] | | |
| 05309057 | | ALGO[1.32251262], CEL[.0140005], CRO[.28753156], DOGE[1.18374181], LUA[1.04582702], LUNA2[0.08886522], LUNA2_LOCKED[0.20735219], LUNC[19350.59], MATIC[.27379562], SHIB[1469.99427559], STEP[.28032605], TRX[1.588051], UBXT[.81205027], USD[9.28], XRP[.71416626] | | |
| 05309299 | | LUNA2[0], LUNA2_LOCKED[11.20548801] | | |
| 05309312 | | LUNA2[0.95744959], LUNA2_LOCKED[2.17464649], LUNC[208486.68416021], NFT (440715529580462995/Singapore Ticket Stub #969)[1], TRX[.000777], USD[3952.12], USDT[0.00000155] | Yes | |
| 05309319 | | CAKE-PERP[0], FTT-PERP[0], GST[.08], GST-PERP[0], NFT (303355990721405939/Belgium Ticket Stub #424)[1], NFT (322918643322028913/Singapore Ticket Stub #1284)[1], NFT (346922638972972506/Baku Ticket Stub #2019)[1], NFT (377990017026160586/Monza Ticket Stub #462)[1], NFT (378704503135903845/France Ticket Stub #1174)[1], NFT (418498721359123686/Japan Ticket Stub #414)[1], NFT (459610668642532765/Montreal Ticket Stub #1043)[1], NFT (506010400155344445/Mexico Ticket Stub #470)[1], NFT (512927478757037553/Hungary Ticket Stub #280)[1], NFT (514434221247698174/Netherlands Ticket Stub #397)[1], NFT (516135547979449891/The Hill by FTX #1954)[1], NFT (530291085527569740/Austin Ticket Stub #664)[1], NFT (567553234047834030/Austria Ticket Stub #459)[1], NFT (572893650045326784/FTX Crypto Cup 2022 Key #538)[1], SOL-PERP[0], SRM[.00971661], SRM_LOCKED[5.61297649], USD[0.67] | | |
| 05309370 | | LUNA2[0.06779441], LUNA2_LOCKED[0.15818697], USD[3.58], USDT[0] | | |
| 05309785 | | AKRO[1], BAO[2], BTC[.04086664], DENT[2], ETH[.0000036], KIN[1], LUNA2[2.84553069], LUNA2_LOCKED[6.40427306], LUNC[819925.93548959], RSR[1], TRX[.000001], USD[0.00], USDT[0.34692971], XRP[1660.80056540] | Yes | |
| 05309925 | | ETH[2.58478363], ETHW[.00095176], FTT[1.03997625], LUNA2[0], LUNA2_LOCKED[8.24956127], TRX[.000844], USD[28.86], USDT[1.52662071], USTC[519.11449759] | Yes | |
| 05309962 | | LUNA2[2.33327100], LUNA2_LOCKED[5.44429902], LUNA2-PERP[0], LUNC[508074.674738], USD[151.23] | | |
| 05310186 | | LUNA2[0], LUNA2_LOCKED[0.07942147], USD[0.00], USDT[0] | | |
| 05310334 | | LUNA2[0.40905148], LUNA2_LOCKED[0.95445346], LUNC[89071.822072], TRX[.000067], USD[0.01] | | |
| 05310525 | | LUNA2[0.27008581], LUNA2_LOCKED[0.63020023], LUNC[58811.755296], USDT[0.53930915] | | |
| 05310628 | | LUNA2[0.65851218], LUNA2_LOCKED[1.49218022], LUNC[143395.06240911] | Yes | |
| 05310739 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00683], TRX[.001654], USD[49.21], USDT[0.16731250], XPLA[1] | | |
| 05310759 | | LUNA2[2.30269514], LUNA2_LOCKED[5.37295534], LUNC[501416.716596], USD[0.00] | | |
| 05310800 | | BTC[0], LUNA2[0.00188158], LUNA2_LOCKED[0.00439037], LUNC[409.72], USD[0.00], USDT[0] | | |
| 05310814 | | AKRO[1], AUD[0.00], KIN[1], LUNA2[0.36994923], LUNA2_LOCKED[0.86321489], LUNC[80557.225818], USD[7.74] | | |
| 05310880 | | BTC[.00659868], DOGE[257.9562], LUNA2[0.83001601], LUNA2_LOCKED[1.93670402], LUNC[180737.73392], SHIB[99980], SOL[.54], USD[0.00] | | |
| 05311006 | | BTC[.00004207], ETH[.00049735], ETHW[.00049735], LUNA2[0.70519667], LUNA2_LOCKED[1.64545890], LUNC[148314.060078], SHIB[165629.39856723], USD[0.00] | | |
| 05311044 | | KIN[1], LUNA2[0], LUNA2_LOCKED[7.66668664], USD[0.01] | | |
| 05311127 | | LUNA2[0], LUNA2_LOCKED[6.05191105], USDT[0.03219786] | | |
| 05311259 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-0624[0], ARKK-0930[0], AR-PERP[0], ASD-PERP[0], ATOM-0930[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLUX-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.26688633], LUNA2_LOCKED[0.62040144], LUNA-PERP[0], LUNC[.00000002], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-0624[0], MOB-PERP[0], MSTR-0624[0], NEO-PERP[0], NVDA-0624[0], OKB-PERP[0], ONE-PERP[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY-0624[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TSLA-0624[0], TSLA-1230[0], TSLAPRE-0930[0], UNI-PERP[0], USD[0.03], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 05311294 | | LUNA2[0.30640403], LUNA2_LOCKED[0.71494274], LUNC[66720.123306], USD[0.01] | | |
| 05311368 | | BAO[1], LUNA2[9.21109203], LUNA2_LOCKED[13.97894926], LUNC[1353145.48807323], USD[0.00] | Yes | |
| 05311415 | | LUNA2[3.88483440], LUNA2_LOCKED[9.06461360], LUNC[845930.87], TRX[.000777], USDT[0.00000110] | | |
| 05311474 | | BNB[0], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], LUNA2[0.00703614], LUNA2_LOCKED[0.01641766], MATIC-PERP[0], MCB-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.02], USDT[0], USTC[.996] | | |
| 05311531 | | FTT[.00123089], LUNA2[0.42436629], LUNA2_LOCKED[0.99018803], USD[0.00], USDT[0] | | |
| 05311668 | | LUNA2[15.40360895], LUNA2_LOCKED[35.94175422], LUNC[3354168.28], USD[0.00], USDT[0.00152650] | | |
| 05311712 | | LUNA2[0.20201929], LUNA2_LOCKED[0.47137836], LUNC[43990.127294], USD[0.00] | | |
| 05311718 | | ETH[.00052237], ETHW[.00052237], LUNA2[0.02093247], LUNA2_LOCKED[0.04884243], LUNC[4558.09], USD[0.11] | | |
| 05311766 | | LUNA2[1.14809452], LUNA2_LOCKED[2.67888722], LUNC[250000], USD[0.53] | | |
| 05311776 | | BNB[.00144731], BTC[.00009968], ETHW[.0003286], FTT[0.05214668], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002244], SOL[.00932601], USD[0.79], USDT[0.45848325] | | |
| 05311853 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003922], USD[0.00] | | |
| 05311856 | | GBP[0.00], LUNA2[3.51547472], LUNA2_LOCKED[7.91207787], LUNC[765879.62896884], UBXT[1], USD[0.02], XRPBULL[2551800.96572861] | Yes | |
| 05311863 | | BTC[.00434006], KIN[1], LUNA2[1.26864272], LUNA2_LOCKED[2.96016636], UBXT[1], USD[0.00] | | |
| 05311960 | | ANC[.64071], APE[.096124], AUDIO[.91754], BTC[.00003436], FTT[.099753], GMT[10.99088], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0086325], USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05312045 | | LUNA2[3.95830381], LUNA2_LOCKED[9.23604224], LUNC[96898.49909962], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[ -11.31] | | |
| 05312053 | | BAO[1], BRZ[96.76359637], LUNA2[0.31969867], LUNA2_LOCKED[0.74596357], LUNC[69615.06], USD[0.00] | | |
| 05312107 | | ETH[.0000032], LUNA2[4.06370927], LUNA2_LOCKED[9.48198830], LUNC[ 250118], LUNC-PERP[0], MANA[.9964], MANA-PERP[0], USD[0.00] | | |
| 05312135 | | LUNA2[1.41942451], LUNA2_LOCKED[3.31199052], USD[0.00], USTC[200.9264] | | |
| 05312211 | | APT-PERP[ -3573], ATLAS-PERP[0], BNB[0], BNB-PERP[0], BTC[.0135847], BTT-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], FTT[0.20219235], HT[0], HT-PERP[0], LUNA2[0.00681177], LUNA2_LOCKED[0.01589415], LUNC-PERP[0], MOB[ -0.04526283], MOB-PERP[0], RAMP-PERP[0], SRM[.44378546], SRM_LOCKED[16.7191493], SRM-PERP[0], USD[31762.46], USDT[1106.26235129], USTC[0], USTC-PERP[0], YFII-PERP[0] | | |
| 05312279 | | ALGO[25], IND[25], LUNA2[0.67467612], LUNA2_LOCKED[1.57424428], LUNC[50000], TRX[40], USD[0.23], USDT[2.85357667], USTC[63] | | |
| 05312422 | | LTC[.87], LUNA2[3.12533521], LUNA2_LOCKED[7.29244883], LUNC[680548.322684], USD[0.00] | | |
| 05312426 | | BTC[.01099083], LUNA2[4.66141761], LUNA2_LOCKED[10.8766411], USD[0.01] | | |
| 05312465 | | BTC-PERP[.0006], LUNA2[0.79764386], LUNA2_LOCKED[1.86116902], LUNC[173688.631604], SHIB-PERP[2400000], USD[15.95] | | |
| 05312528 | | LUNA2[0.15982277], LUNA2_LOCKED[0.37291981], LUNC[14000], TRX[.000777], USD[0.00] | | |
| 05312551 | | APE-PERP[0], DOGE[0], HT[0], LUNA2_LOCKED[16.67349518], SHIB[4201688.00264446], TRX[737.82531482], USD[5.50], XRP[857.81512746], XRP-PERP[0] | | TRX[683.491403], XRP[143.647677] |
| 05312579 | | LUNA2[16.22498111], LUNA2_LOCKED[37.85828926], LUNC[3533023.797302], USD[0.15] | | |
| 05312610 | | LUNA2[4.89248092], LUNA2_LOCKED[11.01122678], LUNC[1065873.51885976], USD[0.01], USDT[0.06456121] | Yes | |
| 05312673 | | BTC[0.00209960], LUNA2[0.85877946], LUNA2_LOCKED[2.00381875], LUNC[187001.0365564], TRX[.000777], USDT[0.00208008] | | |
| 05312689 | | LUNA2[0.88850171], LUNA2_LOCKED[2.07317067], LUNC[193473.12], USD[2.84] | | |
| 05312735 | | LUNA2[0.05651520], LUNA2_LOCKED[0.13186880], USD[0.06], XRP[5] | | |
| 05312775 | | LUNA2[0.52439474], LUNA2_LOCKED[1.22358774], USD[0.01] | | |
| 05312802 | | LUNA2[2.53559073], LUNA2_LOCKED[5.91637837], LUNC[552130.22], USD[0.00] | | |
| 05312843 | | LUNA2[5.15773630], LUNA2_LOCKED[12.03471805], LUNC[1123107.94], USD[1.80] | | |
| 05312914 | | LUNA2[0.00000044], LUNA2_LOCKED[0.00001002], LUNC[.095878], USD[0.00], USDT[0.00910060] | | |
| 05313099 | | LUNA2[4.99034238], LUNA2_LOCKED[11.64413222], LUNC[543328.56], USD[0.00] | | |
| 05313152 | | LUNA2[0.73013300], LUNA2_LOCKED[1.70364368], USDT[0.00000665] | | |
| 05313188 | | LUNA2[0.84548018], LUNA2_LOCKED[1.93885151], LUNC[184105.08974143], TRX[.001554], USDT[0.24597614] | Yes | |
| 05313391 | | BTC[0.00008711], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0079078], USD[0.05] | | |
| 05313430 | | KIN[1], LUNA2[23.30889399], LUNA2_LOCKED[54.38741932], LUNC[1999600], SAND[10.65510849], USD[36.01], USTC[1999.6] | | |
| 05313484 | | ETHW[.20396124], LUNA2[7.30907447], LUNA2_LOCKED[17.05450711], LUNC-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 05313511 | | LUNA2[2.65705958], LUNA2_LOCKED[6.19980569], LUNC-PERP[1023000], USD[46.52] | | |
| 05313520 | | LUNA2[7.20079352], LUNA2_LOCKED[16.80185155], LUNC[1567987.95], USD[348.48] | | |
| 05313526 | | LUNA2[0.13119863], LUNA2_LOCKED[0.30613015], LUNC[.78], USDT[0.03516640] | | |
| 05313539 | | LUNA2[6.09938182], LUNA2_LOCKED[14.23189092], LUNC[1770870.378157], USD[0.00], USTC[0] | | |
| 05313559 | | 1INCH[4.999], ATLAS[100], AVAX[.09998], CRO[279.944], ETH[.1029996], ETHW[.1029996], FTT[.59988], KNC[8.8], LTC[.14], LUNA2[0.76523358], LUNA2_LOCKED[1.78554504], LUNC[62048.5598], MATIC[9.998], USD[1.14], USTC[67.9864] | | |
| 05313718 | | LUNA2[3.27300986], LUNA2_LOCKED[7.63702300], LUNC-PERP[0], USD[557.40] | | |
| 05313739 | | LUNA2[0.05952626], LUNA2_LOCKED[0.13889462], LUNC[12961.969988], SHIB-PERP[0], USD[ -0.75], USDT[0.00000244] | | |
| 05313759 | | FTT[.07342042], LUNA2[4.59647253], LUNA2_LOCKED[10.72510259], LUNC[1000872.246806], USD[0.01], USDT[0], USTC[.012563] | | |
| 05313802 | | LUNA2_LOCKED[25.81089786], USD[0.00] | | |
| 05313820 | | ETH-PERP[.326], JPY[0.00], LUNA2[19.16353558], LUNA2_LOCKED[44.71491636], LUNC[4172900.22], USD[ -442.68] | | |
| 05313821 | | APT[.0769], APT-PERP[0], BNB[0], DOGE-PERP[0], ETH-PERP[0], FTT[.0769989], FTT-PERP[0], GST-PERP[0], LUNA2[0.00550740], LUNA2_LOCKED[0.01285061], MASK-PERP[0], RVN-PERP[0], SOL-PERP[0], TRX[.28588], TRX-PERP[0], USD[0.54], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 05313834 | | ADA-PERP[162], LUNA2[6.37477866], LUNA2_LOCKED[14.87448354], LUNC[1388121.4750382], USD[3.40], XRP[237] | | |
| 05313859 | | LUNA2[0.30204217], LUNA2_LOCKED[0.70476508], LUNC[65770.32], USD[0.00], USDT[0] | | |
| 05313860 | | SRM[.38702351], SRM_LOCKED[5.61297649], USDT[0] | | |
| 05313865 | | LUNA2[0.03934584], LUNA2_LOCKED[0.09180696], LUNC[8567.64], USDT[0.00000064] | | |
| 05313883 | | LUNA2[0.20720871], LUNA2_LOCKED[0.48348700], LUNC[45120.134168], USD[0.01] | | |
| 05313890 | | LUNA2[0.50429698], LUNA2_LOCKED[1.17669296], LUNC[109811.730096], USD[0.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05313912 | | LUNA2[24.25076623], LUNA2_LOCKED[56.58512121], LUNC[5280655.4048052], USDT[0.52582835], XRP[.152075] | | |
| 05313935 | | ETH[.00347582], ETHW[.00347582], LUNA2[5.25565781], LUNA2_LOCKED[12.26320156], LUNC[1144430.553548], USD[0.27] | | |
| 05313937 | | LUNA2[0], LUNA2_LOCKED[14.10938955], USD[0.00] | | |
| 05313962 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00372], USDT[0] | | |
| 05313964 | | LUNA2[1.91344419], LUNA2_LOCKED[4.46470312], LUNC[416656.50203], USD[0.07] | | |
| 05313969 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[96.18] | | |
| 05313994 | | BTC[0], LUNA2[2.11424449], LUNA2_LOCKED[4.93323715], LUNC[460381.19], USD[ -0.04] | | |
| 05314028 | | DOT[24.3357453], FTM[146.75673372], LUNA2[0.39851586], LUNA2_LOCKED[0.92987035], LUNC[86777.669205], SOL[7.18142614] | | |
| 05314120 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000015], ETH-PERP[0], ETHW[0.00000015], KLAY-PERP[0], LINK-PERP[0], LUNA2[0.12617921], LUNA2_LOCKED[0.29441817], LUNA2-PERP[0], LUNC[.79], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[29.17], XRP-PERP[0] | | |
| 05314188 | | LUNA2[0.07012508], LUNA2_LOCKED[0.16362520], LUNC[15269.885412], USDT[0.00203290] | | |
| 05314281 | | LUNA2[0.13799241], LUNA2_LOCKED[0.32198230], LUNC[30048.13917], USD[0.00] | | |
| 05314285 | | LUNA2[2.27051888], LUNA2_LOCKED[5.29787739], LUNC[494410.266892], USD[0.04] | | |
| 05314286 | | LUNA2[0.30593830], LUNA2_LOCKED[0.71385604], LUNC[66618.71], USDT[0.00000180] | | |
| 05314326 | | LUNA2[1.81492692], LUNA2_LOCKED[4.23482950], LUNC[395204.16], TRX[.000777], USDT[0.00000031] | | |
| 05314360 | | LUNA2[5.97952804], LUNA2_LOCKED[13.95223209], LUNC[1302054.82], USD[0.00] | | |
| 05314372 | | 1INCH-PERP[497], ADA-PERP[0], ALGO-PERP[0], AMPL[0], ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[7.68], DOT[.1], ETH-PERP[0], FTT-PERP[0], GODS[33.69739], GRT-PERP[0], HT[.099406], KNC[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000173], LUNA2_LOCKED[0.00000405], MATIC[214.964], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL[0.00983980], SOL-PERP[0], SRM-PERP[0], SUN[.00093726], TONCOIN-PERP[0], TRX[.97552], TRX-PERP[0], UNI-PERP[0], USD[770.62], USDT[0.00000001], XRP-PERP[0] | | |
| 05314403 | | BTC-PERP[0], ETH-PERP[0], FTT[10.4], GMT-PERP[0], LUNA2[152.5186325], LUNC[1309000.566], PEOPLE-PERP[0], TONCOIN[70.9858], TRX[.000777], USD[0.46], USDT[0], USTC-PERP[0] | | |
| 05314434 | | LUNA2[1.460946661], LUNA2_LOCKED[3.40887555], LUNC[318124.21243], USD[0.00] | | |
| 05314467 | | CEL[.062264], ETH[.00098176], ETHW[.00098176], LUNA2[2.97740671], LUNA2_LOCKED[6.94728234], LUNC[648336.5812039], USD[0.01] | | |
| 05314483 | | LUNA2[1.26459691], LUNA2_LOCKED[2.95072613], LUNC[275368.64051], USD[106.76] | | |
| 05314493 | | LUNA2[0.27554268], LUNA2_LOCKED[0.64293293], LUNC[10000] | | |
| 05314607 | | LUNA2[5.90909194], LUNA2_LOCKED[13.78788121], LUNC[1286717.212194], USD[0.06] | | |
| 05314610 | | LUNA2_LOCKED[74.43758684] | Yes | |
| 05314626 | | LUNA2[0], LUNA2_LOCKED[1.53942129], XRP[61.45748] | | |
| 05314628 | | BTC[0], FTM[0], LUNA2[0], LUNA2_LOCKED[7.33482148], USD[0.00], USDT[0.00036520] | | |
| 05314666 | | BTC[.00003898], LUNA2[0.66347459], LUNA2_LOCKED[1.54810739], LUNC[144472.990848], USD[0.00] | | |
| 05314702 | | LUNA2[4.327947790], LUNA2_LOCKED[10.09854511], LUNC[942419.768342], USDT[0.00008913] | | |
| 05314725 | | BTC[.00032232], LUNA2[28.89912292], LUNA2_LOCKED[67.43128681], LUNC[6292844.859264], USD[0.00] | | |
| 05314734 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008404], TRX[.000778], USDT[0] | | |
| 05314751 | | BAO[1], LUNA2[2.11470490], LUNA2_LOCKED[4.75944535], LUNC[466708.58973352], USD[0.09] | Yes | |
| 05314793 | | LUNA2[4.74933193], LUNA2_LOCKED[11.08177453], LUNC[1034177.028976], USD[0.00] | | |
| 05314806 | | CRO[0], LUNA2[0.46361465], LUNA2_LOCKED[1.08034624], LUNC[100953.10238274], SHIB[500697.96373925], SPA[1], TRX[1], USD[0.01] | | |
| 05314837 | | ATLAS-PERP[0], DOGE[56], ETH[.01], ETHW[.01], GRT[100], GRT-PERP[0], KSOS-PERP[0], LUNA2[0.48219510], LUNA2_LOCKED[0.12512191], LUNC[104999], RUNE[10], USD[0.03] | | |
| 05314855 | | ADABULL[5391.8], ALGO[46], ALTBEAR[1134000], ASDBEAR[160000], ASDBULL[700], ATOMBULL[2683000], BALBEAR[1200000], BALBULL[393000], BCHBULL[1220000], BEAR[351000], BEARSHIT[360000], BNBBULL[.003], BSVBULL[78900000], BULLSHIT[100], COMPBULL[1173500], DEFIBULL[220.99031], DOGEBULL[37210], DRGNBEAR[400000], DRGNBULL[320], EOSBULL[111600000], ETCBULL[30036], ETHBEAR[38000000], ETHBULL[576.466], GRTBEAR[131000], GRTBULL[41.38000], HTBEAR[2800], HTBULL[100], KNCBEAR[84600000], KNCBULL[74260], LEOBEAR[52], LINKBULL[249700], LTCBEAR[1800], LTCBULL[98600], LUNA2[1.01818900], LUNA2_LOCKED[2.37577435], MANA[10], MATICBULL[150000], MIDBULL[5], MKRBULL[100], OKBBEAR[8898290], OKBBULL[10.1], PEOPLE[90], PRIVBULL[241.2], SHIB[2600000], SOS[300000], SPELL[21600], SUSHI[10], SXPBULL[166500000], THETABULL[336927.492], TOMOBULL[65400000], TRX[.590251], TRXBULL[375], UNISWAPBULL[800], USD[1.61], USDT[1.00000001], USTBEAR[3400000], VETBULL[188400], XLMBULL[3720], XRPBEAR[6000000], XRPBULL[12413000], XTZBULL[147000], ZECBEAR[15700], ZECBULL[57520] | | |
| 05314875 | | LUNA2[10.71634104], LUNA2_LOCKED[25.00479575], USD[0.00] | | |
| 05314881 | | LUNA2[3.58601056], LUNA2_LOCKED[8.36735798], LUNC[780861.35], USD[0.90] | | |
| 05314884 | | LUNA2[0.35912341], LUNA2_LOCKED[0.83795463], LUNC[78199.88], USD[0.19] | | |
| 05314894 | | LUNA2[0.77230509], LUNA2_LOCKED[1.80204521], LUNC[168171.06], USD[0.00] | | |
| 05314935 | | ETH[.00070599], ETHW[.00070599], LUNA2[20.21105353], LUNA2_LOCKED[47.15912491], TRX[.000003], USDT[0.00002036] | | |
| 05314940 | | ADA-PERP[0], BCH-PERP[0], BTC[0.00009351], BTC-PERP[0], ETH-PERP[0], FTT[1381.6069935], FTT-PERP[0], LUNA2_LOCKED[247.1493011], RAY[.082942], SOL[.25], TRX[195933.95250456], USD[0.07], USDT[0.08233878], USTC[.0452], XRP-PERP[0] | | |
| 05314966 | | LUNA2[0.66033419], LUNA2_LOCKED[1.54077979], LUNC[143789.16163335], USD[0.01] | | USD[0.01] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05314968 | | LUNA2[0.94273086], LUNA2_LOCKED[2.19970534], LUNC[205281.63], USD[0.00] | | |
| 05315010 | | APE[.09606], ETH[.01], ETHW[.01], GMT[.988], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008556], USD[0.78] | | |
| 05315094 | | LUNA2_LOCKED[57.04160066], USD[0.01] | | |
| 05315100 | | AAVE[0.00054974], AKRO[1], BTC[0.00000071], DOGE[0.37979869], ETH[0], KIN[1], LUNA2[0.00387693], LUNA2_LOCKED[0.00904618], LUNC[.830028], USD[0.00], USTC[0.54825978] | | |
| 05315124 | | LUNA2[1.23393102], LUNA2_LOCKED[2.87917238], LUNC[48715.89], SHIB[700000], USD[12.15], USTC[143] | | |
| 05315143 | | AVAX[4.09918], AXS[3.19936], BEAR[961.4], BNB[.44991], BTC[.0358943], BULL[8.659], DOT[10.09496], ETH[.5728916], ETHBEAR[343970000], ETHBULL[10.717856], ETHW[.5728916], FTT[1.79964], LUNA2[0.82328392], LUNA2_LOCKED[1.92099581], LUNC[179271.80744], SOL[2.649072], TRX[.001679], USD[255.93], USDT[0] | | |
| 05315148 | | ANC[142], ANC-PERP[0], AVAX-PERP[0], DODO-PERP[0], DOGE[.63387], DOGE-PERP[0], FIL-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[7.06939006], LUNA2_LOCKED[16.49524348], LUNC[100000], SOS[200000000], TRX[.001554], USD[54.04], USDT[1], USTC[935.699], USTC-PERP[0] | | |
| 05315170 | | ETH[.0009686], ETHW[.0009686], LUNA2_LOCKED[0.00000001], LUNC[.001536], USD[117.70] | | |
| 05315171 | | LUNA2[0], LUNA2_LOCKED[0.54311815], LUNC[.82852768] | Yes | |
| 05315214 | | LUNA2[10.47699023], LUNA2_LOCKED[24.44633154], LUNC[22281388.64099], LUNC-PERP[100000], SHIB-PERP[0], USD[ -35.02], USDT[60.029284] | | |
| 05315219 | | GBP[0.01], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009472], USD[0.00] | | |
| 05315229 | | LUNA2[1.54227101], LUNA2_LOCKED[3.59863236], LUNC[335832.76], USDT[116.30744069] | | |
| 05315247 | | ENS[10], ETHW[.05], GALA[1100], LUNA2[27.20394715], LUNA2_LOCKED[16.80921003], LUNC[1568674.66], SHIB[8100000], USD[0.00] | | |
| 05315254 | | LTC[4.14], LUNA2[1.97570307], LUNA2_LOCKED[4.60997385], LUNC[430213.505144], USD[0.01], USDT[0.00891589] | | |
| 05315309 | | ANC-PERP[0], BTT-PERP[0], CONV-PERP[0], DODO-PERP[0], DOGE-PERP[0], KIN-PERP[0], LUNA2[0.13847048], LUNA2_LOCKED[0.32309780], LUNC[30152.24], OXY-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SRN-PERP[0], USD[36.68] | | |
| 05315330 | | LUNA2[0.04591459], LUNA2_LOCKED[0.10713405] | | |
| 05315338 | | LUNA2[5.79462130], LUNA2_LOCKED[13.52078305], LUNC[1261690.99], USD[0.06] | | |
| 05315343 | | LUNA2[1.91355881], LUNA2_LOCKED[4.46497056], LUNC[416681.46], SOL[3.0362292], USD[607.09], USDT[0] | | |
| 05315360 | | LUNA2[0.50325980], LUNA2_LOCKED[1.17427287], LUNC[109585.881872], USD[0.20] | | |
| 05315399 | | LUNA2[.91847562], LUNA2_LOCKED[2.14310978], USD[22.35] | | |
| 05315454 | | LUNA2_LOCKED[7.48730390], LUNC[698732.652318], USD[ -10.05] | | |
| 05315504 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009424], USD[0.00] | | |
| 05315520 | | LUNA2[0.00916638], LUNA2_LOCKED[0.02138823], LUNC[1996] | | |
| 05315539 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006668], USD[0.00], USDT[0] | | |
| 05315568 | | LUNA2[0], LUNA2_LOCKED[3.93569513], USD[0.23] | | |
| 05315578 | | LUNA2[.91847562], LUNA2_LOCKED[2.14310978], USD[0.53] | | |
| 05315634 | | LUNA2[2.34302395], LUNA2_LOCKED[5.46705590], LUNC[510198.4], USD[0.00] | | |
| 05315639 | | GMT-PERP[0], LUNA2[0.60526669], LUNA2_LOCKED[1.41228894], LUNC[131798.096592], USD[0.78], USDT[0] | | |
| 05315701 | | BTC[0.00009845], FTT[1.299766], LUNA2[0.01486872], LUNA2_LOCKED[0.03469370], LUNC[3237.6971096], USD[138.73] | | |
| 05315717 | | APE[0], AVAX[0.00000001], BNB[0], BTC[0], COIN[0], CONV[0], DKNG[0], DOGE[0], DOT[0], ENJ[0], ETH[0], EUR[0.00], FTM[0], KLUNC[30], LINK[0], LTC[0], LUNA2[0.18378252], LUNA2_LOCKED[0.42862205], LUNC[41268.65543481], LUNC-PERP[0], MATIC[0], NEAR[0], PERP[0], PFE[0.0000001], RAY[30.00015971], SLRS[0.00000001], SOL[3.03315463], SPY[0], SRM[30.00396388], SRM_LOCKED[17997147], SUSHI[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 05315723 | | ANC-PERP[0], DEFI-PERP[0], LUNA2[8.07242764], LUNA2_LOCKED[18.8356645], LUNC[40679.46334071], MANA-PERP[0], USD[ -4.47] | | |
| 05315841 | | ANC-PERP[0], BTC[0.00487925], LUNA2[1.44719500], LUNA2_LOCKED[3.37678835], LUNC[151129.76], USD[ -72.47] | | BTC[.004836] |
| 05315894 | | BAO[1], LUNA2[0.90505058], LUNA2_LOCKED[2.11178469], LUNC[197076.67], USD[0.01], USDT[0.00000052] | | |
| 05315907 | | ALGO[453.69924156], LUNA2[8.51465506], LUNA2_LOCKED[19.16712241], LUNC[1854084.06441635], USD[0.54], XRP[361.87874296] | Yes | |
| 05315920 | | BAO[1], DENT[1], KIN[1], LUNA2[2.77783307], LUNA2_LOCKED[6.48161050], LUNC[604879], USD[0.00] | | |
| 05315957 | | LUNA2_LOCKED[64.32859937], USD[0.00] | | |
| 05316105 | | LUNA2[4.66265810], LUNA2_LOCKED[10.87953559], LUNC[1015303.62], USD[0.00] | | |
| 05316189 | | ETH[.00250992], ETHW[.00250992], LUNA2[7.95238552], LUNA2_LOCKED[18.55556622], LUNC[1731648.69], USD[0.00] | | |
| 05316203 | | LUNA2[0.66466021], LUNA2_LOCKED[1.55087384], LUNC[144731.162069] | | |
| 05316313 | | LUNA2[0.19572259], LUNA2_LOCKED[0.45668605], USD[0.00] | | |
| 05316489 | | LUNA2[0.00467302], LUNA2_LOCKED[0.01090372], USD[0.00], USTC[.661489] | | |
| 05316556 | | ETH[.03745448], ETHW[.03698902], LUNA2[0.37001253], LUNA2_LOCKED[0.85846447], LUNC[83098.32945189], USD[23.63] | Yes | |
| 05316647 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], CHZ-PERP[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0023367], MANA-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SAND-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05316767 | | ANC-PERP[0], LUNA2[0.73710889], LUNA2_LOCKED[1.71729969], LUNC[160262.41], USD[-8.45] | | |
| 05316791 | | ATOM[450.51966115], AXS[273.40077552], CRO[4159.78321], DOT[1127.56159796], FTT[769.6949441], GALA[10000], LINK[0.72244050], LUNA29.50145737], LUNA2_LOCKED[22.17006721], LUNC[530674.32], MANA[2750], MATIC[1701.90687554], RUNE[0], SC-PERP[0], SOL[307.41715124], TRX[17617.38847592], UNI[50.89653867], USD[7085.77], USDT[5102.10889152], USTC[1000], XLM-PERP[21000], YFI[0.80395933] | | ATOM[450.392366], AXS[271.242964], DOT[1126.867087], LINK[.722432], MATIC[1401.682003], SOL[306.79069], TRX[17535.03972], USDT[1800] |
| 05316818 | | GST[.04331012], LUNA2[0.00711538], LUNA2_LOCKED[0.01660256], LUNC[1549.39], USDT[0] | | |
| 05316871 | | LUNA2[1.12677253], LUNA2_LOCKED[2.53596229], USD[0.00], USDT[0.00104009] | Yes | |
| 05316959 | | GENE[.13873668], LUNA2[0], LUNA2_LOCKED[2.96590041], USD[0.00], USDT[0.00] | | |
| 05317061 | | LUNA2[0.93721948], LUNA2_LOCKED[2.18684545], LUNC[204081.515532], USD[0.00] | | |
| 05317123 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[1], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00000485], LUNA2_LOCKED[0.00001133], LUNC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUN[.00011308], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[5003.12573], TRX-PERP[0], USD[1492.67], USDT[974.38460217], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 05317253 | | BTC[.0002], LUNA2[0.00022324], LUNA2_LOCKED[0.00052090], LUNC[48.61247], SOL[.009946], USD[0.48] | | |
| 05317307 | | LUNA2[0.14905549], LUNA2_LOCKED[0.34779616], LUNC[8998], TRX[0.42584177], USDT[2.35880819], USTC[6.9998] | | |
| 05317313 | | LUNA2[3.99311943], LUNA2_LOCKED[9.31727867], TRX[.000779], USDT[.1455001] | | |
| 05317317 | | ATLAS[1000], DOGE[100], KIN[500000], LUNA2[0.18369512], LUNA2_LOCKED[0.42862195], LUNC[40000], MATIC[10], SHIB[800000], SPELL[6000], STEP[150], TRX[100], XRP[20] | | |
| 05317398 | | LUNA2[1.52008174], LUNA2_LOCKED[3.54685740], LUNC[331000.999996], USD[0.00], XRP[.5] | | |
| 05317457 | | LUNA2[2.80313696], LUNA2_LOCKED[6.54065291], LUNC[610388.975] | | |
| 05317469 | | BTC[0], LUNA2[0], LUNA2_LOCKED[0.09476405], MATIC[0], USD[0.00], USDT[0.00000098] | | |
| 05317470 | | LUNA2_LOCKED[42.19307558], TRX[.491828], USD[0.13] | | |
| 05317475 | | APE[.09584381], KSOS-PERP[0], LUNA2[20.05686939], LUNA2_LOCKED[46.79936191], USD[0.49], USDT[0] | | |
| 05317594 | | LUNA2[2.46148182], LUNA2_LOCKED[5.74345759], LUNC[535992.849986], USD[0.00], USDT[.06980108] | | |
| 05317633 | | LUNA2[0], LUNA2_LOCKED[6.88669240], USD[0.00] | | |
| 05317667 | | ALGO[.17354215], ETH[.03824896], ETHW[.01825296], LUNA2[2.18465432], LUNA2_LOCKED[5.09752675], LUNC[475713.078352], USD[0.50] | | |
| 05317797 | | LUNA2[0.04592798], LUNA2_LOCKED[0.10716529], LUNC[10000.915493] | | |
| 05317873 | | ALT-PERP[0], AMD-0930[0], BNB-0624[0], BNBBULL[.007], ETH[.0001716], ETHBULL[.43], ETHW[.0001716], FB-0930[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], USD[ -0.02], USDT[3.25894646] | | |
| 05317940 | | LUNA2[1.30133731], LUNA2_LOCKED[3.03645373], TRX[.000004], USD[7.13] | | |
| 05317961 | | LUNA2[0.11726374], LUNA2_LOCKED[0.27361539], LUNC[.000003] | | |
| 05318067 | | BAO[2], BCH[.21263775], KIN[2], LUNA2[0.29040762], LUNA2_LOCKED[0.67557196], LUNC[65394.55474116], MTL[.00000473], TRX[1], USD[0.00] | Yes | |
| 05318136 | | BTC[.00669968], DOGE[116], ENJ[10], ETH[.048], ETH-PERP[0], ETHW[.048], FTT[1.5], LUNA2[4.55444365], LUNA2_LOCKED[10.6270352], LUNC[991739.694764], MANA[21], PEOPLE-PERP[0], SHIB[1200000], SOS[50500000], USD[0.07] | | |
| 05318226 | | LUNA2[2.94209465], LUNA2_LOCKED[6.62160394], LUNC[640963.3040016], TRX[.000777], USDT[8.64248959] | Yes | |
| 05318265 | | BTC[.00002449], LUNA2[1.02421704], LUNA2_LOCKED[2.38983976], LUNC[223025.417708], USD[0.00] | | |
| 05318309 | | GBP[2.43], LUNA2[6.22332145], LUNA2_LOCKED[14.5210834], LUNC[1355141.35], USD[0.01] | | |
| 05318429 | | LUNA2[0], LUNA2_LOCKED[10.71552747] | | |
| 05318456 | | LUNA2[0], LUNA2_LOCKED[3.05152508], USD[0.00], USDT[0.00000060] | Yes | |
| 05318486 | | DOT[.39992], LUNA2[0.07363510], LUNA2_LOCKED[0.17181525], LUNC[16034.2], SOL[.169966], USD[3.20], XRP[67.9864] | | |
| 05318565 | | BTC[.00219958], LUNA2[0.18817642], LUNA2_LOCKED[0.43907832], LUNC[40975.813116], SOL[.399924], USDT[2.45700422] | | |
| 05318574 | | LUNA2[0.60295348], LUNA2_LOCKED[1.40689145], LUNC[131294.39], USD[0.00] | | |
| 05318730 | | LUNA2[0.36646063], LUNA2_LOCKED[0.85507482], LUNC[79797.5755794], USD[0.01] | | |
| 05318801 | | LUNA2[6.73447763], LUNA2_LOCKED[15.16199502], LUNC[1466446.68194103], USD[207.30] | Yes | |
| 05318865 | | LUNA2[0], LUNA2_LOCKED[5.04458949], LUNC[.85], USD[0.00] | | |
| 05318907 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004144], USD[0.00] | | |
| 05318974 | | APT-PERP[0], BTC[.00337746], CVX-PERP[0], DODO-PERP[0], EGLD-PERP[0], ETH[1.10851201], ETHW[18.37894097], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNA2[31.80129405], LUNA2_LOCKED[71.71009278], LUNC[6928214.51681737], MEDIA-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SNX-PERP[0], STORJ-PERP[0], TRX[23.94173602], USD[0.01], USDT[0], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 05318975 | | LUNA2[0.05909178], LUNA2_LOCKED[0.13788082], LUNC[12867.36], USD[0.49] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05319020 | | LUNA2[0.57291842], LUNA2_LOCKED[1.30068213], USD[0.00] | Yes | |
| 05319113 | | ALPHA[.278475], AVAX-PERP[0], AXS[0], BNB-PERP[0], CEL[0], CEL-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], KNC[0.24088854], LUNA2[0.11734220], LUNA2_LOCKED[0.27379847], NEAR-PERP[0], RSR[1.39313470], USD[ -0.03], USDT[0] | | |
| 05319118 | | CAD[149.43], LUNA2[2.23692892], LUNA2_LOCKED[5.21950083], USD[0.00] | | |
| 05319141 | | LUNA2[0.00109938], LUNA2_LOCKED[0.00256522], USTC[.155623] | | |
| 05319185 | | GST[.077642], LUNA2[0], LUNA2_LOCKED[4.65517716], USD[0.00], USDT[.00623844] | | |
| 05319201 | | LUNA2[0.00149375], LUNA2_LOCKED[0.00348542], USD[0.60970532], USTC[.211448] | | |
| 05319212 | | AKRO[1], BAO[9.00475642], DENT[1], FTM[.0004595], KIN[7], LOOKS[180.47586572], LUNA2[6.01922415], LUNA2_LOCKED[13.54712339], LUNC[1311345.26236457], PUNDIX[.00107525], RAY[.00019663], SHIB[11.16640212], USD[0.00] | Yes | |
| 05319406 | | CLV[23128.87452985], LUNA2_LOCKED[49.3584291], LUNC-PERP[0], USD[0.00], XRP[0] | Yes | |
| 05319431 | | LUNA2[0.41241102], LUNA2_LOCKED[0.96229239], LUNC[89803.369392], USD[0.00] | | |
| 05319520 | | BAO[1], LUNA2[0.46428290], LUNA2_LOCKED[1.06915348], MANA[41.93820299], USD[0.00] | Yes | |
| 05319698 | | FTT[.00904479], LUNA2[0], LUNA2_LOCKED[22.15760887], SOS-PERP[300000], USD[0.30] | | |
| 05319828 | | LUNA2[0.35006394], LUNA2_LOCKED[0.81324318], LUNC[78720.96307904], USD[0.00] | Yes | |
| 05319842 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008542], USD[3.24] | | |
| 05320003 | | LUNA2_LOCKED[34.17691763], LUNC[3189469.61586], USD[0.04] | | |
| 05320048 | | LUNA2_LOCKED[0.57680835], USD[0.00], USDT[0.00000001] | | |
| 05320169 | | DOGE[.10157246], ETH[.00175087], ETHBULL[89.267134], ETHW[.00036527], LUNA2[16.35178293], LUNA2_LOCKED[38.15416017], LUNC[3560635.16], SOL[.00510817], TRX[.2736], USD[0.16] | | |
| 05320214 | | LUNA2[6], LUNA2_LOCKED[15.3331804], USD[0.00], USDT[0] | | |
| 05320229 | | ANC[999.81], ANC-PERP[0], BTC-PERP[2534], ETH[.075], ETHW[.075], LOOKS[85], LUNA2[5.16988840], LUNA2_LOCKED[12.06307294], LUNC[1125754.0844792], MATIC[140], SAND[77], SUSHI[43.99164], TONCOIN[65.487555], USD[ -4141.86], USDT[0.00524705] | | |
| 05320469 | | LUNA2[1.05643488], LUNA2_LOCKED[2.46501472], USD[0.00] | | |
| 05320491 | | LUNA2_LOCKED[32.1466467], LUNC[.00000001] | | |
| 05320617 | | LUNA2[0.27240702], LUNA2_LOCKED[0.63561640], LUNC[.204186], USD[0.00], USDT[0.00707898] | | |
| 05320696 | | LUNA2[0.01953055], LUNA2_LOCKED[0.04557130], LUNC[4252.82], USD[0.35], XRP[146.47291794] | | |
| 05320717 | | LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[3] | | |
| 05320723 | | ETH[.15090576], LUNA2[2.76023641], LUNA2_LOCKED[6.44055162], USD[0.00] | | |
| 05320780 | | LUNA2[2.14862997], LUNA2_LOCKED[5.01346993], LUNC[467868.7], TRX[.598175], USDT[0.00000033] | | |
| 05320803 | | LUNA2[0], LUNA2_LOCKED[3.67400574], USD[0.00] | | |
| 05320834 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], CRV-PERP[0], FTT[.00000006], GMT-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.000954], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.0638], USD[0.83], XRP[.9948], YGG[.935] | | |
| 05320947 | | LUNA2[0], LUNA2_LOCKED[9.95407708], LUNC[.68999999] | | |
| 05321030 | | LUNA2_LOCKED[33.26730187], USD[0.00], USDT[0.02408309] | | |
| 05321065 | | BTC[0], LUNA2[0.00013933], LUNA2_LOCKED[0.00032510], USD[0.01], USDT[0] | | |
| 05321095 | | ETH[0.13207758], ETHW[0.13207758], LUA[.0927802], LUNA2[2.66783624], LUNA2_LOCKED[6.22495124], LUNC[580926.959584], SUSHI[0.50686009], USD[0.04] | | |
| 05321198 | | LUNA2[1.33178964], LUNA2_LOCKED[3.10750918], LUNC[290000], USDT[0.96604686] | | |
| 05321329 | | LUNA2[16.41508629], LUNA2_LOCKED[30.30186801], USD[0.00] | | |
| 05321479 | | AUD[120.00], LUNA2[4.82258873], LUNA2_LOCKED[11.25270704], LUNA2-PERP[46], LUNC[1050128.85], USD[ -116.28] | | |
| 05321537 | | FTT[1.00001179], LUNA2[2.19575746], LUNA2_LOCKED[2.82836741] | | |
| 05321556 | | LUNA2[2.79129435], LUNA2_LOCKED[6.48292015], LUNC[605001.22], USD[0.05] | | |
| 05321570 | | ETH[.28894509], ETHW[.28894509], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], MANA[1.99962], SHIB[199962], USD[0.75] | | |
| 05321626 | | LUNA2[0.88279197], LUNA2_LOCKED[2.05984794], LUNC[192229.81153], LUNC-PERP[240000], USD[ -0.60] | | |
| 05321675 | | LUNA2[0.18352667], LUNA2_LOCKED[5.09489556], LUNC[475467.53], USD[0.08] | | |
| 05321700 | | AAVE-PERP[0], AMPL-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ATOM-1230[0], ATOM-PERP[0], AVAX-PERP[0], BCH-1230[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00116413], BNB-1230[0], BNB-PERP[0], BTC-0331[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], DOGE-1230[0], DOGE-PERP[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH-0331[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FTT[1000.05954859], FTT-PERP[0], GMT-0930[0], GMT-0930[0], GMT-1230[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], JPY[0.00], JPY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-1230[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT [571845682669138927/FTX Crypto Cup 2022 Key #1186][1], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0930[0], SOL-PERP[0], STG-PERP[0], TRX-PERP[0], USD[163764.45], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0], YFI-0930[0], YFI-1230[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 05321727 | | ANC[.3808], ANC-PERP[0], LUNA2[5.61670507], LUNA2_LOCKED[13.10564517], LUNC[1222426.040916], USD[2.43], USTC[.4052], WAVES[35] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05321845 | | AVAX[1.07466735], LUNA2[0.23854581], LUNA2_LOCKED[0.55509394], LUNC[53732.42687532] | Yes | |
| 05321917 | | LUNA2[0.58126446], LUNA2_LOCKED[1.35628375], LUNC[126571.561072] | | |
| 05321965 | | ETH[1.03290377], FTT[1049.99], SOL[491.9239386], SRM[10751865], SRM_LOCKED[62.10994683], USD[4.80], USDT[0] | | SOL[40] |
| 05321969 | | BTC[0], DOGE[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0067691], SHIB[0], SOL[0.00000001], TRX[1.76990200], USD[0.00], USDT[0.00000001] | | |
| 05321976 | | BTC[.00402524], ETH[.04], ETHW[.04], LUNA2[2.35345133], LUNA2_LOCKED[5.49138645], LUNC[512468.983792], LUNC-PERP[0], USD[12.67], VET-PERP[0], XRP-PERP[0] | | |
| 05322044 | | LUNA2[0], LUNA2_LOCKED[0.10762480] | | |
| 05322052 | | ADA-PERP[0], BTT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.94252528], LUNC[.00000001], MATIC-PERP[0], NEAR-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.11], WAVES-PERP[0] | | |
| 05322072 | | ATLAS[.01521218], LUNA2[0.51144520], LUNA2_LOCKED[1.19337214], LUNC[111368.27], USD[0.00] | | |
| 05322105 | | LUNA2[19.10181166], LUNA2_LOCKED[44.57089386], USD[257.69] | | |
| 05322233 | | FTT[.00552455], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | Yes | |
| 05322263 | | LUNA2[0], LUNA2_LOCKED[0.64674836], LUNC[620290.05], USD[0.00], USDT[0.00000090] | | |
| 05322271 | | LUNA2[0.41704399], LUNA2_LOCKED[0.95877556], LUNC[92808.32215902], USD[0.00] | Yes | |
| 05322283 | | 1INCH-PERP[0], ADA-PERP[429], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.00006831], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0624[0], ETHBULL[281.66766], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[ -10], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.93377930], LUNA2_LOCKED[4.51215171], LUNC[765.454199 1], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], STG-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[ -78.15], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05322315 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05322359 | | LUNA2_LOCKED[239.6598599], LUNC[.0015371], USD[0.28], USDT[0] | | |
| 05322368 | | LUNA2[18.43991558], LUNA2_LOCKED[43.02646968], LUNC[2215330.44], USD[0.12] | | |
| 05322405 | | LUNA2[0], LUNA2_LOCKED[4.40411824], USD[0.00], USDT[0] | | |
| 05322436 | | BTC[.15636872], LUNA2[0.00421233], LUNA2_LOCKED[0.00982877], USD[5.12], USTC[.596276] | | |
| 05322509 | | LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1] | | |
| 05322516 | | LUNA2[9.48677052], LUNA2_LOCKED[22.13579789], LUNC[.2548793], USD[213.25] | | |
| 05322534 | | LUNA2[4.88857597], LUNA2_LOCKED[11.40667727], LUNC[1064497.71], USD[6.94] | | |
| 05322567 | | BNB[.00382632], ETH-PERP[0], ETHW[369.815], LUNA2[1.14809452], LUNA2_LOCKED[2.67888722], LUNC[250000], USD[0.00] | | |
| 05322606 | | LUNA2[14.46711679], LUNA2_LOCKED[33.75660585], LUNC[3150245.14082], USD[0.28] | | |
| 05322647 | | ANC[16.02720104], BAO[8000], BRZ[1.2549488], CRO[10.01773257], DMG[52.6], DOGE[52.6], ETH[.00002949], ETHW[.00002949], FTM[.12368458], KIN[30000], KNC[.4], KSHIB[120], KSOS[200], LINK[.36771600], LUNA2[0.16797682], LUNA2_LOCKED[0.39171745], LUNC[36604.42514944], RAMP[17], REEF[420.70269123], SHIB[100177.32517622], SLP[30], SOS[6110816.83575193], SPELL[2252.30522728], STEP[197.05950231], SUSHI[1.03232519], USD[0.00] | Yes | |
| 05322707 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], BNB-0624[0], BTC-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.39176314], LUNA2_LOCKED[3.24744734], LUNC[.00877064], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000787], TRX-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 05322723 | | DOGE[1344], LUNA2[4.19324963], LUNA2_LOCKED[9.78424914], LUNC[913088.935682], SHIB[6699120], USD[0.08] | | |
| 05322759 | | LUNA2[31.22258183], LUNA2_LOCKED[72.85269093], LUNC[6798782.928], USD[14.62] | | |
| 05322799 | | LUNA2[29.4766653], LUNA2_LOCKED[68.7788857], LUNC[1310270.590444], USD[ -95.20], USTC[3320.79249449] | | |
| 05322858 | | LUNA2[2.80313696], LUNA2_LOCKED[6.54065291], LUNC[610388.975] | | |
| 05322952 | | LUNA2[0.47443299], LUNA2_LOCKED[1.10701033], LUNC[103308.784534], USD[0.00] | | |
| 05323003 | | LUNA2[0.20546008], LUNA2_LOCKED[0.58274445], LUNC[56408.96310952], USD[0.00] | Yes | |
| 05323013 | | LUNA2_LOCKED[19.06802959], USD[0.00], USDT[0.00289708], USTC[100] | | |
| 05323020 | | CRO[1450], DOGE[2943], LUNA2[1.93065775], LUNA2_LOCKED[4.50486808], LUNC[420404.79], USD[0.97] | | |
| 05323038 | | AUD[0.00], KIN[2], LUNA2[2.02745245], LUNA2_LOCKED[4.73072238], LUNC[441482.04], USD[0.00], USDT[0.10275885] | | |
| 05323059 | | GAL[0], GST[16.18478], JASMY-PERP[0], LUNA2[0.00440703], LUNA2_LOCKED[0.01028308], SUSHI[.4981], USD[0.00] | | |
| 05323150 | | FTT[0.00215069], LUNA2[2.81068286], LUNA2_LOCKED[6.55826002], USD[0.00], USDT[0.07219967] | | |
| 05323155 | | FTT[.00021267], USD[0.00], USDT[0.13381510] | | |
| 05323160 | | LUNA2[2.49567040], LUNA2_LOCKED[5.82323094], LUNC[543437.485004], USD[0.06], USDT[0.02131583] | | |
| 05323222 | | LUNA2[0.39445528], LUNA2_LOCKED[0.92039565], LUNC[893.46787], USD[0.00], USDT[.83885189] | | |
| 05323324 | | ETH[.002], ETHW[.002], LUNA2[0.24962642], LUNA2_LOCKED[0.58246166], LUNC[54356.68], USD[1.03] | | |
| 05323355 | | LUNA2[0.01836951], LUNA2_LOCKED[0.04286219], LUNC[4000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05323414 | | LUNA2[0.63748232], LUNA2_LOCKED[1.48745874], LUNC[138813.117378], USDT[0.04807068] | | |
| 05323445 | | LUNA2[7.80432899], LUNA2_LOCKED[18.21010099], LUNC[1699409.070208], USD[0.02] | | |
| 05323457 | | LUNA2[2.13937141], LUNA2_LOCKED[4.99186663], LUNC[465852.63], USD[0.00] | | |
| 05323469 | | LUNA2[3.64426578], LUNA2_LOCKED[8.50328683] | | |
| 05323486 | | LUNA2[0.20186528], LUNA2_LOCKED[0.47101898], LUNC[43956.59], USD[0.03] | | |
| 05323568 | | BAO[1], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.00445207], TRX[.000006], USD[0.00], USDT[0.00000001] | Yes | |
| 05323620 | | APE[.04208], ETH[.00040829], ETHW[.00040829], LUNA2_LOCKED[2491.533462], USD[0.00], USDT[4996.00491], USTC[.2588] | | |
| 05323694 | | LUNA2[1.14022585], LUNA2_LOCKED[2.66052698], LUNC[.00352769], USD[68.69] | | |
| 05323701 | | LUNA2[0.48373402], LUNA2_LOCKED[1.10519099], LUNC[106866.91311625], USD[0.01] | Yes | |
| 05323713 | | LUNA2[2.00500419], LUNA2_LOCKED[4.67834311], LUNC[436593.883756], USD[42.07] | | |
| 05323737 | | BNB[.00910965], LUNA2[0.99545151], LUNA2_LOCKED[2.32272020], SOL[.0099506], USD[0.57] | | |
| 05323902 | | KIN[1], LUNA2[13.83458692], LUNA2_LOCKED[31.13671312], LUNC[3013996.40885989], SAND[202.782633758], USD[25.94], USDT[9.6197976] | Yes | |
| 05323928 | | LUNA2[0.70218016], LUNA2_LOCKED[1.63842039], LUNC[152901.21], USD[0.01] | | |
| 05323953 | | LUNA2[0.05314770], LUNA2_LOCKED[0.12401131], USD[0.00] | | |
| 05323990 | | LUNA2[0.82708339], LUNA2_LOCKED[1.92986124], LUNC[180099.15], USD[0.00] | | |
| 05324093 | | BAO[1], GBP[0.00], KIN[1], LUNA2[3.29853204], LUNA2_LOCKED[7.42381725], LUNC[718616.58781329], USD[0.06], XRP[74.61856692] | Yes | |
| 05324288 | | ETH[97.448], FTT[1479.86], GBP[0.00], SRM[7.05679151], SRM_LOCKED[136.94320849], USD[0.48] | | |
| 05324322 | | LUNA2[0.27674355], LUNA2_LOCKED[0.64385099], LUNC[1.12188206], SHIB[0] | Yes | |
| 05324370 | | LUNA2[16.29339533], LUNA2_LOCKED[38.01792244], LUNC[3547921.1368797], OP-PERP[252], SAND[283.37028557], SRM[307.78677645], USD[-177.63], XRP[2682.43846285], XRP-PERP[0] | | |
| 05324371 | | LUNA2[0.76139236], LUNA2_LOCKED[1.77658218], USD[0.00] | | |
| 05324406 | | LUNA2[43.88041118], LUNA2_LOCKED[102.3876261], LUNC[9555051.919638], USD[0.00] | | |
| 05324430 | | ETH[0], LUNA2[110.20364477], LUNA2_LOCKED[248.0519082], LUNC[27402599.07225697], NFT [505663750238427838/Montreal Ticket Stub #1275][1], TRX[134.61529782], TSLA[0], TSLAPRE[0], USD[17356.40], USDT[0.00000103] | Yes | |
| 05324442 | | BTC[.0011998], DOGE[57.9884], LUNA2[0.03552387], LUNA2_LOCKED[0.08288904], LUNC[7735.39928], USD[0.05], USDT[.004708], XRP[3.9992] | | |
| 05324461 | | LUNA2[0], LUNA2_LOCKED[18.45134379], USD[0.00] | | |
| 05324571 | | LUNA2[0.15251549], LUNA2_LOCKED[0.35586948], LUNC[33210.57], USD[7.46] | | |
| 05324696 | | LUNA2[0.17772797], LUNA2_LOCKED[0.41469860], LUNC[38700.64], TRX[.000777], USDT[1.85957553] | | |
| 05324711 | | LUNA2[0.11082185], LUNA2_LOCKED[0.25858433], LUNC[24131.692696], USD[0.00] | | |
| 05324784 | | ETH-PERP[0], LUNA2[0.00643913], LUNA2_LOCKED[0.01502463], TRX[.000777], USD[0.03], USDT[28.594294451], USTC[.91149], USTC-PERP[0] | | |
| 05324787 | | LUNA2[4.24272481], LUNA2_LOCKED[9.89669122], SHIB-PERP[100000], USD[0.66] | | |
| 05324806 | | ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[3.53790774], USD[0.04], USDT[0.00999991] | Yes | |
| 05324952 | | LUNA2[3.21681853], LUNA2_LOCKED[7.24288530], LUNC[700469.00816455], USD[21.28] | Yes | |
| 05324954 | | BTC-PERP[.0043], ETH[0.53748998], ETHW[0.53748998], LUNA2[8.47488573], LUNA2_LOCKED[15.10806671], LUNC[1409920], USD[-101.21] | | |
| 05325124 | | BTC[.00003538], LUNA2[0.05609872], LUNA2_LOCKED[0.13089703], LUNC[12215.616388], USDT[0.00208330] | | |
| 05325156 | | BTC[.00008367], LUNA2[4.62429954], LUNA2_LOCKED[10.79003227], SOL[12.066844], USD[0.27], USDT[0] | | |
| 05325194 | | FTT[0.00357613], LUNA2[1.77741915], LUNA2_LOCKED[4.14731136], USD[0.00], USDT[0] | | |
| 05325215 | | LUNA2[0.54302772], LUNA2_LOCKED[1.26706468], LUNC[118245.43], USD[0.32], USDT[0.00000081], XRP[1403] | | |
| 05325231 | | LUNA2[0], LUNA2_LOCKED[1.34453242], USD[0.05] | | |
| 05325333 | | LUNA2[1.14938245], LUNA2_LOCKED[2.68189240], LUNC[250280.45], USD[0.05] | | |
| 05325369 | | LUNA2[5.36117153], LUNA2_LOCKED[12.50940026], LUNC[1167406.39], USD[0.03] | | |
| 05325389 | | AVAX[.00042626], BAO[2], BNB[.00000082], BTC[0], DOT[.00003468], ETH[.00000013], ETHW[.00000013], GBP[0.48], KIN[1], LUNA2[3.02215435], LUNA2_LOCKED[6.80178977], SOL[.000175], UNI[.00002917], USD[0.01], USDT[0.00251262], XRP[.00029364] | Yes | |
| 05325469 | | LUNA2[52.15730774], LUNA2_LOCKED[121.70038474], USD[0.00] | | |
| 05325587 | | LUNA2[0.14508245], LUNA2_LOCKED[0.33852572], LUNC[31592.00995] | | |
| 05325768 | | FTT[25.09525], USD[0.11], USDT[0.84840245] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05325804 | | LUNA2[22.68348892], LUNA2_LOCKED[52.92814082], LUNC[4939377.47], USD[6.43] | | |
| 05325840 | | LUNA2[29.2327511], LUNA2_LOCKED[68.20975258], LUNC[6365493.09922], USD[50.03] | | |
| 05326008 | | LUNA2[11.68440798], LUNA2_LOCKED[21.29086397], USD[0.00], USDT[0.00026658] | | |
| 05326098 | | LUNA2[0.00458824], LUNA2_LOCKED[0.0107059], LUNC[999.10014] | | |
| 05326140 | | LUNA2[0.81701201], LUNA2_LOCKED[1.90636137], USTC[115.652] | | |
| 05326233 | | LUNA2[0.18367440], LUNA2_LOCKED[0.42857361], USD[8.03], USDT[0.00003649] | | |
| 05326471 | | LUNA2[6.91171052], LUNA2_LOCKED[16.12732455], LUNC[1505039.5181493], USD[0.20] | | |
| 05326479 | | LUNA2[0], LUNA2_LOCKED[6.88479417], USD[0.00] | | |
| 05326520 | | LUNA2[4.91264747], LUNA2_LOCKED[11.4628441], USD[0.00] | | |
| 05326671 | | BNB[0], LUNA2[0], LUNA2_LOCKED[17.67953443], LUNC[149.66465832], USD[0.00], USDT[ -0.00279159], XRP[0] | | |
| 05326702 | | BAO[3], DENT[1], KIN[4], LUNA2[0.00008225], LUNA2_LOCKED[0.00019192], LUNC[17.911], USD[0.00], USDT[0] | | |
| 05326949 | | LUNA2[5.68533621], LUNA2_LOCKED[13.26578449], LUNC[600993.93], SHIB[10200000], USD[0.00] | | |
| 05327021 | | LUNA2[31.62633306], LUNA2_LOCKED[73.79477715], USD[0.09] | | |
| 05327224 | | LUNA2[0], LUNA2_LOCKED[5.40562373], USD[17.84] | | |
| 05327269 | | LUNA2[2.69896929], LUNA2_LOCKED[6.29759501], LUNC[587706.245238], USD[0.07] | | |
| 05327373 | | LUNA2[0.00037193], LUNA2_LOCKED[0.00086785], LUNC[80.99] | Yes | |
| 05327527 | | LUNA2[2.75533501], LUNA2_LOCKED[6.42911502], LUNC[599980], USD[5111.27] | | |
| 05327557 | | ETH[.00094], ETHW[.00094], LUNA2[0.00277065], LUNA2_LOCKED[0.00646486], TRX[.000777], USTC[.3922] | | |
| 05327611 | | LUNA2[1.30648072], LUNA2_LOCKED[2.94165675], LUNC[284488.9132442], USD[0.03] | Yes | |
| 05327702 | | FTT[0.00000407], LUNA2[0.93485061], LUNA2_LOCKED[2.18131810], USDT[0] | | |
| 05327860 | | LUNA2[0.00458070], LUNA2_LOCKED[0.0106883], LUNC[0000001] | | |
| 05327869 | | LUNA2[0], LUNA2_LOCKED[0.25318343], LUNC[23627.66808], TRX[.001554], USD[0.00], USDT[0.00000049] | | |
| 05328052 | | ETH[.579], FTT[.01037691], FTT-PERP[0], IP3[1500], SRM[3.669531], SRM_LOCKED[71.210469], SUN[.00034105], TRX[.22904], USD[383084.06] | | |
| 05328102 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.00084143], LUNA2_LOCKED[0.00196334], LUNC[183.224372], MATIC-PERP[0], MTL-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[ -0.04], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05328150 | | ETH[.339], LUNA2[6.28446217], LUNA2_LOCKED[14.66374508], LUNC[68454.87], USD[0.43] | | |
| 05328151 | | LUNA2[0.55967421], LUNA2_LOCKED[1.30590651], LUNC[121870.2396] | | |
| 05328172 | | ALICE[1.79964], ALPHA[37.9924], BADGER[1.479704], GALA[24.50183181], HNT[3.12159165], IMX[4.39912], LUNA2[0.39689014], LUNA2_LOCKED[0.92607699], LUNC[23366.46879], PERP[6.39872], USD[ -0.02], USTC[40.9918] | | |
| 05328418 | | BTC[.00128595], LUNA2[23.1889086], LUNA2_LOCKED[54.1074534], LUNC[.00000001], SHIB[48457281.51841085], USD[0.00] | | |
| 05328572 | | LUNA2[1.26353267], LUNA2_LOCKED[2.95258291], LUNC[275541.92], USD[0.01] | | |
| 05328599 | | DOGE[350423.11534961], ETH[271.45167512], ETHW[1.09278724], FTT[27.19011552], HT[135], LTC[29.91000000], LUNA2_LOCKED[52.4221619], TRX[105088.86121157], USD[2503.05], USDT[0.00656250], USTC[0], XRP[10181.00461426] | | ETH[240] |
| 05328718 | | LUNA2[0.00000222], LUNA2_LOCKED[0.00000518], LUNC[.48384281] | Yes | |
| 05328804 | | LUNA2_LOCKED[29.30189381], USD[0.00] | | |
| 05328902 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-0930[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CVX-PERP[0], DODO-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[301.83138824], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], RON-RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[2.24809194], SRM_LOCKED[73.15295147], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[2.35], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 05328906 | | LUNA2[2.96680903], LUNA2_LOCKED[6.92255650], LUNC[646029.1088296], LUNC-PERP[0], TRX[.000777], USD[0.24], USDT[0.15917296] | | |
| 05328912 | | LUNA2[8.37742216], LUNA2_LOCKED[19.54731839], LUNC[1804201.31419], TRX[.000777], USDT[1.98962375] | | |
| 05329036 | | BNB[.00003228], FTT[.13507053], LUNA2[0.00024780], LUNA2_LOCKED[0.0057820], LUNC[53.959206], USD[0.00] | | |
| 05329124 | | ETH[.019998], ETHW[.019998], LUNA2[0.71691371], LUNA2_LOCKED[1.67279867], LUNC[156109.47186], USD[0.52] | | |
| 05329185 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-0930[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], HT-PERP[0], IMX-PERP[0], KSM-PERP[0], LUNA2_LOCKED[25.93564549], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SNX-PERP[0], TRX[.000014], USD[ -301.69], USDT[333.91293626], USTC-PERP[0] | | |
| 05329336 | | DOGE[323.9352], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009362], USD[3.35] | | |
| 05329531 | | LUNA2[2.43217481], LUNA2_LOCKED[5.67507456], LUNC[529611.186574], USD[30.01], USDT[27.48106248] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05329543 | | LUNA2_LOCKED[0.00000002], LUNC[.002082], TONCOIN[.08868], USD[100.59] | | |
| 05329599 | | LUNA2[4.80208211], LUNA2_LOCKED[10.80796877], LUNC[1046179.2796086] | Yes | |
| 05329613 | | ANC-PERP[0], LUNA2[0.22531937], LUNA2_LOCKED[0.52574519], LUNC[49063.7674787], RUNE-PERP[0], TRX-PERP[0], USD[-2.41], USDT[0.00831886], USTC-PERP[0], XRP[.73093] | | |
| 05329765 | | LUNA2[7.75330014], LUNA2_LOCKED[18.09103367], LUNC[1688297.43], USD[0.01] | | |
| 05329890 | | BTC[.00006195], DOGE[.9884], LUNA2[3.70466967], LUNA2_LOCKED[8.84422923], LUNC[.000368], SHIB[99920], USD[4.68] | | |
| 05329944 | | DOGE[.877], LUNA2[3.49812101], LUNA2_LOCKED[8.16228237], USD[0.02] | | |
| 05329952 | | LUNA2[174.0409639], LUNA2_LOCKED[406.0955824], LUNC[37897786.308112], USD[0.87] | | |
| 05329964 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0078762], USD[9.88] | | |
| 05330049 | | LTC[.00377], LUNA2[0.32379172], LUNA2_LOCKED[0.75551402], LUNC[70506.33], USD[58.34] | | |
| 05330099 | | DENT[1], LUNA2[2.61046562], LUNA2_LOCKED[5.87522550], LUNC[568714.76812515], TSLA[.12936681], USD[.17] | Yes | |
| 05330139 | | LUNA2[0.15251691], LUNA2_LOCKED[0.35587280], LUNC[33210.88], USD[0.00] | | |
| 05330142 | | LUNA2[2.53405328], LUNA2_LOCKED[5.91279100], LUNC[551785.4388], USD[0.56] | | |
| 05330144 | | LUNA2[9.97160864], LUNA2_LOCKED[23.2670873], LUNC[1000000.82], USD[0.00], USDT[5.10000374] | | |
| 05330256 | | LUNA2[6.21461536], LUNA2_LOCKED[14.50076919], LUNC[1353245.58], USD[0.08] | | |
| 05330373 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002604], USD[0.01] | | |
| 05330496 | | LUNA2[2.29826774], LUNA2_LOCKED[5.36262473], USD[0.06] | | |
| 05330557 | | LUNA2[0.02523971], LUNA2_LOCKED[0.05889265], LUNC[5496] | | |
| 05330602 | | LUNA2[1.61576410], LUNA2_LOCKED[3.75897750], USD[0.03] | Yes | |
| 05330613 | | DOGE[173.9652], GAL[5.1], LUNA2[4.47500849], LUNA2_LOCKED[10.44168649], LUNC[679150.29], USD[0.25], USTC[191.9616] | | |
| 05330630 | | LUNA2[0], LUNA2_LOCKED[3.36720340], USD[0.00] | | |
| 05330713 | | LUNA2[6.46204470], LUNA2_LOCKED[15.07810432], SOL[17.6866389], USD[0.54], USDT[0.00000122] | | |
| 05330804 | | LUNA2_LOCKED[0.00000001], LUNC[.00110161], USD[0.00] | Yes | |
| 05330860 | | LUNA2[8.20332440], LUNA2_LOCKED[19.14109028], LUNC-PERP[0], USD[224.01] | | |
| 05330912 | | LUNA2[0.00543958], LUNA2_LOCKED[0.01269237], USTC[.77] | | |
| 05330942 | | LUNA2[1.19641229], LUNA2_LOCKED[2.79162867], USD[0.00] | | |
| 05330964 | | APE[-0.51929193], LUNA2[0], LUNA2_LOCKED[1.92727269], LUNC[30715.07409902], USD[0.35] | | |
| 05330989 | | LUNA2[0.08610961], LUNA2_LOCKED[0.20092242], USD[0.00], USDT[0.00000129] | | |
| 05331009 | | LUNA2[2.82370153], LUNA2_LOCKED[6.58863690], LUNC[814866.953078], USD[0.07] | | |
| 05331032 | | LUNA2[0.69757067], LUNA2_LOCKED[1.56998192], LUNC[151972.36389155], USD[0.00], XRP[137.42426625] | Yes | |
| 05331043 | | LUNA2[0.97908908], LUNA2_LOCKED[2.28454120], LUNC[213198.71], USD[0.00] | | |
| 05331059 | | LUNA2[1.37049364], LUNA2_LOCKED[3.19781851], TRX[.000012], USDT[0], USTC[194] | | |
| 05331081 | | DOGE[294.30298869], DOGE-PERP[2], LUNA2[2.00800667], LUNA2_LOCKED[4.68534889], LUNC[437247.68], SHIB[2020202.02020202], USD[0.31] | | |
| 05331085 | | BTC[0.00009841], BTC-PERP[0], ETH-PERP[0], FTT[0.00581500], LUNA2[3.24454474], LUNA2_LOCKED[7.57060440], USD[-1.27], USDT[0], XRP[0] | | |
| 05331213 | | BTC[0.00004778], LUNA2[0], LUNA2_LOCKED[6.26043426], TRX[.000777], USD[0.09], USDT[0] | | |
| 05331253 | | BTC[.00003267], LUNA2[0.60399021], LUNA2_LOCKED[1.36228704], LUNC[131867.74858792], USD[0.01] | Yes | |
| 05331423 | | LUNA2[2.40534079], LUNA2_LOCKED[5.41356303], LUNC[524026.39565575], USD[0.05], XRP[37.55960413] | Yes | |
| 05331592 | | LUNA2[0.32626773], LUNA2_LOCKED[0.75870255], LUNC[73441.49595464], USD[0.01] | Yes | |
| 05331602 | | BNB[.0000001], LUNA2[8.72516156], LUNA2_LOCKED[20.35871031], LUNC[1899922.3], USDT[1.13784315] | | |
| 05331604 | | BTC-PERP[0], LUNA2[10.1701092], LUNA2_LOCKED[23.73025481], LUNC[3214561.691508], USD[3.41] | | |
| 05331840 | | LUNA2[1.51833723], LUNA2_LOCKED[3.54278688], LUNC[330621.13], LUNC-PERP[295000], USD[-29.04] | | |
| 05331966 | | AMPL[0], BTC[0.00797701], KIN[1], LOOKS[0], LUNA2[0], LUNA2_LOCKED[0.97205000], TRX[.10256538], USD[0.00], USDT[37.97673289], YGG[0] | Yes | |
| 05331968 | | BNB[-0.00000517], LTC[.00000025], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005572], TRX[.00860523], USD[0.00], USDT[0.00237635] | | |
| 05331969 | | ATOM[.060078], LUNA2[1.06393772], LUNA2_LOCKED[2.48252136], LUNC[231674.68], USD[0.01], USDT[0.06723384] | | |
| 05332190 | | ALGO[178], BTC[.00004764], LUNA2[2.27334192], LUNA2_LOCKED[5.30446448], LUNC[494024.99], SOL[1.57], USDT[0.12074376] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05332232 | | ANC-PERP[0], LUNA2[23.82849843], LUNA2_LOCKED[55.59982967], LUNC[4775407.29350589], TRX[.003319], USD[ -56.59], USDT[0.00010725] | | |
| 05332354 | | BTC[.00002637], BTC-PERP[0], EUR[1.48], LUNA2[0.00000826], LUNA2_LOCKED[0.00001928], LUNC[1.7998594], USD[0.00] | | |
| 05332613 | | LUNA2[.00009632], LUNA2_LOCKED[24.07622906], LUNC[20.91114256], USD[0.00] | Yes | |
| 05332663 | | BTT[26580994.08888888], LUNA2[0.72560037], LUNA2_LOCKED[1.69306754], LUNC[158001.01], USD[0.00], USDT[0] | | |
| 05332697 | | LUNA2[0.00704659], LUNA2_LOCKED[0.01644206], USD[0.00], USTC[.99748], XPLA[.16] | | |
| 05332721 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00492482], USD[0.01] | Yes | |
| 05332779 | | ALGO[.230962], LUNA2[40.40028777], LUNA2_LOCKED[94.26733812], TRX[551.8896], USD[20.22], USDT[.39483644] | | |
| 05332827 | | ETH[0.58917374], ETHW[.53608504], KIN[1], LUNA2[1.87351574], LUNA2_LOCKED[4.37153674], LUNC[407961.998336], USDT[0.00000040] | | ETH[.536085] |
| 05332844 | | DOGE[116], LUNA2[0.52343278], LUNA2_LOCKED[1.22134315], LUNC[113978.59], USD[0.34], XRP[47] | | |
| 05332861 | | AKRO[.999], ANC[.1668], ANC-PERP[0], DODO-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS[.9582], LUNA2[0.25335709], LUNA2_LOCKED[0.59116654], LUNC[6117.07206151], PEOPLE-PERP[0], SHIB[98000], TRX[.001554], USD[0.00], USDT[6.40337200], USTC[.296] | | |
| 05332996 | | KIN[1], LUNA2[0.51122815], LUNA2_LOCKED[1.16332339], RSR[1], TRX[1], USD[0.00] | Yes | |
| 05333052 | | FTM-PERP[0], GAL-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.002048], TRX[.000777], USD[0.00], USDT[0] | | |
| 05333068 | | LUNA2[0.33024071], LUNA2_LOCKED[0.77056165], LUNC[71910.61], USD[0.00] | | |
| 05333167 | | LUNA2[7.16218536], LUNA2_LOCKED[16.71176584], LUNC[1559580.941568], USD[0.00] | | |
| 05333193 | | BOLSONARO2022[0], BRZ[0.40339208], BTC-PERP[ -0.0002], LUNA2[0.25174149], LUNA2_LOCKED[0.58739681], LUNC[54817.24], SOS-PERP[2700000], USD[11.85] | | USD[2.87] |
| 05333225 | | LUNA2[50.29170065], LUNA2_LOCKED[113.1886528], LUNC[10956525.55813493], USD[49.95] | | |
| 05333351 | | LUNA2[0.35702427], LUNA2_LOCKED[.83305665], LUNC[77742.788332], USD[0.34] | | |
| 05333512 | | LUNA2[0.25347290], LUNA2_LOCKED[0.59143678], LUNC[55483.3326537], USDT[0.00000674] | Yes | |
| 05333673 | | APT-PERP[0], AUD[0.00], BAND[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-MOVE-1111[0], BTC-MOVE-WK-1111[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[ -0.00000007], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GBTC[.00000001], LUNA2-PERP[0], LUNC[0], MNGO-PERP[0], MVDA10-PERP[0], SNX[0], SOL[ -0.010166671], SOL-PERP[0], SRM[.03792642], SRM_LOCKED[21.90884504], UNI-PERP[0], USD[10.90], USDT[0.88707310], XRP[0], XRP-PERP[0], YFI-1230[0] | | |
| 05333724 | | LUNA2[0.27554268], LUNA2_LOCKED[0.64293293], LUNC[60000], USDT[0.00423494] | | |
| 05333735 | | LUNA2[0.14513706], LUNA2_LOCKED[0.33865314], LUNC[2826.82854579], USD[ -0.05] | | |
| 05333785 | | LUNA2[48.26388758], LUNA2_LOCKED[196.6157377], LUNC[18348638.9286487], USD[900.51] | | |
| 05333793 | | LUNA2[2.49239611], LUNA2_LOCKED[5.61154283], LUNC[542888.08853662], USD[103.87] | Yes | |
| 05333818 | | BCHBULL[294941], BTC-PERP[0], LUA[952.10954], LUNA2[3.58414781], LUNA2_LOCKED[8.36301155], LUNC[780455.731832], TRX-PERP[0], USD[ -5.22], USDT[0.03990646], XRPBULL[398920.2] | | |
| 05333905 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[18.24331357], LUNA2_LOCKED[42.56773167], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1279.85], WAVES-PERP[0], XRP-0930[0], XRP-PERP[0], YFII-PERP[0] | | |
| 05333958 | | LUNA2[0.21979815], LUNA2_LOCKED[0.51286235], LUNC[47861.51], USD[0.00] | | |
| 05333976 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], FILM-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00706298], LUNA2_LOCKED[0.01648030], MEDIA-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT [565173973254698986/The Hill by FTX #14728][1], ONE-PERP[0], ONT-PERP[0], OP-0930[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], STG-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000836], UNI-PERP[0], USD[ -0.66], USDT[4.92125806], USTC[.9998], USTC-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 05334053 | | BRZ[0], BTC[0], DOGE[0.67738733], ETH[0], ETH-PERP[0], ETHW[0.20888629], FTT[0.05204241], LUNA2[27.45257702], LUNA2_LOCKED[64.05601306], LUNC[.48601512], TOMO-PERP[0], USD[0.37], USDT[0.28303331], USTC[1681] | | |
| 05334064 | | ANC[.00629926], CEL[37.09618931], CONV[6280.00000049], FTT[0.10457476], LUNA2[0.06641093], LUNA2_LOCKED[0.01495885], LUNC[1323.61], RAMP[.40492807], RSR[3859.43050939], USD[52.33], USTC[.04705567] | Yes | |
| 05334218 | | LUNA2[3.61252300], LUNA2_LOCKED[8.42922034], USD[0.00], USDT[0.00001142] | | |
| 05334345 | | LUNA2[11.17284446], LUNA2_LOCKED[2.51460832], LUNC[243411.06408827], USD[0.00] | Yes | |
| 05334375 | | FTT[.00015001], SRM[.33370014], SRM_LOCKED[11.33927156], USD[0.00], USDT[0] | | |
| 05334427 | | LUNA2[3.06776684], LUNA2_LOCKED[7.15812264], LUNC[668012.69], USD[99.12], USDT[0.00000001] | | |
| 05334592 | | LUNA2[9.27292986], LUNA2_LOCKED[21.63683634], LUNC[2019200], USD[0.02] | | |
| 05334631 | | LUNA2[0], LUNA2_LOCKED[0.32383104], USD[0.00], USDT[0.00000049] | | |
| 05334641 | | LUNA2[0.51833364], LUNA2_LOCKED[1.20944516], LUNC[112868.241836], USD[0.01] | | |
| 05334776 | | AKRO[1], BAO[1], DOGE[113.66318972], FTM[67.72049549], LUNA2[0.04858473], LUNA2_LOCKED[0.11336439], LUNC[10893.55795081], SHIB[1451686.6420505], SOS[20227.5500677], USD[0.06], USDT[.00871065] | Yes | |
| 05334815 | | LUNA2[2.56521334], LUNA2_LOCKED[5.77337896], LUNC[558856.14452059], USD[0.80] | | |
| 05334974 | | LUNA2[0.13777134], LUNA2_LOCKED[0.32146646], LUNC[30000], USD[0.43] | | |
| 05335138 | | LUNA2[0.66763501], LUNA2_LOCKED[1.55781502], LUNC[10.55142], USD[0.02], USDT[0.55280044] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05335236 | | BAO[2], ETH[.06079559], ETHW[.06007358], KIN[2], LUNA2[2.53951484], LUNA2_LOCKED[5.71554076], LUNC[4.9695675], UBXT[1], USD[0.00], XRP[.00125596] | Yes | |
| 05335328 | | BTC[.00155048], ETH[.0067924], LUNA2[0.61135404], LUNA2_LOCKED[1.42649276], LUNC[133123.63], USDT[0.00044521], XRP[92.48056646] | | |
| 05335401 | | BTC[0.00018883], LUNA2[4.72238055], LUNA2_LOCKED[11.01888796], LUNC[1028308.3082202], USD[45.07] | | |
| 05335430 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00867], USD[0.00], XRP[.75] | | |
| 05335498 | | LUNA2[0.02389528], LUNA2_LOCKED[0.05575566], LUNC[5203.249038], USDT[0.00000096] | | |
| 05335655 | | AKRO[3], BAO[18], BTC[0], DENT[3], ETHW[.0127916], FTT[0.00002257], GBP[0.01], KIN[11], LUNA2[0.00000553], LUNA2_LOCKED[1.41357989], LUNC[1.23223104], MATH[1], MATIC[0.00097886], SOL[0], TRX[2], UBXT[1], USD[0.00], XRP[.00050922] | Yes | |
| 05335791 | | LUNA2[0.25768664], LUNA2_LOCKED[0.60126884], USDT[0.00179060] | | |
| 05336012 | | GBP[0.00], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0048686], USD[0.00], USDT[0] | | |
| 05336025 | | BRZ[0], LUNA2[0.01082147], LUNA2_LOCKED[0.02525011], LUNC[2000], USD[0.00], USDT[0] | | |
| 05336080 | | AXS[ -0.00015241], LUNA2_LOCKED[65.18995642], USD[0.71], USTC[0], USTC-PERP[0] | | USD[0.70] |
| 05336298 | | LUNA2[0.51815212], LUNA2_LOCKED[1.20902161], LUNC[112828.715324], TRX[.000777], USD[0.00], USDT[0.00000154] | | |
| 05336400 | | LUNA2[5.50276233], LUNA2_LOCKED[12.38475244], LUNC[1198829.1515084], SHIB[10512130.56046093], USD[0.00] | Yes | |
| 05336433 | | BTC[.00004705], JASMY-PERP[0], LUNA2[0.11281647], LUNA2_LOCKED[0.26323845], LUNC[24566.025812], USD[ -0.18], ZRX-PERP[2] | | |
| 05336559 | | AKRO[1], AVAX[0.00365473], CHF[0.00], DENT[1], EUR[0.00], KIN[1], LUNA2[0.65671006], LUNA2_LOCKED[1.53232349], LUNC[143000], MATIC[318.24192195], SOL-PERP[0], USD[ -237.37] | | |
| 05336628 | | AAPL[0.00001981], BTC[0.00002197], DOT[0.00740136], ETH[0.00000991], ETHW[0.05035275], FTT[.16934424], LUNA2[2.78140516], LUNA2_LOCKED[6.48994537], LUNC[656.83], SOL[0.00130102], TSLA[0.02106276], TSLAPRE[0], USD[143.20], USDT[0.00485688], XRP[0.00042086] | | |
| 05337415 | | LUNA2[0.00022961], LUNA2_LOCKED[0.00053577], LUNC[50] | | |
| 05337485 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-0624[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LUA[0], LUNA2[9.93029032], LUNA2_LOCKED[23.17067743], LUNC[.00000001], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOL-PERP[ -58.48000000], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[1386.85], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 05337574 | | LUNA2[5.05060558], LUNA2_LOCKED[11.78474637], LUNC[1099780], USD[82.50] | | |
| 05337752 | | LUNA2[0.03306778], LUNA2_LOCKED[0.07715816], LUNC[7200.58], USDT[0.09461176] | | |
| 05338264 | | LUNA2[3.61491324], LUNA2_LOCKED[8.43479757], LUNC[787154.97], USDT[0.81133845] | | |
| 05338282 | | DOGE[112.9774], LUNA2[0.23113311], LUNA2_LOCKED[0.53931059], LUNC[50329.722042], USD[30.03] | | |
| 05338316 | | BNB[0.00780727], BNBBULL[.00431.5], BNB-PERP[0], BTC-PERP[0], GMT[1.02480048], GST[.04], LUNA2[0.36115546], LUNA2_LOCKED[0.84269608], SOL[.1229156], USD[ -2.04] | | |
| 05338351 | | ADA-PERP[144], ANC[637], DOGE[195.25832975], DOT[10.51915069], ENJ[50], LUNA2[10.85198701], LUNA2_LOCKED[25.32130303], LUNC[2303043.02], MANA[.9962], SAND[42], SECO[10], SOL[.00962], USD[ -73.87] | | |
| 05338387 | | ETH[.0189962], ETHW[.0189962], LUNA2[0.21873671], LUNA2_LOCKED[0.51038566], LUNC[47630.38], USD[1.30] | | |
| 05338464 | | AAVE[.29764454], AVAX[2.67456941], BNB[1.19841994], BTC[.3585548], CRO[225.41384549], DOT[7.19097885], ETH[.25688064], FTM[109.87699091], FTT[12575.66250845], FTT-PERP[0], IP3[1526.66539747], LINK[3.33336962], MATIC[25.53185599], NFT (383031741731826971/The Hill by FTX #40113)[1], SOL[933.28275654], SOL-PERP[0], SRM[1.72408224], SRM_LOCKED[48.19591776], UNI[3.72299673], USD[6263.24] | Yes | SOL[650.584876], USD[3000.00] |
| 05338572 | | BTC[.0009], BTC-MOVE-2022Q4[0], LUNA2[0.27481075], LUNA2_LOCKED[0.64122508], LUNC[59840.62], RAMP-PERP[0], SOL[.069994], SOL-PERP[0], USD[0.45] | | |
| 05338585 | | FTT[25], LUNA2[1.19250164], LUNA2_LOCKED[2.68391950], LUNC[259797.80954784], TRX[.001558], USD[0.00761666] | Yes | |
| 05339017 | | LUNA2_LOCKED[0.00000001], LUNC[.00144], TRX[.000777], USD[0.01], USDT[0] | | |
| 05339025 | | BTC[0.00007873], ETH[.0002305], ETHW[.0002305], FTT[.082482], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0084871], LUNC-PERP[7665000], TRU[1.46049], USD[262.61] | | |
| 05339386 | | LUNA2[0.00000333], LUNA2_LOCKED[21.46324445], LUNC[1] | | |
| 05339660 | | LUNA2[5.12252052], LUNA2_LOCKED[11.9525479], LUNC[1115439.63], USD[0.00] | | |
| 05339880 | | BTC-PERP[0], LUNA2[0.14105369], LUNA2_LOCKED[0.32912529], USD[0.00] | | |
| 05340017 | | LUNA2[2.90642301], LUNA2_LOCKED[8.78165369], LUNC[632879.73], USD[0.22] | | |
| 05340045 | | LUNA2[9.17097306], LUNA2_LOCKED[21.39895115] | | |
| 05340217 | | LUNA2[7.70511360], LUNA2_LOCKED[17.97859841], LUNC[1677804.71], TRX[.000777], USDT[0.31748054] | | |
| 05340233 | | LUNA2[4.82249376], LUNA2_LOCKED[11.25248545], LUNC[1050108.17], TRX[.001621], USDT[0.00000039] | | |
| 05340237 | | BTC[0], LINK[2.02882046], LUNA2[0.11717563], LUNA2_LOCKED[0.27339982], LUNC[24160358], USD[14.77], USDT[0.00000001] | Yes | |
| 05340269 | | LUNA2[3.95310598], LUNA2_LOCKED[9.22391395], LUNC[386797.15025] | | |
| 05340582 | | BTC-PERP[0], ETH-PERP[0], LUNA2[47.29924287], LUNA2_LOCKED[110.3649], LUNC[.717984], USD[0.04], USDT-PERP[0] | | |
| 05340594 | | LUNA2[5.03069157], LUNA2_LOCKED[11.75928033], USD[195.15] | | |
| 05340870 | | DOGE[21], GST[.08776], LUNA2[0.12786564], LUNA2_LOCKED[0.29835317], TRX[.000203], USD[0.04], USDT[0.00331424], USTC[18.1] | | |
| 05340912 | | FTT-PERP[0], SRM[1.01977216], SRM_LOCKED[16.98022784], USD[1727.13] | | USD[1707.66] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05340941 | | ETH[.003], ETHW[.003], LUNA2[0.07455156], LUNC[16233.76], USD[1.07] | | |
| 05340979 | | LUNA2[0.05741158], LUNA2_LOCKED[0.13396037], LUNC[12501.4942647], RUNE[3.599316], TRX[.000777], USDT[.19880212] | | |
| 05341247 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00340697], USD[45.97] | Yes | |
| 05341337 | | ETH[.00000001], LUNA2[0.41522032], LUNA2_LOCKED[0.96884742], LUNC[90415.1], USD[0.00] | | |
| 05341369 | | FTM[399.92], LUNA2[12.76527458], LUNA2_LOCKED[29.78564069], LUNC[7165.415708], USD[350.68], USDT[1237.33653643] | | |
| 05341472 | | BTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], USD[96.18] | | |
| 05341529 | | BAO[1], BTC[0.10978212], KIN[1], LUNA2[9.3007316], LUNA2_LOCKED[21.4310978], LUNC[2025253.88458214], USD[0.24] | Yes | |
| 05341827 | | BAO[4], DENT[2], ETHW[.02641093], KIN[4], LUNA2[0.00001252], LUNA2_LOCKED[3.17246016], LUNC[2.66315879], MATIC[.32944544], USD[0.00], USDT[0] | Yes | |
| 05342528 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC[.006624], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[6.84], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 05342806 | | LUNA2[0], LUNA2_LOCKED[0.34179418], USD[0.00], USDT[0.00000199] | | |
| 05342888 | | BTC[.00009663], ETH[0], LUNA2[0.00000004], LUNA2_LOCKED[0.0000010], LUNC[.00959], USD[0.00], USDT[2.47091434] | | |
| 05342914 | | FTT[119.24277921], LUNA2[0.00918475], LUNA2_LOCKED[0.02143109], LUNC[32600], USD[2.15], USDT[1.34441750] | | |
| 05343098 | | LUNA2[0.82472107], LUNA2_LOCKED[1.92434917], USDT[0.00000082] | | |
| 05343119 | | LUNA2[0.00458718], LUNA2_LOCKED[0.01070344], LUNC[.87], SHIB[2105.69991474], USD[0.00] | Yes | |
| 05343265 | | LUNA2[25.04899553], LUNA2_LOCKED[58.44765623], LUNC[545447.513734], USD[0.00] | | |
| 05343337 | | LUNA2[0.50896848], LUNA2_LOCKED[1.18759314], USD[0.00] | | |
| 05343423 | | LUNA2[2.92523743], LUNA2_LOCKED[6.82555401], LUNC[636976.61], USD[0.00] | | |
| 05343660 | | LUNA2[2.07752227], LUNA2_LOCKED[4.84755198], LUNC[452384.85], SHIB[400000], USD[3.15] | | |
| 05343792 | | LUNA2[0.00071836], LUNA2_LOCKED[0.00167618], USD[0.00], USTC[.101688], USTC-PERP[0] | | |
| 05344046 | | LUNA2[0.13189441], LUNA2_LOCKED[0.30775364], LUNC[28720.28748] | | |
| 05344093 | | LUNA2[0.00576935], LUNA2_LOCKED[0.01346182], TRX[.001623], USD[0.00], USDT[.00527405], USTC[.81668] | | |
| 05344514 | | DOGE[573.89094], LUNA2[7.36928823], LUNA2_LOCKED[17.19500587], LUNC[1604678.0272566], USD[12.36] | | |
| 05344578 | | LUNA2[0], LUNA2_LOCKED[2.29391152], LUNC[.00000001] | | |
| 05344615 | | LUNA2[9.1847562], LUNA2_LOCKED[21.4310978], LUNC[2000000] | | |
| 05344789 | | ANC-PERP[0], BNB-PERP[0], GMT-PERP[0], LUNA2[0.00324595], LUNA2_LOCKED[0.00757390], USD[1.38], USDT[0.00300776], USTC[0.45948115], USTC-PERP[0], WAVES-PERP[0], XRP[0.31301341], XRP-PERP[0] | | |
| 05345479 | | LUNA2[0.01488859], LUNA2_LOCKED[0.03474005] | | |
| 05345643 | | LUNA2[0.25204114], LUNA2_LOCKED[0.58809600], LUNC[54882.49], USD[0.04] | | |
| 05345720 | | ETH[.00007421], ETHW[.00007421], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNA2[0.00523330], LUNA2_LOCKED[0.01221105], USD[0.00], USDT[0], USTC[.7408], WAVES-PERP[0] | | |
| 05345738 | | AKRO[1], BAO[3], BTC[0.00000004], ETH[.00000024], KIN[6], LUNA2[0.66372714], LUNA2_LOCKED[1.49381248], LUNC[144599.25294692], SHIB[22.67807446], TRX[1], USD[203.81], XRP[.00044189] | Yes | |
| 05345904 | | LUNA2_LOCKED[27.89144421] | | |
| 05345927 | | BTC[0.00248933], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0075052], USDT[0.21990908] | | |
| 05345964 | | LUNA2[0.71719981], LUNA2_LOCKED[1.67346623], LUNC[156171.77009], USD[0.02] | | |
| 05346064 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097319], USDT[0] | | |
| 05346224 | | ADA-PERP[0], DOGE-PERP[0], LUNA2[22.53509577], LUNA2_LOCKED[5.91522347], LUNC[527022.442704], USD[1.33] | | |
| 05346354 | | BNB[0.01446129], FTT[.03296726], LTC[0], LUNA2[0.09284115], LUNA2_LOCKED[0.21662935], LUNC[20216.35592], LUNC-PERP[0], SOL[0.01306289], TRX[0.02579604], USD[ -1.59], USDT[0.00000243] | | TRX[.024587], USDT[.000002] |
| 05346531 | | LUNA2[0.49076733], LUNA2_LOCKED[1.14512377], LUNC[106865.62], USD[0.13] | | |
| 05346547 | | BTC[.01040123], LUNA2[4.77663937], LUNA2_LOCKED[11.14549187], LUNC[.28], USD[0.19] | | |
| 05346654 | | BAO[1], CHZ[1], CTX[0], KIN[2], LUNA2[0.00702547], LUNA2_LOCKED[0.01639277], USD[0.00], USDT[.04121019], USTC[.99449] | | |
| 05347063 | | LTC[.00000001], LUNA2[1.38045843], LUNA2_LOCKED[3.22106967], USDT[0.00000025] | | |
| 05347400 | | LUNA2[0.02755426], LUNA2_LOCKED[0.06429329], LUNC[6000] | | |
| 05347497 | | BTC[.00009998], DOGE[153.78183744], DOGE-PERP[0], GMT[23.90303494], GMT-PERP[0], LUNA2[0.34150306], LUNA2_LOCKED[0.79376059], LUNC[76826.65182839], NEAR[.01774542], NEAR-PERP[0], SHIB[207750.18589172], SOL[1.37113607], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[1.54477041], ZRX[14.51787535] | Yes | |
| 05347512 | | LUNA2[0.03977201], LUNA2_LOCKED[0.09280136], LUNC[8660.44], TRX[.000165], USDT[0.00182053] | | |
| 05347595 | | LUNA2[1.84942087], LUNA2_LOCKED[4.31531538], LUNC[402715.29], TRX[.351649], USD[0.00380674] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05347608 | | ADA-PERP[0], ALCX-PERP[0], APT-PERP[0], BCH-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.25339958], LUNA2_LOCKED[0.59126570], MASK-PERP[0], MOB-PERP[0], OP-PERP[0], USD[-0.22], USDT[0.25156781], USTC-PERP[0] | | |
| 05347751 | | BTC[.0033], LUNA2[0.01915400], LUNA2_LOCKED[0.04469268], LUNC[4170.825668], TRX[20.000002], USDT[0.00851529] | | |
| 05347786 | | AAVE[1.21], BTC[.064], BTC-PERP[0], ETH[.373], ETHW[.161], FTT[14.5], LINK[19], SOL[15.81], SRM[39.38457968], SRM_LOCKED[.35054144], UNI[26.3], USD[573.20] | | |
| 05347941 | | LUNA2[2.63886253], LUNA2_LOCKED[6.15734590], USD[101.00] | | |
| 05348012 | | LUNA2[0.00068885], LUNA2_LOCKED[0.00160733], LUNC[150] | Yes | |
| 05348019 | | LUNA2[2.39986313], LUNA2_LOCKED[5.59968064], LUNC[522575.25], USD[51.63] | | |
| 05348223 | | ANC-PERP[0], AVAX[4.69967998], AVAX-PERP[0], BTC[-0.00010010], BTC-PERP[0], DOGE[4114], DOT[4.999], FTT[154.5922692], FTT-PERP[0], GMT[102], GMT-PERP[0], LUNA2[4.29446096], LUNA2_LOCKED[10.02040892], LUNC[1141173.917144], MATIC[0.98084804], SHIB[72685136], SHIB-PERP[0], SPA[95900], TRX[517.8964], TRX-PERP[0], USD[0.47], USDT[0.55538345], XTZ-PERP[0] | | |
| 05348247 | | LUNA2[0.00068885], LUNA2_LOCKED[0.00160733], LUNC[150] | | |
| 05348272 | | GAL-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003841], PEOPLE-PERP[0], USD[0.21], USDT[0.00203300] | | |
| 05348291 | | BNB[0], BTC[0], FTT[0.01124349], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], SOL[0], TONCOIN[0], TRX[0], USD[0.00], USDT[0] | | |
| 05348368 | | LUNA2[0.03677456], LUNA2_LOCKED[0.08580732], LUNC[8007.74], TRX-0624[0], USD[1.53] | | |
| 05348404 | | FTT[0.00024936], LUNA2[0], LUNA2_LOCKED[1.20511553], LUNC[112804.66363018], NFT (396616941160430212/The Hill by FTX #23022)[1], NFT (571111835321485163/The Hill by FTX #23020)[1], USD[0.00], USDT[0] | | |
| 05348460 | | CAD[1.68], KIN[3], LUNA2[2.40398450], LUNA2_LOCKED[5.41051041], LUNC[523730.90498284], USD[0.89], USDT[0] | Yes | |
| 05348486 | | BAO[4], GBP[0.19], KIN[1], LUNA2[12.616857], LUNA2_LOCKED[29.19569222], LUNC[2747347.16996093], RSR[1], USD[62.50], XRP[240.57637025] | Yes | |
| 05348529 | | FTT[.08594], GBP[738.81], GODS[.00406595], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00928551], TRX[720.48111], USD[1.04], XRP[0] | Yes | |
| 05348537 | | LUNA2[0.03256529], LUNA2_LOCKED[0.07598567], LUNC[7206.91311969] | Yes | |
| 05348721 | | LUNA2[0.00819938], LUNA2_LOCKED[0.01913189], LUNC[1785.432681] | | |
| 05348765 | | BTC[.00141647], DENT[1], KIN[1], LUNA2[8.30919992], LUNA2_LOCKED[19.38813316], RSR[1], UBXT[1], USD[0.00] | | |
| 05348767 | | LUNA2[.0021876], LUNA2_LOCKED[561.0242951] | | |
| 05348826 | | LUNA2[.0006452], LUNA2_LOCKED[164.8285537], SWEAT[.04729434], TRX[.000002] | Yes | |
| 05348841 | | BTC-PERP[0], ETH-PERP[0], LUNA2[0.27681959], LUNA2_LOCKED[0.64591239], LUNC[60278.05], USD[0.89], XRP-PERP[0] | | |
| 05348894 | | DOGE[1011.85389818], LUNA2[12.37791136], LUNA2_LOCKED[28.88179317], SHIB[10204020.00416885], USD[0.00] | | |
| 05349014 | | KIN[1], LUNA2[6.51153695], LUNA2_LOCKED[14.65514377], LUNC[1418600.30396214], SOL[1.08667827], UBXT[1], USD[0.00], USDT[14.51694738] | Yes | |
| 05349038 | | LUNA2[0.00996576], LUNA2_LOCKED[0.02325344], LUNC[2170.0659], USD[0.00], USDT[35.471224] | | |
| 05349076 | | ALCX[1.027], BTT[5000000], CEL[10.4], CONV[5799.972], CQT[97], DENT[11000], DMG[359.5], FIDA[17], FTM[131], KIN[410000], LOOKS[13.9972], LUA[299.94], LUNA2[0.36206432], LUNA2_LOCKED[0.84481676], LUNC[78840.27], MATH[27.8], MATIC[9.998], RSR[4209.816], SHIB[1299940], SOS[1500000], SPELL[15799.16], SUN[1774.324], TRX[494], USD[0.04], XPLA[9.998], XRP[51] | | |
| 05349089 | | DENT[1], GMT[6.293292], LTC[8.00670126], LUNA2[0.03743571], LUNA2_LOCKED[0.08734999], LUNC[8301.96186876], TRX[116.35603683], USD[0.00], USDT[0.28206262] | Yes | |
| 05349068 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0.06490000], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], JPY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[0.05258678], LUNA2_LOCKED[0.12270250], LUNA2-PERP[0], LUNC[11450.883435], LUNC-PERP[0], NEO-PERP[0], OP-0930[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[1], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-0930[0], TRX-PERP[0], TRYB-PERP[0], USD[-248.04], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XRP[1.332355], XRP-PERP[0] | | |
| 05349125 | | LUNA2[0.25428966], LUNA2_LOCKED[0.59334255], LUNC[55372.11], TRX[140], USD[0.03] | | |
| 05349127 | | LUNA2[5.61399458], LUNA2_LOCKED[13.09932069], LUNC[1222459.14], USD[1.36] | | |
| 05349189 | | BTC[.0119976], ETH[.161], ETHW[.161], LUNA2[2.39538326], LUNA2_LOCKED[5.58922762], LUNC[521599.75], USD[15.94] | | |
| 05349323 | | BTC[0], ETH[0], LUNA2[214.33141105], LUNA2_LOCKED[33.43995912], USD[0.01] | | |
| 05349338 | | LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], USD[0.00], USDT[0] | | |
| 05349388 | | DOGE[11.46099072], LUNA2[2.74198107], LUNA2_LOCKED[6.17121963], LUNC[597366.66355737], USD[0.88] | Yes | |
| 05349426 | | LUNA2[0.00458319], LUNA2_LOCKED[0.01069411] | Yes | |
| 05349663 | | LUNA2[2.24238909], LUNA2_LOCKED[5.23241222], USTC[317.42101468] | | |
| 05349666 | | LUNA2_LOCKED[295.0604808], LUNC[.00000001], USD[0.00] | | |
| 05349680 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], CRV-PERP[0], LUNA2[0.00706303], LUNA2_LOCKED[0.01648040], LUNC[.0098], SOL-PERP[0], USD[2.79], USDT[0], USTC[.9998], USTC-PERP[0], XRP-PERP[0] | | |
| 05349781 | | LUNA2[2.48387394], LUNA2_LOCKED[5.79570586], LUNC[540868.78], TRX[.000778], USDT[0.00000083] | | |
| 05349865 | | ETH[0.00250000], USD[5.33], USDT[0.00000001] | | |
| 05349880 | | ALGO[0], ATLAS[0], BIT[0], BTC[0], CEL[0], CRV[0], DOGE[0], ETH[0], FTT[0], GBP[0.00], LUNA2[0.00002951], LUNA2_LOCKED[7.50395983], RSR[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 05349888 | | APE[.09826], BTC-PERP[0], ETH-PERP[0], GALA[609.878], LUNA2[6.8555397], LUNA2_LOCKED[15.9962593], LUNC[591561.705992], LUNC-PERP[0], MANA[49.99], RAY[75.80530021], SOL[4.15910154], USD[-114.26], USTC[585.8828] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05349957 | | LUNA2_LOCKED[60.42017281] | | |
| 05350016 | | LUNA2[36.7390248], LUNA2_LOCKED[85.7243912], LUNC[8000000], USD[101.98] | | |
| 05350138 | | LUNA2[0.00217645], LUNA2_LOCKED[0.00507839], USD[3.25], USTC[308088] | | |
| 05350362 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0039626], MEDIA-PERP[0], NEO-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1.66], USDT[0] | | |
| 05350468 | | LUNA2[0.55805759], LUNA2_LOCKED[1.30213438], LUNC[121518.216214], USD[0.00] | | |
| 05350504 | | AUD[0.05], LUNA2[0.00461305], LUNA2_LOCKED[0.01076379], USD[0.00], USTC[.653] | | |
| 05350655 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00140389], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00692312], LUNA2_LOCKED[0.01615396], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.01202961], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 05351191 | | LUNA2[1.07565003], LUNA2_LOCKED[2.50985008], LUNC[234225.06], USD[0.00] | | |
| 05351300 | | LUNA2[0.79032517], LUNA2_LOCKED[1.84409208], LUNC[172094.971712], USDT[5.09770668] | | |
| 05351458 | | LUNA2[0.01376794], LUNA2_LOCKED[0.03212521], LUNC[3003.97453761], RSR[1], USD[0.00], USDT[0] | Yes | |
| 05351583 | | 1INCH[.99526145], ALICE[.10355258], CEL[.097012], COMP[0.00007863], COMP[0.00000868], CRO[259.95607553], FTT[.00000108], GALA[0], GMT[1.00173765], KIN[1], KNC[.098974], KSOS[92.21], LEO[.00447489], LUNA2[0.49334495], LUNA2_LOCKED[1.12538047], LUNC[833.70427471], MATIC[2.33092972], MKR[.00101154], RSR[1], SNY[1.35371853], STETH[0.00011347], TRX[1], USD[0.00], USDT[0] | | |
| 05351726 | | ANC-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], LUNA2[0.14231053], LUNA2_LOCKED[0.33205790], MATIC-PERP[0], MER-PERP[0], PROM-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[3.02] | | |
| 05351807 | | ETH[.027], ETHW[.027], LUNA2_LOCKED[0.00000001], LUNC[.001268], USD[52.73] | | |
| 05351820 | | DENT[1], GBP[16.23], KIN[1], LUNA2[0.23799696], LUNA2_LOCKED[0.55532625], LUNC[51824.340262], USD[0.00] | | |
| 05351840 | | LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000] | | |
| 05352103 | | ANC-PERP[0], CONV-PERP[0], DOGE-0624[0], FLM-PERP[0], LUNA2[0.25460348], LUNA2_LOCKED[0.59357122], LUNC[55467.86392671], NEAR-PERP[0], SHIB[1300300.99656897], SLP-PERP[0], USD[32.48] | Yes | |
| 05352262 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0039674], USDT[0.07241023] | | |
| 05352270 | | LUNA2[0.02296251], LUNA2_LOCKED[0.05357921], TRX[.00078], TRY[0.06], USDT[0] | | |
| 05352272 | | LUNA2[0.13949426], LUNA2_LOCKED[0.32548662], USD[0.03], USDT[0.06639268] | | |
| 05352456 | | LUNA2[1.98139480], LUNA2_LOCKED[4.62325454], LUNC[431452.89], USD[0.01] | | |
| 05352490 | | ANC-PERP[0], ATOM-PERP[0], DOGE-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00821], NFT [483972052041282591/FTX Crypto Cup 2022 Key #10150][1], NFT [50599840564946925/The Hill by FTX #15117][1], SAND-PERP[0], SOL-PERP[0], TRX[.200283], USD[0.00], USDT[0] | | |
| 05352541 | | LUNA2[1.05334935], LUNA2_LOCKED[2.45781516], LUNC[229369.04], USDT[0.43817770] | | |
| 05352723 | | LUNA2[3.51018695], LUNA2_LOCKED[8.19043622], LUNC[764350.59984], USD[0.00] | | |
| 05352873 | | LUNA2[2.67994432], LUNA2_LOCKED[6.25320343], LUNC[583563.52], USD[0.00] | | |
| 05352927 | | ETH[0.00000208], ETHW[0.00105173], GENE[0.00233631], LUNA2[0.03073251], LUNA2_LOCKED[0.07170920], LUNC[6692.07], SOL[0], USD[0.00] | | |
| 05353560 | | ADABULL[0], ANC-PERP[0], AVAX-0624[0], AVAX-PERP[0], BTC-PERP[0], CEL-0624[0], CRV-PERP[0], DODO-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[29.28951131], MANA-PERP[0], MATICHEDGE[0.00220933], MKR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.01], USTC-PERP[0], XTZ-PERP[0] | | |
| 05353587 | | LUNA2[0.00414855], LUNA2_LOCKED[0.00967996], USD[2355.64], USTC[.587248] | | |
| 05353650 | | LUNA2[11.60998688], LUNA2_LOCKED[26.12993303], LUNC[2529346.11337696] | Yes | |
| 05353664 | | LUNA2[5.55836834], LUNA2_LOCKED[12.96952613], TLRY[10026.51122], TRX[.00007], USD[0.00], USDT[0] | | |
| 05353717 | | LUNA2[4.63564408], LUNA2_LOCKED[10.81650287], LUNC[1009421.26], USD[19.81] | | |
| 05353798 | | LUNA2[0], LUNA2_LOCKED[9.60442357], LUNC[913729.12297558] | Yes | |
| 05354025 | | BTC[.04554651], LUNA2[7.85004111], LUNA2_LOCKED[17.66763839], LUNC[1710206.16320234], TOMO[1], USD[0.00], USDT[2.60817430] | Yes | |
| 05354045 | | BAO[1], BTC[.00189864], GBP[0.59], LUNA2[0.24426041], LUNA2_LOCKED[0.56994097], RSR[1], USD[0.15] | | |
| 05354110 | | LUNA2[0.76509048], LUNA2_LOCKED[1.78521112], USD[0.02] | | |
| 05354293 | | LUNA2[3.629552361], LUNA2_LOCKED[8.16882598], LUNC[790732.5373773] | Yes | |
| 05354352 | | BTC-PERP[0], LUNA2[2.22011961], LUNA2_LOCKED[5.18027909], USD[0.00], USDT[0] | | |
| 05354516 | | LUNA2[3.72080599], LUNA2_LOCKED[8.68188066], LUNC[810213.34], USD[100.00] | | |
| 05354518 | | LUNA2[0.23092442], LUNA2_LOCKED[0.53882365], LUNC[50284.279276] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05354637 | | KNC-PERP[0], LUNA2[0.17215824], LUNA2_LOCKED[0.40170256], LUNC[37487.82], TRX[.001556], USD[0.00], USDT[0.00000154] | | |
| 05354659 | | ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], DODO-PERP[0], DOGE[.001], ETC-PERP[0], FTM-PERP[0], GST-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001267], PEOPLE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[1.28726023], USTC-PERP[0], XRP[.006896], XTZ-PERP[0], YFII-PERP[0] | | |
| 05354751 | | LUNA2[0.62032093], LUNA2_LOCKED[1.44741550], LUNC[135076.188582], USD[0.01], USDT[0] | | |
| 05354813 | | LUNA2[0.23233988], LUNA2_LOCKED[0.54212639], LUNC[50592.498703] | | |
| 05354907 | | LUNA2[1.05792477], LUNA2_LOCKED[2.46849114], LUNC[56538.8], USD[0.00], USTC[113] | | |
| 05354978 | | LUNA2[12.82094607], LUNA2_LOCKED[29.91554083], LUNC[27917788], USD[0.00] | | |
| 05355080 | | LUNA2[40.41111854], LUNA2_LOCKED[94.29260993], LUNC[5543050.388156], USD[0.65], USTC[2117] | | |
| 05355099 | | LUNA2[0.15661584], LUNA2_LOCKED[0.36543697], LUNC[34103.43], ONE-PERP[0], USD[ -0.27] | | |
| 05355180 | | LUNA2[0.40402730], LUNA2_LOCKED[0.94273037], LUNC[87977.796241], USD[3.79] | | |
| 05355181 | | LUNA2[0], LUNA2_LOCKED[.69769914], TRX[.001555], USD[0.00], USDT[0] | | |
| 05355206 | | AKRO[2.59418772], EUR[0.00], LUNA2[0], LUNA2_LOCKED[15.28335748], MXN[0.02], SHIB[0], TRX[0], USD[0.00], USDT[0], XRP[359.59913349] | Yes | |
| 05355246 | | APE[0.00640323], BAO[1], BTC[10.00112139], CRV[.0062], EDEN[68.99829], ETH[0.01450834], GMT[.00886], LUNA2[0.45915055], LUNA2_LOCKED[1.07135129], LUNC[99981], USD[0.01], USDT[0.00102730], XRP[.300031] | | |
| 05355302 | | LUNA2[2.64557636], LUNA2_LOCKED[5.95424725], USD[127.94] | Yes | |
| 05355327 | | APE[1.69784255], AVAX[.09935495], DMG[10000], DOGE[5624.4174277], FTT[7.09924], GMT[751.8741231], LUNA2[2.58132472], LUNA2_LOCKED[6.02309102], LUNC[768134.89323012], MANA[215.95896], SHIB[47797143.35], SPA[14626.568334], USD[3.49], USDT[0.21902454] | | |
| 05355393 | | BTC[0], ETH[0], KNC[0], LUNA2[0.02439664], LUNA2_LOCKED[0.05692549], MXN[0.00], USD[0.00] | | |
| 05355715 | | BAO[1], BTT-PERP[ -200000000], DOGE[1], FIDA[1], KIN[1], LUNA2_LOCKED[471.6432055], LUNC[5578348.02245509], USD[4038.32], USDT[3255.25000000] | | |
| 05355724 | | BCH[.66890745], BTC[.00710008], KIN[1], LUNA2[2.94497156], LUNA2_LOCKED[6.62807906], USD[0.75] | Yes | |
| 05355917 | | AVAX[.04092342], BNB[.29018331], BTC[0.00422423], BTC-PERP[0], DOGE[700.08924612], DOGE-PERP[0], DOT[0.00000511], ETC-PERP[0], ETH[0.11710996], ETH-PERP[0], ETHW[1.12698022], FIL-PERP[0], FTT[0.04779555], FTT-PERP[0], GMT-PERP[0], LUNA2[0.26863094], LUNA2_LOCKED[0.62499334], LUNC[60498.60477106], NFT[398917722053710497/The Hill by FTX #10484][1], OP-PERP[0], SHIB[2341832.12155005], SOL[.00000083], SOL-PERP[0], USD[-0.77], USDT[1212.36607917] | Yes | |
| 05356023 | | BRZ[.86314443], FTT[9.998], KIN[3311.29080806], LUNA2[1.19220311], LUNA2_LOCKED[2.68322335], SOL[1.37], USD[0.11], USDT[0] | Yes | |
| 05356271 | | ANC-PERP[0], ASD-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-2022Q4[0], BTC-PERP[0], CEL[0], CRV-PERP[0], DOT[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FXS-PERP[0], GALA-PERP[0], GST-PERP[0], KNC-PERP[0], LINK[0], LUNA2[0.00706559], LUNA2_LOCKED[0.01648639], LUNC[.260998], MAPS-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RNDR-PERP[0], RSR[9.82169343], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SRN-PERP[0], USD[0.73], USDT[0], USTC[1], WAVES-PERP[0] | | |
| 05356554 | | LUNA2[7.64803179], LUNA2_LOCKED[114.74816598], USDT[0.03708709] | | |
| 05356712 | | ADA-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLOW-PERP[0], GST-PERP[0], LDO-PERP[0], LUNA2[1.21877622], LUNA2_LOCKED[2.84381118], LUNC[265391.088477], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], USD[7.55], WAVES-PERP[0] | | |
| 05356835 | | LUNA2[25.95784578], LUNA2_LOCKED[60.56830682], LUNC[5652375.5701377], USD[0.17] | | |
| 05357177 | | LUNA2[2.54633874], LUNA2_LOCKED[5.94145708], LUNC[554470.623692], USD[0.07] | | |
| 05357451 | | LUNA2[0.75729422], LUNA2_LOCKED[1.76701986], LUNC[164902.41292], USDT[0.02087570] | | |
| 05357546 | | 1INCH-PERP[0], AAVE-1230[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LUNA2[1.28167161], LUNA2_LOCKED[2.99056709], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TRX[.001554], USD[0.00], USDT[0.00000019], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 05357565 | | LUNA2[0.34345343], LUNA2_LOCKED[0.80139135], LUNC[74787.709466], USDT[0.00826327] | | |
| 05357880 | | SRM[18.75873048], SRM_LOCKED[191.24126952] | | |
| 05357986 | | LUNA2[1.27516484], LUNA2_LOCKED[2.97538464], LUNC[277669.83], USD[0.03] | | |
| 05358011 | | LUNA2[7.04584034], LUNA2_LOCKED[16.44029415], USD[0.02], XRP[141.46648718], XRP-PERP[0] | | |
| 05358194 | | AVAX[2.2730362], BTC[0], ETH[0], LUNA2[2.68264971], LUNA2_LOCKED[6.04618334], SOL[1.39477946], USD[204.85], USDT[0], USTC[.97438] | Yes | |
| 05358204 | | BTC-PERP[0], LUNA2_LOCKED[2731.972933], PEOPLE-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 05358767 | | LUNA2[45.95955067], LUNA2_LOCKED[107.2388156], USD[0.00], USDT[0.45060649] | | |
| 05359162 | | LUNA2[6.61031987], LUNA2_LOCKED[15.42407971], LUNC[143941.06999999] | | |
| 05359372 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BSV-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IZ-PERP[0], IMX-PERP[0], KIN-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.56855895], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT (451198024848217973/FTX Crypto Cup 2022 Key #15272)[1], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], POLK-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.432337], USD[0.24], USDT[0], WAVES-PERP[0], XEM-PERP[0], YFII-PERP[0] | | |
| 05359629 | | BTC[0], DOGE[.58266], DOGE-PERP[0], LUNA2[4.48221653], LUNA2_LOCKED[10.45850524], LUNC[976012.0863248], USD[0.13], USDT[0.00196201] | | |
| 05359866 | | LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], NFT (328320667359939317/Netherlands Ticket Stub #1169)[1], NFT (522500051855780841/Belgium Ticket Stub #1739)[1], NFT (525491743735762357/FTX Crypto Cup 2022 Key #21542)[1], USDT[.1] | Yes | |
| 05360038 | | LUNA2[3.26885946], LUNA2_LOCKED[7.62733875], LUNC[71801.031316], USD[0.05] | | |
| 05361079 | | LUNA2[6.00648695], LUNA2_LOCKED[13.51845652], LUNC[1308570.34439945], USD[0.11] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05361116 | | FTT[1], LUNA2[4.12635757], LUNA2_LOCKED[9.62816768], LUNC[898523.05], USD[0.33] | | |
| 05361185 | | LUNA2[0.00446236], LUNA2_LOCKED[0.00107884], LUNC[100.68026813] | Yes | |
| 05361252 | | LUNA2[0.25999016], LUNA2_LOCKED[0.60664371], USD[9.98] | | |
| 05361325 | | LUNA2[2.95000371], LUNA2_LOCKED[6.88334199], LUNC[642369.519512], SHIB[7200000], USD[0.57] | | |
| 05361360 | | LUNA2_LOCKED[62.25700982], TRX[2.001625], USD[0.00], USDT[0.00000001] | | |
| 05361412 | | LUNA2[0.41087312], LUNA2_LOCKED[0.95870396], LUNC[89468.4888242], USD[16.01] | | |
| 05361522 | | LUNA2[1.52109202], LUNA2_LOCKED[3.54921471], USDT[0.00000126] | | |
| 05361567 | | LUNA2[0.01371981], LUNA2_LOCKED[0.03201290], LUNC[2993.3903996] | Yes | |
| 05361652 | | LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], MATIC[2.454], USD[0.00], USTC[.99999999] | | |
| 05362717 | | LUNA2[3.62665618], LUNA2_LOCKED[8.46219776], TRX[.001554], USDT[0.09780016] | | |
| 05362896 | | 1INCH[-2699.15693215], 1INCH-PERP[2700], AAVE[8.60847116], AAVE-PERP[-8.6], AGLD[54.5], AGLD-PERP[-53], ALCX[0.00069505], ALCX-PERP[0], ALGO[861.85674918], ALGO-PERP[-861], ALICE-PERP[0], ALPHA[245.87595431], ALPHA-PERP[-242], AMPL[170.68238265], AMPL-PERP[-170], ANC[.968669], ANC-PERP[0], APE[103.84044744], APE-PERP[-103.8], APT[114.97601514], APT-PERP[-114], ASD[197.80386555], ASD-PERP[-198.79999999], ATLAS[5008.511825], ATLAS-PERP[-5120], ATOM[42.39281276], ATOM-PERP[-42.4], AUDIO[209.98974], AUDIO-PERP[-209], AVAX[0.07499362], AVAX-PERP[0], AXS[2.86961625], AXS-PERP[-2.80000000], BADGER[8.52994258], BADGER-PERP[-8.52], BAL[.00856246], BAL-PERP[0], BAND[0.00415209], BAND-PERP[0], BAO[923.62], BAO-PERP[0], BCH[0.72650795], BCH-PERP[-0.726], BIT[.98437213], BIT-PERP[0], BNB[0.00037494], BNB-PERP[0], BNT[0.08103940], BNT-PERP[0], BOBA[1662272270], BOBA-PERP[0], BRZ-PERP[-567], BTC[0.00007638], BTC-PERP[0], BTT[168941.9], BTT-PERP[0], C98[.9906197], C98-PERP[0], CEL[30.22321498], CEL-PERP[-30.19999999], CHR-PERP[0], CHZ[9.974198], CHZ-PERP[0], CLV[1.09981157], CLV-PERP[0], COMP[0.00082276], COMP-PERP[0], CONV[7.3447], CONV-PERP[0], CREAM[15.03664488], CREAM-PERP[-14.89], CRO[9.9791], CRO-PERP[0], CRV[115.99658], CRV-PERP[-115], CVC[.8730388], CVC-PERP[0], CVX[0.79038844], CVX-PERP[-9.69999999], DAWN[3.15822527], DAWN-PERP[-3.1], DENT[73096.44377], DENT-PERP[-73000], DODO[19.182292], DODO-PERP[-17.6], DOGE[0.95027863], DOGE-PERP[0], DOT[0.03797281], DOT-PERP[0], DYDX[25.7], DYDX-PERP[-25.7], EDEN[3.1703579], EDEN-PERP[-74.20000000], EN[939.96981], ENJ-PERP[-940], ENS-PERP[0], ETH[0.00093918], ETH-PERP[0], ETHW[997.90046160], ETHW-PERP[-97.9], FIDA[3.9925102], FIDA-PERP[-33], FTM[0.99815274], FTM-PERP[0], FTT[.02158662], FTT-PERP[0], FXS[97.89838538], FXS-PERP[-97.7], GAL[7.6], GALA[9.998157], GALA-PERP[0], GAL-PERP[-7.6], GMT[0.99568712], GMT-PERP[0], GRT[2047.20607611], GRT-PERP[-2047], GST[.09992628], GST-PERP[0], HNT[58.39960024], HNT-PERP[-58.4], HOLY[20.88343637], HOLY-PERP[-20.8], HT[-686.78119918], HT-PERP[686.6], HUM[9.9696], HUM-PERP[0], IMX[530.0998157], IMX-PERP[-545], KBTT[992.2594], KBTT-PERP[0], KIN[8613.3], KIN-PERP[0], KNC[26.35150873], KNC-PERP[-26.3], KSHIB[8828.03-657316], KSHIB-PERP[-8820], KSOS[1686.8463], KSOS-PERP[-1600], LDO[3.9672421], LDO-PERP[0], LEO[532.11147408], LEO-PERP[-532], LINA[6099.976535], LINA-PERP[-5990], LINK[0.06108029], LINK-PERP[0], LOOKS[759.60431639], LOOKS-PERP[-759], LRC[.99202], LRC-PERP[0], LTC[0.72846043], LTC-PERP[-4.7], LUNA2[0.00727758], LUNA2_LOCKED[0.01698103], MANA[447], MANA-PERP[-447], MAPS[256.9673257], MAPS-PERP[-256], MATIC[1547.26029872], MATIC-PERP[-1547], MCB[.0085959], MCB-PERP[0], MEDIA[0.08812055], MEDIA-PERP[-0.07999999], MER[.80335], MER-PERP[0], MKR[0.0060287], MKR-PERP[0], MNGO[8819.618917], MNGO-PERP[-8810], MOB[130.95692752], MOB-PERP[-130.5], MTA[.92552], MTA-PERP[0], MTL-PERP[0], NEAR[114.99824915], NEAR-PERP[-114.9], OKB[-10.96837285], OKB-PERP[10.8], OMG[341.9998057], OMG-PERP[-342], ORBS-PERP[0], OXY[.944866], OXY-PERP[0], PAXG[0.00518815], PAXG-PERP[0], PEOPLE[9.678957], PEOPLE-PERP[0], PERP[0.091336], PERP-PERP[0], POLIS[1.66852745], POLIS-PERP[-1.59999999], PROM[.00167705], PROM-PERP[0], PUNDIX[.090785], PUNDIX-PERP[0], RAMP-PERP[0], RAY[227.24002378], RAY-PERP[-227], REEF[9.019353], REEF-PERP[0], REN[847.45753945], REN-PERP[-847], RNDR[147.38125227], RNDR-PERP[-147.4], ROOK[.00017337], ROOK-PERP[0], RSR[2645.57396109], RSR-PERP[-2640], RUNE[0.07877487], RUNE-PERP[0], SAND[91], SAND-PERP[-91], SECO[798.9414059], SECO-PERP[-798], SHIB[99961], SHIB-PERP[0], SKL[144.998195], SKL-PERP[-129], SLP-PERP[0], SNX[0.04016097], SNX-PERP[0], SOL[0.00560687], SOL-PERP[0], SOS[84030069.51], SOS-PERP[-61000000], SPELL[43996.90357], SPELL-PERP[-43900], SRM[1179.9518749], SRM-PERP[-1180], STEP[11.89674203], STEP-PERP[-11.80000000], STG-PERP[0], STMX[6134.681919], STMX-PERP[-5880], STORJ[75.19998157], STORJ-PERP[-75.1], SUSHI[362.27981832], SUSHI-PERP[-352], SXP[0.08440333], SXP-PERP[0], TLM-PERP[0], TOMO[17.10116867], TOMO-PERP[-17.09999999], TONCOIN[0430]9253], TONCOIN-PERP[0], TRU[525.6433035], TRU-PERP[-525], TRX[-1405.98984549], TRX-PERP[1406], TRYB[0.08678359], TRYB-PERP[0], TULIP[.097644], TULIP-PERP[0], UNI[17.96816436], UNI-PERP[-17.9], USD[16790.36], USDT[0.00573139], USDT-PERP[0], USTC[1.03017731], USTC-PERP[0], WAVES-PERP[0], XAUT[0.00005649], XAUT-PERP[0], XRP[0.99601105], XRP-PERP[0], YFI[0.11602155], YFI[0.00091614], YFII-PERP[0], YFI-PERP[-0.116], ZRX[111], ZRX-PERP[-111] | | |
| 05363096 | | DOGE-PERP[116], FTM[28], LUNA2[1.93015671], LUNA2_LOCKED[4.50369899], LUNC[106484.93], SHIB[1600000], SOS-PERP[176400000], USD[-92.01], USDT[.00313285], USDT-PERP[65], USTC[204], VET-PERP[300] | | |
| 05363276 | | ETH-PERP[0], LUNA2[72.28866582], LUNA2_LOCKED[168.6735536], LUNC[15741009.177066], USD[0.56], USDT[0] | | |
| 05363518 | | LUNA2[1.77244880], LUNA2_LOCKED[3.98914916], LUNC[.49812803], USD[0.90] | Yes | |
| 05363627 | | LUNA2[6.08854302], LUNA2_LOCKED[14.01638898], LUNC[1325793.06676361], USDT[0.00000085] | Yes | |
| 05363717 | | LUNA2[0.20724667], LUNA2_LOCKED[0.48357557], LUNC[45128.4] | | |
| 05363721 | | LUNA2_LOCKED[64.2932934], LUNC[2000000], USD[27.49] | | |
| 05364039 | | ATOM-PERP[0], LINK-PERP[0], LUNA2[2.33702157], LUNA2_LOCKED[5.42696828], LUNC[508900.66367686], MANA-PERP[0], RSR-PERP[0], SCRT-PERP[0], UNI-PERP[0], USD[388.03], USDT[0], XMR-PERP[0], YFI-PERP[0] | | |
| 05364188 | | BTC[.00258749], LUNA2[1.24906672], LUNA2_LOCKED[2.91448903], USD[0.00] | | |
| 05364260 | | LUNA2[13.85780029], LUNA2_LOCKED[32.33486735], TRX[.000008], USD[528.71], USDT[0.00000039] | | |
| 05364468 | | LUNA2[26.63010316], LUNA2_LOCKED[62.13690738], TRX[.000014], USD[1010.15], USDT[0.00000135] | | |
| 05364659 | | LUNA2[0.27272457], LUNA2_LOCKED[0.63635733], LUNC[59386.35], USD[0.00], USDT[.0043051] | | |
| 05364743 | | LUNA2[1.59585514], LUNA2_LOCKED[3.72366201], USDT[0.00000162] | | |
| 05364775 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0039225], USD[57.51] | | |
| 05364812 | | LUNA2[2.48599203], LUNA2_LOCKED[5.80064808], USD[0.88], USDT[219.57448288] | | |
| 05364842 | | DOGE-0624[0], DOGE[1224.48364931], ETH[.00120773], ETH-PERP[0], LUNA2[3.28316496], LUNA2_LOCKED[7.66071824], LUNC[714916.0831432], TRX-0624[0], USD[0.65] | | |
| 05365056 | | BNB[.00857047], LUNA2[0.00700365], LUNA2_LOCKED[0.01634186], LUNC[.002232], SOL[.000904], SRM[.9958], USDT[23.64096137], USTC[.9914] | | |
| 05365218 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002576], TRX[.001554], USD[2266.38203593] | | |
| 05365714 | | LUNA2[0.29714879], LUNA2_LOCKED[0.69334719], LUNC[64704.776456], USD[0.01] | | |
| 05365737 | | 1INCH[13.23834921], AKRO[10], ANC[20], BTC[0], DMG[25], DOT[.199019], DOT-PERP[0], FTT[.00499832], KNC[3.09822086], LINK[.398326], LINK-PERP[0], LUNA2[0.00474110], LUNA2_LOCKED[15.76106257], LUNC[25520.486262], ONT-PERP[0], RAMP-PERP[0], SOL[.00999737], SOS[1100000], TRX[3.885042], USD[0.00], USDT[0.12976538], YFII[.001] | | 1INCH[12.97822] |
| 05366179 | | LUNA2[3.07949944], LUNA2_LOCKED[7.18549870], LUNC[70567.4879652], USD[0.07] | | |
| 05366382 | | LUNA2[1.53052822], LUNA2_LOCKED[3.57123251], LUNC[185628.15], USD[22.09], USTC[95.98176] | | |
| 05366479 | | FTT[3.3], SRM[45.45450715], SRM_LOCKED[1.41343685], USD[0.87] | | |
| 05366641 | | AMPL[0.23151350], JST[9.8347], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009751], MER[.82729], OMG[.477675], PEOPLE-PERP[0], USD[0.97], USDT[.27] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05366654 | | LUNA2[3.05261737], LUNA2_LOCKED[7.12277387], LUNC[664713.86], USD[0.00] | | |
| 05366667 | | BTC-PERP[0], CELO-PERP[0], ETH-PERP[0], FTM-PERP[0], LEO-PERP[0], LUNA2[0.01147176], LUNA2_LOCKED[0.02676744], LUNC[2498], MANA-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], TRX[.07052463], USD[ -0.03], USDT[ -0.05518498] | | |
| 05367064 | | ETH[.06], ETHW[.06], LUNA2[0.81286503], LUNA2_LOCKED[1.89668507], LUNC[177003.072304], USDT[8.51550438] | | |
| 05367165 | | LUNA2[0.80070821], LUNC[7469.0], LUNA2_LOCKED[122.6384984], USD[0.00], USDT[0] | | |
| 05367181 | | LUNA2[52.55935646], LUNA2_LOCKED[122.6384984], USD[0.00] | | |
| 05367572 | | LUNA2[0.00000000], LUNA2_LOCKED[0.00000010], LUNC[.009684], USD[0.00], USDT[0] | | |
| 05367732 | | LUNA2[2.62575699], LUNA2_LOCKED[6.12676632], LUNC[571764.114302], USD[0.07] | | |
| 05368042 | | LUNA2[0.00239476], LUNA2_LOCKED[0.00558777], SOL[0], USD[0.00], USTC[.33899] | | |
| 05368291 | | AKRO[2], BAO[3], BTC[0], ETH[0], GBP[10.00], KIN[3], LTC[0], LUNA2[0.00000220], LUNA2_LOCKED[0.00000514], LUNC[.48], RSR[1], SOL[.00368979], USD[0.00] | Yes | |
| 05368962 | | BTC[0], CLV-PERP[0], ETH-0331[0], FTT[.01237106], LUNA2[0.27154823], LUNA2_LOCKED[0.63361254], LUNC[3630.2], LUNC-PERP[0], USD[0.04], USDT[0], XLM-PERP[0], XRP[102.82522303] | | |
| 05369073 | | BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[0], FTT-PERP[0], LUNA2[8.20941454], LUNA2_LOCKED[19.15530059], LUNC[108122.36981174], USD[ -19.91] | | |
| 05370002 | | ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD[0], ASD-PERP[0], BTC[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVX-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00000040], LUNA2_LOCKED[0.00000010], LUNC[.00999], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[8.36], USDT[0], USTC-PERP[0], XEM-PERP[0], YFI-PERP[0] | | |
| 05370950 | | NEAR[2.69], SRM[17.26341916], SRM_LOCKED[.07108984] | | |
| 05370952 | | LUNA2[0.09648421], LUNA2_LOCKED[0.22512982], LUNC[21009.64], USDT[0.00000110] | | |
| 05372172 | | 1INCH-1230[23876], 1INCH[ -23887.12365352], 1INCH-PERP[0], AAVE-PERP[ -168.73], ADA-PERP[119.5], AGLD-PERP[0], ALCX-PERP[ -3775.265], ALGO-PERP[ -14560], ALICE-PERP[ -8792.7], ALPHA-PERP[ -50908], ANC-PERP[0], APE-PERP[41879], APT[10966.06802], APT-PERP[536366], AR-PERP[ -9891.1], ATLAS-PERP[200000], ATOM-PERP[2279.85], AUDIO-PERP[ -387481.4], AVAX[ -0.25422155], AVAX-PERP[14233.5], AXS-PERP[ -3715.59999999], BADGER-PERP[ -49.41999999], BAL[1], BAL-PERP[1838.56999999], BAND[4], BAND-PERP[49163.4], BAT-PERP[ -10368], BCH-PERP[ -421905], BNB[ -336.92921371], BNB-PERP[ -1130], BNT-PERP[ -266787.9], BOBA-PERP[ -16756.1], BSV-PERP[ -1859.62], BTC-0930[0], BTC[17.94497645], BTC-PERP[ -21.73650000], BTT[46000920], C98-PERP[ -173915], CAKE-PERP[9944.5], CELO-PERP[ -19160.9], CEL-PERP[ -73512.4], CHR-PERP[ -99966], CHZ-PERP[298550], CLV-PERP[ -48227.3], COMP-PERP[ -14068.9769], CREAM[907.3654644], CREAM-PERP[2407.47], CRO[7.8981], CRO-PERP[ -1020680], CRV-PERP[21036], CVC-PERP[621.1], DAI[57165.3005], DENT-PERP[11866800], DODO-PERP[ -02772.5], DOGE[77226.53000231], DOGE-PERP[57398], DOT[74.73297724], DOT-PERP[ -15055.6], DYDX-PERP[ -40711.5], EGLD-PERP[ -725.12], ENS-PERP[ -46293.68], EOS-PERP[ -55224.9], ETC-PERP[ -4701.2], ETH-0930[0], ETH-1230[ -9.41799999], ETH[7407.01087990], ETH-PERP[8635.806], ETHW[0.02447855], ETHW-PERP[ -8158.9], FIDA-PERP[ -41894], FIL-PERP[ -1095.2], FLM-PERP[ -79617.7], FLOW-PERP[ -28457.29], FLUX-PERP[ -103282], FTM[ -2.01230818], FTM-PERP[ -596961], FTT[295404.54389542], FTT-PERP[137398.3], FXS-PERP[ -4604.1], GALA-PERP[ -3616170], GAL-PERP[ -32447.1], GLMR-PERP[ -702613], GMT-PERP[ -299071], GRT-PERP[ -3331617], GST-PERP[ -438417.7], HBAR-PERP[ -484368], HNT-PERP[ -1282.09999999], HOT-PERP[ -2998000], HT[108025.05493], HT-PERP[ -53378.28], ICP-PERP[ -38426.13], IMX-PERP[ -201440], INJ-PERP[208028], JASMY-PERP[ -62899200], JST[45090.9018], KAVA-PERP[ -204070.4], KLAY-PERP[ -1086740], KNC[16.38568408], KNC-PERP[50778.2], KSHIB-PERP[10003689], KSM-PERP[1327.49], LDO-PERP[ -270296], LINA-PERP[1185870], LINK-PERP[ -118848.2], LOOKS-PERP[ -1589363], LRC[1000], LRC-PERP[ -250947], LTC-PERP[ -6337.12], LUNA2-PERP[47774.8], LUNC-PERP[945136000], MANA-PERP[ -60981], MASK-PERP[7951], MATIC[4566.99638421], MATIC-PERP[239260], MINA-PERP[ -241322], MKR-PERP[ -816.146], MNGO[311.2016], MNGO-PERP[ -22420], MOB-PERP[ -296.60000000], NEAR-PERP[ -33591.9], NEO-PERP[ -8867.1], OKB-PERP[ -14838.83], ONE-PERP[ -459500], ONT-PERP[ -146318], OP-PERP[ -437086], PEOPLE-PERP[ -12079240], PERP-PERP[ -299729.6], PUNDIX-PERP[ -273161.9], RAY-PERP[479971], REEF-PERP[18703050], REN-PERP[ -21919], RNDR-PERP[ -305505.69999999], RON-PERP[ -209721.5], ROSE-PERP[ -772088], RSR-PERP[5464350], RUNE-PERP[40688.6], RVN-PERP[ -1537970], SAND-PERP[ -1383], SKL-PERP[ -1862372], SNX-PERP[ -62783.5], SOL-PERP[43452.79], SPELL-PERP[ -46241500], SRM[158395.69388826], SRM_LOCKED[139.36641174], SRM-PERP[1788194], STG[231090.44046], STG-PERP[ -66598], STMX-PERP[ -749330], STORJ-PERP[ -434.26644999], STX-PERP[ -48850], SUN[152354.179], SUSHI[ -158.24672777], SUSHI-PERP[282398.5], SXP-PERP[ -66198.6677], TOMO-PERP[ -3472.4], TONCOIN-PERP[ -31509], TRU-PERP[ -1159204], TRX[1943.00000400], TRX-PERP[233911], TRYB-PERP[ -1300], UNI-PERP[ -7053.89999999], USD[ -9635459.86], USDT-0930[0], USDT-1230[2240268], USDT[247107.17811851], USTC-PERP[821170], VET-PERP[ -176040], WAVES-PERP[ -1494], WBTC[ -126.65456540], XLM-PERP[ -88957], XMR-PERP[ -480.81], XRP-0930[0], XRP[ -1.00279562], XRP-PERP[416084], YFII-PERP[ -12.566], YFI-PERP[ -8.22], ZEC-PERP[ -20], ZIL-PERP[ -2295490] | | |
| 05373043 | | ALGO[0], APE[0], BNB[0], BTC[0], COMP[0], ETH[0], LINK[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004282], SOL[0], SRM[0], USD[0.00] | Yes | |
| 05373733 | | LUNA2[3.20722511], LUNA2_LOCKED[7.26832626], LUNC[698380.01850758], RSR[12461.89234518], UBXT[1], USD[0.00] | Yes | |
| 05374018 | | LUNA2[0.28383804], LUNA2_LOCKED[0.66228876], LUNC[274.81], USD[0.00], USTC[40] | | |
| 05374219 | | LUNA2[3.2295202], LUNA2_LOCKED[7.53554713], LUNC[703234.822902], USDT[0.00030681] | | |
| 05374302 | | BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.05858206], FXS-PERP[0], GMT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SRM[1.39984448], SRM_LOCKED[60.6482909], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 05374921 | | LUNA2[7.04625081], LUNA2_LOCKED[16.4412519], LUNC[1534335.95], TRX[.000777], USDT[0.00000129] | | |
| 05375471 | | LUNA2[2.16309871], LUNA2_LOCKED[5.04723034], USDT[0.00017723] | | |
| 05375966 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002582], USD[0.00] | | |
| 05376330 | | LUNA2[0.63269092], LUNA2_LOCKED[1.47627881], LUNC[137769.78], SHIB[1700000], USD[0.00] | | |
| 05377069 | | AAVE-PERP[0], AURY[18.39954581], AVAX-PERP[0], BOBA[14.02567018], BTC[0.00002674], BTC-PERP[0], ETHW[.00061356], FTT[27.395402], LUNA2[3.01795083], LUNA2_LOCKED[6.88897088], NFT [52253457782385287/The Hill by FTX #8712][1], TRX[.29432994], USD[0.01], USDT[0], USDT-PERP[0], XPLA[9.15735898] | Yes | |
| 05377653 | | FTT[.25], TRX[1864096.04213837], USD[92290.79], USDT[0.00832323] | | TRX[1864057.658312], USD[92269.72] |
| 05377896 | | AUD[12.88], LUNA2[0.83401556], LUNA2_LOCKED[1.87707113], LUNC[181698.23018989], USD[0.00] | Yes | |
| 05378411 | | BTC[.00415359], DOGE-PERP[0], ETH[.0009808], LUNA2[22.9618905], LUNA2_LOCKED[53.5777445], LUNC[4990000], LUNC-PERP[408000], USD[ -61.67] | | |
| 05378496 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003754], USDT[0.36230573] | | |
| 05379080 | | FTT[.09506], USD[0.55], USDT[0.18163249] | | |
| 05379476 | | LUNA2[0.57820669], LUNA2_LOCKED[1.34914896], LUNC[125905.72566] | | |
| 05379965 | | FTT[25.09715652], LUNA2_LOCKED[214.1714224], USDT[1.7267938] | Yes | |
| 05380707 | | LUNA2[0.34435097], LUNA2_LOCKED[0.80348561], LUNC[74983.15], USDT[0.00000049] | | |
| 05380991 | | LUNA2[9.99249061], LUNA2_LOCKED[23.31581144], USD[0.00] | | |
| 05381450 | | ETH[.1], ETHW[.1], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], LUNC-PERP[1000000], USD[68.77] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05381775 | | BNB-PERP[0], BTC[0.01999291], BTC-1230[0], BTC-PERP[0], BTT[.00009009], BTT-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], KBTT[0], KBTT-PERP[0], LUNA2_LOCKED[85.7243912], LUNA2-PERP[0], MANA-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX-0930[0], TRX-1230[0], TRX-PERP[0], USD[0.25], USDT[0], USTC-PERP[0], XAUT-PERP[0], XRP[0], XRP-0930[0], XRP-PERP[0] | | |
| 05382145 | | LUNA2_LOCKED[21.43110531], USD[0.00], USTC-PERP[0] | | |
| 05382775 | | ALGO[0], ALGO-PERP[0], AXS[0], BTC[0], CEL[0], CEL-PERP[0], KIN-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00125062], LUNA2_LOCKED[0.00291812], TRX[.000006], USD[0.01], USDT[0.00000001], USTC[0], USTC-PERP[0], XRP-PERP[0] | | |
| 05382837 | | ETH[1.02449813], LUNA2[0.63606619], LUNA2_LOCKED[1.46704045], TRX[.001555], USD[797.25], USDT[.009413], USTC[90.03906406], XRP[.814] | Yes | |
| 05383052 | | LUNA2[1.51844656], LUNA2_LOCKED[3.41748065], LUNC[330808.02014937] | Yes | |
| 05383281 | | GBP[0.00], LUNA2[0.66669599], LUNA2_LOCKED[1.50172830], SHIB[20.44715193] | | |
| 05383521 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BSV-0624[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000013], LUNA2_LOCKED[0.00000031], LUNC[.0293906], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-0624[0], TRX-PERP[0], USD[943.65], USDT[-852.94127773], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 05383367 | | LUNA2[1.29055916], LUNA2_LOCKED[3.01130471], LUNC[.378728], USD[267.61], USDT[0], XRP[.00200475] | | |
| 05383796 | | LUNA2[0.00228700], LUNA2_LOCKED[0.00533634], LUNC[498], XRP[-0.02398681] | | |
| 05383826 | | LUNA2[4.59237865], LUNA2_LOCKED[10.7155502], USD[0.01] | | |
| 05383833 | | BTC-PERP[0], LUNA2[3.2733002], LUNA2_LOCKED[7.63770046], LUNC[.01], USD[201.71] | | |
| 05383856 | | FTT[1.599712], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0093996], SHIB[599928], USD[0.30] | | |
| 05383902 | | LUNA2[0.23030776], LUNA2_LOCKED[0.53738477], LUNA2-PERP[0], LUNC[14000], USD[0.00], USDT-PERP[0] | | |
| 05383925 | | BTC[.00002738], GMT[1.42038706], LUNA2[1.72106303], LUNA2_LOCKED[4.01581375], LUNC[374765.1], LUNC-PERP[0], RAY[1530.29808994], SOL[170.13781877], USD[-155.93] | | |
| 05384126 | | LUNA2[0.00101813], LUNA2_LOCKED[0.00237563], LUNC[221.7], TRX[.000001], USD[0.01] | | |
| 05384187 | | ETH[7.13285324], ETHW[7.13020488], FTT[37.43417025], GMT[1803.03189166], LUNA2[13.31039738], LUNA2_LOCKED[30.04768396], SOL[62.3370793], USD[0.51], USDT[0] | Yes | |
| 05384256 | | LUNA2[9.54020475], LUNA2_LOCKED[22.26047777], LUNC[2077399.6717656], TRX[.000071], USDT[101.59361358] | | |
| 05384301 | | APE[102.95139396], BTC[0.33895564], DOGE[8405.6269723], ETH[11.25905558], ETHW[11.26165666], LTC[1.01434041], LUNA2[1.98391698], LUNA2_LOCKED[4.49665857], LUNC[432179.09444942], NEAR[30.85082565], SHIB[8853820.00962001], SRM[154.28344043], USD[3.49] | Yes | |
| 05384374 | | ETH[8.12697391], ETHW[8.08474135], FTT[47.69273555], LINK[159.51573697], LUNA2[116.0880585], LUNA2_LOCKED[270.8721364], LUNC[25278419.14], RUNE[895.19835449], SOL[47.70346277], USDT[1272.37438587] | | ETH[8.035694], LINK[158.919137], SOL[3.054639], USDT[1254.584057] |
| 05384380 | | DOGE[1188], FTT[3.499601], LUNA2[4.31187462], LUNA2_LOCKED[10.06104079], LUNC[1144965.7775776], SHIB[3499924], USD[0.80], USDT[3.44126446] | | |
| 05384468 | | LUNA2[13.45408812], LUNA2_LOCKED[31.39287227], SHIB[111557880], SOL[56.524002], USD[1.58] | | |
| 05384581 | | LUNA2[0], LUNA2_LOCKED[15.18302111], USD[0.00] | | |
| 05384587 | | AUDIO[.99943], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0076309], USD[1.18], USDT[0] | | |
| 05384757 | | EUR[30.59], LUNA2[11.26330944], LUNA2_LOCKED[26.28105537], USD[0.00] | | |
| 05384816 | | LUNA2[0.26218556], LUNA2_LOCKED[0.61176632], USD[13.38] | | |
| 05384913 | | ALGO[591.9816], ALGO-PERP[302], APE-PERP[5], BTC[.0033], DENT-PERP[0], DOGE[123.9752], DOT[5.69886], ETH-PERP[.3], ETHW[.3539292], LUNA2[0.08312332], LUNA2_LOCKED[0.19395442], LUNC[18100.27922], SHIB-PERP[4600000], SOS-PERP[21700000], SPELL-PERP[3500], TRX[244], TRX-PERP[939], USD[-908.41], USDT[491.15059509], USTC-PERP[0], XLM-PERP[300], XRP[1295.7408] | | |
| 05385314 | | LUNA2[0.47957561], LUNA2_LOCKED[1.11900977], LUNC[104428.600358], TRX[.000777], USD[0.01], USDT[0.01259216] | | |
| 05385435 | | AKRO[25], BAO[77], BAT[1], DENT[18], ETH[1.05796213], FIDA[1], FTT[600.29114316], GRT[1], KIN[75], LUNA2[20.24655117], LUNA2_LOCKED[0.00316494], LUNC[1013700.78128102], MATH[1], RSR[4], SOL[263.90748113], TRU[1], TRX[6.000057], UBXT[15], USD[0.00], USDT[0.00401260], USTC[0083.42680317] | Yes | |
| 05385447 | | LUNA2[0.47888620], LUNA2_LOCKED[1.11740115], LUNC[104278.48], USD[15.00] | | |
| 05385500 | | LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000] | | |
| 05385573 | | BAO[6099.87382268], BNB[0], BTT[1930584.9505035], KIN[109674.9413364], LUNA2[1.02635503], LUNA2_LOCKED[2.39482841], LUNC[223490.97], SOS[3822718.24507999], USD[0.00] | | |
| 05385611 | | ETH[.00398186], LUNA2[0.41673462], LUNA2_LOCKED[0.97238078], SOL[12.25], USD[1828.19], USTC[58.9906] | | |
| 05385988 | | LUNA2[0.78740268], LUNA2_LOCKED[1.77216197], LUNC[171497.72367979], USD[0.00] | Yes | |
| 05386651 | | ANC-PERP[0], ASD-PERP[0], CEL-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0066212], MAPS-PERP[0], OP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[52.21], USTC-PERP[0] | | |
| 05386918 | | ANC-PERP[0], BAND-PERP[0], CEL-PERP[0], CVC-PERP[0], ETH-PERP[0], FLM-PERP[0], GST-PERP[0], ICP-PERP[0], LUNA2[0.54726749], LUNA2_LOCKED[1.27695749], MTL-PERP[0], RSR-PERP[0], USD[-0.54], WAVES-PERP[0] | | |
| 05386927 | | LUNA2[3.73467790], LUNA2_LOCKED[8.71424843], LUNC[813233.9761812], USD[0.00] | | |
| 05387002 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0087214], USD[0.00] | | |
| 05389440 | | LUNA2[0.01311123], LUNA2_LOCKED[0.03059289], LUNC[2855], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05391267 | | 1INCH[0.15465828], AMC[0], ANC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008072], TRX-PERP[0], USD[0.00], USDT[0.00000128] | | |
| 05391565 | | ETH[.0004], ETHW[.0004], LUNA2[2.55495725], LUNA2_LOCKED[1.29490025], USDT[0.00000113] | | |
| 05391746 | | LUNA2[2.77968811], LUNA2_LOCKED[8.48593893], LUNC[605282.939196], USD[5.00] | | |
| 05392284 | | LUNA2[0.34749119], LUNA2_LOCKED[0.80737738], LUNC[78153.16088681], USD[0.75] | Yes | |
| 05393050 | | ANC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0651428], USD[0.13], USDT[0.00296300] | Yes | |
| 05393275 | | AVAX[.000071], BTC[0.00029994], LUNA2[0.04195789], LUNA2_LOCKED[0.09790175], LUNC[9136.42], SHIB[0], USD[0.19], USDT[0.00606582] | | |
| 05395322 | | AGLD-PERP[0], ANC-PERP[0], AXS-0930[0], BADGER-PERP[0], BNT-PERP[0], BSV-1230[0], BTC[0.00207606], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0928[0], BTC-MOVE-0927[0], BTC-MOVE-1025[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1030[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[-0.003], BTC-MOVE-2023Q1[-0.002], BTC-MOVE-2023Q2[-0.002], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[-0.01], BTC-MOVE-WK-1118[-0.01], BTC-MOVE-WK-1125[-0.01], BTC-PERP[0], BULL[0.00095263], CEL-0930[0], CEL[1.81664111], CEL-1230[0], CEL-PERP[0], CREAM-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE[.1], ETH[0.00099815], ETHBULL[0.00949317], ETH-PERP[0], ETHW[0.0299815], FTM[60], FTT[133.0931497], GALA[459.76041], GMT-0930[0], GMT-1230[0], GMT[18.9913379], GMT-PERP[0], GST-0930[0], GST[2400], GST-PERP[0], HT-PERP[0], LUNA2_LOCKED[77.29714732], LUNC[59721.15567], LUNC-PERP[0], MATICBULL[97.32765], OKB-1230[0], PEOPLE[189.504233], PERP-PERP[0], REN[135.9190923], RSR[2618.158843], SHIB[499705.12], SLP[6268.075908], SLP-PERP[0], SOS[2191617.94.61], STX-PERP[0], TLM-PERP[0], TRX[.001584], TRX-0930[0], TRX-1230[0], USD[190.78], USDT[12.3316], USTC[100], WAVES-0930[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 05396862 | | BTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009226], USD[0.31], USDT[0.00901977] | | |
| 05398208 | | LUNA2[1.11470676], LUNA2_LOCKED[2.60098245], LUNC[242729.745119] | | |
| 05398833 | | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00002609], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DAWN-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINK[0.00000001], LINK-PERP[0], LUNA2[43.10153997], LUNA2_LOCKED[100.5702599], LUNC[.00000001], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.554649], TRX-PERP[0], USD[0.25], WAVES-PERP[0], XRP[1.48450182], XRP-PERP[0], ZEC-PERP[0] | | |
| 05399084 | | BNB[.16274601], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0098], RAY[345.20547775], USD[0.58], USDT[0.00368201] | | |
| 05399191 | | BAO[3], KIN[2], LUNA2[1.02134227], LUNA2_LOCKED[2.38313196], LUNC[222399.43], USD[0.02], USDT[0] | | |
| 05399314 | | LUNA2[2.04327980], LUNA2_LOCKED[4.76765288], LUNC[444928.48] | | |
| 05399824 | | LUNA2[5.78008384], LUNA2_LOCKED[13.4868623], USD[0.00] | | |
| 05400116 | | LUNA2[0.46616971], LUNA2_LOCKED[1.08772934], LUNC[101509.437722] | | |
| 05400597 | | LUNA2[1.36458680], LUNA2_LOCKED[3.18403588], LUNC[297141.65], USD[0.00] | | |
| 05401557 | | LUNA2[0.49933821], LUNA2_LOCKED[1.16512251], LUNC[108731.948438], USD[0.01] | | |
| 05402221 | | LUNA2[4.62525280], LUNA2_LOCKED[10.4777952], LUNC[1007158.54195622], USD[3.51], USDT[0.06849676] | Yes | |
| 05402229 | | LUNA2[0.09890160], LUNA2_LOCKED[0.23077040], TRX[.921968], USD[1.92], USTC[14] | | |
| 05403357 | | LUNA2[0.02364121], LUNA2_LOCKED[0.05516283], LUNC[7.924618] | | |
| 05403574 | | LUNA2[0.11513071], LUNA2_LOCKED[0.26863832], LUNC[25069.955006], USD[0.00] | | |
| 05403589 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FXS-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNC[.005586], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], SNX-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.617865], USD[15.84], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 05403868 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00362393], TRX[.001554], USD[0.01], USDT[0] | Yes | |
| 05403872 | | CEL-PERP[0], ETCBULL[8939], ETH[.074985], ETHBULL[.00405], ETH-PERP[0], GST-0930[0], HTBEAR[91000], ICP-PERP[0], LUNA2[0.07062987], LUNA2_LOCKED[0.16480303], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000217], USD[0.59], USDT[0.59], USTC[9.998], WAVES-0624[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 05404073 | | LUNA2[0.46847226], LUNA2_LOCKED[1.07237721], LUNC[103804.82569532] | Yes | |
| 05404074 | | LUNA2[3.58011160], LUNA2_LOCKED[8.35359374], LUNC[479575.8396784], SHIB-PERP[0], USD[0.00] | | |
| 05404155 | | LUNA2[5.03703496], LUNA2_LOCKED[11.75308159] | | |
| 05404540 | | DOGE[295.06606268], GST[.00011301], LUNA2[0.13575311], LUNA2_LOCKED[0.31675726], LUNC[29560.526712], SOL[1.1], USD[0.00], USDT[0] | | |
| 05405332 | | FTT[343.66899344], LUNA2[2.32074171], LUNA2_LOCKED[5.41506399], LUNC[505346.3934], USDT[1.01343792] | | |
| 05405664 | | BTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00593201], USD[12.25], USDT[9.30855941] | | |
| 05405996 | | LUNA2[0.15533718], LUNA2_LOCKED[0.36245344], NEAR[2.29954], USD[0.00], USDT[0], XRP[1.05133753] | | |
| 05406361 | | HOT-PERP[0], LUNA2[21.84782191], LUNA2_LOCKED[50.97825113], LUNC[4757409.219788], LUNC-PERP[4000000], SHIB-PERP[1000000], SPELL-PERP[0], USD[55.12], XRP-PERP[0] | | |
| 05406813 | | ANC-PERP[0], APT-PERP[0], ASD[0.08837517], ASD-PERP[0], CEL[0.07216021], CEL-PERP[0], ETH[.0007418], ETHW-PERP[0], EUL[.982], FTT-PERP[0], GST-PERP[0], IP3[9.598], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.60386], MNGO-PERP[0], OKB-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SRN-PERP[0], STG[.5648], SUN[.0008], SWEAT[.6546], TLM-PERP[0], TONCOIN-PERP[0], TRX[.488615], USD[43069.82], USDT[812.42838118], USTC-PERP[0], YFI-PERP[0] | | |
| 05406929 | | LUNA2[0.26652155], LUNA2_LOCKED[0.62188363], LUNC[182.63], USD[0.00], USDT[0] | | |
| 05406930 | | BNB[.006], BTC[0.00000268], BTC-PERP[0], ETH-PERP[0], ETHW[.000947], FTT[.09], LUNA2_LOCKED[121.349845], LUNC-PERP[0], SOL[.00908746], USD[2.23], USDT[.0064762] | | |
| 05407025 | | LUNA2[5.90161175], LUNA2_LOCKED[13.28243296], LUNC[1285723.54758177] | Yes | |
| 05407146 | | BTC[0], FTT[0], SOL[0], SRM[225.43002361], SRM_LOCKED[2.00045532], USD[0.00], USDT[0] | | |
| 05407234 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0015495], SOL-PERP[0], USD[42876.59] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05407247 | | LUNA2[2.13835138], LUNA2_LOCKED[4.98948655], LUNC[465630.515268], USD[0.00] | | |
| 05407455 | | BTC[0], CHZ[0], ETH[0], FTT[0], RAY[0], SOL[0.00005082], SRM[0.00056952], SRM_LOCKED[0.01764074], TRU[0] | | SOL[.00005] |
| 05407506 | | LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000] | | |
| 05407513 | | LUNA2[21.09041345], LUNA2_LOCKED[49.21096472], LUNC[4592481.9326127], TRX[.000001], USD[0.09] | | |
| 05407544 | | LUNA2[7.79451173], LUNA2_LOCKED[18.18728737], LUNC[1697280.05], USD[0.01] | | |
| 05407633 | | AAVE[0.18152581], ATOM[2.27007039], AVAX[0.02765016], BNB[0.02038008], BTC[0.01221727], DOT[0.83629188], ETH[0.01113527], ETHW[0.01108500], FTT[.49986], LINK[1.80666624], LTC[1.21211435], LUNA2[0.65208181], LUNA2_LOCKED[1.52152422], LUNC[140992.187248], NEAR[4.29914], SOL[2.50139759], TRX[97.33193789], UNI[1.75557462], USDT[0.00365658], XRP[22.33577043], YFI[0.00201345] | | |
| 05407689 | | APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], GST-PERP[0], MATIC[.14827716], MATIC-PERP[0], SHIB-PERP[0], SOL[1.21177096], SOL-PERP[0], SRM[0.96907681], SRM_LOCKED[40226393], SRM-PERP[0], USD[446.44], USDT[0.0010607], XRP-PERP[0] | | |
| 05407694 | | AAPL[8.47362733], AAVE[3.22759160], AKRO[2421.77964668], ALICE[229.56902728], AMZN[0.94507034], APT[2.68140588], ATOM[5.04979882], AUD[0.00], AVAX[10.37814652], BABA[0.97823803], BAO[77545.308069], BCH[4.42315924], BNB[2.54241860], BOBA[383.63885567], BRZ[1405.95343450], BTC[0.05706353], CUSDT[3934.55410269], DAI[671.03059153], DFL[20286.70656052], DOGE[1198.76813636], DOT[40.79070485], ETHD.83049749], ETHE[10.12144256], ETHW[14.41096967], FB[0.29630176], FTM[205.50697000], FTT[101.89101911], GLD[0.67151341], GST[1161.48505185], KIN[4586681.18179322], LINK[49.72259868], LRC[179.65751859], LTC[6.03412980], MATIC[225.61054405], MER[2615.26776653], MKR[0.15823075], NFLX[0.47915318], OP-PERP[1], PRISM[11646.25849227], RAY[228.25480572], RSR[30765.71914398], RUNE[0], SOL[7.96869629], SPY[0.34647563], SRM[492.83509785], SRM_LOCKED[2.55492178], SWEAT[97.79976882], TLM[2135.51780794], TRU[590.93407733], TRX[1429.63860391], TSLA[0.45249258], TSLAPRE[0], UBXT[1711.16147059], UNI[34.79148669], USD[1688.04], USDT[1451.97001489], USD[1.30428748], WNDR[150.88392080], XAUT[.07114421], XRP[1577.77005487] | | ATOM[5.026252], AVAX[10.345925], BCH[4.405889], BNB[2.478247], BTC[.056187], DOGE[1197.486825], DOT[40.519417], ETH[.817128], FTM[204.984615], LINK[48.092132], LTC[5.837722], MATIC[224.930247], MKR[.157149], SOL[7.869628], SPY[.346406], TRX[1402.271529], TSLA[.452049], USD[1678.70], USDT[1101.715224], XRP[1576.3071] |
| 05407723 | | LUNA2[17.11786092], LUNA2_LOCKED[39.94167548], LUNC[3727450.255323] | | |
| 05407753 | | LUNA2[4.38782949], LUNA2_LOCKED[10.23826882], LUNC[955459.11], USDT[0.04167960] | | |
| 05407919 | | LUNA2[9.61623746], LUNA2_LOCKED[22.43788742], LUNC[227476.4387844], USD[ -0.01], USDT[ -0.17730480], XRP[52] | | |
| 05407948 | | LUNA2[0], LUNA2_LOCKED[17.12088017], TRX[.000777], USDT[0.20471585] | | |
| 05408673 | | AAVE[.0099982], BTC[0.00009361], FTT[2.499244], LTC[.0099982], RAY[21.19344474], SRM[19.02326864], SRM_LOCKED[.02581018], USD[0.14] | | |
| 05409673 | | LUNA2[0], LUNA2_LOCKED[2.68520421] | | |
| 05409792 | | APE[2.89942], LUNA2[0.01401313], LUNA2_LOCKED[0.03269731], LUNC[3051.3896], USD[0.00] | | |
| 05409888 | | LUNA2[0], LUNA2_LOCKED[27.39151267], USD[0.10] | | |
| 05410110 | | ALICE-PERP[0], BTC[0.07480766], BTC-PERP[0], CEL-PERP[0], DOT[.000295], ETH[.00071488], ETH-PERP[0], ETHW[.00071066], KAVA-PERP[0], LUNA2[0.00470074], LUNA2_LOCKED[0.00949841], MATIC[.00065103], TRX-PERP[0], USD[256.48], USTC[176234], WAVES-PERP[0] | Yes | |
| 05410313 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-0624[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0930[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNA2[0.03871021], LUNA2_LOCKED[0.09032382], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-0624[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0.00189645], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05410439 | | LUNA2[0.53299077], LUNA2_LOCKED[1.24364513], LUNC[116059.8627796], SOL[.009829], USD[0.01], USDT[0] | | |
| 05411530 | | LUNA2[1.76925313], LUNA2_LOCKED[4.12825732], LUNC[385258.595788] | | |
| 05411758 | | AUD[0.00], BTT[14248.33557167], LUNA2[0.44295326], LUNA2_LOCKED[1.02033451], LUNC[96528.0578976], SHIB[3547406.3228422], SOS[20032972.02956708], USD[80.70], USDT[10.13737280] | Yes | |
| 05412454 | | LUNA2[0.07064440], LUNA2_LOCKED[0.01648360], USTC[1] | | |
| 05412542 | | LUNA2[4.74510456], LUNA2_LOCKED[11.07191066], LUNC[1033256.51], USD[0.00] | | |
| 05412609 | | DENT[2], KIN[1], LUNA2[0.28829545], LUNA2_LOCKED[0.67068272], LUNC[64921.28152761], TRX[2.001555], UBXT[2], USD[0.00] | Yes | |
| 05412633 | | BTC-PERP[0], LUNA2[1.1113555], LUNA2_LOCKED[2.59316283], THETA-PERP[0], USD[0.01], WAVES-PERP[0], ZRX[0] | | |
| 05413314 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00304031], USD[694.84] | Yes | |
| 05413387 | | LUNA2[2.37163011], LUNA2_LOCKED[5.53380359], LUNC[516427.4501379], USD[0.00] | | |
| 05413430 | | FIDA[.161], FTM[4683.727], GALA[16297.484], LDO[516.8346], LUNA2[3.22323057], LUNA2_LOCKED[3.24233057], LUNC[302581.846304], SAND[841.1552], SOL[11.516486], USD[1206.19] | | |
| 05413543 | | LUNA2[0.71088823], LUNA2_LOCKED[1.66920587], LUNC[154840.96], SOL[.01000128], USD[0.00] | | |
| 05413832 | | KIN[1], LUNA2[0.50387022], LUNA2_LOCKED[1.17569718], LUNC[109718.80185], TRX[.001554], USD[0.01], USDT[0] | | |
| 05414005 | | LUNA2_LOCKED[0.00000001], LUNC[.001221], USD[0.00] | | |
| 05414093 | | ETHW[.246], FTT[31.5], LINK[.07219621], LUNA2[0.71387709], LUNA2_LOCKED[1.66571321], LUNC[155448.24], SOL[3.72], TRX[.001555], USD[0.00], USDT[715.34831212] | | |
| 05414268 | | ALEPH[.91355], ANC[.88448], APT-PERP[0], AVAX-PERP[0], CHZ-PERP[0], FTT-PERP[0], GBP[359.00], GODS[.094585], GST[.0032181], IMX[.085427], JPY[0.00], LUNA2[0.00587920], LUNA2_LOCKED[0.01371814], SOL-PERP[0], STETH[0], TONCOIN[.077941], USD[ -2.74], USDT[0], XRP-PERP[0] | Yes | |
| 05414751 | | LUNA2[2.68894883], LUNA2_LOCKED[6.27421394], LUNC[585524.27], USD[0.00] | | |
| 05415164 | | LUNA2[2.09411522], LUNA2_LOCKED[4.88626886], LUNC[455998] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05415622 | | AKRO[4], APE[.00002384], ATLAS[.06542717], ATOM[.00003981], AXS[.00005131], BAO[11], CRV[.00017761], DENT[5], DFL[.62820138], DOGE[296.0012568], FTM[.00560613], KIN[14], LUNA2[0.01567051], LUNA2_LOCKED[0.03656453], LUNC[3429.18792328], MATIC[1.00132275], PERP[.247796], REN[.00002027], RSR[.00035947], SAND[.00067836], SHIB[109.96283317], SNX[1.00258679], TRX[3], UBXT[2], USD[0.00], XRP[.06606317], YFI[.00000008] | Yes | |
| 05415795 | | LUNA2[3.60850951], LUNA2_LOCKED[8.12146585], LUNC[786148.13345169] | Yes | |
| 05415897 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05416119 | | LUNA2[0.00497439], LUNA2_LOCKED[0.01160692], LUNC[1083.185018] | Yes | |
| 05416287 | | BTC[.07488502], CRO[170], ETH[.8818236], ETHW[.8818236], LUNA2[0.43341358], LUNA2_LOCKED[1.01129835], OP-PERP[0], SOL[12.906904], USD[0.48] | | |
| 05416613 | | BTC-PERP[0], LUNA2[0.71127509], LUNA2_LOCKED[1.65964189], LUNC[154881.65], USD[-0.03] | | |
| 05417001 | | APE[2.5], LUNA2[2.41240684], LUNA2_LOCKED[5.62894931], LUNC[525306.67], USD[0.00] | | |
| 05417102 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.00456], USDT[0.20013587] | | |
| 05417232 | | ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GST-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00382], PEOPLE-PERP[0], SAND-PERP[0], SRN-PERP[0], USD[0.05], WAVES-PERP[0] | | |
| 05417341 | | LUNA2[0.03585686], LUNA2_LOCKED[0.08366602], LUNC[7807.908106], USDT[0.00105032] | | |
| 05417530 | | LUNA2[0.00747179], LUNA2_LOCKED[0.01743419], USDT[0.00000021] | | |
| 05417809 | | LUNA2_LOCKED[29.04405099], USD[0.00], USDT[0] | | |
| 05417831 | | LUNA2[0.15936491], LUNA2_LOCKED[0.37185146], LUNC[34702.0453052], USD[0.00], USDT[0.00000099] | | |
| 05418152 | | BNB[.00907651], DOGE[0], ETH[0.00055761], ETHW[0], GMT[0], JST[9.8], LUNA2[0], LUNA2_LOCKED[0.53597133], LUNC[.457237], TRX[.5598], USD[1778.14] | Yes | |
| 05418244 | | LUNA2[1.53670422], LUNA2_LOCKED[3.58564318], LUNC[334620.5800438], USD[0.00] | | |
| 05418452 | | BTC[0.00773071], BTC-0930[0], LUNA2[4.93808759], LUNA2_LOCKED[11.52220438], LUNC[1075278.97], SHIB-PERP[0], USD[18.31] | | |
| 05418513 | | LUNA2[3.76036837], LUNA2_LOCKED[8.77419288], LUNC[818828.131306], USD[0.00] | | |
| 05418883 | | LUNA2[0.76171842], LUNA2_LOCKED[1.77734298], LUNC[165865.789772], USDT[0.01800092] | | |
| 05418972 | | LUNA2[0.91233515], LUNA2_LOCKED[2.12878202], LUNA2-PERP[0], LUNC[198662.9], LUNC-PERP[0], USD[2.27] | | |
| 05419003 | | FTT[747.44039371], IP3[1550], SRM2[2.07429948], SRM_LOCKED[52.04570052], USD[8.29] | | |
| 05419217 | | LUNA2[0], LUNA2_LOCKED[0.00000008], LUNC[.007487], USD[0.01] | | |
| 05419228 | | LUNA2[0], LUNA2_LOCKED[22.94039947], TRX[.000141], USDT[0] | | |
| 05419486 | | ETH[0.67789010], GMT[0], GST[0.05342890], LUNA2[0.00693145], LUNA2_LOCKED[0.01617339], LUNC[1509.338973], SOL[0], TRX[.000012], USD[0.00] | | |
| 05419682 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002812], USDT[0.04331492] | | |
| 05419755 | | LUNA2[2.54914120], LUNA2_LOCKED[5.94799614], LUNC[555080.864593S], LUNC-PERP[0], USD[6.75] | | |
| 05419875 | | AKRO[4], ALPHA[1], BAO[19], BTC[.00000004], CAD[0.00], DENT[7], DOGE[1], ETHW[.00000949], FRONT[1], FTT[.00002482], KIN[10], LUNA2[3.11982259], LUNA2_LOCKED[7.02378675], LUNC[679347.93969863], MATIC[1.00031365], RSR[5], SAND[.01803545], SXP[1], TRU[1], TRX[11], UBXT[4] | Yes | |
| 05420024 | | ANC-PERP[0], BAR[1.01769071], BTC[.00089121], BTC-PERP[0], DOGE[11.81456796], ETH[.00511686], ETHW[.00504841], LUNA2[0.12911678], LUNA2_LOCKED[0.30125047], LUNC[29160.68388926], SHIB[85305.70657242], USD[2.51] | Yes | |
| 05420049 | | GST[254.28574], LUNA2[5.65551257], LUNA2_LOCKED[13.19619601], LUNC[1231499.77], TRX[.001555], USDT[0.03146783] | | |
| 05420114 | | ADA-PERP[0], ATOM[1.5490464], BTC-PERP[0], DOGE[3.88957126], DOT[1.07599414], DOT-PERP[0], FTT[.2434876], LINK[1.27036793], LUNA2[0.08039407], LUNA2_LOCKED[0.18758618], NEAR[1.35309868], SOL[.42673624], TRX[137.73034202], USD[0.00], USDT[0.00234833] | | |
| 05420159 | | LUNA2[0.00986813], LUNA2_LOCKED[12.10969232], USD[0.04] | | |
| 05420262 | | LUNA2[2.82298573], LUNA2_LOCKED[6.58696672], LUNC[614711.087913] | | |
| 05420425 | | COPE[.69334], GOG[.87764], LUNA2[0], LUNA2_LOCKED[8.93615416], USD[0.00] | | |
| 05420628 | | ANC-PERP[0], LUNA2[0.00004895], LUNA2_LOCKED[0.00011423], LUNC[10.661], USD[100.85] | | |
| 05420835 | | LUNA2_LOCKED[0.00000001], LUNC[.001], USDT[-0.00000002] | | |
| 05420957 | | BTC[0.00005502], BTC-PERP[0], FTT[0.03092500], SOL[0], SOL-PERP[0], SRM[.01283261], SRM_LOCKED[11.11194812], TRX[0.89625617], USD[16557.80] | | |
| 05421089 | | AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], COMPBULL[20000], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FTT-PERP[0], KAVA-PERP[0], LUNA2[0.53530536], LUNA2_LOCKED[1.24904584], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.05], XRP[0], ZRX-PERP[0] | | |
| 05421110 | | ANC[0], ANC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0013368], MEDIA-PERP[0], SHIB-PERP[0], STMX-PERP[0], USD[0.63] | | |
| 05421544 | | LUNA2[8.62694323], LUNA2_LOCKED[20.12953421], LUNC[.00000001] | | |
| 05421598 | | LUNA2[1.10694126], LUNA2_LOCKED[2.58286294], LUNC[241038.790528], USD[0.00] | | |
| 05421661 | | AKRO[1], KIN[1], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], USD[0.00] | | |
| 05421956 | | AKRO[1], LUNA2[18.30324705], LUNA2_LOCKED[42.70757646], LUNC[3985570.58142], TRX[1.001554], USD[0.00], USDT[0.00011198] | Yes | |
| 05421997 | | BAO[1], CEL[1.7435667], LUNA2[0.43844046], LUNA2_LOCKED[1.00980106], LUNC[96766.09206619], USD[0.00], XRP[246.38803194] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05422005 | | AXS-0930[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], ETH-1230[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002626], USD[ -1.90], USDT[2.33945555] | | |
| 05422050 | | BTC[0], LUNA2[1.54613459], LUNA2_LOCKED[3.60764739], USDT[0.00587112] | | |
| 05422074 | | LUNA2[0.06210984], LUNA2_LOCKED[0.14492297], LUNC[13524.55], USD[0.02] | | |
| 05422116 | | FTT[3], LUNA2[5.32727579], LUNA2_LOCKED[12.43031018], LUNC[1160025.52], USD[3.16] | | |
| 05422130 | | ASD-PERP[0], BAND-PERP[0], BTT-PERP[ -66000000], DOGE[614], KBTT-PERP[0], LUNA2[2.88624139], LUNA2_LOCKED[6.73456325], LUNC[628485.14], PROM-PERP[0], USD[590.86], YFII-PERP[0] | | |
| 05422250 | | LUNA2[2.19207634], LUNA2_LOCKED[5.11484481], LUNC[477329.2402095], USD[0.07] | | |
| 05422264 | | LUNA2[0.60221052], LUNA2_LOCKED[1.40515789], LUNC[131132.61], USD[0.02] | | |
| 05422445 | | LUNA2[2.98627758], LUNA2_LOCKED[6.96798102], LUNC[650268.230338], USD[127.50], XRP[.030543] | | |
| 05422529 | | LUNA2[1.18682108], LUNA2_LOCKED[2.76924919], LUNC[258432.79], USD[0.00], USDT[0.23534021] | | |
| 05422735 | | LUNA2[0], LUNA2_LOCKED[4.31971396] | | |
| 05422762 | | LTC[.00382903], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005087], USD[1.04], XRP[7026.75908] | | |
| 05422767 | | 1INCH-PERP[61], ADA-PERP[200], AVAX-PERP[5], AXS-PERP[3.2], BTC[0.01967313], BTC-PERP[.0002], COMP-PERP[0], CRV-PERP[31], DOGE[3119.93033], DOGE-PERP[0], DOT-PERP[16.6], DYDX-PERP[15.8], ENS-PERP[1.6], ETH-PERP[.126], FTM-PERP[119], FTT[10], FTT-PERP[7.1], GALA-PERP[650], KSHIB-PERP[1766], LINK-PERP[2.7], LTC-PERP[.39], LUNA2[0.07470476], LUNA2_LOCKED[0.17431111], LUNC[16267.119102], LUNC-PERP[0], MANA[615.18], MANA-PERP[35], MATIC-PERP[58], NEAR-PERP[22.8], OKB-PERP[1.95], SAND-PERP[29], SHIB[6736561.57], SLP-PERP[540], SOL-PERP[4.44], SUN[310.37181683], TRX[.001557], TRX-PERP[297], UNI-PERP[2.6], USD[ -264.06], USDT[0.00000001], VET-PERP[468], XLM-PERP[137], XTZ-PERP[10.331] | | |
| 05422834 | | LUNA2[12.38970399], LUNA2_LOCKED[28.90930932], LUNC[2697884.13] | | |
| 05422907 | | LUNA2[0.24035818], LUNA2_LOCKED[0.56083573], LUNC[51338.500206], USD[0.00] | | |
| 05423331 | | LUNA2[0.06232720], LUNA2_LOCKED[0.14543014], LUNC[13571.88], USD[0.00] | | |
| 05423369 | | APT-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003548], USD[0.12], WAVES-PERP[0], XRP-PERP[0] | | |
| 05423566 | | LUNA2[1.27711709], LUNA2_LOCKED[2.87433445], LUNC[278232.12096892] | Yes | |
| 05423579 | | LUNA2[0.08603642], LUNA2_LOCKED[0.20075165], LUNC[18734.612328], USDT[.00222665] | | |
| 05423832 | | LUNA2[0.05533721], LUNA2_LOCKED[0.01245350], LUNC[1162.19], PEOPLE-PERP[0], SOL-PERP[0], TRX[.001554], USD[0.58], USDT[0] | | |
| 05423957 | | ETHW[.631], LUNA2[0.13703063], LUNA2_LOCKED[0.31973815], USD[0.00] | | |
| 05423961 | | LUNA2[0.26514466], LUNA2_LOCKED[0.61867089], LUNC[57735.81], TRX[.001556], USDT[0.00101162] | | |
| 05424493 | | LUNA2[0.00005238], LUNA2_LOCKED[0.00012223], LUNC[11.407718], USDT[0.00000581] | | |
| 05424543 | | BNB[.00000001], LUNA2[0.03224721], LUNA2_LOCKED[0.07524351], LUNC[7021.9], USDT[0.00000157] | | |
| 05424569 | | BTC[0.00019380], DOGE[.49608596], LUNA2[0.02382572], LUNA2_LOCKED[0.05559335], LUNC[5188.101908], SOL[.168038], TRX[5.9834], USD[0.00], USDT[1.73665696] | | |
| 05424897 | | BTC[.00007971], LUNA2[1.32865075], LUNA2_LOCKED[3.10018510], LUNC[289316.5], USD[0.10] | | |
| 05425004 | | BAO[1], DOGE[9727.7549], HT[.6], LUNA2[0], LUNA2_LOCKED[18.68782138], SUN[23279.589], USD[0.00], USDT[10.00000001] | | |
| 05425122 | | BAO[2], DENT[2], GBP[0.00], LUNA2[0.23306807], LUNA2_LOCKED[0.54242145], LUNC[52505.7452486.3], TSLA[.06269933], TSLAPRE[0], UBXT[1], USD[0.00] | Yes | |
| 05425157 | | LUNA2[0.19935188], LUNA2_LOCKED[0.46515440], LUNC[26332.773302], TRX[.001555], USD[0.05038443], USTC[15] | | |
| 05425251 | | BTC[.00000341], LUNA2[0], LUNA2_LOCKED[11.04826159], USDT[0.01400661] | | |
| 05425323 | | LUNA2[0.23664303], LUNA2_LOCKED[0.55216708], LUNC[00000001] | | |
| 05425344 | | ETH[0.00000001], ETHW[0.00000001], LUNA2[9.15261865], LUNA2_LOCKED[21.3561102], SAND[0] | | |
| 05425465 | | AAVE[.08], BRZ[50], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], POLIS[11.2], SPELL[2300], USD[0.04] | | |
| 05425586 | | LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], TRX[.600001], USDT[0] | | |
| 05425670 | | LUNA2[0.84641009], LUNA2_LOCKED[1.97495688], LUNC[184307.58], USD[0.00], XRP[.15737] | | |
| 05425750 | | LUNA2[0.22241362], LUNA2_LOCKED[0.51814094], LUNC[94065729], USD[0.00] | Yes | |
| 05426083 | | LUA[.03788], LUNA2[93.27504611], LUNA2_LOCKED[217.6417743], LUNC[20310837.67], USDT[3362.59530794] | | |
| 05426165 | | LUNA2[0], LUNA2_LOCKED[14.13101321], TRX[.000777], USDT[0.00000020] | | |
| 05426300 | | LUNA2[0.00918475], LUNA2_LOCKED[0.02143109], LUNC[2000] | | |
| 05426394 | | BTC[.00141188], ETH[.07728363], ETHW[.07728363], LUNA2[13.68611404], LUNA2_LOCKED[31.93426608], LUNC[1788245.358642], SOL[.008], TRX[.001555], USD[332.69], USDT[349.21884159], USTC[774.845] | | |
| 05426776 | | LUNA2[0.00458319], LUNA2_LOCKED[0.01069411], LUNC[998] | | |
| 05426854 | | LUNA2[2.76529946], LUNA2_LOCKED[6.45236541], LUNC[602149.78], TRX[.001555], USDT[0.00000182] | | |
| 05427420 | | LUNA2[0.10841305], LUNA2_LOCKED[0.25296378], LUNC[23607.17], USDT[0] | | |
| 05427520 | | LUNA2[0.00457400], LUNA2_LOCKED[0.01067268], LUNC[996] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05427679 | | ANC-PERP[0], BAND-PERP[0], CEL-PERP[0], GST[.6], GST-PERP[0], LUNA2[0.00358434], LUNA2_LOCKED[0.00836347], LUNC-PERP[0], OP-PERP[0], PROM-PERP[0], TRX[.001295], USD[176.65], USDT-PERP[0], USTC[0.50738185], USTC-PERP[0], WAVES-PERP[0] | | |
| 05427693 | | FTT[25.695117], LUNA2[0.29259336], LUNA2_LOCKED[0.68271786], LUNC[63712.8222633], LUNC-PERP[ -51000], TRX[.206647], USD[7.71], USD[0.38933309] | | |
| 05428036 | | LUNA2[0.39220560], LUNA2_LOCKED[0.91514640], LUNC[85403.595864], USD[48.74] | | |
| 05428228 | | LUNA2[4.33507913], LUNA2_LOCKED[0.76634208], LUNC[944438.21983251], NFT (290159246418230371/France Ticket Stub #1990)[1], NFT (297116430166754569/Baku Ticket Stub #2300)[1], NFT (381654232680045371/Monza Ticket Stub #263)[1], NFT (475756943651964212/Montreal Ticket Stub #723)[1], NFT (490588227242850237/FTX Crypto Cup 2022 Key #3063)[1], NFT (522994230358695333/Hungary Ticket Stub #1990)[1] | Yes | |
| 05428320 | | LUNA2[0.25094884], LUNA2_LOCKED[0.58554731], LUNC[54644.64], TRX[.67288], USD[10.00000116] | | |
| 05428378 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.03286823], FTT-PERP[0], MASK-PERP[0], SRM[1.15986352], SRM_LOCKED[120.03110447], USD[805.07], USDT[0.01312855], XRP-PERP[0] | Yes | USD[802.77] |
| 05428674 | | LUA[630.81864995], LUNA2[2.96269203], LUNA2_LOCKED[6.66796138], LUNC[845320.98193953], USD[0.00] | Yes | |
| 05428951 | | BTC[0.00000008], BTC-0930[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FTT[0.49760492], GMT-PERP[0], GST-PERP[0], LUNA2[0.18365838], LUNA2_LOCKED[0.42853623], LUNC[39992], SOL-PERP[0], USD[ -170.52], USDT[174.49341229], USDT-PERP[0] | | |
| 05429234 | | LUNA2[6.73998865], LUNA2_LOCKED[15.7266402], LUNC[1467646.72], USD[0.00], USDT[0.00100000] | | |
| 05429297 | | LUNA2[0.57498859], LUNA2_LOCKED[1.34164004], USD[0.01] | | |
| 05429500 | | BTC-MOVE-0609[0], BTC-MOVE-0611[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0624[0], LUNA2[2.41785542], LUNA2_LOCKED[5.64166266], LUNC[526493.11], SHIB[1200000], USD[0.20] | | |
| 05429985 | | APE[.000531], LUNA2[2.55767654], LUNA2_LOCKED[5.96791192], LUNC[556939.4513949], NEAR[15.796998], USD[0.22] | | |
| 05430072 | | LUNA2[0.04325424], LUNA2_LOCKED[0.10092657], USD[0.00] | Yes | |
| 05430131 | | BTC[0.00366887], ETH[.10581018], LUNA2[0], LUNA2_LOCKED[0.01648360], NFT (400955260400341956/Monza Ticket Stub #1199)[1], NFT (510382685401880897/Mexico Ticket Stub #759)[1], USD[2.56], USTC[.00326275] | | |
| 05430329 | | LUNA2[0.55221967], LUNA2_LOCKED[1.28851258], LUNC[120246.997742], USD[0.01] | | |
| 05430581 | | LUNA2[0.47107723], LUNA2_LOCKED[1.07968009], LUNC[104301.96942201] | Yes | |
| 05431287 | | LUNA2[2.52606053], LUNA2_LOCKED[5.89414125], LUNC[250055], MATIC[1], USD[112.71] | | |
| 05431306 | | LUNA2_LOCKED[130.0491824], USD[0.00], USDT[0.56139241] | | |
| 05431800 | | LUNA2[0.52580433], LUNA2_LOCKED[1.22687677], LUNC[114495] | | |
| 05431867 | | LUNA2[2.21668533], LUNA2_LOCKED[5.17226579], LUNC[482687.89962601] | | |
| 05434359 | | LUNA2[0.79299618], LUNA2_LOCKED[1.85032442], LUNC[172676.587774], TRX[.000777], USDT[0.00000938] | | |
| 05434414 | | LUNA2[0.83854309], LUNA2_LOCKED[1.95660054], LUNC[182594.52379], TRX[.000777], USDT[0.00001557] | | |
| 05434424 | | LUNA2[0.35804252], LUNA2_LOCKED[0.83543256], LUNC[77964.513978], USD[0.01] | | |
| 05434723 | | BAO[9.66730372], BTC[0], DENT[1], ETH[0], KIN[6], LUNA2[0.10128505], LUNA2_LOCKED[0.23633180], LUNC[.00028551], RSR[1], SOL[0], TRX[.000783], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 05435266 | | LUNA2[0.00269899], LUNA2_LOCKED[0.00629764], LUNC[587.710849] | Yes | |
| 05435651 | | LUNA2[5.69554652], LUNA2_LOCKED[13.28960857], LUNC[1240217.247864], USD[0.01] | | |
| 05436799 | | LUNA2[1.33533150], LUNA2_LOCKED[3.11577350], LUNC[290771.246126] | | |
| 05437078 | | ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LUNA2[5.85242463], LUNA2_LOCKED[13.65565748], MATIC-PERP[0], MEDIA-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], USD[ -0.04], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP[0.51905999], XRP-PERP[0] | | |
| 05437351 | | LUNA2[0.42211297], LUNA2_LOCKED[0.98493028], LUNC[91915.99], SOL[0], USD[0.00], XRP[.00000001] | | |
| 05438794 | | LUNA2[0.05651520], LUNA2_LOCKED[0.13186880], USD[0.02], USDT[0], USTC[8] | | |
| 05438977 | | ADA-PERP[95], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[1], AXS-PERP[0], BNB[.01], BTC[.0034], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CRV-PERP[13], DODO-PERP[0], DOGE[605.84644002], DOGE-PERP[10], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.076984], ETH-PERP[.028], ETHW[.0739981], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.19301494], FTT-PERP[1], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[1], HOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNA2[0.17700372], LUNA2_LOCKED[0.41300870], LUNA2-PERP[8], LUNC[38542.9345622], LUNC-PERP[54000], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[7], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[6], PROM-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[1.34], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[ -160.17], USDT[0.00000020], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], XRP[277.12507082], XRP-PERP[10] | | |
| 05439431 | | LUNA2[0], LUNA2_LOCKED[0.38391225], USD[0.00], USDT[0.00000001] | | |
| 05439597 | | FTT[151], SRM[1209.89167888], SRM_LOCKED[3.43793612], TRX[.001555], USDT[ -0.75846596] | | |
| 05440030 | | LUNA2[3.55218185], LUNA2_LOCKED[7.99469230], USD[0.00], USTC[.00000001] | | |
| 05442745 | | LUNA2[2.70647604], LUNA2_LOCKED[6.31511076], TRX-PERP[0], USD[167.04], USDT-PERP[0] | | |
| 05442855 | | LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], USD[1.00] | | |
| 05443943 | | LUNA2[0.34186510], LUNA2_LOCKED[0.79768524], TRX[.000778], USD[0.00], USTC[48.39265818] | | |
| 05443962 | | LUNA2[1.40391607], LUNA2_LOCKED[3.27580416], LUNC[305705.68], USD[0.46] | | |
| 05444539 | | BTC[.0001], ETH[.00267179], ETHW[.00267179], LUNA2[0.05892645], LUNA2_LOCKED[0.13749506], LUNC[12831.3599394], USD[0.13] | | |
| 05444545 | | BTC[.0001], BTC-PERP[0], DOGE-0930[0], ETH[.001], ETHW[.001], LUNA2[0.15147720], LUNA2_LOCKED[0.35344680], LUNC[32984.48], USD[ -1.00] | | |
| 05444555 | | ATLAS[1000], BTC[0.00149998], GMT[5], GMT-PERP[0], LUNA2[0.03262420], LUNA2_LOCKED[0.07612315], LUNC[7103.99], NEAR[1.7], USD[0.36], WAVES[4], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05444556 | | BTC[.0002], LUNA2[0.12292886], LUNA2_LOCKED[0.28683402], LUNC[26768.02], USD[0.00] | | |
| 05444560 | | BTC[.0001], BTC-PERP[.0001], LUNA2[0.04414079], LUNA2_LOCKED[0.10299517], LUNC[9611.75], USD[1.62], USDT[1] | | |
| 05444569 | | BAL[.14318676], BRZ[0.18206200], BTC[0.00014020], DOT[.0034], ETH[.00286145], ETHW[.00207826], FTM[.27944171], FTT[.01669492], GMT[.03478329], GST[.5899103], KSHIB[2.19386182], LINK[.0024], LUNA2[0.11458024], LUNA2_LOCKED[0.26735390], LUNC[6038.09], MANA[0.02638750], MATIC[.02814254], MTA[.20009528], SHIB[2200.13269803], SOL[.0005646], THETABULL[533.90567682], TRX[3.23385432], USD[0.10], XRP[.4929899], YFI[.0000056] | | |
| 05444570 | | BTC[.0002], DOT[.2], LUNA2[0.06070297], LUNA2_LOCKED[0.14164026], LUNC[13218.2], USD[0.00] | | |
| 05444608 | | BNB-PERP[.2], BTC[.01059862], BTC-PERP[.0016], LUNA2[0.03510096], LUNA2_LOCKED[0.08190226], LUNC[7643.31], USD[ -84.45] | | |
| 05444621 | | BTC[.0003], LUNA2[0.00000537], LUNA2_LOCKED[0.00001253], LUNC[1.17], USD[1.21] | | |
| 05444749 | | BNB[0], BTC[0.00019998], DOT[1.17005082], LUNA2[0.05877185], LUNA2_LOCKED[0.13714333], LUNC[12797.696], USD[107.52] | | |
| 05444751 | | AAVE[.04], AVAX[.299982], BTC[0.01419875], CEL[0.09074082], CRV[6], DFL[1330], DOT[.4], ETH[.04529028], ETHW[.04529028], FTT-PERP[7.3], LINK[.4], LUNA2[1.53582340], LUNA2_LOCKED[3.58358794], ROSE-PERP[0], SOL[.1799856], SOL-PERP[2.77], UNI[.4], USD[206.82] | | |
| 05444754 | | BNB[.01], DOT[7.5], EUR[163.82], LINK[8.4], LTC[.14], LUNA2[0], LUNA2_LOCKED[0.88465900], MATIC[110], SOL[1.6], TRX[.000001], UNI[10.85], USD[0.37], USDT[88.60309025], WAVES[1] | | |
| 05444773 | | BTC[.0001], LUNA2[0.13084934], LUNA2_LOCKED[0.30531513], LUNC[28492.72], USD[0.00] | | |
| 05444778 | | BNB[.04], LUNA2[0.29064183], LUNA2_LOCKED[0.67816427], LUNC[63287.8710176], USD[18.23] | | |
| 05444779 | | LUNA2[0.25544180], LUNA2_LOCKED[0.59603086], LUNC[55622.99], USD[0.00] | | |
| 05444868 | | BTC[.0031], LUNA2[0.99576938], LUNA2_LOCKED[2.32346188], LUNC[44542.62], USD[0.00], USTC[112] | | |
| 05444903 | | BNB[0.02478556], BTC[0], DAI[.05076148], HNT[0.54282438], LUNA2[0.00002296], LUNA2_LOCKED[0.00005357], LUNC[5], USD[0.81] | | |
| 05445088 | | ALGO[11.45152191], ATOM[0], AVAX[0.97495376], BNB[0], BTC[0.00046317], DOGE[9.32340527], ETH[.00866342], ETHW[0], FTM[25.07], FTT[1.05534517], GALA[139.03769], HNT[3.00397077], MATIC[3.79696526], NEAR[6.24647115], RAY[20.50449390], SOL[11.73856836], SRM[24.85238252], SRM_LOCKED[0.44444768], USDT[0.00010022] | | |
| 05445286 | | AKRO[1], BNB[0.00001637], ETC-PERP[0], ETH[0], LUNA2[0.62136054], LUNA2_LOCKED[1.39998166], LUNC[135516.54277397], SOL[0], TRX[1], USD[0.01] | Yes | |
| 05446299 | | LUNA2[0.37989249], LUNA2_LOCKED[0.88641581], LUNC[82722.39], USD[0.00] | | |
| 05446418 | | LUNA2[0], LUNA2_LOCKED[3.19022798], LUNC[.00000001], USD[0.00], USDT[0] | | |
| 05447072 | | ETH-PERP[0], LUNA2_LOCKED[128.3353793], LUNC[111.624205], USD[0.00] | Yes | |
| 05447147 | | LUNA2[0], LUNA2_LOCKED[5.68722421], USD[0.01], USTC-PERP[0] | | |
| 05447646 | | LUNA2_LOCKED[0.00000001], LUNC[.00101], USD[0.00], USDT[0] | | |
| 05447711 | | CEL[0.06350743], DOT[0], LUNA2[0.00040585], LUNA2_LOCKED[0.00094700], TRX[0.00], USDT[0], USTC[917.52138130] | | |
| 05448330 | | APT-PERP[0], ETHW-PERP[0], FTT[150.08167382], FTT-PERP[0], FTXDXY-PERP[0], SRM[.05719448], SRM_LOCKED[24.77951926], USD[0.99], USDT[0] | Yes | |
| 05448429 | | LUNA2[0.15551259], LUNA2_LOCKED[0.36286273], LUNC[33863.196006], SOL[.00756781], USD[0.00], USDT[0] | | |
| 05449466 | | BTC[.00034561], DOGE[1], ETH[.0129986], ETHW[.0129986], LUNA2[0.35422752], LUNA2_LOCKED[0.82653090], SOL[.35], SOL-PERP[.35], SRM-PERP[3], USD[ -13.99], VETBEAR[200000], XRP[19.273961] | | |
| 05449909 | | LUNA2[0.56061731], LUNA2_LOCKED[1.30810705], LUNC[122075.599672], USD[0.00] | | |
| 05449964 | | ETH[.001], FTT[0.00023574], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], USD[0.03], USDT[0.83370308] | | |
| 05450704 | | LUNA2[1.06753231], LUNA2_LOCKED[2.49090874], LUNC[232457.41], USD[0.00], XRP[49.435247] | | |
| 05451667 | | BRZ-PERP[0], LUNA2[0.10594203], LUNA2_LOCKED[0.24719807], LUNC[.009886], USD[0.00], USDT[0], USTC[1.48804376] | | |
| 05451854 | | LUNA2[0.07806124], LUNA2_LOCKED[0.18214290], LUNC[16998] | | |
| 05455728 | | LUNA2[0.13406337], LUNA2_LOCKED[0.31281454], LUNC[29192.5823553], USDT[0.00332401] | | |
| 05455983 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[2.60781735], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[0.28], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 05456016 | | ETH[.00000002], ETH-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[25421.71] | | |
| 05458414 | | LUNA2[0.14558949], LUNA2_LOCKED[0.33970883], USD[0.00] | | |
| 05458920 | | ETH[.01428076], ETHW[.01410279], GMT[2.92958532], KIN[1], LUNA2[1.78646130], LUNA2_LOCKED[4.16800825], LUNC[389197.60693574], TRX[1], USD[0.00] | Yes | |
| 05459130 | | BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0531[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0618[0], BTC-MOVE-0625[0], BTC-MOVE-0702[0], BTC-MOVE-0709[0], BTC-MOVE-0716[0], BTC-MOVE-0723[0], BTC-MOVE-0730[0], BTC-MOVE-0806[0], BTC-MOVE-0813[0], BTC-MOVE-0820[0], BTC-MOVE-0827[0], BTC-MOVE-0903[0], BTC-MOVE-0910[0], BTC-MOVE-0917[0], BTC-MOVE-0924[0], BTC-MOVE-1001[0], BTC-MOVE-1008[0], FTT[25.62136431], LUNA2[0], LUNA2_LOCKED[12.96684629], SOL-1230[0], SOL-PERP[0], USD[0.26], USDT[0] | | |
| 05459228 | | LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC[200000], USD[13.03] | | |
| 05459274 | | AMPL[0], BTC[0], FTT[0], LUNA2[.0001454], LUNA2_LOCKED[37.14109576], USD[0.00], USDT[0], USTC[.00000001], ZAR[0.00] | | |
| 05459865 | | LUNA2[3770.1334173], LUNA2_LOCKED[1583.88584], TRX[.001723], USD[172.53], USDT[.009533], USTC[96088.584034] | | |
| 05460099 | | LUNA2[1.22084894], LUNA2_LOCKED[2.84864753], USD[0.00] | | |
| 05460274 | | ETH[.000683], ETHW[.000683], LUNA2[8.64370581], LUNA2_LOCKED[20.1686469], LUNC[1882185.139758], USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05460481 | | DOGE[1470.42629618], LUNA2[13.7771343], LUNA2_LOCKED[32.1466467], LUNC[3000000], SHIB[8617777.77777777], SHIB-PERP[0], USD[0.00] | | |
| 05460497 | | LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], TRX[.000777] | | |
| 05460605 | | ANC-PERP[0], LUNA2_LOCKED[0.00000001], PEOPLE-PERP[0], USD[0.00], USDT[0.00216486], USTC-PERP[0], YFII-PERP[0] | | |
| 05460809 | | LUNA2[0.00001365], LUNA2_LOCKED[3.48323171], LUNC[2.97472077] | Yes | |
| 05461593 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05462227 | | LUNA2[19.95886158], LUNA2_LOCKED[46.570677011], LUNC[4346084.129296], USD[0.00] | | |
| 05462320 | | LUNA2[0.62995597], LUNA2_LOCKED[1.46989727], LUNC[137174.24], USD[0.43] | | |
| 05462541 | | LUNA2[0.16924713], LUNA2_LOCKED[0.39490998], LUNC[36853.92], TRX[.000789], USDT[0.00000122] | | |
| 05462907 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE[300], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT[2702500], DOT[250], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[10638.37911641], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA[95690], LINK[350], LOOKS[11112.02686043], LOOKS-PERP[0], LRC[5000], LUNA2[20.90932536], LUNA2_LOCKED[48.78842585], LUNC-PERP[0], MAPS-PERP[0], MATIC[4469.87624016], MINA-PERP[0], MTL-PERP[0], NEAR[500], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE[4.11265199], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF[290320], RSR[3329740.58726658], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP[403591.41267381], SNX-PERP[0], SPELL[1443054.94963604], STG-PERP[0], TLM-PERP[0], TRU[23653.28307011], TRX[.001535], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[92.13703049], USTC-PERP[0], WAVES[2026.66563501], WAVES-PERP[0], XRP[6176], YFI-PERP[0], YFII-PERP[0] | | |
| 05463512 | | BNB[.00415448], BTC[0.05414332], ETH[.6889852], ETHW[.6889852], EUR[0.00], GBP[3615.14], LUNA2[4.52121616], LUNA2_LOCKED[10.54950438], USD[1102.31], USTC[640] | | |
| 05463563 | | BTC-PERP[0], DOGE[81.05012006], ETH[.0002138], ETHW[.0002138], LUNA2[0.60052374], LUNA2_LOCKED[1.40122207], LUNC[130765.31], USD[-2.09], USDT[0] | | |
| 05464112 | | BILI-0930[0], BTC-PERP[0], ETH[0], FTT-PERP[0], LUNA2_LOCKED[24.54303165], SRN-PERP[0], USD[0.08], USDT[0.00000172] | | |
| 05464519 | | GMT-1230[0], LUNA2[0.28445849], LUNA2_LOCKED[0.66373649], LUNC[61941.4365658], USD[0.00], USDT[0] | | |
| 05464893 | | LUNA2[1.03900896], LUNA2_LOCKED[2.42435425], USD[0.00] | | |
| 05464994 | | LUNA2[0.01779964], LUNA2_LOCKED[0.04153250], LUNC[3875.91] | | |
| 05465441 | | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.00000001], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.04157604], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], OP-PERP[0], PROM-PERP[0], RON-PERP[0], RSR-PERP[0], SPELL-PERP[0], SRM[.14249411], SRM_LOCKED[8.51526296], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.13], USDT[0], USTC-PERP[0], YFI-PERP[0] | Yes | |
| 05466692 | | LUNA2[0], LUNA2_LOCKED[2.53938481], SHIB[5095860], SHIB-PERP[0], USD[1.13] | | |
| 05468098 | | LUNA2[0.17473080], LUNA2_LOCKED[0.40770520], LUNC[38048] | | |
| 05468334 | | LUNA2_LOCKED[8588.375112], USD[0.00], USTC[0] | | |
| 05468478 | | ANC-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BRZ-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[1095], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], HT-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[381.8277881], MTL-PERP[0], OKB-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[.0073], SOL-PERP[0], SPELL-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[ -121.67], USDT[89.29563650], USTC[.00000001], USTC-PERP[0] | | |
| 05468835 | | LUNA2[0], LUNA2_LOCKED[16.30228098] | | |
| 05469013 | | BNB[0], BTC[0], DOGE[0], ETH[0], LUNA2[0], LUNA2_LOCKED[1.16660682], LUNC-PERP[0], SHIB[0], TRX[0.00001000], USD[0.00], USDT[0], XRP[0.00000001] | | |
| 05469111 | | AKRO[1], AUD[0.00], BAO[3], BNB[.29071268], C98[59.34840069], CVX[5.69366696], DENT[1], DYDX[9.64416201], KIN[4], LINK[8.04378283], LRC[57.32955164], LUNA2[5.53549035], LUNA2_LOCKED[12.4654672], LUNC[10.58755631], NEAR[13.75125889], OMG[15.11469628], SHIB[37836377.3648057], SOS[121045451.17754935], TRX[626.35990587], UBXT[1], USD[0.00], XRP[103.1219535] | Yes | |
| 05469182 | | LUNA2[0.92948860], LUNA2_LOCKED[2.16880674] | | |
| 05469214 | | LUNA2[12.22298249], LUNA2_LOCKED[28.52029248], USTC[1730.222249] | | |
| 05469215 | | LUNA2[0.00308419], LUNA2_LOCKED[0.00719646], LUNC[671.59076] | | |
| 05469246 | | LUNA2[0.04801416], LUNA2_LOCKED[0.11203305], LUNC[10696.63342423] | Yes | |
| 05469263 | | LUNA2[0.01514561], LUNA2_LOCKED[0.03533977], LUNC[3297.99] | | |
| 05469292 | | LUNA2[0], LUNA2_LOCKED[3.41292536], USDT[0.00565591] | | |
| 05469332 | | LUNA2[0.00228700], LUNA2_LOCKED[0.00533634], LUNC[498] | Yes | |
| 05469358 | | AKRO[1], BAO[3], DENT[1], LUNA2[1.23307004], LUNA2_LOCKED[2.87716344], LUNC[268503.598538], USD[0.00] | | |
| 05469399 | | LUNA2[0], LUNA2_LOCKED[1.50865445] | | |
| 05469418 | | LUNA2[0.04406846], LUNA2_LOCKED[0.10282640], LUNC[9596] | | |
| 05469430 | | LUNA2[4.67782966], LUNA2_LOCKED[10.71552747], LUNC[9.15394453] | Yes | |
| 05469459 | | LUNA2[0.00917557], LUNA2_LOCKED[0.02140966], LUNC[1998] | | |
| 05469463 | | LUNA2[0], LUNA2_LOCKED[3.66140822] | | |
| 05469468 | | LUNA2[0.00805368], LUNA2_LOCKED[0.01879192], LUNC[1753.70629] | | |
| 05469469 | | BAO[1], CHZ[1], LUNA2[12.35653714], LUNA2_LOCKED[27.81015074], LUNC[1.22297717], TRX[1306.73202386], USD[0.00], USDT[0.80000000] | Yes | |
| 05469475 | | LUNA2[0], LUNA2_LOCKED[1.75214226] | | |
| 05469485 | | LUNA2[0.00003566], LUNA2_LOCKED[9.10648348], LUNC[9.32808151], SHIB[0], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05469535 | | LUNA2[.45923781], LUNA2_LOCKED[1.07155489] | | |
| 05469554 | | LUNA2_LOCKED[27.57738758], LUNC[.0888] | | |
| 05469566 | | LUNA2[0], LUNA2_LOCKED[9.16433334], LUNC[.00000001] | Yes | |
| 05469578 | | LUNA2[1.17160548], LUNA2_LOCKED[2.73374612], LUNC[.56] | | |
| 05469595 | | LUNA2[5.42102681], LUNA2_LOCKED[12.64906256] | | |
| 05469607 | | LUNA2[2.62640601], LUNA2_LOCKED[6.12828070] | | |
| 05469610 | | FB[.00003365], KSHIB-PERP[0], LUNA2[0], LUNA2_LOCKED[0.88327134], LUNC[7963.24671567], TRX[.000003], TRX-PERP[0], USD[ -0.22], USDT[0.00000048] | | |
| 05469631 | | LUNA2[0], LUNA2_LOCKED[5.66227390], LUNC[130000], USTC[259] | | |
| 05469655 | | LUNA2[0.68299504], LUNA2_LOCKED[1.53717772] | Yes | |
| 05469664 | | LUNA2_LOCKED[941.3578995] | Yes | |
| 05469722 | | LUNA2[0.00002527], LUNA2_LOCKED[0.00005896], LUNC[5.502983] | | |
| 05469774 | | LUNA2[0], LUNA2_LOCKED[14.43346778], LUNC[.00000001] | | |
| 05469811 | | AUD[0.00], BTC[.00000009], LUNA2[26.5361907], LUNA2_LOCKED[61.91777831], USD[1514.80] | | |
| 05469837 | | LUNA2[0], LUNA2_LOCKED[2.86432178], LUNC[.00000001] | | |
| 05469859 | | LUNA2[1.43873560], LUNA2_LOCKED[3.35704974], LUNC[313287.70669] | | |
| 05469867 | | LUNA2[0.36164945], LUNA2_LOCKED[0.84384872], LUNC[78749.930195] | | |
| 05469878 | | LUNA2_LOCKED[54.65726368], LUNC[.00000001] | Yes | |
| 05469956 | | LUNA2[0.16845769], LUNA2_LOCKED[0.39260441], LUNC[.3389989] | Yes | |
| 05469957 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00699], MATIC-PERP[0], USD[ -6.10], USDT[14.52745042] | | |
| 05470046 | | LUNA2[0.35879518], LUNA2_LOCKED[0.83718876], LUNC[78128.407167] | | |
| 05470071 | | LUNA2[0.34431270], LUNA2_LOCKED[16.50095208], USD[0.00] | Yes | |
| 05470132 | | LUNA2[7.07183660], LUNA2_LOCKED[16.50095208], USD[0.00] | | |
| 05470174 | | KIN[2], LUNA2[0.73754510], LUNA2_LOCKED[1.72093858], USD[0.00], XRP[73.6988527] | Yes | |
| 05470176 | | LUNA2[2.11225567], LUNA2_LOCKED[4.92859657], USTC[299] | | |
| 05470194 | | LUNA2[1.07127882], LUNA2_LOCKED[2.41106599], LUNC[896.48415603] | Yes | |
| 05470246 | | LUNA2[0], LUNA2_LOCKED[11.47779645] | | |
| 05470340 | | LUNA2_LOCKED[31.43956159], LUNC[.00000001] | | |
| 05470363 | | LUNA2[1.34544958], LUNA2_LOCKED[3.13938236], LUNC[292974.48] | | |
| 05470445 | | LUNA2_LOCKED[79.75526908], LUNC[.00000001] | | |
| 05470486 | | LUNA2[0], LUNA2_LOCKED[4.62055728] | | |
| 05470531 | | LUNA2[0.00002372], LUNA2_LOCKED[0.05942670], LUNC[38.5701123], USD[0.02] | Yes | |
| 05470544 | | LUA[0], LUNA2[0], LUNA2_LOCKED[1.08602570], LUNC[.00000001], TRX[.001554], USD[0.00] | | |
| 05470668 | | LUNA2[4.67179087], LUNA2_LOCKED[10.90084536] | | |
| 05470683 | | LUNA2[.00026896], LUNA2_LOCKED[68.71545793] | | |
| 05470718 | | LUNA2[0.27554268], LUNA2_LOCKED[0.64293293], LUNC[80000] | | |
| 05470770 | | LUNA2[1.33924500], LUNA2_LOCKED[3.12490501], LUNC[291623.4196] | | |
| 05470793 | | DMG[.01322], DOGE[0], FTT[0.02434269], LUNA2[41.101784], LUNA2_LOCKED[95.90416266], USD[0.22], XRP[3.13809957] | | |
| 05470820 | | LUNA2[0.71021425], LUNA2_LOCKED[1.59843866], LUNC[154704.33500665] | Yes | |
| 05470821 | | BTC[.01529901], LUNA2[7.63513446], LUNA2_LOCKED[17.81531374], USD[17.46] | | |
| 05470895 | | ETH[.0009904], ETHW[.0009904], LUNA2[0], LUNA2_LOCKED[7.14227053], USDT[0.00000021] | | |
| 05470903 | | LUNA2[1.74170491], LUNA2_LOCKED[4.06397813], USTC[196] | | |
| 05470993 | | LUNA2[0.04592755], LUNA2_LOCKED[0.10716429], LUNC[10256.38090435] | Yes | |
| 05471095 | | LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC[500000] | | |
| 05471108 | | LUNA2[1.52107963], LUNA2_LOCKED[3.54918582], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05471172 | | LTC[11], LUNA2[0.001844118], LUNA2_LOCKED[0.00430310], LUNC[401.575961] | | |
| 05471255 | | LUNA2[1.59217548], LUNA2_LOCKED[3.71507613], LUNC[.00000001] | | |
| 05471301 | | LUNA2_LOCKED[72.93750764], LUNC[.00000001] | | |
| 05471330 | | LUNA2_LOCKED[46.48350255], USDT[0.27682258] | | |
| 05471489 | | LUNA2_LOCKED[214.3035821], USD[0.00], USTC[.11870244] | Yes | |
| 05471498 | | LUNA2[1.71210303], LUNA2_LOCKED[3.99490707], LUNC[.00000001] | | |
| 05471522 | | LUNA2[0.28499464], LUNA2_LOCKED[.66498751], LUNC[62058.18444] | | |
| 05471605 | | LUNA2[19.28589605], LUNA2_LOCKED[45.00042412] | | |
| 05471662 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC[0.27697287], BTC-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], GLMR-PERP[0], LUNA2[0], LUNA2_LOCKED[4.2163546], MATIC-PERP[0], ROSE-PERP[0], SKL-PERP[0], SOL-PERP[200], USD[-5449.24], USDT[149.637591], XRP[2.06705442] | | |
| 05471665 | | AUD[0.00], LUNA2[.8519416], LUNA2_LOCKED[216.6545304], SOL[64.317134], USD[1914.10], USDT[0] | | |
| 05471768 | | LUNA2[0.00000858], LUNA2_LOCKED[2.14324667], LUNC[1.86973934] | Yes | |
| 05471771 | | LUNA2[0.89435822], LUNA2_LOCKED[2.08683586] | | |
| 05471812 | | LUNA2[1.35650051], LUNA2_LOCKED[3.08300518] | Yes | |
| 05471831 | | BAO[3], DOT[2.00378846], KIN[5], LUNA2[0.32021270], LUNA2_LOCKED[0.74716297], UBXT[1], USD[0.00] | | |
| 05471939 | | LUNA2[0.20712974], LUNA2_LOCKED[0.48222670] | Yes | |
| 05472001 | | LUNA2[0.13776215], LUNA2_LOCKED[0.32144503], LUNC[988] | | |
| 05472114 | | LUNA2[0.00000921], LUNA2_LOCKED[0.91864430], LUNC[.28320425], MATIC[.00001898] | Yes | |
| 05472121 | | LUNA2[0], LUNA2_LOCKED[0.53573458], LUNC[.00000001] | | |
| 05472154 | | LUNA2[0.44434165], LUNA2_LOCKED[1.03679718], LUNC[96756.33], USDT[0.00000109] | | |
| 05472172 | | LUNA2[0.28056279], LUNA2_LOCKED[0.65464652], LUNC[61093.14], USDT[0.00000081] | | |
| 05472210 | | LUNA2[0], LUNA2_LOCKED[2.89076791] | Yes | |
| 05472214 | | LUNA2[0.45923321], LUNA2_LOCKED[1.07154417], LUNC[99999] | | |
| 05472301 | | LUNA2[0.18368593], LUNA2_LOCKED[0.42860052], LUNC[33998] | | |
| 05472303 | | LUNA2[0.15660553], LUNA2_LOCKED[0.36541291], LUNC[34101.18523] | | |
| 05472333 | | BAO[3], DENT[1], KIN[341007.96760443], LUNA2[2.29617986], LUNA2_LOCKED[5.35775301], SOL[5.2606021], TRX[.619901], USD[0.18] | | |
| 05472340 | | BTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.53119725], LUNC[.00000001], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 05472396 | | LUNA2[0.45922862], LUNA2_LOCKED[1.07153345], LUNC[.00000001] | | |
| 05472446 | | LUNA2[0.05097539], LUNA2_LOCKED[0.11894259] | | |
| 05472447 | | BAO[1], BTC[.02335737], KIN[2], LUNA2[1.90444253], LUNA2_LOCKED[4.28621956], UBXT[2], USD[0.00], USDT[0.00004998] | Yes | |
| 05472543 | | LUNA2[1.36737085], LUNA2_LOCKED[3.19053198], USD[54.10], USTC[193.557953] | | |
| 05472643 | | LUNA2[59.49814085], LUNA2_LOCKED[138.8289953], LUNC[81572.48.65622], USDT[3.260256] | | |
| 05472660 | | LUNA2[2.66765553], LUNA2_LOCKED[6.22452959], USDT[0.00000089] | | |
| 05472665 | | LUNA2[53.18304322], LUNA2_LOCKED[123.2433417], LUNC[3022066.40734857], USDT[0.00022941] | Yes | |
| 05472852 | | AKRO[2], BAO[2], FIDA[1], FTT[58.67697489], HT[90.92705788], KIN[1], LUNA2[0.24179325], LUNA2_LOCKED[0.56363765], LUNC[54399.10110383], TRX[30481.56326567], UBXT[4], XRP[15707.52021118] | Yes | |
| 05472892 | | LUNA2[0.59780156], LUNA2_LOCKED[1.39487032] | | |
| 05472984 | | ABNB[0.04999069], AVAX-PERP[0], BABA[0.33009634], BAL-PERP[0], BAT-PERP[0], BTC[0.00001322], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.9], FTT-PERP[-0.2], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], RAY[17.34136936], SAND-PERP[0], SOL-PERP[0], SRM[21.18334907], SRM_LOCKED[16875901], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX-PERP[0], TSLA[.15], USD[-5.43], USDT[-24.70316401] | | |
| 05473108 | | LUNA2_LOCKED[31.27987906] | | |
| 05473136 | | BTC[0], ETH-PERP[0], FTT[1471.32129756], SOL[497.23], SRM[4.8425565], SRM_LOCKED[115.9974435], USD[200.48], USDT[0.00890834] | | USD[199.29] |
| 05473162 | | BAO[1], LUNA2_LOCKED[5.34146881], USDT[0.00237417] | | |
| 05473199 | | LUNA2[0.02481119], LUNA2_LOCKED[0.05789278] | | |
| 05473225 | | LUNA2[0], LUNA2_LOCKED[0.07563623] | | |
| 05473357 | | LUNA2[0.00343509], LUNA2_LOCKED[0.00801523], LUNC[748] | | |
| 05473374 | | LUNA2[0.00813151], LUNA2_LOCKED[0.01897354], LUNC[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05473388 | | ETH[.00000001], ETHW[.0009], LUNA2_LOCKED[338.7236184], USD[0.32], USTC[.00000001] | | |
| 05473460 | | LUNA2[7.76541215], LUNA2_LOCKED[18.11929502], LUNC[1690934.844917] | | |
| 05473466 | | AKRO[2.57036074], APT[.00018864], AVAX[.00001163], BAO[11], DOGE[.01112954], ETHW[.00243508], GBP[0.01], KIN[18], KSHIB[.74639437], LUNA2_LOCKED[2.14310978], MATH[1], RSR[2], SHIB[68.34413853], SUN[.00972967], TRX[1], UBXT[1], USD[0.33], USDT[0] | Yes | |
| 05473472 | | LUNA2[2.24879259], LUNA2_LOCKED[5.24718272], LUNC[1489677.322237] | | |
| 05473504 | | LUNA2[2.74731548], LUNA2_LOCKED[8.41040278], USD[0.00] | | |
| 05473601 | | LUNA2_LOCKED[91.98565112], LUNC[.00000001], NFT (450316760693590185/The Hill by FTX #34551)[1] | | |
| 05473604 | | ETH[.12044266], LUNA2[0.47140549], LUNA2_LOCKED[1.07873771], USD[0.00] | | |
| 05473775 | | LUNA2[52.54500907], LUNA2_LOCKED[122.6050212], USDT[.02443308], USTC[7438] | | |
| 05473783 | | LUNA2[1.05365003], LUNC[.00000001] | | |
| 05473832 | | LUNA2[0.00032146], LUNA2_LOCKED[0.00075008], LUNC[70] | | |
| 05473969 | | LUNA2[1.45410774], LUNA2_LOCKED[3.2733047S], LUNC[316635.02013149] | Yes | |
| 05474015 | | BTC[.00334228], LUNA2[1.55740262], LUNA2_LOCKED[3.63393946], LUNC[.00085], USD[0.01] | | |
| 05474035 | | 1INCH[2], AAPL-0930[0], ADA-PERP[0], ALGO[2], AMZN-0930[0], APE[.2], APT-PERP[0], ARKK-0930[0], ARKK[.1], ARKK-1230[0], AUDIO[3], BABA-0930[0], BABA-1230[0], BADGER[2], BADGER-PERP[0], BEAR[3000], BEARSHIT[200000], BITO-0930[0], BNT[1], BTC[.00858102], BYND-1230[0], C98[2], CEL-PERP[0], CQT[7], DKNG-0930[0], DYDX[1.6], EOSBULL[1500000], ETC-PERP[0], ETHBEAR[5000000], ETH-PERP[0], EUR[0.95], FB-1230[0], FTT[.1], GBP[1.00], GOOGL-0930[0], GST[5.3], KNC[.8], LINK-PERP[0], LUNA2[0.04362769], LUNA2_LOCKED[0.10179771], LUNC[3600], MATIC-PERP[0], MOB[2], MTA[4], NIO-1230[0], NVDA-0624[0], OP-PERP[0], PERP[2], ROOK[.076], SLV[.09978], SLV-1230[0], SPY-0624[0], SPY-0930[0], SPY-1230[0], STETH[0.00081618], TSLAPRE-0930[0], TSM-0930[0], TWTR-1230[0], USD[0.00], USDT[0.00948180], USDTBEAR[.00029], USO[.15], VET-PERP[0], WAVES-PERP[0], XRP[2], XRPBULL[40000], XRP-PERP[0], YGG[2] | | |
| 05474115 | | BTC[.00000657], LUNA2_LOCKED[35.0045606], UBXT[2], USD[0.00], USDT[0] | | |
| 05474128 | | LUNA2[0], LUNA2_LOCKED[2.08557810], USD[0.65] | | |
| 05474140 | | LUNA2[0], LUNA2_LOCKED[0.37502278] | | |
| 05474266 | | LUNA2[0.04591459], LUNA2_LOCKED[0.10713405], LUNC[10211.24937717] | Yes | |
| 05474339 | | LUNA2[60.26545733], LUNA2_LOCKED[140.6194004] | | |
| 05474464 | | LUNA2[0], LUNA2_LOCKED[17.42655787], LUNC[.00007178] | Yes | |
| 05474587 | | LUNA2[0.04592378], LUNA2_LOCKED[0.10715548] | | |
| 05474710 | | AUD[0.00], BAO[1], BTC[.00000001], KIN[1], LUNA2[0.04592587], LUNA2_LOCKED[0.10716038], UBXT[1] | Yes | |
| 05474721 | | LUNA2[0.94063141], LUNA2_LOCKED[2.19480662], USD[0.00], USDT[0.02664588] | | |
| 05474740 | | LUNA2[0], LUNA2_LOCKED[16.65271189], LUNC[.00000001] | Yes | |
| 05474871 | | LUNA2_LOCKED[34.30470658] | Yes | |
| 05474910 | | LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[200498.349257] | | |
| 05474989 | | SRM[.38702351], SRM_LOCKED[5.61297649], USDT[3.0648] | | |
| 05483145 | | 1INCH[.0.52901866], 1INCH-PERP[0], AAVE[.0060407], AAVE-PERP[0], ALGO[18619.36822], ALGO-PERP[.18619], ATLAS[4306.9944], ATLAS-PERP[.43020], AVAX[.-0.06452563], AVAX-PERP[0], BTC[0.01803013], BTC-PERP[.0.01800000], CEL[0], CEL-PERP[0], CREAM[125.0364988], CREAM-PERP[.-125.03990999], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[915.10107529], ETHW-PERP[.-915.10000000], FTT[1011.49718], FTT-PERP[.-1011.5], FXS-PERP[0], KSHIB[267570.0999], KSHIB-PERP[.-212362], LOOKS[.-0.62234883], LOOKS-PERP[0], MOB[1365.310245], MOB-PERP[.-1365.2], OKB[0], OKB-PERP[.-0.10000000], PERP[300.052076], PERP-PERP[.-300], RAY[.-2.02018206], REN[0.87658599], REN-PERP[0], SHIB[180092099], SHIB-PERP[.-150100000], SOL[0.01206956], SOL[0.01206956], SRM[1.23297687], SRM_LOCKED[56.00702313], SUSHI[294.141825], SUSHI-PERP[.-294.5], TONCOIN[.0011], TONCOIN-PERP[220.59999999], TRU[30586.17968], TRU-PERP[.-30586], USD[2136919.05], USDT[1250000], USDT-PERP[.-1300000] | | |
| 05483254 | | ASD[0], BNB[0], BNT[0], BTC[0], CEL[118.49901332], ETH[0], FTT[30], KNC[0], OMG[0], RAY[235.19247489], RSR[0], SOL[0], SRM[0.00010782], SRM_LOCKED[09343825], TRX[27], USD[3409.96], USDT[0.00000001] | | CEL[118.490264] |
| 05488890 | | FTT[25.02267842], SOL[0.00133701], SRM[187.22310043], SRM_LOCKED[1.51851739], TRX[.001557], USD[-0.30], USDT[0.43383384], XRP[725.18934456] | | |
| 05493058 | | AKRO[1], ALGO[4673.93940204], ALPHA[1], BAO[2], BAT[5633.33616394], BCH[50.99685924], BNB[.31420277], CVC[6759.32873553], DENT[1], DOGE[88691.13929745], ETH[.00000347], FTT[482.34864935], GALA[46039.50594231], HOLY[1.02204585], KIN[1], LINK[1745.39918182], LTC[121.14962032], MANA[21071.76870964], MATH[1], OMG[995.2156992], RSR[2], SRM[1.3194633], SRM_LOCKED[41.52055818], TRX[3], USD[0.85], USDT[4.37199294], WFLOW[491.34501889], WRX[69677.48445836], XRP[0] | Yes | |
| 05495309 | | SRM[421.71811189], SRM_LOCKED[3.65032675] | | |
| 05502772 | | DOGE[639.07763025], FTT[11.14614734], SRM[6.05473145], SRM_LOCKED[.04085181], USD[2.17], USDT[.0386224] | Yes | |
| 05503669 | | FTT[20.07422272], LTC[.10407931], SOL[.30242383], SRM[40.01356525], SRM_LOCKED[.17711054], TRX[.00167S], USDT[0.00000017] | | |
| 05509041 | | EUR[0.58], USD[0.00] | | |
| 05512305 | | APE-PERP[0], ASD[68.46231659], AXS-PERP[0], BNB[0.05058642], BTC[0.01119138], BTC-PERP[0], CEL[1.17184728], CEL-PERP[0], CVC-PERP[0], DOT[0.00482655], DOT-PERP[0], ETC-PERP[0], ETH[0.05367260], ETHW[0.05340116], FTT[2.00887619], GALA[9.6], GMT-PERP[0], KNC[52.29360451], MATIC[10.23851607], MATIC-PERP[0], NEAR[20.69192], NEAR-PERP[0], QTUM-PERP[0], SOL[9.06747373], SOL-PERP[0], SRM[36.2546207 1], SRM_LOCKED[1.24415711], STORJ-PERP[0], TRX[54.35705272], USD[1315.19], USDT[596.92655193], WAVES[.9998], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | BNB[.050671], DOT[.004623], MATIC[10.224951], TRX[53.415979] |
| 05518360 | | AXS[0], BTC[20], FTT[.000002], LTC[0], TRX[0.00000052], USD[0.00], USDT[0.00238436] | Yes | |
| 05522450 | | ETH[.0002], ETHW[.0002], HKD[0.01], TRX[.001557], USD[0.43], USDT[1.28334339] | | |
| 05522647 | | CEL[0.45381673], CEL-0930[0], CEL-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[150.15693218], KLUNC-PERP[0], SRM[.0764564], SRM_LOCKED[33.12473986], USD[23845.00], USDT[0] | | |
| 05523008 | | BTC[0.10580708], ETH[.01006859], ETHW[.01006859], FTT[629.9964985], SRM[3.11808428], SRM_LOCKED[65.52191572], TRX[.000777], USD[6.46] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05523293 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[11240.38275095], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], JST-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.9487088], SRM_LOCKED[84.57377668], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[1073130], TRX-PERP[0], UNI-PERP[0], USD[660352.21], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05525224 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 05529967 | | BTC-PERP[0], ETH-PERP[0], FTT[1000.11497998], SRM[2.742365996], SRM_LOCKED[86.29763004], USD[0.13], USDT[.0060103], USDT-PERP[0] | | |
| 05530244 | | FTT[780], SRM[1.93084973], SRM_LOCKED[51.10915027], USDT[455193828.22882350] | | |
| 05530567 | | DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GOG[.06554189], LUNC-PERP[0], RAY[29.57163984], RSR[.23985504], RSR-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.00586968], SRM_LOCKED[3.39073287], SRM-PERP[0], USD[0.34], USDT[0], WRX[.56899396] | Yes | |
| 05531985 | | BTC-PERP[0], ETH[0], FTT[.00000617], SRM[2.55463048], SRM_LOCKED[35.24536952], USD[0.00] | | |
| 05537117 | | BIT[91170.08198076], BTC[11.64403755], ETH[234.77827164], FTT[17192.20403962], SRM[3.50898256], SRM_LOCKED[2026.93978785], USD[62.18], USDT[18808.44748858] | Yes | |
| 05537126 | | BTC[0.00008915], FTT [5360328264720096545/The Hill by FTX #3669][1], SRM[.83176735], SRM_LOCKED[11.40823265], TRX[.00000028], USD[0.60], USDT[5.43776319] | | |
| 05537492 | | BNB[0], BTC[106.37296326], ETH[287.45860267], ETHW[0], FTT[6057.68580054], SOL[0], SRM[.73919265], SRM_LOCKED[474.70471827], USD[700291.92] | | |
| 05538206 | | APE[2.52998621], APT-PERP[0], ATOM[0], BNB[.00000005], BTC-PERP[0], ETH[0.00565023], ETH-PERP[0], EUR[0.00], FTT[150.01193612], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KLAY-PERP[0], RON-PERP[0], SLP-PERP[0], SRM[.01684215], SRM_LOCKED[5.83749491], STETH[0], USD[-0.62], USDT[0], USDT-PERP[0] | Yes | |
| 05543348 | | BNB[.00436701], FTT[18141.2492534], SRM[.12126176], SRM_LOCKED[2.87873824], USD[0.14], USDT[0.20022488] | | |
| 05548901 | | BRZ[9.80137760], ETH[0], USDT[0] | | |
| 05550293 | | AKRO[1], BAT[1], BTC[8.19868851], CHZ[1], DENT[1], FTT[508.25978615], LINK[150.89779097], LTC[72.59114654], MANA[8443.55586275], MATIC[0], RSR[1], SRM[1.4699276], SRM_LOCKED[43.53043817], WRX[11137.27422093], XRP[.14809606] | Yes | |
| 05550971 | | ATLAS[6970.25870666], FTT[36.87672476], RAY[318.94850509], SOL[.16327899], SRM[251.70183825], SRM_LOCKED[2.13276081] | | |
| 05553381 | | AUD[0.00], TRX[.50851052], USDT[650.15765377] | | |
| 05554073 | | ALGO[0], BTC-PERP[0], FTT[0], SRM[.9783288], SRM_LOCKED[14.12871144], USD[0.00], USDT[0.00000001] | Yes | |
| 05561200 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 05561936 | | AAVE[.008032], ETH-PERP[0], FTT[0.02858515], SRM[.08866107], SRM_LOCKED[33.34383757], TRX[.000008], USD[0.00], USDT[0] | Yes | |
| 05561951 | | FTT[.08], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 05567888 | | APE[.11572423], BIT[.17725476], BNB-PERP[0], CEL-PERP[0], ETH[.00976863], ETH-PERP[0], ETHW[.00975132], FTT[69956.80782859], FTT-PERP[0], LINK[.06958707], MASK-PERP[0], MATIC[.71648345], MATIC-PERP[0], RON-PERP[0], SOL-PERP[0], SRM[.21700429], SRM_LOCKED[5.61297649], TRX[0], USD[3.30], USDT[0], USDT-0624[0] | Yes | |
| 05569519 | | FTT[0], LUNA2[.00002299], LUNA2_LOCKED[5.74221718], LUNC[489890.59408618], USD[2.00] | | |
| 05571552 | | SRM[1634.238573], SRM_LOCKED[.62534406] | Yes | |
| 05574184 | | BCH[0.74161709], BTC[0.00494570], ETH[0.74701987], ETHW[0.21520322], LTC[0.96744210], USD[1975.81], USDT[19543.66172189] | | |
| 05576766 | | ATLAS[16000.16], AVAX[286.7697174], AXS[58.400584], BNB[.00755165], BTC[3.00721413], BTC-MOVE-0713[0], BTC-MOVE-0714[0], DOGE[1446.53141016], ETH[.04664417], ETHW[300.04658117], FTM[17864.90138256], FTT[1118.27585725], HNT[970.209702], MATIC[13810.90956932], SLP[54180.5418], SOL[826.82614314], SRM[424.88259106], SRM_LOCKED[58.59428941], STEP[91444.04.672311], TRX[.000292], USD[-3799.30], USDT[33.03552894] | | |
| 05578029 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-MOVE-0616[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00039112], ETH-PERP[0], ETHW[0.00072400], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NFT [4313150510319753/Mystery Box][1], NFT [5128598669596081/Austria Ticket Stub #564][1], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM[0.00511803], SRM[.38702351], SRM_LOCKED[5.61297649], SRN-PERP[0], TRX[.000048], USD[168.32], USDT[0], USDT-PERP[0], XTZ-PERP[0] | | |
| 05590284 | | ATOM[500.01846962], FTT[999.92147627], NEAR[2075.89896608], SHIB[200165995.84301134], SRM[.0990388], SRM_LOCKED[12.25960251], USD[6295.92] | Yes | |
| 05594592 | | AAVE-PERP[0], APE-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00887947], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 05596241 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 05602349 | | USD[0.00], USDT[81291.78647459] | | |
| 05607143 | | BTC-PERP[0], ETH[0], FTT[.00000001], FTT-PERP[0], SRM[.19881351], SRM_LOCKED[2.80118649], TRX[.000017], USD[0.08], USDT[0] | Yes | |
| 05608263 | | FTT[0.00000131], SRM[.93600117], SRM_LOCKED[109.48233387], TRX[.58994], USD[563.84], USDT[0.48906828] | | |
| 05623152 | | NFT [5022347017909914863/Austria Ticket Stub #1426][1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 05625982 | | NFT [3196553720694301584/The Hill by FTX #2393][1], NFT [3642192174595926304/FTX Crypto Cup 2022 Key #1189][1], NFT [3929781029106269912/Hungary Ticket Stub #1464][1], NFT [4268944268377338816/France Ticket Stub #901][1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.06], USDT[.0906234] | Yes | |
| 05626013 | | 1INCH[0.50529606], 1INCH-PERP[0], AAVE[0.06696386], AAVE-PERP[0], ADA-PERP[0], ALGO[.231515], ALGO-PERP[0], ALICE[.026933], ALICE-PERP[0], APE[0.0371762], APE-PERP[0], APT[0.81706007], APT-PERP[0], ATOM[0.00957127], ATOM-PERP[0], AVAX[0.00160838], AVAX-PERP[0], BAND-PERP[0], BCH[0.00082771], BCH-PERP[0], BNB[0.00480439], BNB-PERP[0], BSV-PERP[0], BTC[0.00000371], BTC-PERP[0], C98[.017921], C98-PERP[0], CELO-PERP[0], CHR[.14382], CHR-PERP[0], CHZ[.1008], CHZ-PERP[0], CRV-PERP[0], DOGE[0.40125660], DOGE-PERP[0], DOT[0.04017218], DOT-PERP[0], DYDX-PERP[0], ENJ[2.00007], ENJ-PERP[0], ENS[0.01554], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00006248], ETH-PERP[0], ETHW[0.02161629], ETHW-PERP[0], FIL-PERP[0], FTM[0.08052865], FTM-PERP[0], FTT[8037.06177878], FTT-PERP[0], GAL[17.743666], GALA[9.8609], GALA-PERP[0], GMT[0.53061193], GMT-PERP[0], GRT[0.51490774], GRT-PERP[0], ICP-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC[3.92197462], KNC-PERP[0], KSM-PERP[0], LDO[.034425], LDO-PERP[0], LINK[0.04081200], LINK-PERP[0], LOOKS[0.62134466], LOOKS-PERP[0], LRC[.48196], LRC-PERP[0], LTC[0.00046412], LTC-PERP[0], LUNA2-PERP[0], MANA[1.75066], MANA-PERP[0], MASK[1.26245], MASK-PERP[0], MATIC[0.61304139], MATIC-PERP[0], MKR[0.00088784], MKR-PERP[0], NEAR[.010962], NEAR-PERP[0], NFT [3445007521742671482/Magic Eden Pass][1], NFT [4453614101964965185/NFT Solana][1], OMG[.1635075], OMG-PERP[0], OP-PERP[0], PEOPLE[10.00045], PEOPLE-PERP[0], RAY[0.06533963], RAY-PERP[0], RSR[8.64419250], RSR-PERP[0], SAND[1.86578], SAND-PERP[0], SHIB-PERP[0], SNX[0.22597979], SNX-PERP[0], SOL[0.00402850], SOL-PERP[0], SRM[1.49011952], SRM_LOCKED[110.17093505], SRM-PERP[0], STG[0.72281], STG-PERP[0], SUSHI[0.17512292], SUSHI-PERP[0], THETA-PERP[0], TRX[0.06728486], TRX-PERP[0], UNI[0.03670187], UNI-PERP[0], USD[4.08], USDT[0.02509110], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[3.36077778], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000937], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[.0525], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05632112 | | 1INCH[4.9524], AAPL[.009684], ADABULL[747.81752], AGLD[.90546], ALGO[132.9006], ALICE[57.51012], ALTBEAR[5299779.8], AMPL[0], APE[1.09386], ASD[.35016], AVAX[7.99228], BNB[1.257084], BNT[.09406], BTC[.04113458], BTT[1988600], CAD[0.99], CEL[36.99246], COMP[.00105276], CONV[94688.004], CQT[.8752], DENT[161.72], DFL[8.958], DOGE[387.2484], DOT[1.96198], ENJ[240.5206], ETH[2405464], ETHHEDGE[.009674], ETHW[.1656812], EUR[1.00], FB[.02983], FTM[8.4488], FTT[.09998], GME[.009824], GMT[186.406], GOOGL[.7807512], GST[.55624], HT[.09742], IMX[134.6183], LINKBULL[12175.98], MANA[5.9322], MATIC[152.774], MATICBEAR2021[90.86], MATICBULL[961.8], SAND[2.9842], SHIB[11982440], SLV[4.09666], SOL[15.33730266], SPY[.0049148], SRM[.98477814], SRM_LOCKED[.00337688], TRX[148.7754], TSLA[.22], UNI[17.78564], USD[962.64], USX[.14923], VGX[7.7926], WAVES[36.4658], XRP[166.772], XRPBULL[33718.8], YFI[.0168068] | | |
| 05633542 | | BNB[.44465284], ETH[.23267509], ETHW[.23267509], FTT[3.60571308], RAY[139.67634477], SOL[4.7753059], SRM[93.17199172], SRM_LOCKED[.70798078], USD[0.00], USDT[298.88326261] | | |
| 05634238 | | AUD[0.01], FTT-PERP[0], MATIC[1], USD[22984.21], USDT[2804.60248208] | | |
| 05635123 | | 1INCH[1], AKRO[3], APT[.00001828], BAO[2], DENT[2], DOGE[1], FTT[.00000738], HXRO[1], MASK[4.00502991], MATH[1], RSR[1], SECO[1.01154169], SRM[2.2590309], SRM_LOCKED[40.07337385], SUSHI[1.00599635], SXP[1], TRU[3], TRX[.802], UBXT[1], USD[1.44], WRX[1.02952758] | Yes | |
| 05635252 | | AKRO[1], ALPHA[1], BAO[1], BAT[1], BTC[6.36134297], CHZ[1], DENT[1], FIDA[1], FTT[2232.51303127], HOLY[2.00003961], KIN[1], MATIC[2.000316], OMG[.00000578], RSR[1], SRM[.5076864], SRM_LOCKED[67.67851754], TOMO[1], USD[340136.41] | Yes | |
| 05636899 | | ACB[1.49468585], AGLD[.00002621], APE[.00000292], AVAX[.00000103], BAO[4], BOBA[1.97441527], BTC[0.00004972], CEL[.00002318], CGC-0930[0], DAWN[1.34884927], DENT[2], DOGE[20.22302902], DOT[.02503702], ETH[.0010013], ETHW[.01552867], EUR[0.00], FIDA[2.44642634], FTT[4.90165596], HNT[.00000393], JOE[2.05888918], KIN[1], KSOS[863.70703057], LTC[.00311987], LUA[.00114336], MAGIC[3.00224742], MATIC[.00000976], ORBS[29.55309089], RAY[0.53413356], SHIB[3124113.76925706], SRM[1.71988934], SRM_LOCKED[.01049723], STMX[142.45593129], TRU[19.68618234], TRX[15.44965951], UBXT[1], USD[0.42], ZRX[3.77758515] | | |
| 05637225 | | BTC-PERP[0], CHZ[4.22516138], CHZ-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00019362], FTT[25.04802626], GAL-PERP[0], LINK[.02277908], MATIC-PERP[0], SRM[.42482203], SRM_LOCKED[5.64851161], TRX[.000042], USD[5.64], USDT[.00497479] | Yes | |
| 05638742 | | BNB[.00649934], BTC[0.02002964], ETH[0], FTT[15.0950106], IMX[.0744], MANA[.9078], RAY[.37963764], SAND[.939], SRM[.03632475], SRM_LOCKED[1.14457486], TRX[.000034], USD[0.16], USDT[0.36893899] | | |
| 05643040 | | ETH[0.03259178], ETHW[0.03259178] | | |
| 05643451 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.01003439], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.85002943], SRM_LOCKED[62.54907057], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[9791.4.49669], TRX-PERP[0], UNI-PERP[0], USD[40117.35], USDT[1], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 05645549 | | NFT (442904438138839706/The Hill by FTX #27382)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[1.80] | | |
| 05654005 | | NFT (541578793069025950/The Hill by FTX #27605)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[1.65] | | |
| 05654184 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.34] | Yes | |
| 05654705 | | BNB[0], BTC[0], FTT[28.81506831], SRM[649.97094778], SRM_LOCKED[.1513418], USD[0.00], USDT[0.00000004] | Yes | |
| 05655048 | | ETH[.08359849], ETHW[.08359849], FTT[999.957053], FTT-PERP[0], HOLY[.7358425], HOLY-PERP[0], SECO[.591625], SECO-PERP[0], SRM[105.79781231], SRM_LOCKED[1316.20218769], SRN-PERP[0], USD[1166661.85], USDT[3205.10047033], YFII-PERP[0] | | |
| 05667490 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05667562 | | NFT (350678735120730140/The Hill by FTX #27614)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[4.71] | | |
| 05672209 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[1.50] | | |
| 05676023 | | NFT (292324286946635131/The Hill by FTX #4723)[1], SRM[.60473704], SRM_LOCKED[8.51526296] | | |
| 05677594 | | NFT (334025768872163851/The Hill by FTX #27612)[1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05677744 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[5.00] | | |
| 05678138 | | NFT (523531466903463512/The Hill by FTX #27391)[1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05683134 | | NFT (398702814142721997/The hill by FTX #6136)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.29] | Yes | |
| 05686979 | | FTT[25], TRX[.10114], USD[0.01], USDT[0.00000049] | | |
| 05687691 | | NFT (444577513792486257/The Hill by FTX #27498)[1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05692790 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[1.71] | | |
| 05692854 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05699614 | | BTC[11.03709784], BTC-PERP[0], DOGE[.046], DOGE-PERP[0], ETHW[.0000932], FTT[.08176], MATIC[32456.9974], SOL[.00539421], SOL-PERP[0], SRM[.57827583], SRM_LOCKED[35.96172417], TRX[.827307], TRX-PERP[0], USD[492221.68], USDT[.006904] | Yes | |
| 05700038 | | FTT[550.605], SRM[1.33615214], SRM_LOCKED[29.62384786], USDT[.08356] | | |
| 05700229 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[1.85], USDT[12.21] | | |
| 05700522 | | AVAX[1.00065777], BNB[1.2052266], BTC.02803868], CEL[1.00723523], DOGE[200.11692911], ETH[.18820895], FTT[2.00116923], LTC[2.36885543], RAY[25.01644369], SOL[1.00065777], SRM[15.00992245], SRM_LOCKED[.02436037], USD[0.00], USDT[0], XRP[321.28602513] | Yes | |
| 05704197 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00073801], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[15.07864094], SRM_LOCKED[1415.26139657], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[385610.40633], TRX-PERP[0], UNI-PERP[0], USD[1161360.74], USDT[0.99734135], USDT-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 05705164 | | NFT (452722607240467547/FTX Crypto Cup 2022 Key #3673)[1], NFT (547143120532247485/The Hill by FTX #30274)[1], SRM[.0336843], SRM_LOCKED[5.83749491], TRX[.000218], USD[0.00] | Yes | |
| 05717702 | | BTC-PERP[0], ETH-PERP[0], FTT[25.00610040], PAXG[11.3988], SRM[.19491535], SRM_LOCKED[5.7252357], USD[0.14], USDT[.10169848] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05723798 | | AAVE[1199.87716794], APE[15098.64507675], APT-PERP[ -123], BTC-1230[0], BTC[3.07496722], DOGE[700000], DOGE-PERP[0], ENS[8998.83405075], ETH[0.89989386], ETH-PERP[0], ETHW[28.31086838], EUR[421264.66], FTT[.0204815], FTT-PERP[0], LOOKS[305236.82958584], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[ -7000], MKR-PERP[0], SAND[39995.4558745], SRM[4.17759915], SRM_LOCKED[124.82240085], STETH[101.56089565], TONCOIN-PERP[0], USD[281176.00], USDT[0.00378930] | | USD[90000.00] |
| 05730283 | | NFT (565948492984896279/The Hill by FTX #27406)[1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05730448 | | AXS[3.17048496], BNB[2.868863], FTT[41.03409957], LINK[24.51948492], RAY[382.89176504], SRM[342.45583319], SRM_LOCKED[2.28144105], SWEAT[2346.63598467], USD[20.00] | Yes | |
| 05738350 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], C98-PERP[0], DOGE[604417.53342932], DOGE-PERP[800000], ETH[0], ETH-PERP[45], ETHW[0], EUR[0.00], FTT[50], FTT-PERP[0], GMT-PERP[0], HUM[0], IOTA-PERP[0], KLAY-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (469425364218670121/The Hill by FTX #38613)[1], PUNDIX-PERP[0], RAY[0.00000001], RAY-PERP[0], RSR[0], RVN-PERP[0], SRM[.38702351], SRM_LOCKED[75.03331505], SRM-PERP[0], STMX-PERP[0], TRX[0.00000001], TRX-PERP[0], UNI-PERP[0], USD[-13176.48], XRP[0], XRP-PERP[0] | | |
| 05739682 | | ALGOHEDGE[0.00015374], AXS[0], BCHHEDGE[0], BNB[0], BNB-0930[0], BRZ-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-1230[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0819[0], BTC-PERP[0], BVOL[0.00946662], CAD[0.00], DOGEHEDGE[2.67913366], ETCHALF[0], ETCHEDGE[0.00000025], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.00478655], FTT-PERP[0], HEDGE[0], IBVOL[0], JPY[0.00], MOB[0.00000001], RAY[0], SRM[0.00087597], SRM_LOCKED[0.01196534], TRYB-PERP[0], USD[0.00000001], USDT[0.00000001], USDT-0930[0], USDTHEDGE[0], USDT-PERP[0], WAVES-PERP[0] | | |
| 05744189 | | CEL-PERP[0], GST-PERP[0], PROM-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000951], USD[0.00], USDT-PERP[0], YFII-PERP[0] | | |
| 05747977 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05750821 | | COMP[.0009], CRV-PERP[0], DMG[.07612], FTT[0.36387370], GAR[.9848], GST-PERP[0], LUNC-PERP[0], RAY[.00617942], SHIT-0930[0], SOL[.01471224], SRM[.00022654], SRM_LOCKED[.00261266], USD[0.00], USDT[0.00000007] | | |
| 05760214 | | DOT[5], FTT[1.29992], MATIC[237], RAY[159.1397256], SOL[1.08163746], SRM[444.11671727], SRM_LOCKED[.11197739], SUSHI[27.5], USD[57.80] | | |
| 05761117 | | SRM[20412.48068488], SRM_LOCKED[156.76357248] | | |
| 05763935 | | FTT[.05800993], FTT-PERP[0], NFT (322555667974554082/FTX Crypto Cup 2022 Key #5581)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.09] | Yes | |
| 05765016 | | ETH[.00000001], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05774509 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[1.49] | | |
| 05777399 | | FTT[.06699521], SRM[.38702351], SRM_LOCKED[5.61297649], USDT[0] | | |
| 05782035 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00017365], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-0930[0], ETH[ -1.40640463], ETH-PERP[0], ETHW[.00343605], FLOW-PERP[0], FTM-PERP[0], FTT[.4], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[8.794], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[ -0.46000000], SRM[2.15121531], SRM_LOCKED[66.84878469], SRM-PERP[0], SXP-PERP[0], USD[165937.43], USDT[0], XRP-PERP[0], YFI[.0009], YFII-PERP[0] | | |
| 05794125 | | FTT[.00553532], SRM[.38702351], SRM_LOCKED[5.61297649] | Yes | |
| 05801300 | | AVAX-PERP[0], BTC[0.85221987], BTC-PERP[ -0.00289999], CRV[.73059582], CRV-PERP[0], ETH[11.40193090], ETH-PERP[ -0.72300000], ETHW[.00125321], FTT[5437.48661923], GALA[2500000], LINK[.0095672], LINK-PERP[0], MATIC[.64745], MATIC-PERP[0], SNX[0.83787373], SNX-PERP[0], SOL[2219.97050355], SRM[15.57735038], SRM_LOCKED[461.42264062], UNI-PERP[0], USD[764316.52], USDT[14500.0018] | | |
| 05805807 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 05805985 | | AVAX[20.63019896], BIT[964.55248073], BNB[1.05944328], CRV[434.52155173], FTT[602.63287147], LINK[45.06688729], MATIC[337.66407038], MSOL[156.47028966], RAY[500.5532791], RNDR[562.0266563], SRM[.02098039], SRM_LOCKED[3.04237093], TRU[7293.94382159], USD[312.25] | Yes | |
| 05811777 | | ADA-PERP[0], BTC[0.00000008], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[0.00000400], SAND-PERP[0], SRM[.28796985], SRM_LOCKED[23.76437584], USD[0.00], USDT[0] | Yes | |
| 05814178 | | APT-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[1001.00906525], HT-PERP[0], PEOPLE-PERP[0], SRM[11.01350206], SRM_LOCKED[934.73024674], TRX[.000018], UNI[0], USD[0.00], USDT[0] | | |
| 05816409 | | 1INCH[180.17919999], BCH[2.00009295], BNB[0.09998157], BTC[0.04178445], BTC-PERP[0], COMP[.98651], DOGE[124.9738313], DOT[0], DYDX[78.78520926], ETH[0.00198441], ETHW[2.98043197], FTT[21.18049669], HT[37.986624], LINK[61.2597989S], LTC[53.93173620], LTC-PERP[0], MATIC[40.54780528], NEAR[37.79297589], SHIB[9997235.5], SRM[138.25335126], SRM_LOCKED[4.4355721], TONCOIN[82.58445762], TRX[1715.31086308], USD[0.08], USDT[1.18168900], XRP[1628.23050241] | | |
| 05828858 | | FTT[.086], SRM[.60473704], SRM_LOCKED[8.51526296], USD[3.47], USDT[0.80502801] | | |
| 05830042 | | SRM[.60473704], SRM_LOCKED[8.51526296], USDT[0] | | |
| 05830717 | | ETH[32.3962871], FTT[1799.68436340], FTT-PERP[ -5000], SRM[2.23507997], SRM_LOCKED[93.16492003], TRX[1999.81], USD[50283.52] | | |
| 05831862 | | FTT[25.9948], SRM[150.15382861], SRM_LOCKED[.16130765], TRX[.000428], USD[0.00], USDT[0] | | |
| 05838048 | | BTC[0.00005497], BTC-PERP[0], FTT[1000.001889], SRM[4.8425565], SRM_LOCKED[115.9974435], USD[1203.65] | | |
| 05838428 | | AVAX[687.89995414], FTT[0.80389651], FTT[0.18589598], SOL[0], SRM[48.00486747], SRM_LOCKED[2.81179116], USD[145476.93], USDT[162211.49056519] | | |
| 05841032 | | APT[70], ATOM[200.140915], ATOM-PERP[0], AVAX[120], AVAX-PERP[0], BTC[.3301008], BTC-PERP[0], DOT-PERP[0], ETH[2.993], ETH-PERP[0], FTT[190.8824862], FTT-PERP[0], SOL[.00322667], SOL-PERP[0], SRM[334.22764241], SRM_LOCKED[1.18090483], SWEAT[10], TRX[.00011], USD[2149.32], USDT[0], 79913312], YFI[0.80766547], YFI-PERP[0] | | |
| 05842457 | | BTC[0.00001712], DOT[.000455], ETH[.0004943], ETHW[.005], FTT[.0974825], SOL[.0000184], SRM[.57096809], SRM_LOCKED[8.54903191], TRX[.000018], USDT[52.18686729] | | |
| 05846615 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05847543 | | ATOM-0930[0], BTC[.000066], BTC-0930[0], ETH[0.00534559], ETH-0930[0], ETH-1230[0], ETHBULL[.0095519], ETH-PERP[0], ETHW[0.00534559], FTT[1069.002672], MATIC-PERP[0], SRM[3.51447626], SRM_LOCKED[98.24552374], SRM-PERP[0], TRX[.000035], USD[ -16.55], USDT[269.3584] | | |
| 05847609 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05847922 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05854020 | | FTT[780.34805596], SRM[2.30132993], SRM_LOCKED[54.93867007], USD[1676.41] | | |
| 05874925 | | FTT[1], IP3[4848.32886800], SOL[47.45209335], SRM[.97767819], SRM_LOCKED[16.98022784], USD[0.01], USDT[0] | | |
| 05880951 | | BNB[0], BTC[0], FTT[5872.42340035], SRM[.02500288], SRM_LOCKED[6.19001266], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 05881424 | | ADA-1230[0], AR-PERP[0], ATOM-1230[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-1230[0], BTC[5.06202496], BTC-PERP[0], COIN[3360.34377503], CRV-PERP[0], DOT-1230[0], DYDX-PERP[0], ETH[0.00330703], ETH-1230[0], ETH-PERP[0], ETHW[1078.50870334], EUR[1.07], FTT[150.02223450], FTT-PERP[0], LDO-PERP[0], LTC-1230[0], MATIC-1230[0], MKR-PERP[0], OP-1230[0], OP-PERP[0], SOL-1230[0], SOL-PERP[4000], SRM[.07328565], SRM_LOCKED[42.33468683], STETH[0], SUSHI-PERP[0], USD[5477.73], USDT[0], ZEC-PERP[0] | | ETH[.009228] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05882435 | | ETH[0], ETHW[1.16981104], SRM[2.10330486], SRM_LOCKED[52.49669514], USD[94.57] | | |
| 05882884 | | ETH[0], ETHW[2.98151840], FTT[26], SRM[2.10330486], SRM_LOCKED[52.49669514], USD[3.97] | | |
| 05883446 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 05883726 | | ETH[.04298427], ETHW[.04298423], FTT[.3518], IP3[1500], SRM[1.41405972], SRM_LOCKED[26.06594028], TRX[.000017], USDT[144.47660779] | | |
| 05885039 | | AKRO[1], ANC[93], AURY[53], BAO[1], BTC-PERP[0], DENT[1], FIDA[1], FTT[73.27069788], GARI[867.843326], GRT[1], HT[.0963178], IP3[1078.75], MATIC-PERP[0], RSR[1], SRM[1.2177123], SRM_LOCKED[2.9022877], STG[.948738], TONCOIN[.02691555], TRYB[.0807677], USD[0.29], USDT[0], XPLA[1809.796035] | | |
| 05890582 | | BNB[0.00199166], BNB-PERP[0], ETH[.0009274], FTT[.0438], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000011], USD[0.00], USDT[165.65497959] | | |
| 05890689 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05890763 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05890764 | | SRM[.38702351], SRM_LOCKED[5.61297649], USDT[14.71] | | |
| 05891106 | | APT-PERP[0], AVAX[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], NFT (338709022345858959/The Hill by FTX #5658)[1], NFT (569611620123703176/FTX Crypto Cup 2022 Key #2999)[1], SNX-PERP[0], SOL-PERP[0], SRM[.00123585], SRM_LOCKED[.42834689], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 05891305 | | SRM[.38702351], SRM_LOCKED[5.61297649] | Yes | |
| 05891640 | | SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000566], USD[0.01] | | |
| 05891669 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 05891746 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 05891821 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 05893104 | | ETH-PERP[0], SRM[.44141677], SRM_LOCKED[11.41754936], USD[0.00] | | |
| 05893391 | | EUR[22.31], USD[0.00], USDT[0.34522321] | | |
| 05893563 | | ETH-PERP[0], SRM[.44141677], SRM_LOCKED[11.41754936], USD[0.00] | | |
| 05893727 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 05893994 | | NFT (338527494859062818/The Hill by FTX #3687)[1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05894503 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 05894567 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05894990 | | SRM[.57096809], SRM_LOCKED[8.54903191], USD[0.00] | | |
| 05895013 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05896453 | | SRM[.38702351], SRM_LOCKED[5.61297649] | Yes | |
| 05897135 | | NFT (342664406203402841/FTX Crypto Cup 2022 Key #5024)[1], NFT (449623746104022211/The Hill by FTX #7388)[1], SRM[.60473704], SRM_LOCKED[8.51526296] | | |
| 05897343 | | SRM[.36275344], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 05898873 | | APT-PERP[7147], ATOM-PERP[0], BNB[20], BTC-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[875.00175015], LINK-PERP[12959], MASK[2264.0075], PAXG[43.68218844], SPY-0930[0], SRM[1.93084973], SRM_LOCKED[51.10915027], TSLA-0930[0], TSLA-1230[74.52], TSLA[151.380625], TSLAPRE-0930[0], USD[ -132333.92] | | |
| 05899213 | | ASD-PERP[0], FTT[.0808755], SRM[2.10330486], SRM_LOCKED[52.49669514], USD[41.59] | | |
| 05900620 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 05901186 | | BNB[.00071851], FTT[.09955823], SRM[1.16987719], SRM_LOCKED[17.07012281], USD[0.16], USDT[0] | Yes | |
| 05901498 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05901511 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05901768 | | FTT[1386.44377844], NFT (488250126173244712/FTX Crypto Cup 2022 Key #3026)[1], SRM[2.37559357], SRM_LOCKED[56.90440643], USD[0.00], USDT[.3655395] | | |
| 05902638 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 05910140 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05910240 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05911552 | | SRM[.60473704], SRM_LOCKED[8.51526296] | | |
| 05911798 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 05913790 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTT[0.00331693], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[2.90629618], SRM_LOCKED[157.48140894], SRM-PERP[0], UNI-PERP[0], USD[ -0.02], USTC-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 05915394 | | BTC[.51443293], NFT (385117116707292930/Mexico Ticket Stub #1881)[1], NFT (392561753908219107/FTX Crypto Cup 2022 Key #19155)[1], NFT (393466452121670632/The Hill by FTX #45114)[1], SRM[.33524733], SRM_LOCKED[5.64910359] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05917427 | | AVAX[.05152605], BTC[19.84136532], CRV[.69795475], ETH[.00011251], FTT[.01225573], LTC[.00985061], SNX[.00206265], SOL[.00012409], SRM[.03784396], SRM_LOCKED[5.96215604], UNI[.02453845], USD[1000.50], USDT[1.79307201] | Yes | |
| 05917882 | | ETH-PERP[0], SRM[.44141677], SRM_LOCKED[1.41754936], USD[0.00] | | |
| 05918123 | | BTC-PERP[0], FTT[0], NFT (456175801746551378/The Hill by FTX #21284)[1], NFT (572990915693379834/Japan Ticket Stub #1360)[1], SRM[.00971661], SRM_LOCKED[5.61297649], USD[10273.58] | Yes | |
| 05918332 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 05920124 | | SRM[.38702351], SRM_LOCKED[5.61297649], USDT[0] | | |
| 05920802 | | BTC[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], RAY[0], SRM[.1172829], SRM_LOCKED[14.51795974], USD[64.43], XRP[0] | Yes | |
| 05920972 | | SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000615] | Yes | |
| 05921184 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05921539 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05921617 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 05921629 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05921807 | | AMPL[0], AMPL-PERP[0], AR-PERP[0], ATOM[.000046], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-1230[0], ETH[17.41307302], ETH-PERP[0], FTM-PERP[0], FTT[199.71933366], FTT-PERP[0], GST-PERP[0], LINK[.08098175], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.55633], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], RSR-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM[.10248193], SRM_LOCKED[15.32676992], SUSHI[0.03323500], SUSHI-PERP[0], USD[11.39], USDT[0.55836034], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 05922936 | | FTT[780], SRM[2.37559357], SRM_LOCKED[56.90440643], USD[0.00] | | |
| 05923669 | | NFT (366204981039041087/Austria Ticket Stub #1425)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | Yes | |
| 05923734 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 05923788 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[6.00], USDT[0] | | |
| 05925422 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05928220 | | 1INCH-PERP[0], AAVE[-0.04715369], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[-5.31888892], ALT-PERP[0], APE[0.05327062], APE-PERP[0], AR-PERP[0], ASD[-8.17020345], ASD-PERP[0], ATLAS[2.1486], ATLAS-PERP[0], ATOM[-0.37304477], ATOM-PERP[0], AVAX[-0.61838879], AVAX-PERP[0], AXS[-1.16784550], AXS-PERP[0], BCH[-0.03740249], BCH-PERP[0], BEAR[1555.9], BNB[-0.00667399], BNB-PERP[0], BOBA[.017616], BRZ[-15.04390803], BSV-PERP[0], BTC[0.00635815], BTC-PERP[0], BULL[.00084245], CEL[-6.74927663], CEL-PERP[0], CHZ-PERP[0], COMP[0.00000669], COMP-PERP[0], CRO-PERP[0], CRV[.05933], CRV-PERP[0], CVX-PERP[0.09999999], DAI[0.02434429], DEFI-PERP[0], DENT-PERP[0], DOGE[-74.35507042], DOGE-PERP[0], DOT[-0.68031582], DOT-PERP[0], DYDX[.044278], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.0041136], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00738249], ETHBULL[.0060611], ETH-PERP[0], ETHW[-0.16246653], EUR[0.59], FIDA[.03], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[-15.36050037], FTM-PERP[0], FTT[862.59023844], FTT-PERP[0], FXS[.121844], FXS-PERP[0], GALA[54.1804], GALA-PERP[0.00000000], GMT[0.75670658], GMT-PERP[0], GRT-PERP[0], GST[.004161], ICP-PERP[0], IMX[.085715], IMX-PERP[0], KNC[44.34504526], KNC-PERP[0], KSHIB-PERP[0], LINK[-1.59716787], LINK-PERP[0], LOOKS[0.21526361], LOOKS-PERP[0], LRC-PERP[0], LTC[-0.13954155], LTC-PERP[0], MANA[.87162], MANA-PERP[0], MATIC[1.82852897], MATICBULL[320.648], MATIC-PERP[0], MKR-PERP[0], MOB[-0.27305827], NEAR[.080783], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE[0.00], PEOPLE-PERP[0], PERP[.062538], PERP-PERP[0], Q[4.6858], RAY[-8.38150190], RAY-PERP[0], REN-PERP[0], RSR[-655.47228679], RSR-PERP[0], RUNE-PERP[0], SAND[.62235], SAND-PERP[0], SHIB[1663], SHIB-PERP[0], SHIT-PERP[0], SNX[-3.30591966], SNX-PERP[0], SOL[4.25580429], SOL-PERP[0], SRM[44.96246959], SRM_LOCKED[157.31445141], SRM-PERP[0], STETH[0.00100158], STG[.95921], STORJ-PERP[0], SUSHI[-2.59871221], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[.050072], TRU[2.44452], TRX[-184.44812433], TRX-PERP[0], TRYB[-202.13195089], UNI[-0.23686414], UNI-PERP[0], USD[90137.36], USDT[1741.25821170], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[-0.00005404], XLM-PERP[0], XMR-PERP[0], XRP[-17.21465373], XRP-PERP[0], XTZ-PERP[0], YFI[-0.00002666], YFII-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 05936554 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 05939729 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05941045 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05941899 | | ETH[.00514079], ETHW[.0008], MATIC[15.82859906], NFT (506236722697908679/The Hill by FTX #45805)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[2.89], USDT[7.07778358] | | |
| 05943961 | | FTT[.00000001], SRM[.60473704], SRM_LOCKED[8.51526296], USD[10.00] | | |
| 05944162 | | FTT[1.05780814], SRM[2.14856291], SRM_LOCKED[54.01143709], USD[2169.22582528] | | |
| 05945025 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05946239 | | ETHW[.00018641], FTT[.00245], SRM[1.50559998], SRM_LOCKED[28.73440002], TRX[.00001], USD[0.00], USDT[.044449] | | |
| 05946834 | | SRM[.74061394], SRM_LOCKED[11.49038606] | | |
| 05948069 | | NFT (358640854025874408/Austria Ticket Stub #1470)[1], SRM[.85658609], SRM_LOCKED[49.14341391], USD[0.06] | | |
| 05948994 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 05949843 | | IP3[9.53165], NFT (427317217252110441/The Hill by FTX #22530)[1], SRM[.60473704], SRM_LOCKED[8.51526296], TRX[.000146], USD[0.00] | | |
| 05951402 | | FTT[.00000001], SRM[.60473704], SRM_LOCKED[8.51526296], USD[10.00] | | |
| 05952318 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05952428 | | SRM[.60473704], SRM_LOCKED[8.51526296] | | |
| 05954026 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05954087 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05954111 | | SRM[.38702351], SRM_LOCKED[5.61297649], USDT[1] | | |
| 05955544 | | EUR[121.45], SRM[.60473704], SRM_LOCKED[8.51526296], USD[0.00] | | |
| 05956189 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05956383 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 05956418 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05956455 | | FTT[780], SRM[1.93084973], SRM_LOCKED[51.10915027], USDT[1800] | | |
| 05957243 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05958492 | | SRM[.38702351], SRM_LOCKED[5.61297649] | Yes | |
| 05960060 | | FTT[10], SRM[.38702351], SRM_LOCKED[5.61297649], USDT[0.02184517] | | |
| 05961086 | | SRM[.38702351], SRM_LOCKED[5.61297649] | Yes | |
| 05963187 | | SRM[.46326252], SRM_LOCKED[38.23019426], USD[0.00] | Yes | |
| 05967230 | | FTT[1474.94591766], SRM[3.11547153], SRM_LOCKED[92.28452847] | | |
| 05970434 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05971739 | | FTT[.04711788], SRM[.60473704], SRM_LOCKED[8.51526296], USD[0.01], USDT[.00000001] | | |
| 05973749 | | SRM[.56301491], SRM_LOCKED[8.43698509], USD[0.01] | | |
| 05975002 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05975146 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05975761 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05976431 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05977349 | | NFT[339160287891633308/The Hill by FTX #22927][1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 05977374 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 05977461 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05978489 | | NFT[491537743243236803/The Hill by FTX #22904][1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 05979923 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05979970 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05980062 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05981527 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05982245 | | ATOM[.00002214], AUD[0.00], BAO[2], BTC[0.00285383], ETH[0.00000248], ETHW[0], FTT[2.09975136], KIN[4], NEAR[0], RAY[264.60239011], SOL[4.62056635], SRM[91.65100107], SRM_LOCKED[.43360142], USD[0.00], USDT[0] | Yes | |
| 05982518 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05983287 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 05983294 | | NFT[468482318940908717/The Hill by FTX #27379][1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05983354 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 05983580 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05983650 | | NFT[515539381083475053/The Hill by FTX #22902][1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 05984150 | | NFT[373336445721186754/The Hill by FTX #22935][1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 05984501 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 05984521 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05984535 | | SRM[.60473704], SRM_LOCKED[8.51526296] | | |
| 05984689 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05985237 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05985452 | | ATOM[.001128], FTT[30.07416342], SRM[.78868162], SRM_LOCKED[11.45131838], TRX[.001537], USD[0.45], USDT[.00000001] | | |
| 05985498 | | IP3[.004095], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 05986767 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05987503 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05987597 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 05987806 | | BEAR[1], CHF[0.00], USDT[110.45702952] | | |
| 05987901 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 05988457 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05989043 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USTC-PERP[0] | | |
| 05989267 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 05989304 | | BTC[0.00004453], CAKE-PERP[0], FTT[.0058716], IP3[.34570999], NFT (297669099869027764/Singapore Ticket Stub #632)[1], NFT (330865016929804269/Japan Ticket Stub #251)[1], NFT (361327931188589754/FTX Crypto Cup 2022 Key #1363)[1], NFT (367994258053785798/Hungary Ticket Stub #732)[1], NFT (437618020306991207/Austria Ticket Stub #448)[1], NFT (467852753389089457/Belgium Ticket Stub #674)[1], NFT (522821752271057608/Mexico Ticket Stub #500)[1], NFT (526973041628696591/The Hill by FTX #3055)[1], NFT (540611853084699636/Netherlands Ticket Stub #440)[1], NFT (554228602317311501/France Ticket Stub #568)[1], NFT (556872767405919849/Monza Ticket Stub #573)[1], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000097], USD[1.00], USDT[1.81453942] | Yes | |
| 05990091 | | BNB[.00003702], CAKE-PERP[0], DOGE[.00118281], FTT[.01593083], NFT (316596220498427235/The Hill by FTX #3857)[1], NFT (348317655035863564/FTX Crypto Cup 2022 Key #1521)[1], NFT (357731668004158023/Monza Ticket Stub #577)[1], NFT (368340777525160834/Hungary Ticket Stub #297)[1], NFT (504864067755319603/Singapore Ticket Stub #1403)[1], NFT (505308710869708035/Austria Ticket Stub #506)[1], NFT (537316519314587504/Mexico Ticket Stub #718)[1], NFT (537491132188493101/Belgium Ticket Stub #536)[1], NFT (564255782426906029/Austin Ticket Stub #1226)[1], NFT (570283383072059587/Netherlands Ticket Stub #653)[1], NFT (571545937749454627/France Ticket Stub #547)[1], SOL[.00000154], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000343], USD[0.30], USDT[1200] | Yes | |
| 05990177 | | FTT[.05], SRM[.60473704], SRM_LOCKED[8.51526296], USD[0.01], USDT[0] | | |
| 05990183 | | NFT (330146200001856965/FTX Crypto Cup 2022 Key #1383)[1], NFT (340075617460026523/Monza Ticket Stub #524)[1], NFT (348958913900592855/The Hill by FTX #3161)[1], NFT (361509915923254943/France Ticket Stub #280)[1], NFT (382229784393151283/Mexico Ticket Stub #885)[1], NFT (401395181852040557/Netherlands Ticket Stub #475)[1], NFT (450712798648219746/Belgium Ticket Stub #418)[1], NFT (477563919221399523/Hungary Ticket Stub #175)[1], NFT (536280820920655436/Singapore Ticket Stub #448)[1], NFT (541997450977904955/Austria Ticket Stub #513)[1], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000001], USD[0.08], USDT[0.01764433] | Yes | |
| 05990815 | | SRM[.60473704], SRM_LOCKED[8.51526296] | | |
| 05991157 | | FTT[.05385029], NFT (299123815356507498/Netherlands Ticket Stub #376)[1], NFT (306467120552740911/Austria Ticket Stub #761)[1], NFT (306657001408361876/Belgium Ticket Stub #553)[1], NFT (384357270708747483/FTX Crypto Cup 2022 Key #1392)[1], NFT (420981691316753396/France Ticket Stub #1352)[1], NFT (421786047462138678/Austin Ticket Stub #662)[1], NFT (426251140753363713/Mexico Ticket Stub #657)[1], NFT (461799987241066755/Hungary Ticket Stub #185)[1], NFT (465914246186117633/The Hill by FTX #3146)[1], NFT (469059585906640160/Japan Ticket Stub #464)[1], NFT (538812926374392299/Monza Ticket Stub #572)[1], NFT (546286045164529158/Singapore Ticket Stub #526)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.13], USDT[1.00911789] | Yes | |
| 06004154 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 06004536 | | SRM[.74061394], SRM_LOCKED[11.49038606] | | |
| 06004795 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06004950 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06005466 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 06005489 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06005622 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06006234 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06006498 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06008129 | | FTT[.00000001], SRM[.41652704], SRM_LOCKED[5.70347296], TRX[.000213], USDT[ -0.00000044] | | |
| 06008494 | | FTT[.051762], SRM[.38702351], SRM_LOCKED[5.61297649], USDT[0.17760000] | | |
| 06010632 | | BTC[0.03699676], FTT[750], SRM[1.93084973], SRM_LOCKED[51.1915027], USD[1826.90] | | BTC[.036776], USD[1806.17] |
| 06014527 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.51] | Yes | |
| 06014957 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.51] | Yes | |
| 06015200 | | SRM[.38702351], SRM_LOCKED[5.61297649], USDT[0.00000001] | | |
| 06015576 | | AVAX[0.00000220], BTC[0.00000083], ETH[.00000042], ETHW[.00000042], EUR[3.40], GBP[0.20], SOL[0.02867543], USD[11.49], USDT[5.74253566] | | |
| 06016040 | | CAKE-PERP[0], (392671978969907692/FTX Crypto Cup 2022 Key #1396)[1], NFT (430933326635440090/The Hill by FTX #3090)[1], NFT (431021303307874130/Austria Ticket Stub #499)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 06016150 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.50] | | |
| 06016957 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.32] | Yes | |
| 06017664 | | BTC[.00000451], IP3[.326545], SRM[.38702351], SRM_LOCKED[5.61297649], USD[19178.92], USDT[0] | Yes | |
| 06017856 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[12.78], USDT[0] | Yes | |
| 06017875 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[9.77], USDT[0] | Yes | |
| 06017891 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[1.99], USDT[0] | Yes | |
| 06017905 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[4.46], USDT[0] | Yes | |
| 06017937 | | BTC[.00000451], SRM[.38702351], SRM_LOCKED[5.61297649], USD[8.31], USDT[0] | Yes | |
| 06017953 | | BTC[.00000451], SRM[.38702351], SRM_LOCKED[5.61297649], USD[11.57], USDT[0] | Yes | |
| 06018031 | | BTC[.00000451], SRM[.38702351], SRM_LOCKED[5.61297649], USD[7.36], USDT[0] | Yes | |
| 06018058 | | BTC[.00000451], SRM[.38702351], SRM_LOCKED[5.61297649], USD[12.92], USDT[0] | Yes | |
| 06018374 | | ETH[.09489467], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01], WAXL[.21369] | | |
| 06018516 | | BTC[0], BTC-PERP[0], FTT[0], SRM[.03749264], SRM_LOCKED[32.4873763], TRX[3.84959535], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06018740 | | BTC[.00003624], BTC-PERP[0], ETH[.00000075], SRM[.09068836], SRM_LOCKED[5.61297649], USD[0.00] | Yes | |
| 06020984 | | AAVE[.00453], AKRO[2], AVAX[.08752], BAO[1], BNB[60.64], BTC[.00002098], ETH[.0009524], ETHW[.0009524], FTT[694.7], KIN[7], LDO[.968], MATIC[2.96694375], RSR[1], SOL[.008338], SRM[.28374626], SRM_LOCKED[17.71625374], TRX[1], UBXT[1], USD[0.01], USDT[1.01079266] | | |
| 06023262 | | BNB-PERP[0], BTC-1230[0], BTC-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-1230[0], ETH-PERP[25.15999999], FTT[25.04644117], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[.02036298], SRM_LOCKED[17.64453013], TRX-PERP[0], USD[-20513.52], XRP-PERP[0] | | |
| 06025588 | | AAVE[.0039098], APE[.099457], APT[.68878], DOGE[.66136], FTT[.054897], PEOPLE[7.7315], SRM[.38702351], SRM_LOCKED[5.61297649], USD[2.23], USDT[0] | | |
| 06028063 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 06028351 | | ETH[1], ETHW[.00047585], LUNA2_LOCKED[13.82611297], USD[0.00] | | |
| 06028492 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06028591 | | SRM[.02267209], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | Yes | |
| 06030558 | | FTT[.03272766], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06033336 | | BTC[.00009798], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06033999 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06034117 | | BNB[.00025868], CAKE-PERP[0], FTT[.01889193], MATIC[2736.49456818], NFT (374001838581468900/Austria Ticket Stub #858)[1], NFT (441998557850320620/Netherlands Ticket Stub #1913)[1], NFT (443062048350652425/FTX Crypto Cup 2022 Key #1933)[1], NFT (466013882401119948/France Ticket Stub #1229)[1], NFT (489954552177155838/Belgium Ticket Stub #552)[1], NFT (511465994448247641/Singapore Ticket Stub #1840)[1], NFT (524260660725007684/Monza Ticket Stub #741)[1], NFT (529569111690603113/Mexico Ticket Stub #1621)[1], SRM[.74061394], SRM_LOCKED[11.49938606], TRX[.000175], USD[0.00], USDT[0] | Yes | |
| 06034302 | | FTT[.01749558], NFT (428105208087657100/The Hill by FTX #21722)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 06035306 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[.000065] | | |
| 06040273 | | FTT[0.00243983], NFT (378233132761226430/The Hill by FTX #16570)[1], SRM[.39338189], SRM_LOCKED[5.78481702], USDT[0] | | |
| 06041798 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06042095 | | SGD[1.39], TRX[.000119] | | |
| 06042395 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06042495 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06045424 | | NFT (349012834174466653/Austria Ticket Stub #1362)[1], SRM[.85658609], SRM_LOCKED[49.14341391], USD[0.05] | | |
| 06045981 | | NFT (520004246856221189/The Hill by FTX #3742)[1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06047712 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06047861 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06047862 | | BNB[59.767542], FTT[.00000318], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.486016], USDT[10879.07869590] | | |
| 06048227 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 06048250 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06048435 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 06048901 | | ALGO-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.08755490], FTT-PERP[0], GAL[0], MATIC[.75081937], MATIC-PERP[0], OP-PERP[0], SOL[0.00101420], SOL-PERP[0], SRM[.22655288], SRM_LOCKED[23.09506916], USD[0.00], XPLA[.033846], XRP[1.194095] | Yes | |
| 06048995 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 06049001 | | FTT[.00543686], SRM[.38702351], SRM_LOCKED[5.61297649] | Yes | |
| 06049023 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 06049065 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06049725 | | NFT (546616446407654361/The Hill by FTX #3759)[1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06056920 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06057824 | | APT-PERP[0], NFT (476395041432742613/The Hill by FTX #8190)[1], NFT (500832121370606796/FTX Crypto Cup 2022 Key #2453)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 06058152 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06058367 | | SRM[.38702351], SRM_LOCKED[5.61297649], USDT[0] | | |
| 06058513 | | SRM[.38702351], SRM_LOCKED[5.61297649], USDT[0] | | |
| 06058984 | | SRM[.38702351], SRM_LOCKED[5.61297649], USDT[0] | | |
| 06059129 | | SRM[.38702351], SRM_LOCKED[5.61297649], USDT[0] | | |
| 06059194 | | SRM[.56301491], SRM_LOCKED[8.43698509] | | |
| 06059365 | | SRM[.77235391], SRM_LOCKED[11.22764609] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06059587 | | SRM[.38702351], SRM_LOCKED[5.61297649], USDT[0.00000001] | | |
| 06060223 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06060362 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06061221 | | APT-PERP[0], BTC[0], BTC-PERP[0], FTT[.00000001], FTT-PERP[0], NFT (303770684072540591/The Hill by FTX #8815)[1], NFT (546072780758724480/FTX Crypto Cup 2022 Key #15053)[1], PUNDIX-PERP[0], SRM[.00323887], SRM_LOCKED[5.61297649], USD[0.96] | | |
| 06061676 | | SRM[.38702351], SRM_LOCKED[5.61297649], USDT[0] | | |
| 06061770 | | FTT-PERP[0], SRM[.01619435], SRM_LOCKED[5.61297649], USD[0.00] | Yes | |
| 06061896 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06061928 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06061994 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06062704 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06063587 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06072823 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06074800 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 06074919 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.91] | | |
| 06075125 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06076337 | | FTT[2.02486], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 06076473 | | ETH[2.41863401], ETHW[2.41863401], FTT[2.04546], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 06076633 | | AVAX[6132.52035715], BNB[0], BTC[-0.00221298], ETH[0], FTT[.41900001], LINK[779.2434384], NFT (482678119179606922/The Hill by FTX #34310)[1], SRM[3.72972568], SRM_LOCKED[31.2050924], USD[2.00] | | |
| 06076634 | | ETH[.00078507], ETHW[.00078507], FTT[2.04256], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 06076645 | | FTT[2.04256], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 06076846 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 06076919 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06077526 | | FTT[6.10520649], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000271], USD[0.02], USDT[0.09695787] | Yes | |
| 06077759 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06077881 | | SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.00001], USDT[.00000001] | | |
| 06077961 | | SRM[.56301491], SRM_LOCKED[8.43698509] | | |
| 06078964 | | FTT[.00949], IP3[3000], SRM[1.04229311], SRM_LOCKED[17.31770689], USD[1.66], USDT[0.03658040] | | |
| 06079302 | | FTT[1.94546], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 06079687 | | SRM[1.85658609], SRM_LOCKED[49.14341391] | | |
| 06079889 | | SRM[.56301491], SRM_LOCKED[8.43698509] | | |
| 06081762 | | NFT (423034830736791966/The Hill by FTX #3802)[1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06087434 | | FTT[.05], SRM[.56301491], SRM_LOCKED[8.43698509], USDT[0] | | |
| 06087971 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06089410 | | ETH[.00025287], ETHW[.00025286], FTT[2.04546], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 06089500 | | BNB[.01], ETH[.0003], ETHW[.0003], FTT[2.04546], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 06089566 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06089636 | | ETH[.48], ETHW[.48], FTT[2.04118], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 06089955 | | ETH[.98074672], ETHW[.98074672], FTT[2.06194], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 06089993 | | ETH[.0003], ETHW[.0003], FTT[2.01758], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 06090157 | | ETH[.00069399], ETHW[.00069399], FTT[2.0455], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 06090535 | | FTT[2.01606], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 06092152 | | ETH[.00087999], ETHW[.00087999], FTT[2.04546], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000002], USD[0.01] | | |
| 06092406 | | ETH[.00022518], ETHW[.00022517], FTT[2.04876], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06093428 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 06093549 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 06093858 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06094103 | | ETH[.00090447], ETHW[.00090447], FTT[2.04546], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 06094289 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06094355 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06095511 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06095530 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06097123 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 06097740 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06098558 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[10.00] | | |
| 06098604 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06101228 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06105403 | | BTC[0], BTC-PERP[0], ETH[0], FTT[1000], FTT-PERP[0], JPY[2097.11], JPY-PERP[71640500], SOL[0], SOL-PERP[0], SRM[.05184773], SRM_LOCKED[80.27140848], USD[130304.16], USDT[0.00000001] | | |
| 06105940 | | NFT (29354870397866411 1/FTX Crypto Cup 2022 Key #2458[1], NFT (324022975061468038/The Hill by FTX #8192)[1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06106991 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06107081 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06107191 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06107313 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06107316 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06107544 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06107545 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06107868 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06107991 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.03] | Yes | |
| 06108059 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06108368 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06108481 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06108487 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06108804 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06108809 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06108817 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06108976 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 06108978 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06109015 | | FTT[780], SRM[1.85658609], SRM_LOCKED[49.14341391], USD[1800.00] | | |
| 06109458 | | FTT[.044], FTT-PERP[0], SRM[.56301491], SRM_LOCKED[8.43698509], USD[0.45] | | |
| 06109764 | | FTT[.047285], FTT-PERP[0], SRM[1.80852124], SRM_LOCKED[43.19147876], USD[254.63] | | |
| 06110041 | | AMZN-1230[100], BNB[.0005247], BNB-PERP[0], BTC[2.47437663], BTC-PERP[ -3], DOGE-1230[0], DOGE-PERP[0], ETH[22.26341322], ETH-PERP[ -30], ETHW[.00023355], FTT[1000], FTT-PERP[0], SRM[3.52506328], SRM_LOCKED[98.24552374], TRX[.00177], TSLA-1230[193.55], USD[82120.05], USDT[852437.45491434] | Yes | |
| 06113212 | | BTC[.00009746], USD[1.07] | | |
| 06117269 | | IP3[1500], SRM[1.04877768], SRM_LOCKED[17.43122232], USDT[0], XRP[.407494] | | |
| 06118336 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06118726 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06119489 | | FTT[780], SRM[1.93084973], SRM_LOCKED[51.10915027], USD[1800.00] | | |
| 06120303 | | SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000028] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06121037 | | NFT [517807034645561687/Austria Ticket Stub #1111][1], SRM[1.93084973], SRM_LOCKED[51.10915027], USD[0.00] | Yes | |
| 06122176 | | FTT[.00000001], FTT-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.00021], USD[0.03], USDT[0] | | |
| 06122315 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 06123019 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06123882 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06123923 | | BTC[.00009511], ETHW[.00014402], FTT[.09710939], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.79] | Yes | |
| 06124979 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06125798 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06126741 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06126844 | | APT[2878.24351749], BTC-PERP[0], ETH[31.61276243], FTT[1001.93918644], FTT-PERP[0], JPY-PERP[2597800], SRM[.69243304], SRM_LOCKED[40.58756696], TRX[1], USD[ -149467.07], USDT-PERP[0] | | |
| 06127422 | | EUR[0.45], IP3[1500], SRM[.56301491], SRM_LOCKED[8.43698509], USD[19.06] | | |
| 06127435 | | ETH[.0043525], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 06131234 | | FTT[1024.89529999], SRM[3.05668903], SRM_LOCKED[90.54331097], USD[10.00], USDT[1] | | |
| 06131637 | | NFT [393058777659339404/The Hill by FTX #8684][1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.02] | Yes | |
| 06131903 | | EUR[0.00], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 06132119 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06132936 | | EUR[0.45], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 06133204 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06133285 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06134063 | | EUR[0.00], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06134294 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06141977 | | BAO[1], ETC[.0351], DOT[.073949], ETH[.02343473], ETHW[2.47592318], FTT[1646.8099639], RSR[.00000001], SRM[.6608627], SRM_LOCKED[47.0391373], UBXT[.22], USD[ -352.16], USDT[0], XRP[.84202673] | | |
| 06146277 | | EUR[0.45], SRM[.87636571], SRM_LOCKED[14.12363429], USD[19.06] | | |
| 06146625 | | EUR[0.45], SRM[.87636571], SRM_LOCKED[14.12363429], USD[19.06] | | |
| 06147545 | | EUR[0.45], SRM[.87636571], SRM_LOCKED[14.12363429], USD[19.06] | | |
| 06149307 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06150119 | | ATOM[.00510183], ATOM-PERP[0], AUD[0.81], ETH-PERP[0], LUNC-PERP[0], USD[0.09] | Yes | |
| 06150160 | | FTT[0.00023309], RAY[0], SRM[.00035705], SRM_LOCKED[.01659798], USD[0.00], USDT[0] | Yes | |
| 06150823 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06152375 | | NFT [447624837490051341/The Hill by FTX #30852][1], SRM[.56301491], SRM_LOCKED[8.43698509], USD[0.00] | | |
| 06152554 | | BTC[0.01134948], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06153792 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06154086 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06154771 | | SRM[.74061394], SRM_LOCKED[11.49938606], USD[0.00] | | |
| 06154783 | | BTC[.0001565], BTC-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[1.00] | Yes | |
| 06154804 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06154942 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06156638 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | Yes | |
| 06156662 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06158066 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06158441 | | ETH[.0000249], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[630.605406], USD[0.00] | | |
| 06158548 | | EUR[0.45], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 06158571 | | SRM[.38702351], SRM_LOCKED[5.61297649] | Yes | |
| 06158699 | | EUR[0.45], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06158781 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06159462 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 06162379 | | SRM[172.3209472], SRM_LOCKED[4666.1281648], USDT[4180.93400385] | | |
| 06167436 | | BNB-PERP[0], BTC[0], BTC-PERP[0], FTT[5840.29928844], FTT-PERP[0], HT-PERP[0], SAND[.3681531], SRM[2.22216315], SRM_LOCKED[1283.66959498], SXP-PERP[0], TRX[.000012], USD[ -0.92], USDT[0], XRP-PERP[0] | Yes | |
| 06167979 | | AUD[15297.11], TRX[117.99323709], USD[0.01], USDT[0.00100011] | | |
| 06217997 | | ASD-PERP[0], BTC[0.00000007], BTC-0930[0], BTC-PERP[0], EOSBULL[4000000], ETH[.00015621], ETHW[.00015621], FTT[0.00000517], GHS[0.02], RAY[17.30043191], REEF[7.17626166], SOL[.29571141], SOL-PERP[0], SRM[6.39097955], SRM_LOCKED[.01928891], TRX[7.20267121], USD[0.00], USDT[302.65733986] | Yes | |
| 06228572 | | BTC[0], ETH[0.00100581], ETHW[0.40683392], ETHW-PERP[0], FTT[26.35469273], SRM[2.55877375], SRM_LOCKED[52.89986177], USD[ -0.30], USDT[0] | Yes | |
| 06262098 | | AXS[.09598], DOGE[.41], EUR[0.29], FTT[150.019497], GALA[5.80113811], MATIC[4.76645], PEOPLE[.99345], PERP[.06014543], SRM[.15865796], SRM_LOCKED[6.10657916], TRX[.000001], USD[435.14] | | |
| 06271897 | | FTT[25.095], USD[0.73], USDT[0.85508788] | | |
| 06293955 | | BRZ[26338.24046188], ETH[.61130732], ETHW[1.1582381], USD[7.04] | | |