**EXHIBIT A**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**SUMMARY OF PROFESSIONALS AND FEES**
**FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Chesley, Rachel | Sr Managing Dir | Communications | $ 1,130 | 0.2 | $ 226.00 |
| Baldo, Diana | Sr Consultant | Communications | 550 | 6.1 | 3,355.00 |
| Jasser, Riley | Consultant | Communications | 420 | 12.0 | 5,040.00 |
| McNew, Steven | Sr Managing Dir | Cryptocurrency | 1,200 | 22.0 | 26,400.00 |
| de Brignac, Jessica | Managing Dir | Cryptocurrency | 910 | 30.1 | 27,391.00 |
| Leonaitis, Isabelle | Sr Consultant | Cryptocurrency | 595 | 5.1 | 3,034.50 |
| Busen, Michael | Sr Managing Dir | Data & Analytics | 1,390 | 2.6 | 3,614.00 |
| Garofalo, Michael | Senior Director | Data & Analytics | 1,005 | 2.4 | 2,412.00 |
| Jordan, Mason | Sr Consultant | Data & Analytics | 730 | 22.1 | 16,133.00 |
| Kimche, Livia | Consultant | Data & Analytics | 555 | 13.1 | 7,270.50 |
| Risler, Franck | Sr Managing Dir | Derivatives | 1,895 | 128.5 | 243,507.50 |
| Rousskikh, Valeri | Managing Dir | Derivatives | 1,430 | 163.2 | 233,376.00 |
| Diodato, Michael | Managing Dir | Derivatives | 1,330 | 110.6 | 147,098.00 |
| Kubali, Volkan | Managing Dir | Derivatives | 1,330 | 140.4 | 186,732.00 |
| Watson, Ching | Managing Dir | Derivatives | 1,330 | 101.2 | 134,596.00 |
| Majkowski, Stephanie | Senior Director | Derivatives | 1,210 | 148.7 | 179,927.00 |
| You, Can | Senior Director | Derivatives | 1,190 | 118.3 | 140,777.00 |
| Guo, Xueying | Director | Derivatives | 1,130 | 160.1 | 180,913.00 |
| Langer, Cameron | Director | Derivatives | 1,060 | 156.9 | 166,314.00 |
| Steven, Kira | Director | Forensic Accounting | 930 | 77.0 | 71,610.00 |
| Famiglietti, Tyler | Sr Consultant | Forensic Accounting | 790 | 10.1 | 7,979.00 |
| Simms, Steven | Sr Managing Dir | Restructuring | 1,495 | 28.3 | 42,308.50 |
| Joffe, Steven | Sr Managing Dir | Restructuring | 1,390 | 5.8 | 8,062.00 |
| Diaz, Matthew | Sr Managing Dir | Restructuring | 1,390 | 77.7 | 108,003.00 |
| Bromberg, Brian | Managing Dir | Restructuring | 1,075 | 130.6 | 140,395.00 |
| Gray, Michael | Sr Consultant | Restructuring | 790 | 93.3 | 73,707.00 |
| Dawson, Maxwell | Sr Consultant | Restructuring | 730 | 85.0 | 62,050.00 |
| Sveen, Andrew | Consultant | Restructuring | 555 | 95.8 | 53,169.00 |
| **GRAND TOTAL** | | | | **1,947.2** | **$ 2,275,400.00** |

**EXHIBIT B**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 18.7 | $ 20,028.00 |
| 2 | Cash & Liquidity Analysis | 54.9 | 41,974.50 |
| 9 | Analysis of Employee Comp Programs | 2.4 | 2,181.00 |
| 10 | Analysis of Tax Issues | 6.4 | 8,896.00 |
| 12 | Analysis of SOFAs & SOALs | 1.0 | 833.50 |
| 14 | Analysis of Claims/Liabilities Subject to Compromise | 479.8 | 556,488.00 |
| 16 | Analysis, Negotiate and Form of POR & DS | 208.9 | 202,622.50 |
| 18 | Potential Avoidance Actions & Litigation | 115.5 | 110,053.50 |
| 21 | General Meetings with UCC and UCC Counsel | 24.1 | 37,601.00 |
| 24 | Preparation of Fee Application | 46.7 | 27,676.00 |
| 26 | Cryptocurrency/Digital Assets Issues | 929.6 | 1,205,083.00 |
| 27 | Communications Planning & Execution | 18.3 | 8,621.00 |
| 29 | Exchange Restart | 40.9 | 53,342.00 |
| | **GRAND TOTAL** | **1,947.2** | **$ 2,275,400.00** |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|:---:|:---:|:---|:---:|:---|
| 1 | 11/6/2023 | Bromberg, Brian | 0.6 | Review information related to potential entities dismissed from bankruptcy cases. |
| 1 | 11/7/2023 | Gray, Michael | 0.7 | Review key issues associated with potential wind down of certain entities. |
| 1 | 11/7/2023 | Bromberg, Brian | 1.7 | Review information related to potential dismissed entities to evaluate impact on the Debtors. |
| 1 | 11/7/2023 | Bromberg, Brian | 0.5 | Prepare questions list for Debtors re: dismissed entities. |
| 1 | 11/8/2023 | Diaz, Matthew | 0.6 | Review the most recent results of the separate subsidiaries of the Debtors. |
| 1 | 11/8/2023 | Gray, Michael | 0.3 | Review responses from bidder to understand excluded regions re: potential dismissal of a certain Debtor entity. |
| 1 | 11/8/2023 | Bromberg, Brian | 0.5 | Assess materials related to the Debtor entities for which the bankruptcy cases are potentially dismissed. |
| 1 | 11/8/2023 | Bromberg, Brian | 0.3 | Review information related to potential dismissed entities to understand the effect of dismissals on the Debtors. |
| 1 | 11/9/2023 | Diaz, Matthew | 0.8 | Attend call with A&M (D. Johnston), PH (G. Sasson and B. Kelly), and Jefferies (R. Hamilton) on the Debtors' Singapore and Europe entities analysis. |
| 1 | 11/9/2023 | Diaz, Matthew | 0.7 | Evaluate the issues with the Debtors' Singapore and Europe entities. |
| 1 | 11/9/2023 | Gray, Michael | 0.8 | Prepare descriptions of situational background regarding certain of the Debtors' entities. |
| 1 | 11/9/2023 | Bromberg, Brian | 0.8 | Participate in call re: dismissed entities with A&M (D. Johnston), PH (G. Sasson and B. Kelly), and Jefferies (R. Hamilton). |
| 1 | 11/9/2023 | Bromberg, Brian | 0.4 | Review information related to potential dismissed entities. |
| 1 | 11/9/2023 | Bromberg, Brian | 0.7 | Review FTX Cyprus term sheet. |
| 1 | 11/9/2023 | Bromberg, Brian | 0.3 | Prepare diligence list for Jefferies on considerations for Debtors' potentially dismissed entities. |
| 1 | 11/10/2023 | Diaz, Matthew | 0.8 | Evaluate materials on the status for a specific Debtor entity. |
| 1 | 11/10/2023 | Bromberg, Brian | 0.5 | Review information related to potential dismissed entities. |
| 1 | 11/15/2023 | Diaz, Matthew | 0.6 | Analyze certain Debtor entity's current operations to determine the effect on the Debtors' estate. |
| 1 | 11/15/2023 | Gray, Michael | 0.8 | Analyze updates to the current operations of certain Debtor entity to provide recommendation on proposed path for potential wind down. |
| 1 | 11/15/2023 | Gray, Michael | 0.4 | Review draft work product provided by Jefferies re: wind down of certain entity to ensure validity of disclosures. |
| 1 | 11/15/2023 | Bromberg, Brian | 0.7 | Participate in call re: dismissed entities with A&M (D. Johnston), PH (G. Sasson and B. Kelly), and Jefferies (R. Hamilton). |
| 1 | 11/15/2023 | Bromberg, Brian | 0.5 | Review dismissed entities presentation from Jefferies for comment. |
| 1 | 11/16/2023 | Sveen, Andrew | 0.4 | Analyze the Debtors' filed monthly operating reports. |
| 1 | 11/16/2023 | Bromberg, Brian | 0.2 | Review dismissed entities presentation. |
| 1 | 11/17/2023 | Gray, Michael | 0.4 | Obtain an update on FTX Japan in the context of potential wind down. |
| 1 | 11/17/2023 | Bromberg, Brian | 0.3 | Discuss FTX Japan issues with Debtors (J. Ray) and A&M (S. Coverick). |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 11/20/2023 | Bromberg, Brian | 1.2 | Assess the Debtors' provided data on FTX Japan. |
| 1 | 11/21/2023 | Bromberg, Brian | 0.4 | Discuss FTX Japan issues with A&M (S. Coverick). |
| 1 | 11/21/2023 | Bromberg, Brian | 1.2 | Analyze data provided by the Debtors' on the status of the FTX Japan entity. |
| 1 | 11/26/2023 | Bromberg, Brian | 0.3 | Review data provided on the FTX Japan entity and potential wind down. |
| 1 | 11/27/2023 | Bromberg, Brian | 0.3 | Review the data on the FTX Japan entity in connection with the potential wind down. |
| **1 Total** | | | **18.7** | |
| 2 | 11/1/2023 | Sveen, Andrew | 0.4 | Analyze the Debtors' cash disbursements in order to understand cash burn. |
| 2 | 11/1/2023 | Sveen, Andrew | 1.0 | Develop analysis of the Debtors' cash outflows to include in liquidity update deck for the UCC. |
| 2 | 11/1/2023 | Sveen, Andrew | 0.3 | Analyze the case to date expenses by category for the Debtors. |
| 2 | 11/2/2023 | Diaz, Matthew | 0.6 | Analyze the latest cash variance report from the Debtors. |
| 2 | 11/2/2023 | Bromberg, Brian | 0.3 | Assess the Debtors' most recent cash flow results for UCC reporting. |
| 2 | 11/2/2023 | Bromberg, Brian | 0.3 | Evaluate the Debtors' cash flow results in connection with UCC reporting. |
| 2 | 11/3/2023 | Sveen, Andrew | 0.6 | Analyze Debtors' cash flow reports for most recent month. |
| 2 | 11/6/2023 | Dawson, Maxwell | 0.2 | Analyze the cash flow updates in the latest report from A&M. |
| 2 | 11/6/2023 | Sveen, Andrew | 0.9 | Assess the cash flow data from the Debtors related to de minimis asset sales. |
| 2 | 11/6/2023 | Sveen, Andrew | 0.2 | Analyze cash flow variance report for week ending 10/27. |
| 2 | 11/6/2023 | Sveen, Andrew | 0.3 | Analyze Debtors' cash outflows spent on the case to date. |
| 2 | 11/6/2023 | Gray, Michael | 0.3 | Review cash variance report in advance of discussion with A&M. |
| 2 | 11/6/2023 | Gray, Michael | 0.2 | Participate in discussion with A&M (J. Cooper, R. Duncan, and E. Taraba) re: cash variance report. |
| 2 | 11/6/2023 | Bromberg, Brian | 0.2 | Participate in call re: cash flow with A&M (J. Cooper, R. Duncan, and E. Taraba). |
| 2 | 11/8/2023 | Gray, Michael | 0.3 | Review recent bank account activity re: account closures. |
| 2 | 11/9/2023 | Sveen, Andrew | 0.7 | Estimate the Debtors' upcoming cash inflows following the most recent cash reporting. |
| 2 | 11/9/2023 | Diaz, Matthew | 0.8 | Analyze the cash variance report for the latest data on Debtors' cash results. |
| 2 | 11/9/2023 | Diaz, Matthew | 0.5 | Analyze the Debtors' provided cash flow report to compare the forecasted and actual cash receipts. |
| 2 | 11/9/2023 | Gray, Michael | 0.3 | Prepare diligence list for A&M re: supplemental cash detail. |
| 2 | 11/9/2023 | Gray, Michael | 0.6 | Assess the Debtors' most recent cash reporting to develop the analysis on cash inflows. |
| 2 | 11/10/2023 | Diaz, Matthew | 1.1 | Analyze the updated cash flow budget prepared by the Debtors. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 11/10/2023 | Sveen, Andrew | 1.6 | Begin to prepare an updated cash flow forecast deck for UCC. |
| 2 | 11/10/2023 | Gray, Michael | 0.3 | Review cash variance report provided by A&M for the week ending 11/3. |
| 2 | 11/13/2023 | Dawson, Maxwell | 0.5 | Evaluate the Debtors' cash flow reporting from the prior week. |
| 2 | 11/13/2023 | Sveen, Andrew | 0.6 | Analyze Debtors' cash flow data in order to create presentation to the UCC. |
| 2 | 11/13/2023 | Sveen, Andrew | 2.2 | Create slide deck for UCC on Debtors' case to date cash flow results as of 11/3/23. |
| 2 | 11/13/2023 | Sveen, Andrew | 0.7 | Assess the Debtors' cash flow variance report for the week ending 11/3/23. |
| 2 | 11/13/2023 | Gray, Michael | 0.2 | Review cash variance report in advance of discussion with A&M re: same. |
| 2 | 11/13/2023 | Gray, Michael | 0.8 | Review revised 13-week cash flow report in advance of discussion with A&M re: same. |
| 2 | 11/13/2023 | Gray, Michael | 0.3 | Participate in discussion with A&M (J. Cooper, E. Taraba, R. Duncan, and E. Mosley) re: cash flow update. |
| 2 | 11/13/2023 | Bromberg, Brian | 0.3 | Participate in call re: cash flow with A&M (J. Cooper, E. Taraba, R. Duncan, and E. Mosley). |
| 2 | 11/14/2023 | Sveen, Andrew | 0.8 | Continue to develop presentation to the UCC incorporating commentary on the cash flow results. |
| 2 | 11/14/2023 | Sveen, Andrew | 1.0 | Analyze the Debtors' provided data on cash flow analysis and claims information. |
| 2 | 11/14/2023 | Sveen, Andrew | 0.9 | Assess the Debtors' case to date cash inflows for presentation deck to the UCC. |
| 2 | 11/14/2023 | Gray, Michael | 0.6 | Review supplemental diligence information provided by A&M re: revised cash flow. |
| 2 | 11/15/2023 | Sveen, Andrew | 2.4 | Prepare additional slide on case to date cash flows for the presentation to the UCC. |
| 2 | 11/16/2023 | Diaz, Matthew | 0.7 | Analyze the Debtors' latest provided cash variance report. |
| 2 | 11/16/2023 | Dawson, Maxwell | 2.0 | Provide comments on recurring cash flow report for UCC. |
| 2 | 11/16/2023 | Dawson, Maxwell | 0.6 | Provide additional comments on recurring cash flow report for UCC. |
| 2 | 11/16/2023 | Sveen, Andrew | 0.9 | Investigate Debtors' cash asset transfers to date. |
| 2 | 11/16/2023 | Sveen, Andrew | 1.1 | Revise presentation to the UCC on case to date cash flow and inflows. |
| 2 | 11/17/2023 | Diaz, Matthew | 0.5 | Evaluate the Debtors' Japan entity for cash flow and operational considerations. |
| 2 | 11/17/2023 | Dawson, Maxwell | 0.5 | Update cash flow budget variance to address latest forecast changes. |
| 2 | 11/17/2023 | Dawson, Maxwell | 0.4 | Review expense forecasts in connection with publicly filed information. |
| 2 | 11/17/2023 | Sveen, Andrew | 1.5 | Continue to revise the deck for the UCC on Debtors' cash flow performance and projections. |
| 2 | 11/17/2023 | Sveen, Andrew | 1.1 | Perform detailed review of Debtors' cash inflows analysis. |
| 2 | 11/17/2023 | Gray, Michael | 0.6 | Perform preliminary review of draft UCC report re: cash flow update. |
| 2 | 11/20/2023 | Sveen, Andrew | 0.3 | Assess the variance report for the Debtors' budget to actuals for the week ending 11/10/23. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 11/20/2023 | Diaz, Matthew | 0.6 | Review the latest cash flow analysis provided by the Debtors. |
| 2 | 11/20/2023 | Dawson, Maxwell | 0.9 | Prepare incremental updates to cash flow reporting for UCC. |
| 2 | 11/20/2023 | Sveen, Andrew | 0.9 | Perform analysis on the Debtors' cash inflows. |
| 2 | 11/20/2023 | Sveen, Andrew | 1.1 | Revise the presentation to the UCC on the most recent cash flow updates from the Debtors. |
| 2 | 11/20/2023 | Gray, Michael | 0.3 | Review cash variance report provided by A&M in advance of discussion re: same. |
| 2 | 11/20/2023 | Gray, Michael | 1.2 | Provide comments on draft UCC report re: cash flow update. |
| 2 | 11/20/2023 | Gray, Michael | 0.4 | Participate in discussion with A&M (J. Cooper and E. Taraba) re: cash flow update. |
| 2 | 11/20/2023 | Bromberg, Brian | 0.4 | Review cash reporting for the week ending 11/10. |
| 2 | 11/20/2023 | Bromberg, Brian | 0.4 | Participate in call re: cash flow with A&M (J. Cooper and E. Taraba). |
| 2 | 11/20/2023 | Bromberg, Brian | 0.4 | Review cash flow update for the most recent reporting period. |
| 2 | 11/21/2023 | Diaz, Matthew | 0.5 | Analyze the Debtors' investments holdings for cash flow analysis. |
| 2 | 11/21/2023 | Sveen, Andrew | 0.8 | Revise the supporting data for cash flow deck for the UCC. |
| 2 | 11/21/2023 | Sveen, Andrew | 1.9 | Revise the deck for the UCC on cash flow and liquidity updates. |
| 2 | 11/22/2023 | Sveen, Andrew | 0.4 | Analyze Debtors' provided data related to Debtors' disbursements to track cash flow. |
| 2 | 11/26/2023 | Diaz, Matthew | 0.5 | Review the latest cash flow variance analysis. |
| 2 | 11/26/2023 | Bromberg, Brian | 0.6 | Assess the cash flow reporting in order to provide for the UCC. |
| 2 | 11/27/2023 | Diaz, Matthew | 1.1 | Review cash flow report to the UCC. |
| 2 | 11/27/2023 | Dawson, Maxwell | 0.4 | Finalize draft of cash flow report for UCC. |
| 2 | 11/27/2023 | Dawson, Maxwell | 0.3 | Analyze the Debtors' cash disbursements for the prior week in order to understand the Debtors' cash position. |
| 2 | 11/27/2023 | Sveen, Andrew | 0.3 | Evaluate the Debtors' cash flow performance for the most recent period. |
| 2 | 11/27/2023 | Sveen, Andrew | 0.9 | Revise presentation to UCC for updated analysis of Debtors' crypto sales cash inflows. |
| 2 | 11/27/2023 | Sveen, Andrew | 0.4 | Analyze Debtors' data on cash flow for the week ending 11/17. |
| 2 | 11/27/2023 | Sveen, Andrew | 0.9 | Revise the cash flow analysis for the Debtors' case to date inflows related to crypto sales. |
| 2 | 11/27/2023 | Gray, Michael | 0.6 | Review historical depository yield at certain banking partners. |
| 2 | 11/27/2023 | Gray, Michael | 0.4 | Participate in discussion with A&M (J. Cooper and E. Taraba) re: cash flow update. |
| 2 | 11/27/2023 | Gray, Michael | 0.3 | Review cash variance report provided by A&M in advance of discussion re: same. |
| 2 | 11/27/2023 | Gray, Michael | 0.6 | Prepare overview regarding certain banking updates from the Debtors. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 11/27/2023 | Gray, Michael | 0.4 | Review updates to draft UCC report re: cash flow update. |
| 2 | 11/27/2023 | Bromberg, Brian | 0.5 | Review banking situation update to assess the Debtors' cash management strategy. |
| 2 | 11/27/2023 | Bromberg, Brian | 0.8 | Provide comments on draft UCC report re: cash flow analysis. |
| 2 | 11/27/2023 | Bromberg, Brian | 0.4 | Participate in call re: cash flow with A&M (J. Cooper and E. Taraba). |
| 2 | 11/28/2023 | Sveen, Andrew | 0.5 | Evaluate Debtors' cash flow analysis for inclusion in presentation to UCC. |
| 2 | 11/29/2023 | Bromberg, Brian | 0.2 | Review latest draft cash flow reporting from A&M to analyze the new cash inflows and disbursements. |
| 2 | 11/30/2023 | Sveen, Andrew | 0.3 | Prepare analysis on certain of the Debtors' cash disbursements and inflows. |
| 2 | 11/30/2023 | Gray, Michael | 0.8 | Review October financial update re: liquidity and disbursements. |
| **2 Total** | | | **54.9** | |
| 9 | 11/17/2023 | Bromberg, Brian | 0.5 | Review terms of the Debtors' incentive plan as outlined in the KEIP order. |
| 9 | 11/21/2023 | Gray, Michael | 0.6 | Review KEIP order to understand status of benchmarking metrics for KEIP awards. |
| 9 | 11/21/2023 | Gray, Michael | 0.4 | Review cash flow reporting to understand FTX Japan activity re: KEIP awards. |
| 9 | 11/21/2023 | Bromberg, Brian | 0.5 | Prepare descriptions of FTX Japan key points for UCC discussion. |
| 9 | 11/27/2023 | Gray, Michael | 0.4 | Evaluate data on the Japan KEIP from Debtors. |
| **9 Total** | | | **4.2** | |
| 10 | 11/6/2023 | Joffe, Steven | 1.8 | Conduct research regarding the potential subordination of certain administrative claims for the tax effect on the recoveries for the creditors. |
| 10 | 11/7/2023 | Joffe, Steven | 1.2 | Conduct research on the potential subordination of certain administrative claims in connection with the tax implications on Debtors. |
| 10 | 11/20/2023 | Joffe, Steven | 0.5 | Attend call on tax considerations for the Debtors with A&M (K. Jacobs). |
| 10 | 11/21/2023 | Joffe, Steven | 0.6 | Prepare research on administrative claims in relation to tax issues for the Debtors. |
| 10 | 11/27/2023 | Joffe, Steven | 1.2 | Review the draft of the asset purchase agreement for certain tax considerations. |
| 10 | 11/30/2023 | Joffe, Steven | 0.5 | Review motion related to the Debtors' tax liabilities. |
| 10 | 11/30/2023 | Diaz, Matthew | 0.6 | Analyze the claims motion from IRS. |
| **10 Total** | | | **6.4** | |
| 12 | 11/2/2023 | Bromberg, Brian | 0.3 | Review amended schedules issues in preparation for new schedules. |
| 12 | 11/17/2023 | Dawson, Maxwell | 0.7 | Analyze methodology in the Debtors' filed schedules to address location of crypto assets. |
| **12 Total** | | | **1.0** | |
| 14 | 11/1/2023 | Gray, Michael | 1.4 | Review revised claim analysis and related issues for inclusion in update deck for UCC. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 11/1/2023 | Bromberg, Brian | 1.4 | Analyze the customer claims pool as part of claims assessment for recovery analysis. |
| 14 | 11/1/2023 | Diaz, Matthew | 1.1 | Analyze the claims filed by certain entity in order to understand the effect on creditor recoveries and claims pool. |
| 14 | 11/1/2023 | Diodato, Michael | 2.7 | Review claims pricing methodology and potential alternative methods to dollarize the claims. |
| 14 | 11/1/2023 | Diodato, Michael | 2.5 | Identify possible sources of pricing difference for dollarization of the token claims between UCC and Debtors. |
| 14 | 11/1/2023 | Dawson, Maxwell | 1.9 | Prepare slides re: customer claim KYC and jurisdiction information. |
| 14 | 11/1/2023 | Majkowski, Stephanie | 1.7 | Analyze pricing methodology of claims to continue preparing claims analysis. |
| 14 | 11/1/2023 | You, Can | 2.3 | Review aggregated liquidity related market metrics data for each token and exchange combinations to verify data provider endpoints for checking for manipulation at Petition Date. |
| 14 | 11/1/2023 | Kimche, Livia | 1.3 | Update customer claims analysis with additional data tables filtered for specific Debtor entities. |
| 14 | 11/2/2023 | Gray, Michael | 1.0 | Review proposed adjustments to certain coin name issues in data provided by the Debtors re: customer claims. |
| 14 | 11/2/2023 | Gray, Michael | 0.9 | Review customer by jurisdiction information re: customer claims. |
| 14 | 11/2/2023 | Gray, Michael | 1.2 | Review updated information re: customer's filed and scheduled claims. |
| 14 | 11/2/2023 | Gray, Michael | 0.7 | Review issues with customer by jurisdiction claim information. |
| 14 | 11/2/2023 | Gray, Michael | 0.5 | Revise claims analysis presentation for supplemental data. |
| 14 | 11/2/2023 | Bromberg, Brian | 0.3 | Review claims portal information and issues. |
| 14 | 11/2/2023 | Bromberg, Brian | 0.6 | Review customer claims database. |
| 14 | 11/2/2023 | Bromberg, Brian | 0.4 | Prepare claims reconciliation analysis as part of evaluation of the valid claims against the estate. |
| 14 | 11/2/2023 | Diaz, Matthew | 1.3 | Assess the most recent claims analysis to understand the claims pool and related impacts on recoveries. |
| 14 | 11/2/2023 | Diodato, Michael | 2.7 | Develop next stages of the claims valuation review and reconciliation of the quantities for finalizing the dollarization of the claims. |
| 14 | 11/2/2023 | Diodato, Michael | 0.7 | Assess details from call with A&M regarding the claims expert and expected time line for filing the claims. |
| 14 | 11/2/2023 | Dawson, Maxwell | 2.9 | Review exceptions to record processing re: customer claim information. |
| 14 | 11/2/2023 | Dawson, Maxwell | 1.7 | Continue to review exceptions to record processing re: customer claim information. |
| 14 | 11/2/2023 | Sveen, Andrew | 2.2 | Continue to reconcile filed customer crypto claims. |
| 14 | 11/2/2023 | Sveen, Andrew | 1.1 | Reconcile coin names for claims filed by customers. |
| 14 | 11/2/2023 | Sveen, Andrew | 0.5 | Compare the filed claims by customer groups to the scheduled claim amounts. |
| 14 | 11/2/2023 | You, Can | 1.4 | Compare full order book structure between Debtors' coin spot and future market, with depth of market at all levels, around Petition Date to identify possible price manipulation. |
| 14 | 11/2/2023 | Busen, Michael | 0.9 | Analyze extracted data and coins with no pricing data or quantity information in order to assess data requirements for claims analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 11/2/2023 | Jordan, Mason | 2.3 | Create deliverable for coins in the customer schedule that are not in the coin pricing data and coins with non-numerical quantities as part of claims analysis. |
| 14 | 11/2/2023 | Jordan, Mason | 1.3 | Run quality control checks on new customer schedule analysis. |
| 14 | 11/2/2023 | Kimche, Livia | 1.2 | Prepare customer claims analysis to communicate results of the analysis for claims report. |
| 14 | 11/2/2023 | Diaz, Matthew | 0.7 | Conduct review of the most recent claims analysis updates to be added to the report for the UCC on the claims. |
| 14 | 11/2/2023 | Kimche, Livia | 2.4 | Update customer claims analysis with schedules for top 50 customers of the requested population. |
| 14 | 11/2/2023 | Langer, Cameron | 2.9 | Analyze candlestick and trading data prior to the Petition Date for the purpose of claims pricing and liquidity categorization. |
| 14 | 11/2/2023 | Langer, Cameron | 2.7 | Classify crypto assets by liquidity and market capitalization for the purpose of Petition Date pricing and claims analysis. |
| 14 | 11/3/2023 | Gray, Michael | 0.9 | Review customer by jurisdiction information re: customer claims. |
| 14 | 11/3/2023 | Risler, Franck | 0.3 | Participate in meeting with PH (G. Sasson and K. Pasquale) on claim pricing and reconciliation process agreed with the Debtors. |
| 14 | 11/3/2023 | Risler, Franck | 0.4 | Draft email to PH on recent communications with A&M on the Debtors' claim pricing analysis and process to reconcile with UCC analysis ahead of the estimation motion filing. |
| 14 | 11/3/2023 | Diaz, Matthew | 1.5 | Review the latest draft of the claims analysis for updates to the overall claims amounts and claimants pool. |
| 14 | 11/3/2023 | Diodato, Michael | 2.9 | Identify and classify certain crypto claims and other unknown values re: customer claim responses. |
| 14 | 11/3/2023 | Diodato, Michael | 0.7 | Provide comments on analysis of customer claims filings and related customer responses based on exchange products data. |
| 14 | 11/3/2023 | Diodato, Michael | 0.3 | Meet with PH (G. Sasson and K. Pasquale) to discuss the Debtors' claims filings and updates on timeline to coordinating with their expert. |
| 14 | 11/3/2023 | Diodato, Michael | 2.9 | Identify and classify tokens based on knowledge of the portfolio re: customer claim responses. |
| 14 | 11/3/2023 | Dawson, Maxwell | 0.9 | Analyze updates to parsing exceptions in customer claims data. |
| 14 | 11/3/2023 | Langer, Cameron | 2.2 | Analyze basis-adjusted futures prices on the petition date for the purpose of analyzing customer claims. |
| 14 | 11/3/2023 | Langer, Cameron | 2.1 | Calculate Petition Date prices for illiquid tokens using a volume-weighted average for the purpose of claims analysis. |
| 14 | 11/3/2023 | Langer, Cameron | 1.3 | Analyze customer schedule data for claims pricing reconciliation purposes. |
| 14 | 11/3/2023 | Watson, Ching | 0.3 | Evaluate certain claims for the token composition for claims pricing. |
| 14 | 11/3/2023 | Langer, Cameron | 2.4 | Calculate average daily trading volumes across exchanges for tokens in the claims data for the purpose of liquidity bucketing and Petition Date pricing. |
| 14 | 11/6/2023 | Gray, Michael | 0.8 | Review updated customer claims information to continue claims analysis. |
| 14 | 11/6/2023 | Gray, Michael | 0.8 | Provide comments on draft report re: customer claims summary analysis. |
| 14 | 11/6/2023 | Bromberg, Brian | 0.5 | Review claims database information for customer reconciliation. |
| 14 | 11/6/2023 | Bromberg, Brian | 0.4 | Assess the pricing of certain claims for claims analysis. |
| 14 | 11/6/2023 | Diaz, Matthew | 1.6 | Analyze the latest filed claims and related data tables summarizing the claims. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 11/6/2023 | Dawson, Maxwell | 2.7 | Finalize draft of customer claims deck. |
| 14 | 11/6/2023 | Dawson, Maxwell | 0.9 | Update customer claims deck for additional claim information fields. |
| 14 | 11/6/2023 | Watson, Ching | 1.6 | Analyze the price and volume data used for claims valuation. |
| 14 | 11/6/2023 | Jordan, Mason | 1.3 | Run quality control checks on customer schedule analysis re: customer claims. |
| 14 | 11/6/2023 | Jordan, Mason | 2.9 | Update customer schedule with standardized coin information re: customer claims. |
| 14 | 11/7/2023 | Gray, Michael | 0.6 | Review crypto pricing provided by coin data provider and A&M re: claim valuation. |
| 14 | 11/7/2023 | Diodato, Michael | 2.1 | Review pricing details related to Debtors' file of pricing information for the claims. |
| 14 | 11/7/2023 | Diodato, Michael | 0.4 | Review methodology memo for pricing derivatives for the claims. |
| 14 | 11/7/2023 | Diodato, Michael | 2.9 | Analyze Debtors' claims pricing file for each token. |
| 14 | 11/7/2023 | Dawson, Maxwell | 1.3 | Review additional exceptions to record processing re: customer claim information. |
| 14 | 11/7/2023 | Majkowski, Stephanie | 2.9 | Assess coin data provider information on crypto asset prices for conducting claims pricing analysis. |
| 14 | 11/7/2023 | Busen, Michael | 0.4 | Conduct data parsing and analysis of the most recently provided claims data to continue the claims analysis. |
| 14 | 11/7/2023 | Jordan, Mason | 0.6 | Update coin standardization workbook for customer claims calculations. |
| 14 | 11/7/2023 | Jordan, Mason | 0.4 | Continue to update coin standardization workbook for customer claims calculations. |
| 14 | 11/7/2023 | Jordan, Mason | 1.0 | Update customer schedule with standardized coin information for claims analysis. |
| 14 | 11/7/2023 | Risler, Franck | 0.2 | Participate in call with A&M (K. Ramanathan) on claims pricing and information from coin data provider on timeline of coin pricing. |
| 14 | 11/7/2023 | Bromberg, Brian | 0.4 | Review claim valuation summary provided for crypto composition of certain claims. |
| 14 | 11/7/2023 | Bromberg, Brian | 0.7 | Review claims database summaries prepared from information for customer claims reconciliation. |
| 14 | 11/7/2023 | Kimche, Livia | 1.6 | Consolidate list of clean coin names from customer schedule file and export to workbook re: claims. |
| 14 | 11/7/2023 | Kimche, Livia | 0.9 | Prepare data analysis on the customer claims data by coin name, customer, and quantity. |
| 14 | 11/7/2023 | Watson, Ching | 2.6 | Prepare an appendix on price and volume data sources for claims valuation. |
| 14 | 11/8/2023 | Gray, Michael | 0.6 | Provide comments on draft report re: customer claims summary analysis. |
| 14 | 11/8/2023 | Risler, Franck | 1.9 | Assess the coin metrics report distributed by the Debtors consisting of baseline pricing for the FTX token assets and derivatives for claims pricing analysis. |
| 14 | 11/8/2023 | Risler, Franck | 1.4 | Perform liquidity analysis around Petition Date including market depth, liquidity, imbalance, and trading volume in the context of claim valuation. |
| 14 | 11/8/2023 | Diodato, Michael | 2.5 | Prepare list of data diligence questions re: Debtors' pricing list for customer claims. |
| 14 | 11/8/2023 | Dawson, Maxwell | 0.9 | Update customer claims deck to assess impact of certain token valuation decisions. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 11/8/2023 | Majkowski, Stephanie | 2.9 | Analyze asset prices from A&M in order to create a comprehensive set of inquiries regarding missing methodology explanations for claims valuation analysis. |
| 14 | 11/8/2023 | Majkowski, Stephanie | 1.4 | Compile initial set of inquiries for A&M related to the coin data asset prices document regarding the applied methodology for claims pricing analysis. |
| 14 | 11/8/2023 | Majkowski, Stephanie | 2.8 | Improve current average daily value calculation to include a broader range of base cryptocurrencies to enhance assessment of asset liquidity for claims pricing analysis. |
| 14 | 11/8/2023 | Majkowski, Stephanie | 2.3 | Conduct a pricing analysis by comparing and contrasting the asset prices from A&M to examine the valuation consequences arising from price differences for claims analysis. |
| 14 | 11/8/2023 | Bromberg, Brian | 0.9 | Revise the presentation for UCC on the updates to the filed customer claims. |
| 14 | 11/8/2023 | Bromberg, Brian | 1.1 | Analyze the presentation on claims for updates to the claims pool. |
| 14 | 11/8/2023 | Jordan, Mason | 2.0 | Update customer schedule with standardized coin information re: claims. |
| 14 | 11/8/2023 | Kimche, Livia | 0.9 | Refresh extract of cleaned coin names from customer claims data to aggregate counts of records and sums of quantity for each coin. |
| 14 | 11/8/2023 | Sveen, Andrew | 0.8 | Investigate coin names for list of claims compared to list of coin pricing data. |
| 14 | 11/8/2023 | Langer, Cameron | 2.6 | Compare Petition Date token prices provided by the Debtors for claims valuation purposes. |
| 14 | 11/9/2023 | Gray, Michael | 1.2 | Review supplemental customer claim information to create deck. |
| 14 | 11/9/2023 | Risler, Franck | 0.9 | Revise the questions list related to the asset pricing dataset contained in the coin data. |
| 14 | 11/9/2023 | Diaz, Matthew | 0.8 | Analyze the filed claims against FTX from customers to understand the effect on the distributions to creditors. |
| 14 | 11/9/2023 | Diaz, Matthew | 0.6 | Assess the KYC information for the filed customer claims. |
| 14 | 11/9/2023 | Dawson, Maxwell | 0.9 | Update customer claims deck for additional revisions. |
| 14 | 11/9/2023 | Dawson, Maxwell | 0.6 | Analyze customer claims at a certain Debtor entity. |
| 14 | 11/9/2023 | Sveen, Andrew | 0.7 | Investigate certain files received from Debtors related to claims data. |
| 14 | 11/9/2023 | Majkowski, Stephanie | 1.8 | Analyze data-related queries for A&M regarding asset pricing for claims valuation analysis. |
| 14 | 11/9/2023 | Bromberg, Brian | 0.6 | Review claim data for non customer claims for reconciliations. |
| 14 | 11/9/2023 | Jordan, Mason | 2.4 | Run quality control checks on and update customer schedule analysis re: claims. |
| 14 | 11/9/2023 | Kimche, Livia | 2.0 | Continue to refresh extract of cleaned coin names from customer claims data for aggregating counts of records and sums of quantity for each coin. |
| 14 | 11/9/2023 | Langer, Cameron | 2.3 | Classify liquid trading pairs near the Petition Date for the purpose of analyzing the Debtors' claim pricing methodology. |
| 14 | 11/9/2023 | Langer, Cameron | 2.2 | Analyze token traded prices near the Petition Date for claims valuation purposes. |
| 14 | 11/10/2023 | Diaz, Matthew | 1.4 | Review the claims analysis for additional revisions to the analysis since the prior iteration. |
| 14 | 11/10/2023 | Jordan, Mason | 1.4 | Run quality control checks on and update customer claim schedule analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 11/10/2023 | Langer, Cameron | 1.4 | Analyze customer schedule data for claims pricing reconciliation purposes. |
| 14 | 11/10/2023 | Langer, Cameron | 1.6 | Analyze trading volume and market capitalization data on the Petition Date for the purpose of claims pricing and liquidity categorization. |
| 14 | 11/13/2023 | Diaz, Matthew | 2.3 | Analyze the claims filed against the Debtors' estate. |
| 14 | 11/13/2023 | Dawson, Maxwell | 0.7 | Review claims presentation provided by A&M. |
| 14 | 11/13/2023 | Dawson, Maxwell | 0.3 | Review initial claims objections filed by the Debtors. |
| 14 | 11/13/2023 | Dawson, Maxwell | 0.9 | Prepare responses to supplemental questions on claims analysis. |
| 14 | 11/13/2023 | Sveen, Andrew | 0.5 | Analyze Debtors' claims objections data. |
| 14 | 11/13/2023 | Sveen, Andrew | 0.3 | Assess the Debtors' claims pool based on revised data. |
| 14 | 11/13/2023 | Gray, Michael | 2.0 | Conduct claims analysis based on the most recent claims data. |
| 14 | 11/13/2023 | Bromberg, Brian | 1.2 | Review claims objection support files. |
| 14 | 11/13/2023 | Bromberg, Brian | 0.7 | Analyze the Debtors' claims presentation with calculations of the total claims pool by category. |
| 14 | 11/13/2023 | Bromberg, Brian | 0.5 | Evaluate the newly provided claims data files from Debtors. |
| 14 | 11/13/2023 | Guo, Xueying | 1.4 | Download updated market data for the crypto funds held by FTX for claims value evaluation. |
| 14 | 11/14/2023 | Diaz, Matthew | 0.6 | Perform review of the Debtors' omnibus claims objections. |
| 14 | 11/14/2023 | Diodato, Michael | 2.8 | Revise memo describing UCC proposed claims valuation methodology. |
| 14 | 11/14/2023 | Dawson, Maxwell | 1.3 | Evaluate the Debtors' claims objections against customers' filed claims. |
| 14 | 11/14/2023 | Dawson, Maxwell | 2.0 | Prepare commentary on the claim information from the Debtors' analysis. |
| 14 | 11/14/2023 | Sveen, Andrew | 0.9 | Analyze Debtors' claims objections and related presentation to understand the claims pool. |
| 14 | 11/14/2023 | Majkowski, Stephanie | 0.4 | Prepare diligence list for meeting with A&M on the tokens claims and assets held by the Debtors. |
| 14 | 11/14/2023 | Diaz, Matthew | 1.6 | Perform detailed review of the most recent iteration of the claims analysis. |
| 14 | 11/14/2023 | Diaz, Matthew | 1.2 | Participate in a call with A&M (E. Mosley, S. Coverick, R. Esposito, and Others) on the claim analysis. |
| 14 | 11/14/2023 | Gray, Michael | 1.2 | Review claims reconciliation presentation provided by A&M to understand status and proposed process and timeline re: claims reconciliation and objection. |
| 14 | 11/14/2023 | Gray, Michael | 0.7 | Prepare summary for inclusion in UCC report re: status of claims reconciliation and next steps. |
| 14 | 11/14/2023 | Gray, Michael | 1.5 | Review analysis re: status of filed and scheduled claims, KYC verification, non-customer claims, governmental claims and related reconciliation and objection. |
| 14 | 11/14/2023 | Gray, Michael | 1.0 | Assess the claims data received from the Debtors in order to conduct claims reconciliation analysis. |
| 14 | 11/14/2023 | Bromberg, Brian | 0.9 | Review claims updates slides for the customer and non-customer claims objections. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 11/14/2023 | Bromberg, Brian | 1.5 | Revise claims presentation for UCC. |
| 14 | 11/14/2023 | Bromberg, Brian | 0.9 | Analyze customer claims and valuation. |
| 14 | 11/14/2023 | Bromberg, Brian | 0.7 | Review non customer claims updates and objections. |
| 14 | 11/14/2023 | Bromberg, Brian | 1.2 | Discuss claims reconciliation with A&M (E. Mosley, S. Coverick, R. Esposito, and Others). |
| 14 | 11/14/2023 | Watson, Ching | 0.6 | Continue to develop the summary of claims valuation pricing methodology. |
| 14 | 11/15/2023 | Risler, Franck | 0.7 | Revise memo on claim pricing analysis to support the reconciliation with the Debtors calculations. |
| 14 | 11/15/2023 | Diaz, Matthew | 2.1 | Review the most recently updated claims analysis from the Debtors. |
| 14 | 11/15/2023 | Sveen, Andrew | 0.6 | Analyze the Debtors' provided data on claims for recovery deck to UCC. |
| 14 | 11/15/2023 | Gray, Michael | 0.9 | Update UCC report for team comments re: filed claims analysis. |
| 14 | 11/15/2023 | Gray, Michael | 1.3 | Review filed claims analysis UCC report. |
| 14 | 11/15/2023 | Bromberg, Brian | 1.2 | Finalize deck on claims for UCC. |
| 14 | 11/15/2023 | Bromberg, Brian | 0.5 | Review responses on claims reporting. |
| 14 | 11/15/2023 | Bromberg, Brian | 0.8 | Revise deck on claims filed against Debtors for the UCC. |
| 14 | 11/16/2023 | Risler, Franck | 0.2 | Attend call with PH (K. Pasquale) on claim pricing reconciliation with the Debtors' data. |
| 14 | 11/16/2023 | Diaz, Matthew | 1.5 | Review the most recently prepared claims analysis. |
| 14 | 11/16/2023 | Diodato, Michael | 2.0 | Revise memo describing UCC proposed claims valuation methodology. |
| 14 | 11/16/2023 | Diodato, Michael | 2.9 | Review methodology description of derivatives for claims valuation. |
| 14 | 11/16/2023 | Dawson, Maxwell | 0.3 | Analyze diligence requests re: claims and KYC information. |
| 14 | 11/16/2023 | Dawson, Maxwell | 0.6 | Analyze KYC information provided by A&M to match to claims analysis. |
| 14 | 11/16/2023 | Majkowski, Stephanie | 1.8 | Clarify the specifics of the pricing methodology and assess the initial documentation for claims pricing analysis. |
| 14 | 11/16/2023 | Majkowski, Stephanie | 2.9 | Examine claims pricing memo outline and pricing methodology comparison for claims pricing analysis and fair valuation. |
| 14 | 11/16/2023 | Majkowski, Stephanie | 0.5 | Analyze the claims filings as part of analysis of the customer claims by group. |
| 14 | 11/16/2023 | Gray, Michael | 1.3 | Review filed claims and KYC analysis to understand periodic changes. |
| 14 | 11/16/2023 | Gray, Michael | 0.4 | Prepare diligence request for A&M re: supplemental claims analysis information. |
| 14 | 11/16/2023 | Bromberg, Brian | 0.7 | Review newly provided dataroom files in response to prior diligence questions on claims data. |
| 14 | 11/16/2023 | Bromberg, Brian | 1.5 | Revise diligence list for Debtors on claims analysis for claims filed against the estate. |
| 14 | 11/16/2023 | Bromberg, Brian | 0.4 | Review claims questions to provide responses in order to understand the claims pool. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 11/16/2023 | Langer, Cameron | 1.7 | Analyze coin data provider reference rate pricing methodology around the petition date for claims valuation purposes. |
| 14 | 11/16/2023 | Langer, Cameron | 2.3 | Analyze Debtors' claims valuation methodology for crypto derivatives for the purpose of petition time claims pricing. |
| 14 | 11/16/2023 | Watson, Ching | 2.3 | Continue to develop claims pricing methodology for digital assets with special considerations. |
| 14 | 11/16/2023 | Watson, Ching | 2.9 | Continue to develop claims pricing methodology summary. |
| 14 | 11/17/2023 | Risler, Franck | 0.3 | Prepare correspondence for PH on Debtors' response to UCC on coin data provider analysis. |
| 14 | 11/17/2023 | Diaz, Matthew | 0.7 | Assess non-customer claims against the Debtors' estate. |
| 14 | 11/17/2023 | Diaz, Matthew | 0.5 | Attend call with PH (K. Pasquale and I. Sasson) to discuss claims. |
| 14 | 11/17/2023 | Diodato, Michael | 2.4 | Review methodology description for handling of derivatives for claims valuation. |
| 14 | 11/17/2023 | Sveen, Andrew | 0.3 | Analyze the Debtors' filings on claims. |
| 14 | 11/17/2023 | Majkowski, Stephanie | 1.5 | Calculate last prices and gather market information used for claims pricing analysis. |
| 14 | 11/17/2023 | Majkowski, Stephanie | 2.2 | Examine claims data and calculated prices to consolidate and clarify categorizations and necessary assumptions for creation of memo for fair valuation of claims. |
| 14 | 11/17/2023 | Majkowski, Stephanie | 2.9 | Analyze and compare prices for claims based on document provided for claims fair pricing analysis. |
| 14 | 11/17/2023 | Bromberg, Brian | 0.7 | Review claims reporting from Debtors. |
| 14 | 11/17/2023 | Bromberg, Brian | 0.5 | Discuss claims with PH (K. Pasquale and G. Sasson). |
| 14 | 11/17/2023 | Bromberg, Brian | 0.4 | Review claims database summaries prepared from information for customer reconciliation. |
| 14 | 11/17/2023 | Langer, Cameron | 2.4 | Retrieve last traded prices for crypto spot assets at the Petition Date for claims valuation purposes. |
| 14 | 11/17/2023 | Langer, Cameron | 2.7 | Analyze crypto tokens traded on the FTX exchange near the Petition Date for claims pricing purposes. |
| 14 | 11/17/2023 | Langer, Cameron | 2.1 | Analyze perpetual futures contract specifications on FTX versus other exchanges for claims valuation purposes. |
| 14 | 11/17/2023 | Watson, Ching | 2.9 | Continue to develop claims pricing methodology for the Debtor's digital assets. |
| 14 | 11/20/2023 | Risler, Franck | 0.3 | Prepare correspondence for PH on claim pricing and responses to UCC comments on same. |
| 14 | 11/20/2023 | Risler, Franck | 1.7 | Assess the answers received from Debtors to UCC comments on coin data baseline token pricing. |
| 14 | 11/20/2023 | Diaz, Matthew | 0.7 | Evaluate the latest claims pricing to inform claims analysis for UCC deck. |
| 14 | 11/20/2023 | Diodato, Michael | 2.9 | Review coin data baseline pricing and derivatives from Debtors' portfolio. |
| 14 | 11/20/2023 | Majkowski, Stephanie | 1.2 | Prepare essential revisions to the claims pricing methodology memo and determine subsequent actions for claims pricing and valuation. |
| 14 | 11/20/2023 | Majkowski, Stephanie | 2.9 | Examine remarks and revisions related to fair pricing and token categorizations in claims pricing memo for claims analysis. |
| 14 | 11/20/2023 | Majkowski, Stephanie | 2.9 | Collect principal market data and last price time stamp for comparison with A&M baseline pricing for claims valuation analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 11/20/2023 | Bromberg, Brian | 0.5 | Analyze coin pricing data from Debtors. |
| 14 | 11/20/2023 | Bromberg, Brian | 0.3 | Review coin and claim valuation questions as part of claims valuation. |
| 14 | 11/20/2023 | Guo, Xueying | 2.6 | Analyze the decomposition of locked tokens in each summary group and wallet group based on Debtors' report to prepare for claims analysis for client. |
| 14 | 11/20/2023 | Guo, Xueying | 2.7 | Match the FTX locked tokens' unlock schedule with their respective quantities on each unlock date to prepare for discount valuations for these tokens in the claims analysis. |
| 14 | 11/20/2023 | Watson, Ching | 2.5 | Review answers to claims pricing methodology provided by A&M. |
| 14 | 11/21/2023 | Diodato, Michael | 1.7 | Prepare response to UCC re: pricing of certain tokens at Petition Date. |
| 14 | 11/21/2023 | Diodato, Michael | 2.0 | Review coin data pricing for derivatives for certain of the Debtors' digital holdings. |
| 14 | 11/21/2023 | Majkowski, Stephanie | 2.9 | Validate prices in document on coin prices by employing the provided assumptions for claims valuation analysis. |
| 14 | 11/21/2023 | Majkowski, Stephanie | 1.2 | Review responses from A&M regarding claims prices for claims valuation analysis. |
| 14 | 11/21/2023 | Majkowski, Stephanie | 2.1 | Collect reference rate metrics for digital assets in claims for comparison with A&M baseline pricing for claims valuation analysis. |
| 14 | 11/21/2023 | Majkowski, Stephanie | 0.4 | Evaluate the crypto token claims and assets in preparation for claims meeting with A&M. |
| 14 | 11/21/2023 | Bromberg, Brian | 0.5 | Analyze Debtors' scheduled claim values to understand customer claim composition. |
| 14 | 11/21/2023 | Bromberg, Brian | 0.6 | Review coin pricing data for digital assets in the Debtors' portfolio. |
| 14 | 11/21/2023 | Kubali, Volkan | 2.9 | Analyze the impact of changes in funding rates of the perpetual futures for claims valuation purposes. |
| 14 | 11/22/2023 | Risler, Franck | 1.8 | Quantify the comparison of A&M and coin data provider baseline pricing and FTI pricing for assets with largest claims. |
| 14 | 11/22/2023 | Diaz, Matthew | 0.9 | Assess the claims analysis from the Debtors, updated for the latest filed claims. |
| 14 | 11/22/2023 | Diodato, Michael | 2.9 | Review Debtors' replies regarding pricing sources for the use of claims dollarization. |
| 14 | 11/22/2023 | Langer, Cameron | 2.6 | Analyze aggregated claims values by token to evaluate impact of pricing methodologies for claims valuation purposes. |
| 14 | 11/22/2023 | Langer, Cameron | 2.4 | Analyze perpetual futures prices on non-FTX exchanges near the Petition Date for claims valuation purposes. |
| 14 | 11/22/2023 | Langer, Cameron | 2.8 | Analyze the Debtors' Petition Date pricing methodology for claims valuation purposes. |
| 14 | 11/22/2023 | Kubali, Volkan | 2.3 | Compile perpetual funding rate data as of claims date in multiple exchanges for claims valuation purposes. |
| 14 | 11/22/2023 | Kubali, Volkan | 2.9 | Analyze the impact of the funding rates of the perpetual futures for claims valuation purposes. |
| 14 | 11/22/2023 | Kubali, Volkan | 1.9 | Collect futures prices as of claims date in multiple exchanges for claims valuation purposes. |
| 14 | 11/22/2023 | Watson, Ching | 1.6 | Analyze pricing discrepancy for the top 35 positions for claims valuation. |
| 14 | 11/27/2023 | Risler, Franck | 1.0 | Participate in meeting on crypto estimation for claim pricing with Debtors (J. Ray), S&C (B. Glueckstein), A&M (K. Ramanathan), and PH (K. Pasquale) to discuss methodologies and reconciliation process. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 11/27/2023 | Diaz, Matthew | 0.8 | Review the latest claims analysis revised for the most recent data on filed customer claims. |
| 14 | 11/27/2023 | Diodato, Michael | 1.0 | Attend call with Debtors (J. Ray), S&C (B. Glueckstein), A&M (K. Ramanathan), and PH (K. Pasquale) to discuss claims valuation methodology. |
| 14 | 11/27/2023 | Diodato, Michael | 0.9 | Review the latest information provided for the claims analysis process. |
| 14 | 11/27/2023 | Diodato, Michael | 2.8 | Assess details on the methodology of claims analysis from the Debtors. |
| 14 | 11/27/2023 | Sveen, Andrew | 0.9 | Assess the Debtors' recoveries and related assumptions with the impact of new claims and crypto information. |
| 14 | 11/27/2023 | Majkowski, Stephanie | 2.3 | Conduct reconciliation of the differences between Debtors' baseline pricing and calculated last price for claims valuation analysis. |
| 14 | 11/27/2023 | Majkowski, Stephanie | 2.9 | Compile necessary data for all available claims tokens from coin data provider on the Petition Date to compare and contrast variations of potential last prices for claims valuation analysis. |
| 14 | 11/27/2023 | Majkowski, Stephanie | 2.9 | Investigate median market methodology in order to perform analysis on proposed claims pricing flow chart for claims valuation. |
| 14 | 11/27/2023 | Langer, Cameron | 2.4 | Analyze token trading volumes at the time of the FTX bankruptcy for the purpose pricing claims. |
| 14 | 11/27/2023 | Langer, Cameron | 2.9 | Calculate liquidation costs applied to token prices at the petition time for claims valuation purposes. |
| 14 | 11/27/2023 | Langer, Cameron | 2.7 | Analyze the Debtors' liquidation discount model used to discount claims at the Petition Date for valuation purposes. |
| 14 | 11/27/2023 | Bromberg, Brian | 0.7 | Review latest claims report from Debtors. |
| 14 | 11/27/2023 | Bromberg, Brian | 0.4 | Review latest claim update information. |
| 14 | 11/27/2023 | Kubali, Volkan | 2.8 | Analyze the impact of the funding rates of the perpetual futures for claims valuation purposes. |
| 14 | 11/27/2023 | Kubali, Volkan | 2.7 | Analyze perpetual futures contract specifications on FTX compared to other exchanges for claims valuation purposes. |
| 14 | 11/27/2023 | Kubali, Volkan | 2.8 | Compare perpetual funding rates in FTX compared to other exchanges as of claims date in multiple exchanges for claims valuation purposes. |
| 14 | 11/27/2023 | Kubali, Volkan | 1.0 | Analyze the Debtors' approach to liquidation discounts for claims valuation purposes. |
| 14 | 11/27/2023 | Watson, Ching | 2.6 | Conduct detailed review on summary of claims value by asset position. |
| 14 | 11/27/2023 | Watson, Ching | 2.8 | Analyze the impact on claims value from discrepancies in asset pricing. |
| 14 | 11/27/2023 | You, Can | 1.9 | Review Debtors' model to understand the model specifications used by the Debtors for liquidation discount for claims pricing. |
| 14 | 11/28/2023 | Risler, Franck | 1.4 | Participate in call with PH (K. Pasquale, E. Gilad, and I. Sasson) on Debtors' crypto estimation for claim pricing. |
| 14 | 11/28/2023 | Diaz, Matthew | 0.8 | Attend call with A&M (R. Esposito & Mosley), S&C (A. Kranzley), Rothschild (J. Kang), PH and Eversheds (E. Broderick) to discuss the claims analysis. |
| 14 | 11/28/2023 | Diaz, Matthew | 0.6 | Review the coin monetization pricing in connection with pricing claims. |
| 14 | 11/28/2023 | Diaz, Matthew | 1.3 | Evaluate the updated claims analysis in order to understand the status of claims reconciliation process and related objections. |
| 14 | 11/28/2023 | Diodato, Michael | 1.2 | Review details from the Debtors to prepare for evaluating the Debtors' estimation methodology. |
| 14 | 11/28/2023 | Diodato, Michael | 1.4 | Meet with PH (K. Pasquale, E. Gilad, and I. Sasson) to discuss the claims analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 11/28/2023 | Diodato, Michael | 1.9 | Research source papers for the Debtors' analysis of the claims. |
| 14 | 11/28/2023 | Dawson, Maxwell | 0.7 | Analyze the most recently updated claims data to inform timeline of claims reconciliation process and objections. |
| 14 | 11/28/2023 | Sveen, Andrew | 1.2 | Evaluate claims data received from the Debtors in order to determine the impact on the claims pool. |
| 14 | 11/28/2023 | Majkowski, Stephanie | 0.2 | Revise the tokens claims and assets analysis in preparation for meeting with A&M pursuant to claims estimation analysis. |
| 14 | 11/28/2023 | Majkowski, Stephanie | 2.9 | Calculate claims valuations for two baseline pricing scenarios and an adjusted price scenario to measure impact on claims valuation and fair pricing. |
| 14 | 11/28/2023 | Majkowski, Stephanie | 1.5 | Analyze the fair market valuation of claims of digital assets against the Debtors' estate. |
| 14 | 11/28/2023 | Majkowski, Stephanie | 2.9 | Compile a set of inquiries for A&M related to the fair market valuation proposed methodology for claims. |
| 14 | 11/28/2023 | Langer, Cameron | 1.9 | Analyze trading data for digital assets at the Petition Date for the purpose of fair value estimation of customer claims. |
| 14 | 11/28/2023 | Langer, Cameron | 2.3 | Analyze the overall impact of applying liquidation costs and discounts due to a lack of marketability to token prices for Petition Date claims valuation purposes. |
| 14 | 11/28/2023 | Langer, Cameron | 1.7 | Estimate digital asset volatilities at the Petition Date and evaluate impact on liquidation costs for claims valuation purposes. |
| 14 | 11/28/2023 | Langer, Cameron | 2.1 | Estimate digital asset fair values at the Petition Date for claims valuation purposes. |
| 14 | 11/28/2023 | Watson, Ching | 2.4 | Develop claims valuation analysis for various claims by category. |
| 14 | 11/28/2023 | Watson, Ching | 2.9 | Prepare a draft list of questions to the Debtors' claims valuation expert. |
| 14 | 11/28/2023 | Watson, Ching | 0.9 | Prepare table of claims value by asset category for claims analysis. |
| 14 | 11/28/2023 | Gray, Michael | 0.8 | Prepare slides on the Debtors' claims provided analysis in order to update the UCC on status of claims reconciliation and objections. |
| 14 | 11/28/2023 | Gray, Michael | 1.6 | Review materials provided by A&M to understand latest status of claims reconciliation and KYC verifications. |
| 14 | 11/28/2023 | Bromberg, Brian | 0.4 | Analyze claims pricing and valuation for upcoming motion. |
| 14 | 11/28/2023 | Bromberg, Brian | 0.7 | Review diligence data related to the claims analysis. |
| 14 | 11/28/2023 | Bromberg, Brian | 1.4 | Participate in claim valuation call with PH K. Pasquale, E. Gilad, and I. Sasson). |
| 14 | 11/28/2023 | Bromberg, Brian | 1.5 | Review latest claims diligence report to understand status of claims reconciliation. |
| 14 | 11/28/2023 | Bromberg, Brian | 0.8 | Participate in claims call with A&M (R. Esposito and E. Mosley), S&C (A. Kranzley), Rothschild (J. Kang), PH and Eversheds (E. Broderick) to discuss the claims analysis. |
| 14 | 11/28/2023 | Bromberg, Brian | 0.7 | Review diligence responses provided by A&M re: claims. |
| 14 | 11/28/2023 | Rousskikh, Valeri | 2.8 | Review the market structure invariance model used for computing liquidation discount in external claims valuation. |
| 14 | 11/28/2023 | Kubali, Volkan | 2.6 | Assess the impact of changes in funding rates of the perpetual futures for claims valuation purposes. |
| 14 | 11/28/2023 | Kubali, Volkan | 2.7 | Review the Debtors' modeling for liquidation discounts for claims valuation purposes. |
| 14 | 11/28/2023 | Kubali, Volkan | 2.8 | Evaluate the differences in perpetual futures trading FTX on claims date compared to other exchanges for claims valuation purposes. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 11/28/2023 | Guo, Xueying | 2.8 | Calculate FTX spot tokens claim value as of the Petition Date based on high-level descriptions of A&M's method. |
| 14 | 11/29/2023 | Risler, Franck | 2.3 | Assess and benchmark the academic paper used by the Debtors underpinning the proposed approach to calculate a liquidation discount in the context of claim pricing. |
| 14 | 11/29/2023 | Diaz, Matthew | 0.7 | Review the draft UCC report re: claims analysis. |
| 14 | 11/29/2023 | Sveen, Andrew | 0.4 | Analyze the Debtors' objections to claims and related replies. |
| 14 | 11/29/2023 | Majkowski, Stephanie | 2.9 | Investigate discrepancies between Petition Date prices from Debtors' derivatives prices data and FTI baseline prices to measure impact for claims fair valuation. |
| 14 | 11/29/2023 | Majkowski, Stephanie | 0.8 | Update claims valuations to exclude claims quantities from certain entities fair value claims analysis and estimation. |
| 14 | 11/29/2023 | Majkowski, Stephanie | 1.5 | Compile a set of inquiries related to the fair claims market valuation proposed methodology for A&M. |
| 14 | 11/29/2023 | Majkowski, Stephanie | 2.1 | Examine the memo regarding clarification of proposed claims valuation methodology and include addition inquiries. |
| 14 | 11/29/2023 | Langer, Cameron | 2.4 | Construct median-weighted market pricing based on coin data publication and the Debtors' descriptions for the purpose of claims pricing. |
| 14 | 11/29/2023 | Langer, Cameron | 2.1 | Estimate impact on claims values from discrepancies between Debtors' pricing and FTI pricing for the purpose of claims pricing. |
| 14 | 11/29/2023 | Rousskikh, Valeri | 2.8 | Review model for pricing of options based on average asset values used for computing discount values in external claims valuation. |
| 14 | 11/29/2023 | Rousskikh, Valeri | 2.6 | Analyze methodology for computing discount for lack of marketability in external claims valuation. |
| 14 | 11/29/2023 | Rousskikh, Valeri | 2.7 | Analyze model assumptions for computing certain discounts in external claims valuation. |
| 14 | 11/29/2023 | Kubali, Volkan | 2.4 | Develop a set of diligence questions to assess the claims valuation method used by Debtors for claims estimation. |
| 14 | 11/29/2023 | Kubali, Volkan | 2.6 | Compare the modeling approach used by Debtors to standard market practices for claims valuation purposes. |
| 14 | 11/29/2023 | Kubali, Volkan | 2.7 | Analyze the Debtor's modeling for liquidation discounts for claims valuation purposes. |
| 14 | 11/29/2023 | Guo, Xueying | 2.6 | Filter the markets used to calculate spot token prices in the FTX claims using the market selection explanation provided by A&M. |
| 14 | 11/29/2023 | Guo, Xueying | 2.7 | Calculate FTX spot tokens claim value as of the Petition Date using the filtered markets calculated in the previous step. |
| 14 | 11/29/2023 | Guo, Xueying | 2.8 | Review the market selection method provided by A&M for spot tokens valuation for claims analysis. |
| 14 | 11/29/2023 | Watson, Ching | 2.9 | Analyze claims valuation impact due to deviation from last traded price. |
| 14 | 11/29/2023 | Watson, Ching | 2.9 | Compare claims valuation methodologies and related impact. |
| 14 | 11/29/2023 | Watson, Ching | 1.9 | Analyze impact of the Debtors' proposed liquidation discount on claims valuation. |
| 14 | 11/29/2023 | Gray, Michael | 1.0 | Evaluate the claims analysis estimates for the total claims pools by category. |
| 14 | 11/29/2023 | Bromberg, Brian | 0.3 | Prepare correspondence to A&M re: requests for data on claims. |
| 14 | 11/29/2023 | Bromberg, Brian | 0.4 | Review latest claim update information from the Debtors. |
| 14 | 11/30/2023 | Risler, Franck | 1.4 | Revise draft preliminary lists of questions to the Debtors following the meeting with the Debtors and AHC on crypto estimation methods for claims pricing. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 11/30/2023 | Diaz, Matthew | 0.9 | Review the claims pricing analysis for certain categories of claims. |
| 14 | 11/30/2023 | Diodato, Michael | 2.2 | Analyze the markets used by coin data provider for their claims pricing. |
| 14 | 11/30/2023 | Sveen, Andrew | 0.4 | Assess the updates to the claims against the Debtors from review of the newest data. |
| 14 | 11/30/2023 | Sveen, Andrew | 1.2 | Analyze certain filed claims to assess the crypto composition of claims. |
| 14 | 11/30/2023 | Majkowski, Stephanie | 0.8 | Calculate basis adjusted price for perpetual futures on certain tokens based on their adjusted prices for claims valuation estimation and analysis. |
| 14 | 11/30/2023 | Majkowski, Stephanie | 2.4 | Incorporate liquidation discount metrics and run a scenario valuation for claims analysis. |
| 14 | 11/30/2023 | Majkowski, Stephanie | 1.3 | Compare and contrast the asset categorizations of over 3000 claims tokens for claims valuation analysis. |
| 14 | 11/30/2023 | Majkowski, Stephanie | 0.5 | Evaluate the claims by token composition for certain tokens to assess total value. |
| 14 | 11/30/2023 | Majkowski, Stephanie | 2.9 | Incorporate baseline pricing into valuation analysis and calculate a scenario valuation for claims analysis. |
| 14 | 11/30/2023 | Langer, Cameron | 2.8 | Prepare question list on liquidation cost methodology used by the Debtors' valuation expert for the purpose of claims valuation. |
| 14 | 11/30/2023 | Langer, Cameron | 2.2 | Analyze the market impact of token liquidation near the FTX Petition Date for the purpose of claims pricing. |
| 14 | 11/30/2023 | Langer, Cameron | 1.9 | Analyze potential liquidation cost cap to be applied to slippage costs at the Petition Date for claims valuation purposes. |
| 14 | 11/30/2023 | Langer, Cameron | 1.1 | Investigate the impact of execution horizon on liquidation costs near the FTX Petition Date for claims pricing purposes. |
| 14 | 11/30/2023 | Diodato, Michael | 0.4 | Assess the crypto claims by token composition for claims analysis. |
| 14 | 11/30/2023 | Kubali, Volkan | 0.5 | Evaluate certain key terms of the Debtors' crypto management agreements. |
| 14 | 11/30/2023 | Rousskikh, Valeri | 2.7 | Validate impact of adjusting assumptions in the model for discount in external claims valuation. |
| 14 | 11/30/2023 | Rousskikh, Valeri | 2.9 | Estimate materiality from changes in model for computing discounted value for a set of tokens in external claims valuation. |
| 14 | 11/30/2023 | Rousskikh, Valeri | 2.9 | Provide comparative analysis of model for computing certain discounts compared to methodology used in external claims valuation. |
| 14 | 11/30/2023 | Kubali, Volkan | 1.1 | Evaluate Debtors' claims valuation for crypto tokens and derivatives for the purpose of Petition Date claims pricing. |
| 14 | 11/30/2023 | Kubali, Volkan | 2.7 | Analyze the model and approach used by Debtors for liquidation discounts at Petition Date for claims valuation purposes. |
| 14 | 11/30/2023 | Gray, Michael | 0.4 | Review materials provided by PH in connection with Debtors' motion establishing a schedule and procedure for estimating a certain claim. |
| 14 | 11/30/2023 | Gray, Michael | 0.3 | Prepare correspondence to A&M re: outstanding diligence on claims. |
| 14 | 11/30/2023 | Gray, Michael | 0.9 | Review claims detail regarding certain filed claims with large variances to scheduled amounts. |
| 14 | 11/30/2023 | Bromberg, Brian | 0.5 | Review the top filed claims with variances from scheduled claim amounts. |
| 14 | 11/30/2023 | Bromberg, Brian | 0.7 | Assess the subordinated claims pool to understand its components and relative size. |
| 14 | 11/30/2023 | Bromberg, Brian | 0.9 | Review latest provided summary on claims data. |
| 14 | 11/30/2023 | Bromberg, Brian | 0.3 | Review claims report questions for the Debtors to understand the claims valuation methodology. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 11/30/2023 | Bromberg, Brian | 0.7 | Review A&M's latest provided summary on KYC claims data. |
| **14 Total** | | | **479.8** | |
| 16 | 11/1/2023 | Bromberg, Brian | 1.0 | Evaluate the latest recovery estimates given the updated claims analysis. |
| 16 | 11/2/2023 | Bromberg, Brian | 0.5 | Evaluate updates to waterfall analysis. |
| 16 | 11/2/2023 | Bromberg, Brian | 0.3 | Review recovery analysis for updates from prior iteration. |
| 16 | 11/2/2023 | Bromberg, Brian | 0.3 | Analyze the results of revised recovery analysis for Plan. |
| 16 | 11/2/2023 | Simms, Steven | 0.6 | Correspond on Plan timing and related disclosure issues. |
| 16 | 11/2/2023 | Diaz, Matthew | 0.8 | Analyze the crypto values for impacts on the recovery analysis. |
| 16 | 11/2/2023 | Dawson, Maxwell | 0.4 | Prepare outline of upcoming waterfall presentation to UCC. |
| 16 | 11/3/2023 | Simms, Steven | 0.4 | Attend call with UCC on Plan terms and related issues. |
| 16 | 11/3/2023 | Diaz, Matthew | 0.8 | Assess the updated recovery estimates to compare to prior iteration of analysis. |
| 16 | 11/3/2023 | Dawson, Maxwell | 0.3 | Analyze liquidation analysis in connection with waterfall presentation. |
| 16 | 11/3/2023 | Dawson, Maxwell | 1.4 | Review cash allocation in waterfall model. |
| 16 | 11/3/2023 | Sveen, Andrew | 1.8 | Update the waterfall recovery model with revised inputs. |
| 16 | 11/3/2023 | Sveen, Andrew | 1.6 | Continue to update the assumptions for waterfall recovery model. |
| 16 | 11/6/2023 | Gray, Michael | 0.3 | Review draft letter on social media regarding Plan issues. |
| 16 | 11/6/2023 | Gray, Michael | 1.0 | Evaluate the amended Plan terms to compare the recovery outcomes to prior analysis. |
| 16 | 11/6/2023 | Bromberg, Brian | 0.4 | Review draft creditor letter issue presented re: Plan issues. |
| 16 | 11/6/2023 | Bromberg, Brian | 0.6 | Conduct analysis on the creditor recoveries by category and creditor group based on the revised estimates. |
| 16 | 11/6/2023 | Risler, Franck | 0.6 | Estimate necessary discounts through a best practice option method for token valuation for inclusion in recovery analysis. |
| 16 | 11/6/2023 | Simms, Steven | 0.4 | Evaluate waterfall recovery model's updates recovery outputs to understand the latest recovery estimates. |
| 16 | 11/6/2023 | Diaz, Matthew | 1.9 | Assess the latest recoveries for various pools from the recovery analysis. |
| 16 | 11/7/2023 | Diaz, Matthew | 0.7 | Analyze the recent media reports on the Debtors to determine impact on the Plan procedures. |
| 16 | 11/7/2023 | Gray, Michael | 1.0 | Review revised assumptions re: recovery analysis. |
| 16 | 11/7/2023 | Bromberg, Brian | 0.4 | Review prior waterfall analysis for potential updates to recovery calculations. |
| 16 | 11/7/2023 | Dawson, Maxwell | 1.5 | Prepare updates to recovery model based on increase in asset value. |
| 16 | 11/7/2023 | Simms, Steven | 0.4 | Evaluate modifications to the waterfall recovery analysis to understand drivers of recovery changes. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/8/2023 | Gray, Michael | 0.4 | Review Plan term sheet to ensure proper reflection in revised recovery analysis. |
| 16 | 11/8/2023 | Gray, Michael | 0.4 | Review Bahamas asset and claims structure for potential amendments to recovery analysis. |
| 16 | 11/8/2023 | Gray, Michael | 0.9 | Analyze wind down costs in comparative bankruptcy cases to understand accuracy of recovery analysis assumption. |
| 16 | 11/8/2023 | Gray, Michael | 1.3 | Continue to review updates to waterfall analysis re: revised assumptions to understand impact to creditor recoveries. |
| 16 | 11/8/2023 | Gray, Michael | 1.2 | Revise slides for UCC deck on updated creditor recovery estimates following new assumptions. |
| 16 | 11/8/2023 | Bromberg, Brian | 1.0 | Evaluate the recovery slides detailed analysis in order to develop update for the UCC. |
| 16 | 11/8/2023 | Bromberg, Brian | 0.9 | Review prior waterfall analysis for potential updates to recoveries following assumptions data changes. |
| 16 | 11/8/2023 | Risler, Franck | 0.2 | Assess draft letter to UCC from certain creditors expressing views on maximizing recovery and suggesting tweaks to proposed Plan. |
| 16 | 11/8/2023 | Diaz, Matthew | 1.2 | Continue to revise the recovery analysis deck with additional changes in assumptions. |
| 16 | 11/8/2023 | Dawson, Maxwell | 0.5 | Revise treatment of crypto assets in recovery model to incorporate additional liquidation costs. |
| 16 | 11/8/2023 | Dawson, Maxwell | 2.3 | Update treatment of certain assets in recovery model. |
| 16 | 11/8/2023 | Dawson, Maxwell | 1.1 | Prepare outline of deck to present recoveries for certain creditor groups. |
| 16 | 11/8/2023 | Dawson, Maxwell | 0.6 | Analyze administrative costs in the recovery model in order to calculate recoveries. |
| 16 | 11/8/2023 | Sveen, Andrew | 1.6 | Research wind down costs in comparable crypto bankruptcy cases. |
| 16 | 11/8/2023 | Sveen, Andrew | 2.1 | Update assumptions for cash balances, crypto pricing, and other assumptions in waterfall recovery analysis. |
| 16 | 11/8/2023 | Langer, Cameron | 2.9 | Calculate expected liquidation costs for the Debtors' crypto portfolio for recovery analysis purposes. |
| 16 | 11/9/2023 | Gray, Michael | 0.8 | Evaluate the recoveries by asset for the various creditor groups. |
| 16 | 11/9/2023 | Gray, Michael | 1.9 | Review recovery analysis report. |
| 16 | 11/9/2023 | Bromberg, Brian | 0.4 | Review questions list for Debtors on certain recovery model data inputs. |
| 16 | 11/9/2023 | Bromberg, Brian | 0.5 | Review prior waterfall analysis for potential updates. |
| 16 | 11/9/2023 | Dawson, Maxwell | 1.2 | Revise asset and claim sensitivity analyses for inclusion in recovery report. |
| 16 | 11/9/2023 | Dawson, Maxwell | 1.9 | Analyze recovery model functionality at certain recovery levels. |
| 16 | 11/9/2023 | Dawson, Maxwell | 1.1 | Provide comments on draft recovery deck. |
| 16 | 11/9/2023 | Sveen, Andrew | 0.6 | Prepare deck including updated creditor recoveries and assumptions. |
| 16 | 11/9/2023 | Sveen, Andrew | 0.8 | Revise assumptions in waterfall recovery analysis. |
| 16 | 11/9/2023 | Simms, Steven | 0.4 | Prepare correspondence for creditor on issues related to the waterfall recovery model. |
| 16 | 11/9/2023 | Simms, Steven | 0.4 | Review the terms of the Plan process and timeline. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/10/2023 | Diaz, Matthew | 0.5 | Analyze the media summaries re: the Debtors' Plan timeline and voting. |
| 16 | 11/10/2023 | Gray, Michael | 1.0 | Review waterfall model re: recovery analysis UCC report. |
| 16 | 11/10/2023 | Gray, Michael | 1.2 | Review appendix in draft UCC report re: detailed breakdown of key assumptions utilized in recovery analysis. |
| 16 | 11/10/2023 | Gray, Michael | 0.8 | Update recovery analysis report re: sensitivity analysis. |
| 16 | 11/10/2023 | Gray, Michael | 0.3 | Review recent market trends for certain coins in the Debtors' portfolio. |
| 16 | 11/10/2023 | Gray, Michael | 0.7 | Review supplemental diligence questions regarding token pricing for customer claims valuation. |
| 16 | 11/10/2023 | Bromberg, Brian | 2.4 | Review recovery presentation draft. |
| 16 | 11/10/2023 | Bromberg, Brian | 0.6 | Develop recovery model to predict creditor recoveries by different groups. |
| 16 | 11/10/2023 | Dawson, Maxwell | 2.7 | Prepare detail buildup slides for certain assumptions in recovery deck. |
| 16 | 11/10/2023 | Dawson, Maxwell | 0.4 | Calculate recovery values for creditors re: recovery deck for the UCC. |
| 16 | 11/10/2023 | Dawson, Maxwell | 1.1 | Update sensitivity analysis re: recovery deck. |
| 16 | 11/10/2023 | Simms, Steven | 0.6 | Correspondence on customer letter and issues for the Plan recovery analysis. |
| 16 | 11/11/2023 | Risler, Franck | 0.3 | Analyze the suggestions on Plan structure from certain creditors. |
| 16 | 11/13/2023 | Gray, Michael | 0.4 | Review letter provided by certain customers of the pre-petition exchange to understand issues flagged. |
| 16 | 11/13/2023 | Gray, Michael | 1.1 | Review revised liquidation analysis to understand changes in total value and liquidation discounts re: recovery analysis. |
| 16 | 11/13/2023 | Gray, Michael | 2.0 | Conduct review of the recoveries for various creditors. |
| 16 | 11/13/2023 | Gray, Michael | 1.0 | Prepare updates to the recovery model to estimate the impact on recovery percentages for various customer groups. |
| 16 | 11/13/2023 | Bromberg, Brian | 1.1 | Review the waterfall recovery model to understand the changes from the claims objections. |
| 16 | 11/13/2023 | Bromberg, Brian | 0.6 | Analyze recovery changes based on volatile assets. |
| 16 | 11/13/2023 | Bromberg, Brian | 0.8 | Review crypto asset assumptions and modeling. |
| 16 | 11/13/2023 | Bromberg, Brian | 1.1 | Review presentation on recoveries for UCC. |
| 16 | 11/13/2023 | Bromberg, Brian | 0.3 | Review Bahamas asset assumptions in recovery analysis. |
| 16 | 11/13/2023 | Bromberg, Brian | 0.8 | Review backup calculations on recovery. |
| 16 | 11/13/2023 | Bromberg, Brian | 0.7 | Assess the Plan and related recovery estimates issues in order to prepare materials to update the UCC. |
| 16 | 11/13/2023 | Simms, Steven | 0.6 | Review the most recently revised recovery analysis. |
| 16 | 11/13/2023 | Diaz, Matthew | 1.9 | Evaluate the recovery amounts for various customer groups based on the new claims pool estimates. |
| 16 | 11/13/2023 | Dawson, Maxwell | 2.7 | Prepare updates to recovery analysis based on additional asset value fluctuations. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/13/2023 | Dawson, Maxwell | 1.1 | Continue to prepare recovery analysis presentation for UCC. |
| 16 | 11/13/2023 | Sveen, Andrew | 0.3 | Update the waterfall recovery model for revised crypto assumptions. |
| 16 | 11/13/2023 | Simms, Steven | 0.7 | Conduct review of the most recent recovery analysis to assess the recovery estimates. |
| 16 | 11/14/2023 | Gray, Michael | 0.6 | Prepare summary of Debtors' proposed timeline for potential inclusion in UCC Plan report re: claims reconciliation and objection. |
| 16 | 11/14/2023 | Gray, Michael | 1.7 | Review recovery analysis to understand changes in assumptions and impact on various classes. |
| 16 | 11/14/2023 | Bromberg, Brian | 1.5 | Analyze recovery modeling for changes in assumptions and predicted recovery results. |
| 16 | 11/14/2023 | Bromberg, Brian | 1.8 | Analyze recovery presentation for the UCC with revised estimates for creditor recoveries by group. |
| 16 | 11/14/2023 | Bromberg, Brian | 0.4 | Prepare diligence questions list for certain Debtor entity exchange. |
| 16 | 11/14/2023 | Bromberg, Brian | 1.7 | Prepare updates to recovery presentation draft. |
| 16 | 11/14/2023 | Bromberg, Brian | 0.5 | Revise recovery presentations deck for UCC update. |
| 16 | 11/14/2023 | Bromberg, Brian | 1.0 | Revise UCC deck containing updates for recovery analyses. |
| 16 | 11/14/2023 | Simms, Steven | 0.7 | Revise presentation on updated waterfall for UCC. |
| 16 | 11/14/2023 | Diaz, Matthew | 2.7 | Continue to review the updated recovery analysis containing revised inputs for the claims amounts. |
| 16 | 11/14/2023 | Dawson, Maxwell | 1.7 | Update assumption buildups for the latest recovery analysis. |
| 16 | 11/14/2023 | Dawson, Maxwell | 2.9 | Prepare recovery analysis re: latest crypto inputs. |
| 16 | 11/14/2023 | Diaz, Matthew | 0.9 | Develop outline for presentation to the UCC on the claims and recovery analysis in relation to the Plan. |
| 16 | 11/14/2023 | Langer, Cameron | 1.4 | Perform scenario valuation for crypto assets using liquidation cost and discount due to lack of marketability for recovery analysis purposes. |
| 16 | 11/15/2023 | Gray, Michael | 1.8 | Review recovery analysis included in UCC report to understand value distribution under certain recoveries. |
| 16 | 11/15/2023 | Gray, Michael | 0.5 | Review information provided by Debtors re: Plan timeline. |
| 16 | 11/15/2023 | Gray, Michael | 0.6 | Review sensitivity analysis included in draft UCC report re: a certain token price fluctuation to evaluate impact on creditor recoveries. |
| 16 | 11/15/2023 | Gray, Michael | 0.7 | Update UCC report for team comments re: recovery analysis. |
| 16 | 11/15/2023 | Bromberg, Brian | 0.5 | Conduct review of the inputs in the waterfall recovery model. |
| 16 | 11/15/2023 | Bromberg, Brian | 0.5 | Evaluate the Plan and Disclosure Statement timeline from the Debtors. |
| 16 | 11/15/2023 | Bromberg, Brian | 0.9 | Prepare questions list re: Plan treatment of a certain Debtor entity. |
| 16 | 11/15/2023 | Bromberg, Brian | 0.7 | Revise recovery estimates presentation for the UCC with additional data tables. |
| 16 | 11/15/2023 | Bromberg, Brian | 1.9 | Prepare for presentation on recovery to UCC. |
| 16 | 11/15/2023 | Bromberg, Brian | 1.7 | Finalize deck on recovery for the UCC to understand percentage recovery estimates. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/15/2023 | Bromberg, Brian | 0.6 | Comment on presentation on recovery update. |
| 16 | 11/15/2023 | Risler, Franck | 0.3 | Assess the timeline for the Plan from Debtors. |
| 16 | 11/15/2023 | Diaz, Matthew | 0.5 | Review the updated Plan timeline provided by the Debtors. |
| 16 | 11/15/2023 | Diaz, Matthew | 1.9 | Analyze presentation to the UCC containing recovery estimates by various creditor groups. |
| 16 | 11/15/2023 | Bromberg, Brian | 1.0 | Discuss Plan timeline with A&M (E. Mosley and S. Coverick). |
| 16 | 11/15/2023 | Dawson, Maxwell | 1.8 | Continue to prepare draft recovery presentation for UCC. |
| 16 | 11/15/2023 | Dawson, Maxwell | 2.8 | Finalize draft of recovery analysis to share with PH. |
| 16 | 11/15/2023 | Dawson, Maxwell | 0.9 | Prepare supplemental sensitivity re: certain crypto assets for recoveries. |
| 16 | 11/15/2023 | Dawson, Maxwell | 1.1 | Continue to prepare draft recovery presentation for UCC. |
| 16 | 11/15/2023 | Dawson, Maxwell | 1.0 | Analyze updated crypto liquidation analysis to understand recovery sensitivities. |
| 16 | 11/15/2023 | Dawson, Maxwell | 0.6 | Analyze functionality of recovery model at certain recovery levels. |
| 16 | 11/15/2023 | Sveen, Andrew | 0.5 | Revise recovery deck for the UCC. |
| 16 | 11/15/2023 | Diaz, Matthew | 1.0 | Participate in a call with A&M (E. Mosley and S. Coverick) to discuss key Plan issues related to timeline. |
| 16 | 11/15/2023 | Simms, Steven | 1.6 | Review UCC report on recoveries and waterfall containing the latest data assumptions. |
| 16 | 11/16/2023 | Gray, Michael | 0.5 | Assemble the updated assumption tables from the previous and current decks on recovery for comparison. |
| 16 | 11/16/2023 | Gray, Michael | 2.1 | Assess the coin holdings and related discounts as part of the waterfall model. |
| 16 | 11/16/2023 | Bromberg, Brian | 0.5 | Revise recovery analysis presentation for the UCC containing additional sensitivities. |
| 16 | 11/16/2023 | Bromberg, Brian | 0.7 | Review Plan term sheet details. |
| 16 | 11/16/2023 | Bromberg, Brian | 1.2 | Assess the Plan recovery analyses prepared to estimate creditors' percentage recoveries for various creditor groups. |
| 16 | 11/16/2023 | Bromberg, Brian | 0.4 | Review additional recovery modeling tables and inputs to evaluate the adherence to recent data. |
| 16 | 11/16/2023 | Bromberg, Brian | 0.8 | Provide comments to preliminary recovery charts included in draft UCC report. |
| 16 | 11/16/2023 | Dawson, Maxwell | 2.1 | Update waterfall analysis to analyze revised customer recoveries. |
| 16 | 11/16/2023 | Sveen, Andrew | 0.7 | Analyze the updates to the recovery model based on the crypto assumptions updates. |
| 16 | 11/16/2023 | Sveen, Andrew | 1.8 | Evaluate the materials for the updated recovery analysis. |
| 16 | 11/16/2023 | Sveen, Andrew | 1.8 | Prepare updates to the waterfall model for crypto pricing and values. |
| 16 | 11/16/2023 | Diaz, Matthew | 0.6 | Prepare diligence list for necessary data on certain items related to the Plan and recovery analysis. |
| 16 | 11/16/2023 | Simms, Steven | 1.3 | Review draft asset purchase agreement and related Plan issues. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/16/2023 | Diaz, Matthew | 1.1 | Prepare for call with UCC on the Plan terms and related issues by analyzing materials to share. |
| 16 | 11/16/2023 | Simms, Steven | 0.6 | Prepare correspondence on creditor letter and related issues for the UCC re: Plan. |
| 16 | 11/17/2023 | Diaz, Matthew | 0.8 | Analyze the customer claims to understand the effects on changes in the claims pool for the creditor recoveries. |
| 16 | 11/17/2023 | Gray, Michael | 0.9 | Research Debtors' token portfolio detail broken down by Debtor entity re: Plan. |
| 16 | 11/17/2023 | Gray, Michael | 1.2 | Evaluate recovery analysis in the context of cash distributions. |
| 16 | 11/17/2023 | Risler, Franck | 0.8 | Assess value of all FTX portfolio tokens, including quantification of discount in the context of the estimation of creditor recovery under Plan. |
| 16 | 11/17/2023 | Diaz, Matthew | 0.5 | Review the Plan timeline for the upcoming milestones. |
| 16 | 11/17/2023 | Dawson, Maxwell | 1.7 | Analyze revised functionality of crypto assets in waterfall model. |
| 16 | 11/17/2023 | Bromberg, Brian | 1.2 | Prepare an outline for supplemental analyses re: recovery. |
| 16 | 11/20/2023 | Gray, Michael | 0.8 | Provide comments on recovery analysis breakout by asset. |
| 16 | 11/20/2023 | Gray, Michael | 1.3 | Review recovery analysis breakout by asset. |
| 16 | 11/20/2023 | Gray, Michael | 1.5 | Analyze the estimated recovery ranges for various creditor groups. |
| 16 | 11/20/2023 | Simms, Steven | 0.4 | Prepare correspondence on coin monetization and Plan process timeline and milestones. |
| 16 | 11/20/2023 | Dawson, Maxwell | 2.8 | Prepare analysis re: eventual mechanics of distributions in waterfall. |
| 16 | 11/20/2023 | Dawson, Maxwell | 1.3 | Prepare slides re: eventual mechanics of distributions in waterfall. |
| 16 | 11/20/2023 | Dawson, Maxwell | 0.7 | Revise slides re: eventual mechanics of distributions in waterfall. |
| 16 | 11/21/2023 | Gray, Michael | 1.8 | Review updates to recovery by asset breakdown analysis and related draft UCC report. |
| 16 | 11/21/2023 | Simms, Steven | 0.6 | Evaluate updated waterfall analysis to assess the recovery estimates for various creditor groups. |
| 16 | 11/21/2023 | Dawson, Maxwell | 0.9 | Prepare analysis of recoveries by asset class. |
| 16 | 11/21/2023 | Bromberg, Brian | 1.4 | Prepare recovery breakdown analysis. |
| 16 | 11/22/2023 | Gray, Michael | 1.5 | Assess the recoveries for various groups based on the latest waterfall analysis. |
| 16 | 11/22/2023 | Diaz, Matthew | 0.9 | Assess the recovery analysis for the latest estimates of recoveries for the different creditor groups. |
| 16 | 11/22/2023 | Simms, Steven | 0.4 | Prepare correspondence with creditor on recovery items. |
| 16 | 11/22/2023 | Bromberg, Brian | 1.1 | Assess the recovery analysis for the creditors of the estate in accordance with the Plan terms. |
| 16 | 11/26/2023 | Bromberg, Brian | 0.9 | Review new recovery charts for incorporation in the update to UCC on recoveries. |
| 16 | 11/27/2023 | Simms, Steven | 0.7 | Attend call with AHC, PH (K. Pasquale) and Jefferies (T. Shea) on Plan questions. |
| 16 | 11/27/2023 | Simms, Steven | 0.6 | Prepare correspondence on coin monetization and waterfall items to estimate recoveries for creditors. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/27/2023 | Dawson, Maxwell | 1.3 | Assess treatment of crypto liquidation proceeds in waterfall. |
| 16 | 11/27/2023 | Dawson, Maxwell | 1.8 | Continue to prepare analysis of recoveries by asset class. |
| 16 | 11/27/2023 | Gray, Michael | 1.1 | Review recovery analysis updates re: distributions. |
| 16 | 11/27/2023 | Gray, Michael | 1.0 | Evaluate the effects of updated crypto valuation data to recovery analysis. |
| 16 | 11/27/2023 | Bromberg, Brian | 0.7 | Participate in Plan issues discussion with AHC, PH (K. Pasquale) and Jefferies (T. Shea). |
| 16 | 11/27/2023 | Bromberg, Brian | 2.4 | Analyze the latest breakdown of the asset recovery by certain categories and groups. |
| 16 | 11/27/2023 | Bromberg, Brian | 1.2 | Analyze liquidation proceeds from assets. |
| 16 | 11/27/2023 | Bromberg, Brian | 0.7 | Review recovery model for the estimated recoveries to certain creditor groups. |
| 16 | 11/27/2023 | Bromberg, Brian | 0.5 | Evaluate the Plan terms negotiations for the AHC and the Debtors in order to create materials for UCC. |
| 16 | 11/28/2023 | Simms, Steven | 0.6 | Assess the timing of the upcoming Plan milestones for the Debtors. |
| 16 | 11/28/2023 | Diaz, Matthew | 1.4 | Review the updated recovery analysis to estimate recoveries to certain groups of creditors. |
| 16 | 11/28/2023 | Dawson, Maxwell | 2.7 | Prepare slides re: recovery by asset class. |
| 16 | 11/28/2023 | Gray, Michael | 1.7 | Review recovery analysis updates re: distributions. |
| 16 | 11/28/2023 | Bromberg, Brian | 1.2 | Review latest breakdown of asset recovery. |
| 16 | 11/28/2023 | Bromberg, Brian | 0.7 | Review assumptions related to recovery timing. |
| 16 | 11/29/2023 | Diaz, Matthew | 1.1 | Review the proposed Plan solicitation materials. |
| 16 | 11/29/2023 | Diaz, Matthew | 1.6 | Review the updated recovery analysis for the creditors of the Debtors' estate. |
| 16 | 11/29/2023 | Dawson, Maxwell | 1.1 | Revise UCC slides re: recovery by asset class. |
| 16 | 11/29/2023 | Dawson, Maxwell | 2.2 | Revise analysis re: recovery by asset class for inclusion in UCC slide deck. |
| 16 | 11/29/2023 | Gray, Michael | 0.9 | Review materials provided by A&M re: solicitation and balloting. |
| 16 | 11/29/2023 | Bromberg, Brian | 1.1 | Review liquidation model and token issues. |
| 16 | 11/29/2023 | Bromberg, Brian | 0.4 | Analyze the Plan ballot information provided by Debtors. |
| 16 | 11/29/2023 | Bromberg, Brian | 1.1 | Review slides on asset recovery or changes in recoveries. |
| 16 | 11/29/2023 | Bromberg, Brian | 1.0 | Review asset liquidation and recovery timeline assumptions. |
| 16 | 11/30/2023 | Risler, Franck | 1.2 | Assess amended Plan as shared by the Debtors. |
| 16 | 11/30/2023 | Diaz, Matthew | 1.3 | Review the updated recovery analysis for the UCC to assist with recovery estimations. |
| 16 | 11/30/2023 | Dawson, Maxwell | 2.0 | Prepare additional buildup of assumptions re: recovery analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/30/2023 | Diaz, Matthew | 0.5 | Evaluate the creditors' recoveries by assets and by categories. |
| 16 | 11/30/2023 | Simms, Steven | 0.4 | Prepare correspondence to UCC on case timing and alternatives for Plan timeline. |
| 16 | 11/30/2023 | Gray, Michael | 1.2 | Conduct review draft amended Plan provided by PH to understand changes in proposed structure from filed Plan. |
| 16 | 11/30/2023 | Gray, Michael | 0.6 | Analyze materials provided by A&M in connection with customer solicitation and balloting. |
| 16 | 11/30/2023 | Gray, Michael | 0.5 | Develop slides for UCC on the results of recovery analysis. |
| 16 | 11/30/2023 | Bromberg, Brian | 1.5 | Provide comments on the draft amended Plan from the Debtors to be filed. |
| 16 | 11/30/2023 | Bromberg, Brian | 0.2 | Review board discussion materials in the context of Plan terms. |
| 16 | 11/30/2023 | Bromberg, Brian | 1.2 | Review changes to Debtors' Plan from revised term sheet version. |
| 16 | 11/30/2023 | Bromberg, Brian | 1.7 | Conduct review of Plan redline document. |
| 16 | 11/30/2023 | Bromberg, Brian | 0.9 | Assess the updated recoveries by assets in the updated slides on recovery for UCC. |
| 16 | 11/30/2023 | Bromberg, Brian | 0.6 | Investigate Plan ballot information provided by Debtors for solicitation planning. |
| **16 Total** | | | **208.9** | |
| 18 | 11/1/2023 | Gray, Michael | 0.6 | Discuss potential settlement with PH (K. Pasquale, I. Sasson, and J. Iaffaldano). |
| 18 | 11/1/2023 | Gray, Michael | 0.6 | Update analysis on potential settlement based on discussion with PH. |
| 18 | 11/1/2023 | Gray, Michael | 0.3 | Analyze the terms for a potential preference claim settlement. |
| 18 | 11/1/2023 | Bromberg, Brian | 0.6 | Participate in call on evaluation of certain claims with PH (I. Sasson, and J. Iaffaldano, and K. Pasquale). |
| 18 | 11/1/2023 | Bromberg, Brian | 0.6 | Prepare data diligence list for call on claims analysis for certain claimant. |
| 18 | 11/1/2023 | Bromberg, Brian | 0.4 | Review collateral value analysis for certain entity re: potential settlement. |
| 18 | 11/1/2023 | Bromberg, Brian | 0.3 | Provide comments on preference analysis draft as part of deck on preference claims. |
| 18 | 11/1/2023 | Diaz, Matthew | 0.5 | Analyze media related to litigations that effect the determination of customer property for the Debtors. |
| 18 | 11/1/2023 | Dawson, Maxwell | 0.7 | Prepare analysis re: proposed preference settlement. |
| 18 | 11/1/2023 | Dawson, Maxwell | 0.5 | Evaluate a proposed preference settlement. |
| 18 | 11/1/2023 | Jordan, Mason | 2.6 | Conduct analysis on customer schedule in database as part of preference analysis for certain customers. |
| 18 | 11/1/2023 | Jordan, Mason | 2.4 | Continue to conduct analysis on customer schedule in database as part of preference analysis for certain customers. |
| 18 | 11/1/2023 | Jordan, Mason | 0.6 | Conduct customer schedule data extraction for preference data analysis. |
| 18 | 11/1/2023 | Steven, Kira | 1.4 | Evaluate the UCC requests for investigation of certain potential recovery actions. |
| 18 | 11/1/2023 | Kubali, Volkan | 2.6 | Compile the risk management discussions of liquidation practices of FTX in the context of recovery action and investigation requested by UCC. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/1/2023 | Kubali, Volkan | 2.7 | Evaluate the findings on issues surfaced with certain acquisition in the context of recovery action and investigation requested by UCC. |
| 18 | 11/1/2023 | Risler, Franck | 1.1 | Provide comments on response to crypto request for investigation in the context of recovery actions. |
| 18 | 11/2/2023 | Steven, Kira | 0.7 | Assess investigation feedback for certain entity related to the Debtors. |
| 18 | 11/2/2023 | Kubali, Volkan | 1.3 | Evaluate the findings on issues surfaced with acquisition in the context of recovery action and investigation requested by UCC to create descriptions for deck. |
| 18 | 11/3/2023 | Risler, Franck | 1.4 | Assess the memo on the summary of findings on the investigation opened on Debtors' subsidiary at the request of UCC in the context of recovery actions. |
| 18 | 11/3/2023 | Kubali, Volkan | 0.7 | Evaluate the conclusions regarding subsidiary discussion of FTX's risk management techniques in the context of recovery action and investigation. |
| 18 | 11/6/2023 | Steven, Kira | 0.5 | Update diligence tracker for the UCC requests for investigations on potential avoidance actions. |
| 18 | 11/7/2023 | Kimche, Livia | 1.8 | Extract customer activity schedule exhibit tables from adversary complaint into workbook to reconcile total preference exposure. |
| 18 | 11/7/2023 | Kimche, Livia | 0.5 | Evaluate customer activity schedule exhibit tables from adversary complaint into workbook to reconcile total preference exposure. |
| 18 | 11/7/2023 | Steven, Kira | 1.1 | Create diligence list for data related to preference claims calculations. |
| 18 | 11/7/2023 | Steven, Kira | 0.8 | Update diligence tracker to assess the data list for requests necessary to complete general ledger analysis. |
| 18 | 11/7/2023 | Steven, Kira | 0.5 | Continue to assemble general ledger inventory database for continued general ledger analysis. |
| 18 | 11/8/2023 | Famiglietti, Tyler | 1.1 | Update analysis of the Debtors' general ledgers. |
| 18 | 11/8/2023 | Steven, Kira | 0.4 | Continue to prepare analysis on the Debtors' general ledger inventory. |
| 18 | 11/8/2023 | Steven, Kira | 0.6 | Construct preliminary general ledger inventory summary protocol. |
| 18 | 11/8/2023 | Steven, Kira | 2.1 | Review documents identified from key word searches performed within document database for investigations on potential avoidance actions. |
| 18 | 11/8/2023 | Steven, Kira | 2.1 | Perform searches in the Debtors' database for information for general ledger inventory summary. |
| 18 | 11/8/2023 | Steven, Kira | 2.1 | Identify documentation within Debtors' database for general ledger inventory analysis. |
| 18 | 11/9/2023 | Garofalo, Michael | 0.5 | Assess the Debtors' consolidated general ledgers for continued general ledger analysis. |
| 18 | 11/9/2023 | Steven, Kira | 0.3 | Prepare data requests to the Debtors' for materials on investigations. |
| 18 | 11/9/2023 | Steven, Kira | 2.6 | Continue to perform key word searches within Debtors' database to identify relevant documents for inclusion in the general ledger inventory summary. |
| 18 | 11/9/2023 | Steven, Kira | 0.4 | Continue to search for Debtors' general ledgers for consolidated general ledger file. |
| 18 | 11/9/2023 | Steven, Kira | 2.7 | Analyze documents identified in research of the Debtors' database for general ledger analysis. |
| 18 | 11/9/2023 | Steven, Kira | 2.6 | Continue to identify relevant population of documents with database for general ledger inventory analysis. |
| 18 | 11/10/2023 | Famiglietti, Tyler | 2.1 | Start refresh of general ledger inventory. |
| 18 | 11/10/2023 | Steven, Kira | 1.8 | Determine whether relevant documents identified within database are general ledgers. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/10/2023 | Steven, Kira | 1.6 | Identify different formats of general ledgers in order to construct consistent template. |
| 18 | 11/13/2023 | Famiglietti, Tyler | 2.1 | Review the database of Debtors' general ledger data to populate tracker for key information. |
| 18 | 11/13/2023 | Steven, Kira | 1.5 | Continue to determine whether relevant documents identified within database are general ledgers. |
| 18 | 11/13/2023 | Steven, Kira | 1.9 | Continue to identify different formats of general ledgers in order to construct consistent template. |
| 18 | 11/14/2023 | Busen, Michael | 0.3 | Prepare data analysis for the Debtors' general ledger investigation. |
| 18 | 11/14/2023 | Garofalo, Michael | 0.5 | Update tracker for key information and research re: the general ledger consolidated file from the Debtors' database. |
| 18 | 11/14/2023 | Steven, Kira | 2.9 | Identify relevant general ledger documents that contain data limitation errors for investigation. |
| 18 | 11/14/2023 | Steven, Kira | 0.2 | Assess anomalies identified in general ledgers from the Debtors' database. |
| 18 | 11/14/2023 | Steven, Kira | 2.9 | Identify relevant general ledger documents that contain beginning balances. |
| 18 | 11/15/2023 | Famiglietti, Tyler | 1.9 | Review the Debtors' database for general ledger data to populate tracker on data diligence. |
| 18 | 11/15/2023 | Famiglietti, Tyler | 2.6 | Compile findings from general ledger data analysis. |
| 18 | 11/15/2023 | Steven, Kira | 2.4 | Review anomalies in entity names between relevant general ledgers to determine standardized naming convention. |
| 18 | 11/15/2023 | Steven, Kira | 2.6 | Differentiate between multiple general ledgers found within same document from Debtors' database. |
| 18 | 11/15/2023 | Steven, Kira | 2.3 | Construct sample template of standardized general ledger by entity. |
| 18 | 11/16/2023 | Risler, Franck | 0.2 | Prepare correspondence to Alix on exchange-based actions and trading malfeasance. |
| 18 | 11/16/2023 | Garofalo, Michael | 0.5 | Conduct searches of the Debtors' database to collect research on general ledgers. |
| 18 | 11/16/2023 | Steven, Kira | 1.7 | Determine ending year per each true general ledger for duplicate identification process. |
| 18 | 11/17/2023 | Steven, Kira | 1.6 | Determine currency denomination per each relevant general ledger found in Debtors' document database. |
| 18 | 11/17/2023 | Steven, Kira | 1.8 | Prepare tables on record counts per each relevant general ledger found in Debtors' document database. |
| 18 | 11/20/2023 | Busen, Michael | 0.4 | Prepare general ledger database for further analysis. |
| 18 | 11/20/2023 | Garofalo, Michael | 0.5 | Aggregate general ledger documents for general ledger analysis. |
| 18 | 11/20/2023 | Famiglietti, Tyler | 0.3 | Evaluate the consolidated general ledger inventory. |
| 18 | 11/20/2023 | Jordan, Mason | 0.9 | Analyze information related to general ledger analysis based on Debtors' documents provided. |
| 18 | 11/20/2023 | Kimche, Livia | 0.5 | Continue to analyze the Debtors' general ledger files. |
| 18 | 11/20/2023 | Steven, Kira | 2.7 | Populate the tracker of information on general ledgers from the Debtors. |
| 18 | 11/20/2023 | Steven, Kira | 0.4 | Analyze the aggregated general ledger detailed analysis. |
| 18 | 11/20/2023 | Steven, Kira | 2.7 | Utilize data pull time stamp in order to determine most recent versions of general ledgers per entity and date. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/20/2023 | Steven, Kira | 1.3 | Identify duplicates within the aggregated population of general ledgers from the Debtors' database. |
| 18 | 11/21/2023 | Steven, Kira | 2.9 | Aggregate unique general ledgers for accumulation into master data file for analysis. |
| 18 | 11/22/2023 | Steven, Kira | 1.1 | Perform quality check of the key attributes within general ledger inventory analysis. |
| 18 | 11/27/2023 | Steven, Kira | 1.9 | Continue to perform quality check of key attributes within general ledger inventory summary. |
| 18 | 11/27/2023 | Steven, Kira | 1.9 | Continue to identify duplicates within the aggregated population of general ledgers from the Debtors' document database. |
| 18 | 11/28/2023 | Busen, Michael | 0.2 | Prepare consolidation of Debtors' general ledgers to prepare for further analysis. |
| 18 | 11/28/2023 | Garofalo, Michael | 0.4 | Conduct analysis of the Debtors' general ledgers provided. |
| 18 | 11/28/2023 | Steven, Kira | 2.2 | Continue to aggregate unique general ledgers for accumulation for analysis. |
| 18 | 11/28/2023 | Steven, Kira | 2.2 | Identify duplicates within the aggregated population of FTX general ledgers from Debtors' database. |
| 18 | 11/29/2023 | Steven, Kira | 2.7 | Identify duplicates within the aggregated population of certain entity's general ledgers from the Debtors' database. |
| 18 | 11/29/2023 | Steven, Kira | 2.8 | Identify duplicates within the aggregated population of Debtor entity's general ledgers from the Debtors' database. |
| 18 | 11/29/2023 | Bromberg, Brian | 0.3 | Review preference settlement information for Debtors' preference claims. |
| 18 | 11/30/2023 | Busen, Michael | 0.4 | Assess the results from the analysis of the general ledgers. |
| 18 | 11/30/2023 | Steven, Kira | 0.4 | Continue to assess the results from the analysis of the general ledgers. |
| 18 | 11/30/2023 | Steven, Kira | 2.9 | Identify duplicates within the aggregated population of certain Debtor entity's general ledgers from the Debtors' database. |
| 18 | 11/30/2023 | Steven, Kira | 2.8 | Identify duplicates within the aggregated population of certain other Debtor entity's general ledgers from the Debtors' database. |
| **18 Total** | | | **115.5** | |
| 21 | 11/1/2023 | Risler, Franck | 1.0 | Participate in weekly UCC meeting with PH (K. Hansen, E. Gilad, G. Sasson, and K. Pasquale) with a focus on crypto and derivatives risk claims, coin management and FTX 2.0. |
| 21 | 11/1/2023 | Simms, Steven | 1.0 | Attend UCC call with PH (K. Hansen, E. Gilad, G. Sasson, and K. Pasquale) on case issues including FTX 2.0, certain crypto asset sales, and coin monetization. |
| 21 | 11/1/2023 | Diaz, Matthew | 1.0 | Participate in UCC call with PH (K. Hansen, E. Gilad, G. Sasson, and K. Pasquale) to discuss coin monetization, Plan terms, and crypto sales. |
| 21 | 11/6/2023 | Simms, Steven | 0.7 | Attend call with PH and Jefferies to discuss Plan timing, FTX 2.0 process, venture and coin monetization. |
| 21 | 11/6/2023 | Diaz, Matthew | 0.7 | Attend call with PH (I. Sasson, K. Pasquale, and Others) and Jefferies (M. O'Hara and Others) to prepare for the upcoming UCC call with a focus on Plan timeline and coin monetization issues. |
| 21 | 11/6/2023 | Diodato, Michael | 0.7 | Attend weekly call with PH (I. Sasson, K. Pasquale, and Others) and Jefferies (M. O'Hara and Others) to discuss Plan timeline and coin monetization issues. |
| 21 | 11/8/2023 | Risler, Franck | 1.2 | Participate in UCC weekly call with PH (K. Pasquale, I. Sasson, and Others) and Jefferies (M. O'Hara, T. Shea, R. Hamilton, and Others) to discuss the Plan recovery analysis and related issues. |
| 21 | 11/8/2023 | Simms, Steven | 1.2 | Attend UCC call with PH (K. Pasquale, I. Sasson, and Others) and Jefferies (M. O'Hara, T. Shea, R. Hamilton, and Others) on case items, including FTX 2.0, Plan process and venture sales. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 11/8/2023 | Diaz, Matthew | 1.2 | Participate in UCC call on Plan terms issues and recovery analysis with PH (K. Pasquale, I. Sasson, and Others) and Jefferies (M. O'Hara, T. Shea, R. Hamilton, and Others). |
| 21 | 11/13/2023 | Risler, Franck | 0.7 | Participate in UCC weekly call with PH (K. Pasquale, I. Sasson, and Others) and Jefferies (M. O'Hara, T. Shea, R. Hamilton, and Others) to discuss the Plan recovery analysis and related issues. |
| 21 | 11/13/2023 | Simms, Steven | 0.7 | Participate in call with UCC, PH (K. Pasquale, I. Sasson, and Others) and Jefferies (M. O'Hara, T. Shea, R. Hamilton, and Others) on creditor letter, recoveries, Plan timing and related issues for UCC. |
| 21 | 11/13/2023 | Diaz, Matthew | 0.7 | Attend call with UCC, PH (K. Pasquale, I. Sasson, and Others) and Jefferies (M. O'Hara, T. Shea, R. Hamilton, and Others) to prepare for the upcoming meeting with UCC on Plan preparations and recovery estimates. |
| 21 | 11/16/2023 | Diaz, Matthew | 2.1 | Participate in the UCC call with UCC, PH (K. Pasquale, I. Sasson, and Others) and Jefferies (M. O'Hara, T. Shea, R. Hamilton, and Others) to discuss Plan issues, recovery and other topics. |
| 21 | 11/16/2023 | Risler, Franck | 2.1 | Participate in weekly UCC call with PH (K. Pasquale, I. Sasson, and Others) and Jefferies (M. O'Hara, T. Shea, R. Hamilton, and Others) to discuss coin management, Plan issues, recovery and other topics. |
| 21 | 11/16/2023 | Simms, Steven | 2.1 | Attend UCC call on Plan timing, FTX 2.0 process and updated waterfall with PH (K. Pasquale, I. Sasson, and Others) and Jefferies (M. O'Hara, T. Shea, R. Hamilton, and Others). |
| 21 | 11/20/2023 | Bromberg, Brian | 0.6 | Participate in advisor call on Plan and claims analysis with PH (E. Gilad and K. Pasquale) and Jefferies (M. O'Hara). |
| 21 | 11/20/2023 | Risler, Franck | 0.6 | Participate in meeting with PH (E. Gilad and K. Pasquale) and Jefferies (M. O'Hara) on claims analysis for Plan and coin management. |
| 21 | 11/20/2023 | Diaz, Matthew | 0.6 | Participate in call with PH (E. Gilad and K. Pasquale) and Jefferies (M. O'Hara) to prepare for the upcoming call with the UCC on claims against the Debtors and Plan terms. |
| 21 | 11/22/2023 | Risler, Franck | 1.4 | Participate in weekly UCC call with PH (K. Pasquale, I. Sasson, and Others) and Jefferies (M. O'Hara, T. Shea, R. Hamilton, and Others) with a focus on coin monetization and claims analysis for the Plan. |
| 21 | 11/22/2023 | Simms, Steven | 1.4 | Attend UCC call with PH (K. Pasquale, I. Sasson, and Others) and Jefferies (M. O'Hara, T. Shea, R. Hamilton, and Others) on coin monetization, Plan milestone timing, customer letter and related items. |
| 21 | 11/22/2023 | Diaz, Matthew | 1.4 | Participate in the UCC call with PH (K. Pasquale, I. Sasson, and Others) and Jefferies (M. O'Hara, T. Shea, R. Hamilton, and Others) to discuss claims, coin monetization and other topics. |
| 21 | 11/27/2023 | Simms, Steven | 0.5 | Attend call with PH (I. Sasson, K. Pasquale, and Others) and Jefferies (M. O'Hara and Others) on case issues related to Plan. |
| 21 | 11/27/2023 | Diaz, Matthew | 0.5 | Attend call with PH (I. Sasson, K. Pasquale, and Others) and Jefferies (M. O'Hara and Others) to discuss the Plan terms and milestones for the Plan prior to meeting with UCC. |
| **21 Total** | | | **24.1** | |
| 24 | 11/2/2023 | Sveen, Andrew | 1.2 | Prepare the fee application for the prior month for filing. |
| 24 | 11/6/2023 | Bromberg, Brian | 0.3 | Review September fee application exhibits to ensure compliance with bankruptcy rules. |
| 24 | 11/7/2023 | Gray, Michael | 0.5 | Review updates to draft September fee application prior to distribution to PH and YCST. |
| 24 | 11/7/2023 | Sveen, Andrew | 0.4 | Review September fee application for privilege prior to filing. |
| 24 | 11/7/2023 | Sveen, Andrew | 1.5 | Review October fee application exhibits for compliance with local bankruptcy rules. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 11/8/2023 | Sveen, Andrew | 1.9 | Continue to review October fee application exhibits for compliance with local bankruptcy rules. |
| 24 | 11/9/2023 | Sveen, Andrew | 2.9 | Conduct further review of October fee application exhibits. |
| 24 | 11/10/2023 | Sveen, Andrew | 2.4 | Review October fee application exhibits for privilege review. |
| 24 | 11/13/2023 | Sveen, Andrew | 2.8 | Review October fee application exhibits in order to comply with local rules. |
| 24 | 11/14/2023 | Sveen, Andrew | 1.9 | Continue to prepare fee application exhibits for the prior month. |
| 24 | 11/14/2023 | Sveen, Andrew | 0.4 | Finalize September fee application exhibits for filing. |
| 24 | 11/15/2023 | Sveen, Andrew | 0.5 | Evaluate expenses for October fee application exhibits. |
| 24 | 11/15/2023 | Sveen, Andrew | 2.9 | Continue to prepare the fee application exhibits for October. |
| 24 | 11/16/2023 | Sveen, Andrew | 2.8 | Continue to supplement the exhibits for the October fee application. |
| 24 | 11/17/2023 | Sveen, Andrew | 2.1 | Continue to prepare the exhibits for the fee application for October 2023 with a focus on reviewing for privilege. |
| 24 | 11/17/2023 | Sveen, Andrew | 0.9 | Continue to prepare the exhibits for the fee application for October 2023. |
| 24 | 11/20/2023 | Sveen, Andrew | 2.9 | Continue to prepare fee application for October 2023 in accordance with the local bankruptcy rules. |
| 24 | 11/21/2023 | Gray, Michael | 0.2 | Review draft CNO re: August fee application. |
| 24 | 11/22/2023 | Sveen, Andrew | 1.8 | Continue to conduct privilege review of exhibits for fee applications for the case. |
| 24 | 11/27/2023 | Sveen, Andrew | 2.2 | Continue to prepare fee application exhibits for October to comply with the bankruptcy rules. |
| 24 | 11/28/2023 | Dawson, Maxwell | 1.5 | Prepare fourth interim fee application. |
| 24 | 11/28/2023 | Sveen, Andrew | 2.1 | Continue to conduct privilege review for October fee application exhibits for filing. |
| 24 | 11/28/2023 | Sveen, Andrew | 1.1 | Finalize October fee application privilege review for filing. |
| 24 | 11/29/2023 | Gray, Michael | 1.8 | Provide comments to draft October fee application exhibits. |
| 24 | 11/29/2023 | Gray, Michael | 2.7 | Conduct privilege review of October fee application. |
| 24 | 11/29/2023 | Sveen, Andrew | 2.3 | Review October fee application exhibits for filing to comply with local bankruptcy rules. |
| 24 | 11/29/2023 | Sveen, Andrew | 0.9 | Continue to finalize October fee application exhibits for filing. |
| 24 | 11/30/2023 | Dawson, Maxwell | 0.4 | Prepare fourth interim fee application. |
| 24 | 11/30/2023 | Sveen, Andrew | 1.2 | Continue to conduct privilege review for the fee application for the latest month. |
| 24 | 11/30/2023 | Gray, Michael | 0.2 | Review the fourth interim fee application for filing. |
| **24 Total** | | | **46.7** | |
| 26 | 11/1/2023 | Gray, Michael | 1.0 | Analyze issues for UCC related to the coin monetization proposals. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/1/2023 | Bromberg, Brian | 0.4 | Evaluate the most recently updated coin reporting from the Debtors to understand the portfolio holdings. |
| 26 | 11/1/2023 | Risler, Franck | 0.3 | Attend call with Jefferies (T. Shea) on risk-mitigation strategies for certain FTX coin position. |
| 26 | 11/1/2023 | Risler, Franck | 0.3 | Assess latest version of crypto trust monetization motion provided by the Debtors. |
| 26 | 11/1/2023 | Risler, Franck | 0.4 | Assess revisions and comments from S&C on crypto monetization templates drafted by PH and FTI. |
| 26 | 11/1/2023 | Risler, Franck | 0.9 | Assess price movement of certain coin holdings on 10/31 and 11/01 and assess impacts on FTX portfolio valuation, performance, risk and liquidation metrics to update the discount for lack of marketability across the vesting dates. |
| 26 | 11/1/2023 | Risler, Franck | 0.3 | Attend call with Rothschild (C. Delo) on strategies for management of certain coin position held by Debtors. |
| 26 | 11/1/2023 | Risler, Franck | 0.4 | Attend call with UCC on strategies for the management of certain crypto position and consideration for collateralization. |
| 26 | 11/1/2023 | Risler, Franck | 0.4 | Attend call with A&M (K. Ramanathan) on management of certain crypto token position. |
| 26 | 11/1/2023 | Diaz, Matthew | 0.9 | Conduct review of the latest iteration of the token portfolio analysis. |
| 26 | 11/1/2023 | Diodato, Michael | 1.6 | Analyze impact of certain token price increase on portfolio. |
| 26 | 11/1/2023 | Rousskikh, Valeri | 2.9 | Design a strip of Asian options to consistently value discounts across the whole unlock schedule for restricted tokens in FTX portfolio. |
| 26 | 11/1/2023 | Rousskikh, Valeri | 2.9 | Backtest discount quantification using Asian strips against standalone option valuation in the context of restricted token monetization. |
| 26 | 11/1/2023 | Rousskikh, Valeri | 2.8 | Calibrate model for pricing Asian strips in the context of discount quantification of restricted token monetization. |
| 26 | 11/1/2023 | Majkowski, Stephanie | 1.4 | Analysis of historical funding rates and their implications on pricing of forward contracts on certain token in the context of hedging locked tokens. |
| 26 | 11/1/2023 | Majkowski, Stephanie | 1.6 | Investigate certain token derivatives markets including calculations on perpetual futures in the context of locked token hedging and pricing. |
| 26 | 11/1/2023 | Majkowski, Stephanie | 2.9 | Analyze historical price action and rolling volatilities of certain token during previous breakpoint conferences in the context of locked token hedging. |
| 26 | 11/1/2023 | Majkowski, Stephanie | 1.5 | Examine token unlock schedule provided in document from Debtors to compare to coin report quantities for certain locked token hedging. |
| 26 | 11/1/2023 | Kubali, Volkan | 2.5 | Analyze proposals for certain token forward pricing proposals for locked tokens for token monetization purposes. |
| 26 | 11/1/2023 | Guo, Xueying | 2.8 | Analyze the relationship between token return correlations and volatilities using historical data from 2021 to 2022 to confirm the correlation joint bump scenarios for FTX portfolio stress tests. |
| 26 | 11/1/2023 | Guo, Xueying | 2.9 | Use certain formula to model the correlation structure of FTX portfolio tokens and to generate simulations for FTX portfolio stress testing. |
| 26 | 11/1/2023 | Guo, Xueying | 2.6 | Analyze the trend in FTX portfolio value coverages and the trend in FTX portfolio token correlations when increasing the number of top tokens included in portfolio modeling. |
| 26 | 11/1/2023 | Langer, Cameron | 1.9 | Analyze portfolio performance of the Debtors' crypto assets for coin management purposes. |
| 26 | 11/1/2023 | Langer, Cameron | 1.3 | Analyze the current crypto market liquidity for the purpose of coin monetization. |
| 26 | 11/1/2023 | Langer, Cameron | 2.2 | Analyze the latest coin report for changes in quantities for the purpose of coin monetization and risk management. |
| 26 | 11/1/2023 | Langer, Cameron | 2.6 | Calibrate risk aversion parameter in liquidation cost model using crypto market liquidity for coin management purposes. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|-----------|------|--------------|-------|----------|
| 26 | 11/1/2023 | Watson, Ching | 2.4 | Compile support to the post-petition pricing correction for FTX-affiliated tokens. |
| 26 | 11/1/2023 | Watson, Ching | 2.9 | Develop a description of post-petition pricing correction for FTX-affiliated tokens. |
| 26 | 11/1/2023 | You, Can | 2.9 | Compare the coverage and frequency between order book and market metrics, and select the optimal method for different analysis. |
| 26 | 11/1/2023 | You, Can | 1.8 | Correlate aggregated liquidity related metrics and calculated metrics from order book for crypto analysis. |
| 26 | 11/1/2023 | de Brignac, Jessica | 0.7 | Assess certain token details for strategies related to unlocking schedule. |
| 26 | 11/1/2023 | de Brignac, Jessica | 0.8 | Review crypto risk summary report and certain token risk data. |
| 26 | 11/1/2023 | de Brignac, Jessica | 0.9 | Continue to analyze the risks with certain locked token held by the Debtors. |
| 26 | 11/2/2023 | Gray, Michael | 0.4 | Review information provided by A&M re: futures contracts of a certain token. |
| 26 | 11/2/2023 | Bromberg, Brian | 0.3 | Analyze coin holdings in Debtors' portfolio as part of coin management planning. |
| 26 | 11/2/2023 | Bromberg, Brian | 0.4 | Assess the coin management practices for the Debtors' coins in the portfolio. |
| 26 | 11/2/2023 | Simms, Steven | 0.4 | Prepare correspondence related to certain locked token of the Debtors. |
| 26 | 11/2/2023 | Risler, Franck | 0.5 | Analyze the crypto monetization report in order to draft response. |
| 26 | 11/2/2023 | Diodato, Michael | 0.4 | Evaluate crypto derivatives counterparties' feedback on various crypto monetizations. |
| 26 | 11/2/2023 | Risler, Franck | 0.4 | Participate in call with A&M (K. Ramanathan) on FTX's position for certain crypto token. |
| 26 | 11/2/2023 | Risler, Franck | 0.3 | Assess the latest version of crypto trust termsheet and pricing restrictions from A&M. |
| 26 | 11/2/2023 | Risler, Franck | 0.4 | Provide comments on the latest version of the sale motion for certain crypto assets. |
| 26 | 11/2/2023 | Risler, Franck | 2.8 | Quantify cost of various possible market risk mitigation strategies for the largest position in FTX coin and token portfolio following large value fluctuations. |
| 26 | 11/2/2023 | Risler, Franck | 0.5 | Assess the latest updated agreement with Galaxy on management of crypto assets. |
| 26 | 11/2/2023 | Risler, Franck | 0.4 | Assess the latest version of the crypto trust termsheet and pricing restrictions from S&C. |
| 26 | 11/2/2023 | Risler, Franck | 0.9 | Perform historical data analysis of certain tokens perpetual swaps funding markets in the context of the assessment of the most suitable strategy for coin management. |
| 26 | 11/2/2023 | Risler, Franck | 0.3 | Participate in weekly call with A&M (L, Callerio, K. Ramanathan and G. Walia) on token valuation issues. |
| 26 | 11/2/2023 | Risler, Franck | 0.8 | Assess the deck shared by the Debtors summarizing their views on the pros and cons on certain derivatives trades. |
| 26 | 11/2/2023 | Risler, Franck | 0.7 | Participate in call on certain token positions management with Galaxy (C. Rhine), PH (J. Madell), Rothschild (C. Delo), Eversheds (E. Broderick), Debtors (J. Ray), S&C (A. Kranzley), and A&M (K. Ramanathan and S. Coverick). |
| 26 | 11/2/2023 | Risler, Franck | 0.6 | Attend call with A&M (K. Ramanathan) on latest updated version of crypto trust monetization documents including sale motion, termsheet and Galaxy restated agreement. |

EXHIBIT C
FTX TRADING LTD., ET AL. - CASE NO. 22-11068
DETAIL OF TIME ENTRIES
FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/2/2023 | Diodato, Michael | 0.7 | Meet with Galaxy (C. Rhine), PH (J. Madell), Rothschild (C. Delo), Eversheds (E. Broderick), Debtors (J. Ray), S&C (A. Kranzley), and A&M (K. Ramanathan and S. Coverick) to discuss potential hedging mechanisms for certain token. |
| 26 | 11/2/2023 | Diodato, Michael | 1.4 | Review Debtors' proposal on hedging certain token. |
| 26 | 11/2/2023 | Diodato, Michael | 0.9 | Review impact of certain token price increase on portfolio. |
| 26 | 11/2/2023 | Diodato, Michael | 0.8 | Prepare correspondence for A&M to request additional details on certain token, including examples and screen shots of questions. |
| 26 | 11/2/2023 | Diodato, Michael | 0.3 | Meet with A&M (L. Callerio, G. Walia, and K. Ramanathan) to discuss management of certain token and other outstanding token issues. |
| 26 | 11/2/2023 | Sveen, Andrew | 0.4 | Analyze Debtors' crypto holdings with a focus on specific tokens. |
| 26 | 11/2/2023 | Rousskikh, Valeri | 2.8 | Calibrate model for pricing Asian strips to proxy volatility surface in the context of token discount quantification and token monetization. |
| 26 | 11/2/2023 | Rousskikh, Valeri | 2.9 | Construct proxy volatility surface for certain token based on available coin option market data and realized volatility ratio for discount quantification. |
| 26 | 11/2/2023 | Rousskikh, Valeri | 2.6 | Analyze properties of proxy volatility surface for certain token and its impact on discount quantification in the context of token monetization. |
| 26 | 11/2/2023 | Majkowski, Stephanie | 0.5 | Evaluate the Debtors' holdings of certain locked token in order to analyze the value. |
| 26 | 11/2/2023 | Majkowski, Stephanie | 2.9 | Assess risk of certain token collateral and margin requirements on third-party in the context of locked certain token hedging. |
| 26 | 11/2/2023 | Majkowski, Stephanie | 0.7 | Prepare modeling for funding rate risk and associated collateral necessary for locked token hedging. |
| 26 | 11/2/2023 | Majkowski, Stephanie | 2.9 | Assess risk of certain token funding rate through analysis of historical rates on third-party in the context of locked token hedging. |
| 26 | 11/2/2023 | Majkowski, Stephanie | 0.8 | Evaluate the management of Debtors' specific tokens held in portfolio. |
| 26 | 11/2/2023 | Kubali, Volkan | 2.6 | Analyze the perpetual futures funding rates to determine the expected funding cost of future hedging of certain crypto assets for token monetization. |
| 26 | 11/2/2023 | Kubali, Volkan | 2.8 | Calculate theoretical option pricing for certain token options based on historical and simulated data for token monetization. |
| 26 | 11/2/2023 | Kubali, Volkan | 1.2 | Analyze alternatives for crystallizing crypto gains for certain locked tokens such as using protocols for token monetization. |
| 26 | 11/2/2023 | Guo, Xueying | 2.7 | Calculate the impacts on potential extreme losses of the FTX portfolio under various market scenarios to be part of the stress test results. |
| 26 | 11/2/2023 | Guo, Xueying | 2.5 | Draft the summary and stress scenario and terminology descriptions for the FTX portfolio stress test report for clients. |
| 26 | 11/2/2023 | Guo, Xueying | 2.8 | Produce and update the impact curve plot for the FTX portfolio stress tests under the coin value shock down scenarios. |
| 26 | 11/2/2023 | Langer, Cameron | 2.4 | Analyze current market and liquidity risks associated with crypto trust and related crypto trust holdings for the purpose of risk management. |
| 26 | 11/2/2023 | Watson, Ching | 2.8 | Prepare exhibits as part of analysis of certain locked tokens. |
| 26 | 11/2/2023 | Watson, Ching | 2.9 | Analyze traded price of certain of the Debtors' tokens across exchanges. |
| 26 | 11/2/2023 | Watson, Ching | 2.6 | Prepare a summary exhibit of various tokens' fair price calculation. |
| 26 | 11/2/2023 | You, Can | 2.6 | Aggregate liquidity related market metrics across all markets in recent three-month period for various tokens and coins held by the Debtors in order to estimate the total spot market depth. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/2/2023 | You, Can | 2.8 | Review hourly order book data for various token holdings for individual markets, with full book, to analyze recent market trends to verify crypto asset manager's claims on market liquidity. |
| 26 | 11/2/2023 | de Brignac, Jessica | 0.4 | Analyze documents on certain token in the Debtors' portfolio to assess the discounted value. |
| 26 | 11/2/2023 | de Brignac, Jessica | 0.3 | Participate in meeting with A&M (L. Callerio, G. Walia, and K. Ramanathan) re: updates on crypto monetization. |
| 26 | 11/2/2023 | de Brignac, Jessica | 0.7 | Participate in meeting re: certain token held by Debtors with Galaxy (C. Rhine), PH (J. Madell), Rothschild (C. Delo), Eversheds (E. Broderick), Debtors (J. Ray), S&C (A. Kranzley), and A&M (K. Ramanathan and S. Coverick) to determine valuation strategy. |
| 26 | 11/2/2023 | de Brignac, Jessica | 0.4 | Analyze the Debtors' crypto portfolio with a focus on certain tokens and coins for monetization analysis. |
| 26 | 11/3/2023 | Simms, Steven | 0.4 | Evaluate updated crypto asset value schedule based on market changes. |
| 26 | 11/3/2023 | Simms, Steven | 0.4 | Attend call with A&M (K. Ramanathan) on crypto monetization items. |
| 26 | 11/3/2023 | Risler, Franck | 0.4 | Participate in call with A&M (K. Ramanathan) on crypto trust trading agreements and agreement for collateral custody of crypto derivatives trades. |
| 26 | 11/3/2023 | Risler, Franck | 0.3 | Analyze final monetization documents for sale of crypto related to crypto trust, and investment management agreement. |
| 26 | 11/3/2023 | Risler, Franck | 0.2 | Assess the revised termsheet for crypto trust monetization from S&C to provide comments. |
| 26 | 11/3/2023 | Risler, Franck | 0.4 | Provide final comments on the crypto sales termsheet and investment management agreement in order to send to the Debtors. |
| 26 | 11/3/2023 | Risler, Franck | 0.7 | Assess and provide comments on crypto account control agreement as provided by the Debtors in the context of the management of hedging assets. |
| 26 | 11/3/2023 | Risler, Franck | 0.4 | Assess proposed changes to the crypto management agreement documents to support negotiations with FTX trading derivatives counterparties in the context of the management of hedging assets. |
| 26 | 11/3/2023 | Risler, Franck | 0.6 | Analyze certain token historical time series of daily trading volume in the context of coin management. |
| 26 | 11/3/2023 | Risler, Franck | 1.1 | Comment on updated version of crypto trust monetization documents circulated by S&C. |
| 26 | 11/3/2023 | Sveen, Andrew | 0.3 | Analyze the Debtors' provided documents related to Debtors' crypto monetization. |
| 26 | 11/3/2023 | Rousskikh, Valeri | 2.7 | Test numerical stability of backward induction finite different schemes used for certain token discount quantification in the context of token monetization. |
| 26 | 11/3/2023 | Rousskikh, Valeri | 2.8 | Evaluate certain token discount using Asian strip and proxy volatility surface in the context of token monetization. |
| 26 | 11/3/2023 | Rousskikh, Valeri | 2.9 | Test price monotonicity across Asian strip in backward induction finite different scheme used for token discount quantification in the context of FTX estates digital assets valuation for plan assessment. |
| 26 | 11/3/2023 | Majkowski, Stephanie | 1.2 | Investigate risk-free rate implications on forward pricing on certain token based on collateral and margin information for locked token hedging. |
| 26 | 11/3/2023 | Majkowski, Stephanie | 2.2 | Assess potential impacts of funding rate risks on pricing of forwards for certain token for various time periods in future for locked token hedging. |
| 26 | 11/3/2023 | Majkowski, Stephanie | 2.9 | Model scenarios of certain token funding rate based on the distribution of historical rates on for token hedging. |
| 26 | 11/3/2023 | Kubali, Volkan | 1.0 | Review the proposal for token forward pricing based and benchmark based on the quantitative study undertaken on funding rate and cost of hedging. |
| 26 | 11/3/2023 | Kubali, Volkan | 2.7 | Analyze the proposal for certain token forward pricing for token monetization. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/3/2023 | Kubali, Volkan | 2.8 | Determine perpetual futures funding rates to determine the expected funding cost of future hedging of token assets for token monetization. |
| 26 | 11/3/2023 | Guo, Xueying | 2.7 | Update the spreadsheet report for FTX portfolio stress testing results with the token correlation structure model. |
| 26 | 11/3/2023 | Guo, Xueying | 2.7 | Produce and update the impact curve plot for the FTX portfolio stress tests under the joint correlation-volatility bump up scenarios. |
| 26 | 11/3/2023 | Guo, Xueying | 2.6 | Update the spreadsheet report for FTX portfolio stress testing results with the token correlation structure model. |
| 26 | 11/3/2023 | Watson, Ching | 2.9 | Review risk reports methodology description for certain coins in Debtors' portfolio. |
| 26 | 11/3/2023 | Watson, Ching | 2.9 | Develop exhibits of stress test analysis results. |
| 26 | 11/3/2023 | You, Can | 2.2 | Analyze order book data at high frequencies to estimate correlation between order book imbalance and short-term future return. |
| 26 | 11/3/2023 | You, Can | 1.9 | Automate large data retrieval for order book and calculate key liquidity metrics, to allow quick liquidity analysis for longer periods at higher frequencies to analyze market liquidity. |
| 26 | 11/3/2023 | You, Can | 1.7 | Generate detailed report for liquidity metrics for various tokens held by Debtors for comparing different liquidity metrics between exchanges and markets, and analyze the trends. |
| 26 | 11/3/2023 | You, Can | 2.1 | Analyze day-to-day correlation between order book imbalance and price in recent period for various tokens to estimate potential prediction power on price movement. |
| 26 | 11/3/2023 | de Brignac, Jessica | 0.8 | Analyze documents on management certain token provided by A&M. |
| 26 | 11/6/2023 | Gray, Michael | 0.3 | Review cash reporting in the context of crypto monetization. |
| 26 | 11/6/2023 | Bromberg, Brian | 0.3 | Review new locked token schedules for valuation. |
| 26 | 11/6/2023 | Bromberg, Brian | 0.6 | Review Debtors' coin positions updated roster. |
| 26 | 11/6/2023 | Bromberg, Brian | 0.6 | Participate in call re: coin monetization with Galaxy (C. Rhine), Rothschild (C. Delo), Debtors (J. Ray), A&M (K. Ramanathan and S. Coverick). |
| 26 | 11/6/2023 | Simms, Steven | 0.6 | Evaluate coin monetization items and market value. |
| 26 | 11/6/2023 | Risler, Franck | 1.2 | Analyze certain tokens for historical spread under various historical scenarios to compare with pricing of token forward. |
| 26 | 11/6/2023 | Risler, Franck | 1.4 | Calculate the latest value of FTX coin and token portfolio as of 11/5/23 with coin position as provided by the Debtors as of 10/31/23. |
| 26 | 11/6/2023 | Risler, Franck | 0.7 | Analyze latest vesting schedule of locked token provided by Debtors to draft questions to A&M highlighting issues and inconsistencies in the data. |
| 26 | 11/6/2023 | Risler, Franck | 0.6 | Analyze updated coin report provided by the Debtors dated 10/31/23 and compare to 10/13/23 report to assess coin monetization activity. |
| 26 | 11/6/2023 | Risler, Franck | 0.9 | Estimate the execution level of the monetization activity to reconcile with monetization cashflow in the context of the assessment and governance of the quality of trading execution for coin monetization. |
| 26 | 11/6/2023 | Risler, Franck | 0.3 | Prepare correspondence for Galaxy on spot and derivatives trading agreements. |
| 26 | 11/6/2023 | Risler, Franck | 0.2 | Attend call with PH (J. Madell) on certain revisions for crypto portfolio management agreements. |
| 26 | 11/6/2023 | Risler, Franck | 0.6 | Participate in weekly meeting on coin management with Galaxy (C. Rhine), Rothschild (C. Delo), Debtors (J. Ray), A&M (K. Ramanathan and S. Coverick). |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/6/2023 | Diodato, Michael | 0.6 | Review the weekly cash variance report and compare it to the proceeds received from monetization indicated by Galaxy. |
| 26 | 11/6/2023 | Diodato, Michael | 1.1 | Review latest crypto token risk and portfolio statistics based on 11/5 market data. |
| 26 | 11/6/2023 | Diodato, Michael | 2.8 | Draft questions to A&M regarding token vesting schedules. |
| 26 | 11/6/2023 | Diodato, Michael | 0.6 | Participate in meeting with Galaxy (C. Rhine), Rothschild (C. Delo), Debtors (J. Ray), A&M (K. Ramanathan and S. Coverick) on coin monetization and related documentation. |
| 26 | 11/6/2023 | Sveen, Andrew | 0.5 | Analyze Debtors' provided token updates. |
| 26 | 11/6/2023 | Rousskikh, Valeri | 2.8 | Validate certain token discounts methodology and computations under different model calibration scenarios. |
| 26 | 11/6/2023 | Rousskikh, Valeri | 2.9 | Construct proxy volatility surface for certain token based on term structure of coin volatility market data and realized volatility ratio for discount |
| 26 | 11/6/2023 | Rousskikh, Valeri | 1.6 | Analyze extension of the FTX portfolio risk dashboard to include results of profit and loss and monetization. |
| 26 | 11/6/2023 | Rousskikh, Valeri | 2.7 | Calibrate model for pricing Asian strips to proxy coin volatility surface in the context of token discount quantification and token monetization. |
| 26 | 11/6/2023 | Majkowski, Stephanie | 2.3 | Generate a summary of findings by comparing pricing in various scenarios for token hedging analysis in the context of FTX coin management. |
| 26 | 11/6/2023 | Majkowski, Stephanie | 1.4 | Evaluate and assess the pricing and value of certain token forward contracts along with alternative hedging strategies for FTX coin management. |
| 26 | 11/6/2023 | Majkowski, Stephanie | 0.9 | Compile a set of inquiries related to the provided token forwards quote for FTX coin management. |
| 26 | 11/6/2023 | Majkowski, Stephanie | 1.9 | Examine the consequences of reduced yield from missed staking in a forward hedge strategy of token for FTX coin management. |
| 26 | 11/6/2023 | Majkowski, Stephanie | 1.0 | Evaluate strategies for hedging certain token assets based on analysis prepared for FTX coin management. |
| 26 | 11/6/2023 | Majkowski, Stephanie | 2.1 | Analyze margin and collateral effects on forward prices for token hedging and FTX coin management. |
| 26 | 11/6/2023 | Kubali, Volkan | 1.4 | Analyze the monetization options for certain tokens using options pricing. |
| 26 | 11/6/2023 | Kubali, Volkan | 2.2 | Analyze the monetization alternatives suggested for certain tokens under alternative collateralized schemes. |
| 26 | 11/6/2023 | Kubali, Volkan | 2.8 | Quantify the cost of hedging to assess the monetization alternatives suggested for certain tokens. |
| 26 | 11/6/2023 | Kubali, Volkan | 2.4 | Review the proposal for certain token forward pricing based and benchmark the proposal based on the quantitative study undertaken on funding rate and cost of hedging. |
| 26 | 11/6/2023 | Guo, Xueying | 2.6 | Calculate the token discount for lack of marketability corresponding to each unlock date in the second set of unlock schedule provided by FTX. |
| 26 | 11/6/2023 | Guo, Xueying | 2.7 | Calculate the token discount for lack of marketability corresponding to each unlock date in the first set of unlock schedule provided by FTX. |
| 26 | 11/6/2023 | Guo, Xueying | 2.8 | Finalize the method to calculate crypto Asian option values to be used to evaluate the discount value for locked tokens. |
| 26 | 11/6/2023 | Langer, Cameron | 1.9 | Analyze token volatility and trading volumes and update portfolio risk metrics for asset management purposes. |
| 26 | 11/6/2023 | Langer, Cameron | 2.2 | Calculate reported and estimated token monetization proceeds for asset management purposes. |
| 26 | 11/6/2023 | Langer, Cameron | 2.8 | Analyze trading reports provided by the Debtors for the purpose of coin monetization. |
| 26 | 11/6/2023 | Langer, Cameron | 1.1 | Calculate optimal liquidation costs and compare to token monetization trading reports for the purpose of asset management and performance analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|-----------|------|--------------|-------|----------|
| 26 | 11/6/2023 | Watson, Ching | 2.9 | Prepare exhibits on certain tokens comparing FTX prices to prices of other exchanges. |
| 26 | 11/6/2023 | Watson, Ching | 2.7 | Develop descriptions of certain tokens and pricing methodology. |
| 26 | 11/6/2023 | You, Can | 2.9 | Finalize presentation of order book analysis and figures. |
| 26 | 11/6/2023 | You, Can | 0.9 | Analyze consistency of the liquidation model in connection with the recent changes in market liquidity. |
| 26 | 11/6/2023 | McNew, Steven | 0.4 | Investigate the potential de minimis crypto asset sales. |
| 26 | 11/6/2023 | McNew, Steven | 1.3 | Analyze document from Jefferies related to de minimis crypto asset sales. |
| 26 | 11/6/2023 | McNew, Steven | 1.6 | Evaluate the key information from certain de minimis crypto asset sales. |
| 26 | 11/7/2023 | Gray, Michael | 0.7 | Review status of crypto monetization to understand composition and amount of crypto sales. |
| 26 | 11/7/2023 | Bromberg, Brian | 0.3 | Analyze the available asset sale materials related to certain crypto assets. |
| 26 | 11/7/2023 | Bromberg, Brian | 0.4 | Evaluate the latest analysis completed for coin monetization. |
| 26 | 11/7/2023 | Bromberg, Brian | 0.3 | Review monthly reporting from Galaxy as part of crypto asset management. |
| 26 | 11/7/2023 | Diaz, Matthew | 0.8 | Assess the most recent updates to the coin analysis to track changes over time. |
| 26 | 11/7/2023 | Sveen, Andrew | 0.4 | Analyze the Debtors' provided files related to the crypto management. |
| 26 | 11/7/2023 | Risler, Franck | 0.5 | Finalize estimation of discounted value for certain token assets with market data as of 11/6 and apply to the valuation of token position for the estates' assets and liability analysis. |
| 26 | 11/7/2023 | Simms, Steven | 0.6 | Evaluate the latest information on coin monetization analysis. |
| 26 | 11/7/2023 | Risler, Franck | 0.4 | Prepare correspondence to PH and S&C re: crypto asset collateral management agreements. |
| 26 | 11/7/2023 | Risler, Franck | 0.2 | Attend call with PH (J. Madell) on crypto sale agreements and related comments. |
| 26 | 11/7/2023 | Risler, Franck | 0.5 | Participate in call with A&M (K. Ramanathan, L. Callerio, G. Walia, A. Titus, S. Glueckstein, D. Sagen, and S. Cullen) on token issues with focus on vesting schedule of locked token. |
| 26 | 11/7/2023 | Risler, Franck | 2.7 | Estimate and assess stress testing and scenario analysis for FTX coin portfolio as of 11/7 in the context of coin management. |
| 26 | 11/7/2023 | Risler, Franck | 0.2 | Analyze the outcomes from meeting on coin monetization with Galaxy to understand the changes in coin monetization process. |
| 26 | 11/7/2023 | Risler, Franck | 0.7 | Assess the latest revisions to the crypto sale agreement document from S&C to support the management of hedging assets. |
| 26 | 11/7/2023 | Risler, Franck | 2.3 | Analyze liquidity for key coins and tokens in FTX and assess market sentiment and price impact of order book imbalance an for optimal execution maximizing creditor recovery in the context of coin monetization. |
| 26 | 11/7/2023 | Risler, Franck | 0.7 | Perform preliminary assessment of the token sales administrative report for October 2023 and reconcile to requirements set in Galaxy crypto management agreement. |
| 26 | 11/7/2023 | Risler, Franck | 0.2 | Assess token sales administrative report for distribution to UCC ahead of UCC meeting. |
| 26 | 11/7/2023 | Risler, Franck | 0.5 | Analyze recent trading activity of certain coin in the context of coin monetization. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/7/2023 | Diodato, Michael | 1.0 | Review monthly monetization report to compare to requirements detailed in the investment management agreement. |
| 26 | 11/7/2023 | Diodato, Michael | 0.5 | Attend weekly meeting with A&M (K. Ramanathan, L. Callerio, G. Walia, A. Titus, S. Glueckstein, D. Sagen, and S. Cullen) to discuss outstanding data and crypto issues. |
| 26 | 11/7/2023 | Kubali, Volkan | 2.8 | Review the proposal for certain token forward pricing based and benchmark the proposal based on the quantitative study undertaken on funding rate and cost of hedging. |
| 26 | 11/7/2023 | Kubali, Volkan | 2.2 | Compile a list of questions for further analysis of the token forward pricing proposal. |
| 26 | 11/7/2023 | Kubali, Volkan | 1.3 | Review the changes by coin data provider in their metrics calculations for crypto assets. |
| 26 | 11/7/2023 | Guo, Xueying | 2.6 | Calculate the overall discount for lack of marketability of all locked token holdings by FTX. |
| 26 | 11/7/2023 | Guo, Xueying | 2.6 | Prepare FTX portfolio stress testing results and summary and adjust the client report format. |
| 26 | 11/7/2023 | Guo, Xueying | 2.8 | Perform FTX portfolio stress testing under different scenarios. |
| 26 | 11/7/2023 | Langer, Cameron | 1.3 | Update risk dashboard summary using the latest market data for coin management purposes. |
| 26 | 11/7/2023 | Langer, Cameron | 2.4 | Analyze market prices for crypto trust and related crypto trusts for the purpose of asset management. |
| 26 | 11/7/2023 | Langer, Cameron | 2.7 | Analyze changes in token quantities due to monetization and wallet movements for coin risk management. |
| 26 | 11/7/2023 | Langer, Cameron | 1.4 | Analyze token vesting schedules provided by the Debtors for token recovery analysis purposes. |
| 26 | 11/7/2023 | Watson, Ching | 2.8 | Develop a summary of pricing methodology for thinly traded digital assets. |
| 26 | 11/7/2023 | You, Can | 2.6 | Analyze the impact of historical, sudden market shocks on order book mechanics to predict future changes in token value. |
| 26 | 11/7/2023 | You, Can | 1.9 | Compare between different execution optimization models to create scenarios around the liquidation cost calculation. |
| 26 | 11/7/2023 | You, Can | 2.2 | Evaluate potential methods of improving the liquidation cost model using order book data. |
| 26 | 11/7/2023 | de Brignac, Jessica | 0.5 | Participate in meeting with A&M (K. Ramanathan, L. Callerio, G. Walia, A. Titus, S. Glueckstein, D. Sagen, and S. Cullen) re: coin monetization updates, token amounts, and other crypto related open items. |
| 26 | 11/7/2023 | de Brignac, Jessica | 0.7 | Analyze token data across various coin reports to assess the changes for certain token values. |
| 26 | 11/7/2023 | McNew, Steven | 0.4 | Analyze the recent coin reports to track the valuations of certain tokens in Debtors' portfolio. |
| 26 | 11/8/2023 | Simms, Steven | 0.4 | Analyze coin monetization issues for Debtors' crypto holdings. |
| 26 | 11/8/2023 | Risler, Franck | 0.9 | Analyze monetization activity and explain estimated proceeds and realized monetization proceeds for largest positions. |
| 26 | 11/8/2023 | Risler, Franck | 0.2 | Assess derivates overlay strategy and related agreement for collateral management with third-party. |
| 26 | 11/8/2023 | Risler, Franck | 0.4 | Assess the latest updates for third-party staking agreement. |
| 26 | 11/8/2023 | Risler, Franck | 0.3 | Evaluate the management of certain token position in the context of coin management. |
| 26 | 11/8/2023 | Diodato, Michael | 0.7 | Review latest stress testing results of the portfolio. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/8/2023 | Diodato, Michael | 2.0 | Analyze the latest discount and liquidation cost analysis of the Debtors' crypto portfolio. |
| 26 | 11/8/2023 | Sveen, Andrew | 0.5 | Research data related to coin pricing provided by Debtors. |
| 26 | 11/8/2023 | Rousskikh, Valeri | 2.5 | Design monetization analysis sheet based on the FTX portfolio coin and trading reports. |
| 26 | 11/8/2023 | Rousskikh, Valeri | 2.8 | Articulate de-risking dashboard layout and contents in the context of monitoring risk and performance of FTX portfolio monetization. |
| 26 | 11/8/2023 | Rousskikh, Valeri | 2.8 | Analyze FTX portfolio constitution for de-risking dashboard in the context of monitoring risk and performance of FTX portfolio monetization. |
| 26 | 11/8/2023 | Kubali, Volkan | 1.1 | Review the latest coin report for changes in quantities for the purpose of coin monetization and risk management. |
| 26 | 11/8/2023 | Kubali, Volkan | 2.6 | Assess the impact of recent changes by the coin data provider in their metrics calculations for crypto assets. |
| 26 | 11/8/2023 | Kubali, Volkan | 2.2 | Review the monetization activity report in order to assess the execution quality. |
| 26 | 11/8/2023 | Guo, Xueying | 2.8 | Update the FTX portfolio stress test results using the most recent market data using a certain correlation structure. |
| 26 | 11/8/2023 | Guo, Xueying | 2.7 | Finalize the correlation structure model to be used in FTX portfolio stress testings. |
| 26 | 11/8/2023 | Guo, Xueying | 2.6 | Update the FTX portfolio stress test results using the most recent market data assuming a certain correlation structure utilizing the full correlation matrix. |
| 26 | 11/8/2023 | Langer, Cameron | 2.1 | Calculate expected recovery values for the Debtors' crypto assets including a discount due to lack of marketability for monetization purposes. |
| 26 | 11/8/2023 | Watson, Ching | 2.8 | Analyze spreadsheet on coin prices for Debtors' crypto assets. |
| 26 | 11/8/2023 | Watson, Ching | 1.1 | Research fungibility of digital derivatives across exchanges. |
| 26 | 11/8/2023 | You, Can | 2.8 | Review the variance and uncertainty in execution cost estimation with an adjusted model that used order book data. |
| 26 | 11/8/2023 | You, Can | 1.7 | Quantify the short term market impact of liquidation model for estimation of execution cost using adjustments applied from the order book. |
| 26 | 11/8/2023 | You, Can | 1.3 | Analyze optimal execution trajectory of liquidation model, for estimation of execution cost using adjustments applied from the order book. |
| 26 | 11/8/2023 | de Brignac, Jessica | 1.1 | Analyze changes in the value of certain token held by the Debtors to assess the effect on the Debtors' portfolio. |
| 26 | 11/8/2023 | de Brignac, Jessica | 0.8 | Evaluate the data on certain token held by the Debtors. |
| 26 | 11/8/2023 | McNew, Steven | 0.6 | Assess the results of coin report analysis for comparison of coin values at various time periods. |
| 26 | 11/9/2023 | Bromberg, Brian | 0.9 | Review coin monetization strategy issues for the Debtors' portfolio of tokens. |
| 26 | 11/9/2023 | Bromberg, Brian | 0.4 | Review coin portfolio valuations. |
| 26 | 11/9/2023 | Kubali, Volkan | 0.5 | Assess the coin monetization analysis for the token in the Debtors' portfolio. |
| 26 | 11/9/2023 | Dawson, Maxwell | 0.2 | Analyze the latest coin report for the crypto portfolio updates. |
| 26 | 11/9/2023 | Risler, Franck | 0.4 | Analyze the Debtors' crypto portfolio for the updates to crypto analysis. |
| 26 | 11/9/2023 | Risler, Franck | 2.8 | Estimate and benchmark the quality of trading execution of the October 23 coin management activity by Galaxy based on the Galaxy monthly reporting package shared with the UCC as part of the monetization governance. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/9/2023 | Rousskikh, Valeri | 2.8 | Design layout of de-risking dashboard reporting platform for monitoring risk and performance of FTX portfolio monetization. |
| 26 | 11/9/2023 | Rousskikh, Valeri | 2.8 | Source market data required for de-risking dashboard in the context of monitoring risk and performance of FTX portfolio monetization. |
| 26 | 11/9/2023 | Rousskikh, Valeri | 2.9 | Adapt market data structure required for de-risking dashboard in the context of monitoring risk and performance of FTX portfolio monetization. |
| 26 | 11/9/2023 | Majkowski, Stephanie | 0.5 | Analyze the market data for price and valuation of certain coins held by Debtors. |
| 26 | 11/9/2023 | Majkowski, Stephanie | 2.6 | Perform analysis on volume and price data of monetized tokens during October for FTX coin management. |
| 26 | 11/9/2023 | Majkowski, Stephanie | 2.9 | Investigate execution quality of token monetization for FTX coin management. |
| 26 | 11/9/2023 | Majkowski, Stephanie | 1.1 | Review monetization activity for appropriate analysis approach of limited data for FTX coin management. |
| 26 | 11/9/2023 | Kubali, Volkan | 2.7 | Analyze the trade execution levels versus realized coin prices in order to assess the monetization activity. |
| 26 | 11/9/2023 | Kubali, Volkan | 2.2 | Review the monetization activity report in order to assess the execution quality of monetization. |
| 26 | 11/9/2023 | Kubali, Volkan | 1.8 | Derive various optimal trade pricing levels under different assumptions in order to assess the monetization activity. |
| 26 | 11/9/2023 | Guo, Xueying | 2.5 | Contribute to the questions list drafted by the team to be delivered to FTX, requesting various clarifications on token pricing methodologies. |
| 26 | 11/9/2023 | Guo, Xueying | 2.7 | Review the token pricing results provided by FTX and analyze the method used to produce these results. |
| 26 | 11/9/2023 | Guo, Xueying | 2.8 | Review and confirm the settlement time and settlement price of crypto options in order to obtain reliable market data and obtain robust volatility surfaces to evaluate the discount for lack of marketability for FTX locked tokens. |
| 26 | 11/9/2023 | Langer, Cameron | 2.9 | Determine current reported proceeds from token monetization for the purpose of profit and loss monitoring for the Debtors' crypto portfolio. |
| 26 | 11/9/2023 | Watson, Ching | 2.9 | Continue to develop the list of questions to the Debtors on crypto asset pricing spreadsheet. |
| 26 | 11/9/2023 | You, Can | 2.9 | Quantify the differences in the square root market impact under different models, to evaluate which model is more realistic given FTX's exposure. |
| 26 | 11/9/2023 | You, Can | 1.4 | Compare square root market impact and linear market impact models, to evaluate potential variations in execution duration and execution cost estimation. |
| 26 | 11/9/2023 | You, Can | 2.7 | Derive the optimal execution time for the square root market impact for different models based on FTX's exposures. |
| 26 | 11/9/2023 | McNew, Steven | 1.6 | Evaluate procedures for settling certain small crypto claims regarding return of pre-petition transfers made by Debtor entities. |
| 26 | 11/9/2023 | McNew, Steven | 0.4 | Analyze the crypto composition of various customer claims. |
| 26 | 11/10/2023 | Bromberg, Brian | 1.0 | Review coin monetization strategy issues related to the recent suggested changes. |
| 26 | 11/10/2023 | Bromberg, Brian | 0.3 | Participate in call with PH (K. Pasquale, E. Gilad, and I. Sasson) re: temporary changes to crypto monetization strategies. |
| 26 | 11/10/2023 | Bromberg, Brian | 0.5 | Review latest coin report from A&M showing the current quantities and prices of the coins in Debtors' portfolio. |
| 26 | 11/10/2023 | Bromberg, Brian | 0.3 | Review coin portfolio valuations. |
| 26 | 11/10/2023 | Diaz, Matthew | 0.7 | Analyze the coin investigation report on the Debtors' exchange. |
| 26 | 11/10/2023 | Simms, Steven | 0.3 | Analyze the updates for Debtors' coin monetization. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/10/2023 | Risler, Franck | 0.3 | Participate in call with A&M (K. Ramanathan) on select tokens and monetization reporting in the context of coin management. |
| 26 | 11/10/2023 | Risler, Franck | 0.3 | Assess information from UCC on the Debtors' token. |
| 26 | 11/10/2023 | Risler, Franck | 0.7 | Analyze the list of select assets from monetization and assess token classification. |
| 26 | 11/10/2023 | Risler, Franck | 0.5 | Attend call with UCC on recent performance and temporary increase of weekly cap for coin monetization. |
| 26 | 11/10/2023 | Risler, Franck | 0.3 | Participate in call with PH (K. Pasquale, E. Gilad, and I. Sasson) on coin management request from UCC in the context of the Plan structure. |
| 26 | 11/10/2023 | Risler, Franck | 0.6 | Analyze recent price action and liquidity for Debtors' token. |
| 26 | 11/10/2023 | Risler, Franck | 1.4 | Assess and articulate options to address the coin management request raised by UCC with respect to an insider token. |
| 26 | 11/10/2023 | Risler, Franck | 0.3 | Draft email to PH on select tokens and their classifications. |
| 26 | 11/10/2023 | Risler, Franck | 0.7 | Draft emails to UCC on proposed change to coin management activity for upcoming week. |
| 26 | 11/10/2023 | Risler, Franck | 0.2 | Draft email to AHC on proposed temporary change to coin management. |
| 26 | 11/10/2023 | Risler, Franck | 0.3 | Draft correspondence for Debtors and AHC on UCC's proposed changes for coin management for week of 11/11/23. |
| 26 | 11/10/2023 | Risler, Franck | 0.2 | Evaluate the Debtors' insider token to create analysis for PH. |
| 26 | 11/10/2023 | Risler, Franck | 0.4 | Review sale order clause with respect to weekly limit and process for temporary increase for coin monetization. |
| 26 | 11/10/2023 | Risler, Franck | 0.3 | Revise the crypto monetization and staking order. |
| 26 | 11/10/2023 | Risler, Franck | 0.8 | Analyze price dynamic and recent order book data on certain token. |
| 26 | 11/10/2023 | Risler, Franck | 0.3 | Attend call with A&M (K. Ramanathan) on the coin monetization program for the week of 11/11/23 on the monetization of certain positions. |
| 26 | 11/10/2023 | Rousskikh, Valeri | 2.9 | Link de-risking dashboard with security database for monitoring risk and performance of FTX portfolio monetization. |
| 26 | 11/10/2023 | Rousskikh, Valeri | 2.6 | Test callback functionality for reporting platform for monitoring risk and performance of FTX portfolio monetization. |
| 26 | 11/10/2023 | Rousskikh, Valeri | 1.9 | Analyze proposed changes in FTX portfolio risk dashboard to include results of monetization. |
| 26 | 11/10/2023 | Rousskikh, Valeri | 2.7 | Design automatic market data sourcing in de-risking dashboard for monitoring risk and performance of FTX portfolio monetization. |
| 26 | 11/10/2023 | Majkowski, Stephanie | 2.8 | Calculate and analyze realized volatility during October for monetized tokens analysis for FTX coin management. |
| 26 | 11/10/2023 | Majkowski, Stephanie | 1.8 | Perform analysis of certain token volume changes and price action for token monetization and FTX coin management. |
| 26 | 11/10/2023 | Majkowski, Stephanie | 2.1 | Calculate multiple price scenarios for monetized token analysis for FTX coin management. |
| 26 | 11/10/2023 | Majkowski, Stephanie | 2.9 | Perform analysis and assessment of October token monetization for FTX coin management. |
| 26 | 11/10/2023 | Majkowski, Stephanie | 0.9 | Perform assessment of token monetization data for FTX coin management. |
| 26 | 11/10/2023 | Kubali, Volkan | 2.6 | Analyze the trade execution levels for realized coin prices in order to assess the monetization activity. |
| 26 | 11/10/2023 | Kubali, Volkan | 2.3 | Analyze price and liquidity characteristics of tokens over monetization period. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/10/2023 | Kubali, Volkan | 0.9 | Compile a list of questions for improved analysis of quality of trade execution in monetization. |
| 26 | 11/10/2023 | Guo, Xueying | 2.6 | Extract certain derivatives trading data and compare day by day total trading volumes in each week in the past year to determine a periodic pattern, in order to build reliable volatility surfaces to evaluate the discount for lack of marketability for FTX locked tokens. |
| 26 | 11/10/2023 | Guo, Xueying | 2.7 | Extract certain derivatives trading data and compare hour by hour total trading volumes in each week in the past year to determine a periodic pattern, in order to build reliable volatility surfaces to evaluate the discount for lack of marketability for FTX locked tokens. |
| 26 | 11/10/2023 | Guo, Xueying | 2.7 | Extract certain derivatives trading data and compare trading volumes for various time ranges in the past year to determine a periodic pattern, in order to build reliable volatility surfaces to evaluate the discount for lack of marketability for FTX locked tokens. |
| 26 | 11/10/2023 | Langer, Cameron | 2.6 | Calculate estimated additional proceeds from token monetization using the latest coin report provided by the Debtors and current market data for asset management purposes. |
| 26 | 11/10/2023 | Langer, Cameron | 2.4 | Calculate time weighted average prices for crypto assets for asset management and monitoring purposes. |
| 26 | 11/10/2023 | Watson, Ching | 2.9 | Research the fungibility and counterparty risk of crypto derivative contracts across exchanges. |
| 26 | 11/10/2023 | Watson, Ching | 1.6 | Develop a summary of crypto derivatives' fungibility across crypto exchanges. |
| 26 | 11/10/2023 | You, Can | 2.2 | Estimate the impact of a modified liquidation model using order book data on the overall portfolio. |
| 26 | 11/10/2023 | You, Can | 2.8 | Refine spread under a value-weighted pricing assumption to estimate realized spread cost for coins. |
| 26 | 11/10/2023 | You, Can | 2.1 | Derive the market impact based on a modified liquidation model using crypto order book data. |
| 26 | 11/10/2023 | de Brignac, Jessica | 0.7 | Assess the token balances and updated quantities. |
| 26 | 11/11/2023 | Risler, Franck | 0.2 | Prepare responses to communications from Jefferies re: Debtors' position for certain token. |
| 26 | 11/11/2023 | Risler, Franck | 0.3 | Evaluate the proposed alterations for coin management strategy for specific time period. |
| 26 | 11/11/2023 | Risler, Franck | 0.2 | Participate in call with A&M (K. Ramanathan) on the proposal of the UCC for current week coin management. |
| 26 | 11/11/2023 | Risler, Franck | 0.4 | Draft email to UCC with detailed update on status of the temporary amendment of the coin management strategy proposed by the UCC. |
| 26 | 11/12/2023 | Risler, Franck | 0.2 | Prepare correspondence to PH on select token assets. |
| 26 | 11/12/2023 | Risler, Franck | 0.4 | Evaluate materials from the Debtors on coin management and proposal from UCC. |
| 26 | 11/13/2023 | Bromberg, Brian | 0.4 | Review prior crypto comparison to Debtors' assumptions. |
| 26 | 11/13/2023 | Bromberg, Brian | 0.7 | Review crypto portfolio summary report for Debtors' holdings. |
| 26 | 11/13/2023 | Bromberg, Brian | 0.8 | Participate in call re: coin monetization with Galaxy (C. Rhine), PH (J. Madell), Rothschild (C. Delo), Eversheds (J. Kong and E. Broderick), Debtors (J. Ray), S&C (A. Kranzley), and A&M (K. Ramanathan and S. Coverick). |
| 26 | 11/13/2023 | Risler, Franck | 0.7 | Estimate updated optimal liquidation cost and discount for certain token position based on latest market parameters as of 11/12/23. |
| 26 | 11/13/2023 | Diodato, Michael | 0.6 | Evaluate data on the Debtors' crypto derivatives. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/13/2023 | Risler, Franck | 0.6 | Review covered call strategies for certain token volatility surface calibrated as of 11/9/23. |
| 26 | 11/13/2023 | Risler, Franck | 0.2 | Participate in call with PH (J. Madell) on crypto sale agreements comments and negotiations of these agreements with derivatives counterparties. |
| 26 | 11/13/2023 | Risler, Franck | 0.2 | Prepare correspondence for the UCC on upcoming crypto monetization topics for discussion. |
| 26 | 11/13/2023 | Risler, Franck | 0.6 | Analyze new information on certain token management proposal in order to provide update to UCC. |
| 26 | 11/13/2023 | Risler, Franck | 0.5 | Assess the coin monetization analysis in preparation for meeting with the Debtors, UCC, and Galaxy. |
| 26 | 11/13/2023 | Risler, Franck | 0.7 | Assess comments from Galaxy on crypto sale agreements to support derivatives trading for certain tokens. |
| 26 | 11/13/2023 | Risler, Franck | 0.6 | Draft email to the Debtors on Galaxy's crypto management agreement terms with respect to reporting and the monthly coin management report. |
| 26 | 11/13/2023 | Risler, Franck | 0.2 | Participate in call with A&M (K. Ramanathan) on select crypto assets. |
| 26 | 11/13/2023 | Risler, Franck | 0.5 | Assess details of the UCC coin monetization draft report for updating the UCC. |
| 26 | 11/13/2023 | Risler, Franck | 0.8 | Participate in call on certain token positions management with Galaxy (C. Rhine), PH (J. Madell), Rothschild (C. Delo), Eversheds (J. Kong and E. Broderick), Debtors (J. Ray), S&C (A. Kranzley), and A&M (K. Ramanathan and S. Coverick). |
| 26 | 11/13/2023 | Risler, Franck | 0.2 | Prepare update for A&M on crypto sale agreements to support management of hedging assets in the context of coin management. |
| 26 | 11/13/2023 | Diodato, Michael | 1.8 | Review the latest developments on certain token, including pricing and the vesting details. |
| 26 | 11/13/2023 | Diodato, Michael | 2.9 | Analyze certain token and other token vesting schedules for the application of value discount. |
| 26 | 11/13/2023 | Diodato, Michael | 0.8 | Attend meeting with Galaxy (C. Rhine), PH (J. Madell), Rothschild (C. Delo), Eversheds (J. Kong and E. Broderick), Debtors (J. Ray), S&C (A. Kranzley), and A&M (K. Ramanathan and S. Coverick) to discuss the documentation for crypto monetization. |
| 26 | 11/13/2023 | Diodato, Michael | 0.5 | Prepare liquidation analysis for recoveries for certain crypto positions. |
| 26 | 11/13/2023 | Rousskikh, Valeri | 2.8 | Fit token panel and test its performance in FTX de-risking dashboard in the context of risk monitoring for FTX portfolio monetization. |
| 26 | 11/13/2023 | Rousskikh, Valeri | 2.9 | Build specific functions to link spreadsheet representation of FTX portfolio and token panel of FTX de-risking dashboard in the context of risk monitoring for FTX portfolio monetization. |
| 26 | 11/13/2023 | Rousskikh, Valeri | 2.4 | Test robustness of linking representation of FTX portfolio and token panel of FTX de-risking dashboard in the context of risk monitoring for FTX portfolio monetization. |
| 26 | 11/13/2023 | Rousskikh, Valeri | 2.8 | Design token panel of FTX de-risking dashboard in the context of risk monitoring for FTX portfolio monetization. |
| 26 | 11/13/2023 | Majkowski, Stephanie | 2.1 | Examine value weighted average ranges during October 2023 compared to execution prices for monetized tokens for FTX portfolio management. |
| 26 | 11/13/2023 | Majkowski, Stephanie | 0.9 | Perform execution analysis using updated timeframe of 10/23 to 10/31 to compare and contrast for monetization analysis and FTX portfolio management. |
| 26 | 11/13/2023 | Majkowski, Stephanie | 1.9 | Calculate the weighted average pricing for all potential lengths of execution during October 2023 for monetized tokens in the context of the execution analysis. |
| 26 | 11/13/2023 | Majkowski, Stephanie | 2.3 | Calculate estimated profit and loss of October 2023 monetization for FTX portfolio management. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/13/2023 | Majkowski, Stephanie | 1.4 | Calculate rolling 10 day average daily value and number of expected days of execution during October 2023 for monetized tokens in the context of execution analysis and FTX portfolio management. |
| 26 | 11/13/2023 | Kubali, Volkan | 2.8 | Develop code to assess the distance between market prices and the execution levels of the monetization activity. |
| 26 | 11/13/2023 | Kubali, Volkan | 2.7 | Analyze the trade execution levels versus realized coin prices to assess coin monetization. |
| 26 | 11/13/2023 | Kubali, Volkan | 1.2 | Review the latest coin report for changes in quantities for the purpose of coin monetization and risk management. |
| 26 | 11/13/2023 | Kubali, Volkan | 0.9 | Compile data required to assess the quality of trade execution for monetization purposes. |
| 26 | 11/13/2023 | Guo, Xueying | 2.7 | Update the token discount for lack of marketability based on the new market data as of last Friday. |
| 26 | 11/13/2023 | Guo, Xueying | 2.9 | Update the token discount for lack of marketability based on the updated confirmed schedule provided by FTX. |
| 26 | 11/13/2023 | Langer, Cameron | 2.8 | Perform coin valuation and liquidation cost estimates for the purpose of updated recovery analysis. |
| 26 | 11/13/2023 | Langer, Cameron | 2.2 | Aggregate discount due to lack of marketability and price slippage costs for crypto assets for recovery analysis purposes. |
| 26 | 11/13/2023 | Langer, Cameron | 2.3 | Analyze profit-and-loss metrics for the coin monetization trading reports provided by the Debtors for the purpose of asset management. |
| 26 | 11/13/2023 | Langer, Cameron | 0.7 | Estimate token sale proceeds since the last available trading report for profit-and-loss reconciliation and asset management purposes. |
| 26 | 11/13/2023 | Watson, Ching | 1.8 | Conduct research coin data provider crypto future related datasets. |
| 26 | 11/13/2023 | Watson, Ching | 1.0 | Develop arguments to support crypto derivatives pricing methodology. |
| 26 | 11/13/2023 | You, Can | 2.2 | Analyze the correlation between return volatility and daily average volume for token to evaluate liquidity model assumptions. |
| 26 | 11/13/2023 | You, Can | 2.9 | Analyze the relationship between bid and ask spread and slippage at different trading volumes for certain token to check the spread cost in liquidation model. |
| 26 | 11/13/2023 | de Brignac, Jessica | 0.9 | Analyze the changes from the most recent crypto report on the Debtors' positions. |
| 26 | 11/13/2023 | McNew, Steven | 2.1 | Evaluate the results of certain crypto monetization procedures. |
| 26 | 11/14/2023 | Bromberg, Brian | 0.6 | Review crypto portfolio reporting for the Debtors related to certain token positions. |
| 26 | 11/14/2023 | Majkowski, Stephanie | 0.4 | Participate in meeting with A&M (K. Ramanathan and G. Walia) with a focus on the status of tokens claims and assets. |
| 26 | 11/14/2023 | Simms, Steven | 0.6 | Assess the coin monetization procedures for the Debtors' tokens portfolio. |
| 26 | 11/14/2023 | Diaz, Matthew | 0.8 | Review the token valuations for the Debtors' holdings. |
| 26 | 11/14/2023 | Risler, Franck | 0.9 | Estimate sensitivity matrix of certain token position value and discounted value for the purpose of the recovery analysis. |
| 26 | 11/14/2023 | Risler, Franck | 2.3 | Quantify discount for lack of marketability for material locked token positions in FTX portfolio in the context of the estimation of recovery level under Plan. |
| 26 | 11/14/2023 | Risler, Franck | 0.9 | Assess questions raised by Debtors on coin management for certain tokens in the Debtors' portfolio. |
| 26 | 11/14/2023 | Risler, Franck | 0.4 | Participate in weekly call with A&M (K. Ramanathan and G. Walia) on Debtors' token issues and assets. |
| 26 | 11/14/2023 | Risler, Franck | 0.6 | Review vesting schedule of material token position of FTX portfolio. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/14/2023 | Risler, Franck | 0.2 | Attend call with PH (J. Madell) on Galaxy proposed collateral support for derivatives trades. |
| 26 | 11/14/2023 | Risler, Franck | 0.4 | Articulate materiality threshold for execution reporting of certain trades by Galaxy. |
| 26 | 11/14/2023 | Risler, Franck | 0.2 | Attend call with Rothschild (C. Delo) on questions received from the Debtors on coin management. |
| 26 | 11/14/2023 | Risler, Franck | 0.2 | Prepare correspondence for S&C re: crypto asset sales agreements negotiations. |
| 26 | 11/14/2023 | Risler, Franck | 0.2 | Attend call with A&M (K. Ramanathan) on certain staking interface and update token classifications. |
| 26 | 11/14/2023 | Risler, Franck | 0.3 | Participate in call with Jefferies (T. Shea) on certain token positions. |
| 26 | 11/14/2023 | Risler, Franck | 0.4 | Provide comments to provide to PH re: the agreements for crypto sale agreements negotiations. |
| 26 | 11/14/2023 | Risler, Franck | 0.8 | Quantify and explain profit and loss of FTX portfolio linked to the ongoing monetization and coin management activity. |
| 26 | 11/14/2023 | Diodato, Michael | 2.0 | Draft procedures for reporting de minimis sales for Galaxy. |
| 26 | 11/14/2023 | Diodato, Michael | 0.4 | Assess crypto issues for the Debtors' portfolio to understand changes in value over time. |
| 26 | 11/14/2023 | Diodato, Michael | 0.5 | Evaluate the pending coin issues for holdings in the Debtors' digital assets portfolio. |
| 26 | 11/14/2023 | Diodato, Michael | 0.9 | Analyze discount pricing sensitivities in connection to the token vesting schedules. |
| 26 | 11/14/2023 | Diodato, Michael | 1.2 | Review presentation of monetization profit and loss on dashboard for the UCC. |
| 26 | 11/14/2023 | Rousskikh, Valeri | 2.4 | Test base functionality of tailored automated functions for populating risk and profit and loss time series for FTX de-risking dashboard in the context of risk monitoring for FTX portfolio monetization. |
| 26 | 11/14/2023 | Rousskikh, Valeri | 1.2 | Analyze method of calculating the sensitivities of token discount for lack of marketability to extreme levels of token volatility. |
| 26 | 11/14/2023 | Rousskikh, Valeri | 2.9 | Construct tailored automated functions to populate risk and profit and loss time series for FTX de-risking dashboard in the context of risk monitoring for FTX portfolio monetization. |
| 26 | 11/14/2023 | Rousskikh, Valeri | 2.7 | Design time series objects for storing precomputed risk and profit and loss values for FTX de-risking dashboard in the context of risk monitoring for FTX portfolio monetization. |
| 26 | 11/14/2023 | Majkowski, Stephanie | 1.2 | Analyze value weighted average pricing analysis results during October 2023 for execution assessment for monetization and FTX portfolio management. |
| 26 | 11/14/2023 | Majkowski, Stephanie | 2.4 | Examine value weighted average price ranges during October 2023 compared to execution prices for monetized tokens for FTX portfolio management. |
| 26 | 11/14/2023 | Majkowski, Stephanie | 2.9 | Calculate value weighted average prices for possible execution scenarios during October 2023 for monetized tokens in the context of execution analysis and FTX portfolio management. |
| 26 | 11/14/2023 | Kubali, Volkan | 2.7 | Analyze the trade execution levels versus realized coin prices in order to assess the monetization activity. |
| 26 | 11/14/2023 | Kubali, Volkan | 2.8 | Develop code to assess the distance between market prices and the execution levels of the monetization activity. |
| 26 | 11/14/2023 | Guo, Xueying | 2.7 | Classify the locked tokens according to their market data availability and coin offering status to prepare for calculating the discounts that should be applied on their values. |
| 26 | 11/14/2023 | Guo, Xueying | 2.8 | Calculate the sensitivities of token discount for lack of marketability to moderate levels of token volatility shocks to account for market impact on the token value. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/14/2023 | Guo, Xueying | 2.6 | Review the locked tokens and their quantities and unlock schedules to prepare for calculating the discounts that should be applied on their values. |
| 26 | 11/14/2023 | Langer, Cameron | 1.2 | Calculate discount to net asset value and expected liquidation costs for crypto trust positions held by the Debtors for asset management purposes. |
| 26 | 11/14/2023 | Langer, Cameron | 2.8 | Calculate estimated monetization proceeds to date for the Debtors' crypto assets for the purpose of risk management. |
| 26 | 11/14/2023 | Langer, Cameron | 2.6 | Calculate total FTX portfolio values over time for the purpose of asset management. |
| 26 | 11/14/2023 | You, Can | 2.1 | Analyze recent liquidity metrics for certain token, using order book data. |
| 26 | 11/14/2023 | You, Can | 1.1 | Analyze execution and trading results under different weighted average pricing assumptions. |
| 26 | 11/14/2023 | You, Can | 2.2 | Compare different calibration of the liquidation model for calculation of execution cost using trading report. |
| 26 | 11/14/2023 | You, Can | 1.7 | Update recent trading volume data for certain token, for different markets, for the upcoming UCC meeting. |
| 26 | 11/14/2023 | de Brignac, Jessica | 0.4 | Assess the crypto monetization plans for the Debtors' crypto holdings. |
| 26 | 11/14/2023 | de Brignac, Jessica | 0.8 | Analyze the token portfolio updates for calculating the average pricing and discounted values of token. |
| 26 | 11/14/2023 | McNew, Steven | 1.6 | Analyze a document from PH on a certain settlement between Debtors and a crypto-related third-party. |
| 26 | 11/14/2023 | McNew, Steven | 2.9 | Evaluate certain crypto claims against the Debtors' estate in the sense of the omnibus claims objections. |
| 26 | 11/14/2023 | Leonaitis, Isabelle | 0.4 | Assess coin monetization procedures updates from the derivatives counterparties. |
| 26 | 11/14/2023 | Leonaitis, Isabelle | 0.5 | Review the coin monetization and hedging procedures for certain tokens. |
| 26 | 11/15/2023 | Gray, Michael | 0.6 | Review analysis regarding the unlocking schedule of a certain token to understand timeline and accessibility for monetization. |
| 26 | 11/15/2023 | Bromberg, Brian | 0.3 | Analyze materials related to Debtors' asset sales. |
| 26 | 11/15/2023 | Bromberg, Brian | 0.6 | Review crypto portfolio reporting from the Debtors. |
| 26 | 11/15/2023 | Diaz, Matthew | 0.7 | Analyze updated token prices for the Debtors' holdings. |
| 26 | 11/15/2023 | Diaz, Matthew | 0.9 | Assess crypto updates in the market from various sources. |
| 26 | 11/15/2023 | Diaz, Matthew | 0.7 | Conduct review of analysis on certain token held by the Debtors to assess the values. |
| 26 | 11/15/2023 | Risler, Franck | 0.4 | Assess coin report token mapping file from the Debtors. |
| 26 | 11/15/2023 | Risler, Franck | 0.3 | Prepare correspondence for A&M re: operational issues for crypto staking infrastructure. |
| 26 | 11/15/2023 | Risler, Franck | 0.4 | Finalize the slides on token positions analysis for presentation at the UCC meeting. |
| 26 | 11/15/2023 | Risler, Franck | 0.2 | Assess materials from A&M re: certain token positions. |
| 26 | 11/15/2023 | Risler, Franck | 0.2 | Attend call with A&M (K. Ramanathan) on update to the list of select assets for monetization purposes. |
| 26 | 11/15/2023 | Risler, Franck | 0.3 | Assess crypto trust value, discount to value, risk and liquidation metrics as of 11/14/23. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/15/2023 | Risler, Franck | 1.4 | Perform detailed quantitative analysis on the quality of trading execution managed by Galaxy using various metrics, in the context of the coin monetization governance. |
| 26 | 11/15/2023 | Risler, Franck | 0.2 | Prepare correspondence for Debtors and PH on questions raised by the Debtors to the UCC about coin management. |
| 26 | 11/15/2023 | Risler, Franck | 0.7 | Assess performance, risk and liquidation and certain metrics of FTX portfolio as of 11/14/23 and 10/31/23. |
| 26 | 11/15/2023 | Risler, Franck | 0.3 | Attend call with PH (E. Gilad) on questions raised by the Debtors to the UCC on coin management. |
| 26 | 11/15/2023 | Risler, Franck | 0.5 | Participate in call with PH (J. Madell), S&C (A. Levine), D. Polk (G. Rosenberg) and Galaxy on crypto sale agreements negotiations with Galaxy. |
| 26 | 11/15/2023 | Diodato, Michael | 2.4 | Finalize slides on crypto monetization materials for the weekly UCC meeting. |
| 26 | 11/15/2023 | Diodato, Michael | 1.5 | Create descriptions outlining the latest assets for potential monetization. |
| 26 | 11/15/2023 | Diodato, Michael | 2.5 | Create slides for the UCC meeting discussing certain token and token recovery sensitivities. |
| 26 | 11/15/2023 | Rousskikh, Valeri | 2.6 | Design an automated process for computing risk and time series for FTX de-risking dashboard in the context of risk monitoring for FTX portfolio monetization. |
| 26 | 11/15/2023 | Rousskikh, Valeri | 2.9 | Measure performance of tailored automated functionality for populating risk time series for FTX de-risking dashboard in the context of risk monitoring for FTX portfolio monetization. |
| 26 | 11/15/2023 | Rousskikh, Valeri | 1.3 | Validate results sensitivity analysis of locked token discount for lack of marketability to extreme levels of token volatility. |
| 26 | 11/15/2023 | Rousskikh, Valeri | 2.9 | Set up automated process for computing risk and populating time series for FTX de-risking dashboard in the context of risk monitoring for FTX portfolio monetization. |
| 26 | 11/15/2023 | Majkowski, Stephanie | 1.4 | Modify assumptions in execution analysis based on the initial discoveries to enhance the accuracy for monetization and FTX portfolio management. |
| 26 | 11/15/2023 | Majkowski, Stephanie | 2.9 | Calculate reasonable execution ranges for October 2023 for monetized tokens for execution analysis and FTX portfolio management. |
| 26 | 11/15/2023 | Majkowski, Stephanie | 1.7 | Examine findings from the initial execution analysis to plan the subsequent actions for monetization and FTX portfolio management. |
| 26 | 11/15/2023 | Majkowski, Stephanie | 2.2 | Calculate 30-day rolling volatility during October 2023 for monetized tokens for execution analysis and FTX portfolio management. |
| 26 | 11/15/2023 | Kubali, Volkan | 2.6 | Analyze the trade execution levels versus realized coin prices to assess coin monetization. |
| 26 | 11/15/2023 | Kubali, Volkan | 2.3 | Develop code to assess the distance between market prices and the execution levels of the monetization activity. |
| 26 | 11/15/2023 | Guo, Xueying | 2.8 | Test calculating the sensitivities of token discount for lack of marketability to extreme levels of token volatility shocks using the analytical method. |
| 26 | 11/15/2023 | Guo, Xueying | 2.6 | Assess the impact of Asian option pricing model grid settings on the calculation of crypto coins' discount for lack of marketability. |
| 26 | 11/15/2023 | Guo, Xueying | 2.7 | Test calculating the sensitivities of token discount for lack of marketability to extreme levels of token volatility shocks using the extrapolation method. |
| 26 | 11/15/2023 | Langer, Cameron | 2.9 | Analyze time-weighted average prices for crypto assets for the purpose of the estimation of coin monetization proceeds to date. |
| 26 | 11/15/2023 | Langer, Cameron | 2.6 | Perform sensitivity analysis of crypto recovery values under different volatility and spot price shocks for coin management purposes. |
| 26 | 11/15/2023 | Langer, Cameron | 1.4 | Calculate recovery values for tokens with vesting schedules using a discount due to lack of marketability. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/15/2023 | Langer, Cameron | 1.1 | Analyze change in token quantities due to asset sales for coin management purposes. |
| 26 | 11/15/2023 | Watson, Ching | 1.9 | Research discrepancies of perpetual future across exchanges in the literature. |
| 26 | 11/15/2023 | You, Can | 2.1 | Update liquidation model calibration, to accommodate for different calculations of execution cost for October trading report. |
| 26 | 11/15/2023 | You, Can | 2.8 | Calculate liquidation cost based on trading report, using original liquidation model. |
| 26 | 11/15/2023 | You, Can | 2.2 | Analyze parameters of the liquidation cost model for evaluating the efficiency of October execution. |
| 26 | 11/15/2023 | de Brignac, Jessica | 0.3 | Review updated timeline for Debtors' Plan from PH. |
| 26 | 11/15/2023 | McNew, Steven | 0.6 | Assess the changes in value of the Debtors' portfolio from certain crypto monetizations. |
| 26 | 11/15/2023 | McNew, Steven | 0.7 | Analyze the Debtors' coin portfolio for certain locked token discounts. |
| 26 | 11/16/2023 | Bromberg, Brian | 0.3 | Evaluate certain coins for Debtors' coin monetization strategy. |
| 26 | 11/16/2023 | Bromberg, Brian | 0.5 | Evaluate the crypto reporting from the Debtors' on the value of the digital assets holdings in the Debtors' portfolio. |
| 26 | 11/16/2023 | Bromberg, Brian | 0.3 | Review crypto custodian access to assets. |
| 26 | 11/16/2023 | Diodato, Michael | 0.8 | Analyze the holdings of certain locked token for coin monetization analysis. |
| 26 | 11/16/2023 | Diodato, Michael | 0.5 | Prepare crypto staking analysis for coin monetization of certain holdings in the Debtors' portfolio. |
| 26 | 11/16/2023 | Kubali, Volkan | 0.5 | Conduct coin monetization analysis for certain tokens in the Debtors' portfolio to understand the monetization outcomes. |
| 26 | 11/16/2023 | Risler, Franck | 0.2 | Evaluate certain tokens for staking considerations for coin monetization. |
| 26 | 11/16/2023 | Risler, Franck | 0.2 | Analyze the issues for certain crypto staking operational issues. |
| 26 | 11/16/2023 | Risler, Franck | 0.4 | Participate in call with A&M (K. Ramanathan) on crypto staking and claim pricing. |
| 26 | 11/16/2023 | Risler, Franck | 0.5 | Attend crypto staking call with A&M (K. Ramanathan). |
| 26 | 11/16/2023 | Risler, Franck | 0.4 | Assess document on Galaxy hedging mandate for certain crypto derivatives in order to draft a response to Debtors. |
| 26 | 11/16/2023 | Risler, Franck | 0.2 | Correspond with A&M re: FTX coin management strategy and monetization volume for coming week. |
| 26 | 11/16/2023 | Risler, Franck | 0.2 | Correspond with Debtors re: UCC representation for crypto trust pricing committee. |
| 26 | 11/16/2023 | Risler, Franck | 0.7 | Assess structure of trade with delayed settlement and potential operational benefits in the context of coin management. |
| 26 | 11/16/2023 | Risler, Franck | 0.4 | Assess outreach received from FTX creditors on certain token in the Debtors' portfolio. |
| 26 | 11/16/2023 | Rousskikh, Valeri | 2.8 | Prepare backfill risk time series for FTX de-risking dashboard in the context of risk monitoring for FTX portfolio monetization. |
| 26 | 11/16/2023 | Rousskikh, Valeri | 2.7 | Test consistency of backfilled risk and time series for FTX de-risking dashboard in the context of risk monitoring for FTX portfolio monetization. |
| 26 | 11/16/2023 | Rousskikh, Valeri | 2.5 | Design risk chart panel of FTX de-risking dashboard in the context of risk monitoring for FTX portfolio monetization. |
| 26 | 11/16/2023 | Majkowski, Stephanie | 2.9 | Examine liquidation model results for October 2023 monetized tokens for execution analysis and FTX portfolio management. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/16/2023 | Kubali, Volkan | 2.2 | Analyze the trade execution levels compared to realized coin prices to assess coin monetization. |
| 26 | 11/16/2023 | Kubali, Volkan | 1.8 | Assess calculations for the liquidation cost given fixed execution period to help assess the monetization activity. |
| 26 | 11/16/2023 | Guo, Xueying | 2.7 | Compare the sensitivity results of token discount for lack of marketability to extreme levels of token volatility shocks using the analytical versus the extrapolation method and determine the more appropriate method to use. |
| 26 | 11/16/2023 | Guo, Xueying | 2.5 | Calculate the volatility levels of all FTX tokens that are locked based on one year of market data and the latest options market data to prepare for calculating their discounts for lack of marketability. |
| 26 | 11/16/2023 | Guo, Xueying | 2.8 | Calibrate the volatility surface of all FTX tokens that are locked to prepare for calculating their discounts for lack of marketability. |
| 26 | 11/16/2023 | Langer, Cameron | 2.7 | Analyze token vesting schedules for the Debtors' crypto portfolio for valuation and coin monetization purposes. |
| 26 | 11/16/2023 | Langer, Cameron | 1.3 | Calculate updated liquidation costs for the Debtors' crypto assets for recovery analysis and valuation purposes. |
| 26 | 11/16/2023 | You, Can | 1.3 | Calculate crypto execution cost for October based on different assumptions of trading duration. |
| 26 | 11/16/2023 | You, Can | 0.6 | Evaluate bid and ask spread and slippage trend for all tokens trades in October to evaluate the variations in execution cost based on different market liquidities. |
| 26 | 11/16/2023 | You, Can | 2.4 | Validate and explain execution cost calculation for October using input and intermediate parameters. |
| 26 | 11/16/2023 | You, Can | 1.1 | Evaluate volatility trend for all tokens traded in October, to evaluate the variations in execution cost based on different market volatilities. |
| 26 | 11/16/2023 | de Brignac, Jessica | 1.2 | Update coin holdings analysis based on updated coin report from A&M. |
| 26 | 11/16/2023 | de Brignac, Jessica | 1.1 | Evaluate the updated coin report analysis for changes to the Debtors' digital assets portfolio. |
| 26 | 11/16/2023 | Leonaitis, Isabelle | 0.5 | Attend call with A&M (K. Ramanathan) to assess the coin monetization procedures. |
| 26 | 11/17/2023 | Gray, Michael | 0.5 | Review latest coin report detail as of November 10th in the context of recovery analysis and status of monetizations. |
| 26 | 11/17/2023 | Bromberg, Brian | 0.9 | Research public disclosures on held Debtors' crypto. |
| 26 | 11/17/2023 | Bromberg, Brian | 0.4 | Review crypto reporting for Debtors' portfolio. |
| 26 | 11/17/2023 | Bromberg, Brian | 0.4 | Review crypto asset pricing of certain coins in Debtors' portfolio. |
| 26 | 11/17/2023 | Risler, Franck | 0.4 | Draft correspondence to Debtors and Galaxy on crypto sale agreement negotiations to support the management of hedging assets. |
| 26 | 11/17/2023 | Risler, Franck | 0.3 | Assess further request from UCC re: certain Debtor entity. |
| 26 | 11/17/2023 | Risler, Franck | 0.2 | Provide comments on updated version of crypto agreement for derivatives collateral management. |
| 26 | 11/17/2023 | Risler, Franck | 0.3 | Draft response for PH on staking agreements. |
| 26 | 11/17/2023 | Risler, Franck | 0.3 | Analyze staking agreements from Galaxy for monetization of Debtors' crypto assets. |
| 26 | 11/17/2023 | Risler, Franck | 0.3 | Assess updates to the crypto trust sale motion following UST comments. |
| 26 | 11/17/2023 | Risler, Franck | 0.7 | Comment on crypto agreement for negotiations of crypto trading agreement for derivatives. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/17/2023 | Risler, Franck | 0.6 | Assess request from UCC in relation to certain token held by Debtors. |
| 26 | 11/17/2023 | Risler, Franck | 0.2 | Attend call with A&M (K. Ramanathan) on alternative settlement process for coin monetization, token and related claims, and crypto agreement negotiations. |
| 26 | 11/17/2023 | Risler, Franck | 0.2 | Prepare emails for A&M (K. Ramanathan) on Debtors monthly staking report. |
| 26 | 11/17/2023 | Diodato, Michael | 0.6 | Analyze discount calculations for different vesting tokens. |
| 26 | 11/17/2023 | Diodato, Michael | 1.6 | Investigate the details for certain tokens to prepare for meeting with UCC on crypto valuations. |
| 26 | 11/17/2023 | Diodato, Michael | 1.4 | Review vesting schedule of tokens and how to incorporate the discount into the recovery analysis. |
| 26 | 11/17/2023 | Diodato, Michael | 0.4 | Meet with UCC to discuss certain tokens. |
| 26 | 11/17/2023 | Rousskikh, Valeri | 2.3 | Analyze representation of risk time series of FTX portfolio in risk chart panel of FTX de-risking dashboard in the context of risk monitoring for FTX portfolio monetization. |
| 26 | 11/17/2023 | Rousskikh, Valeri | 2.9 | Link risk time series of FTX portfolio and risk chart panel of FTX de-risking dashboard in the context of risk monitoring for FTX portfolio monetization. |
| 26 | 11/17/2023 | Rousskikh, Valeri | 2.8 | Improve layout of risk chart panel of FTX de-risking dashboard in the context of risk monitoring for FTX portfolio monetization. |
| 26 | 11/17/2023 | Rousskikh, Valeri | 2.7 | Add feature of automatic update of risk chart panel of FTX de-risking dashboard using new risk values in the context of risk monitoring for FTX portfolio monetization. |
| 26 | 11/17/2023 | Kubali, Volkan | 2.6 | Compile and review the results of analysis on the quality of monetization activity highlighting outlier tokens. |
| 26 | 11/17/2023 | Kubali, Volkan | 2.5 | Integrate liquidation cost in analysis of the trade execution levels in order to assess the monetization activity. |
| 26 | 11/17/2023 | Guo, Xueying | 2.7 | Perform quality check on detailed discount for lack of marketability results on each unlock date of all FTX tokens. |
| 26 | 11/17/2023 | Guo, Xueying | 2.7 | Calculate the discount for lack of marketability of all FTX tokens that are locked and that have valid market data. |
| 26 | 11/17/2023 | Guo, Xueying | 2.6 | Evaluate discounts for lack of marketability results of all FTX tokens that are marked as locked and review the tokens that do not have valid market data. |
| 26 | 11/17/2023 | Watson, Ching | 1.7 | Prepare pricing methodology comparison table for various tokens. |
| 26 | 11/17/2023 | Watson, Ching | 2.9 | Continue to develop the descriptions of pricing methodology for FTX-affiliated tokens. |
| 26 | 11/17/2023 | Watson, Ching | 0.6 | Prepare updated crypto pricing summary table. |
| 26 | 11/17/2023 | You, Can | 2.3 | Recalibrate the scaling factor for temporary execution cost component of crypto liquidation model in October, based on theoretical thresholds. |
| 26 | 11/17/2023 | You, Can | 1.3 | Calculate execution cost based on recalibrated scaling factor for temporary execution cost of crypto. |
| 26 | 11/17/2023 | You, Can | 2.2 | Analyze the temporary execution cost component in liquidation model and compare with theoretical benchmarks. |
| 26 | 11/17/2023 | You, Can | 1.8 | Evaluate the optimal execution cost for tokens traded in October, based on the optimal trading duration calculated. |
| 26 | 11/17/2023 | de Brignac, Jessica | 1.2 | Communicate with A&M and PH re: management of certain token. |
| 26 | 11/20/2023 | Bromberg, Brian | 0.4 | Review crypto reporting for Debtors' portfolio. |
| 26 | 11/20/2023 | Bromberg, Brian | 0.6 | Participate in call re: coin monetization with Galaxy (C. Rhine), UCC, Rothschild (C. Delo), FTX Debtors (J. Ray), and A&M (K. Ramanathan). |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/20/2023 | Diodato, Michael | 0.6 | Evaluate coin monetization issues for upcoming meeting with Galaxy. |
| 26 | 11/20/2023 | Diodato, Michael | 0.6 | Attend meeting with Galaxy (C. Rhine), UCC, Rothschild (C. Delo), FTX Debtors (J. Ray), and A&M (K. Ramanathan) to discuss documentation for coin monetization. |
| 26 | 11/20/2023 | Risler, Franck | 0.2 | Prepare correspondence for the UCC on diligence for coin management. |
| 26 | 11/20/2023 | Risler, Franck | 0.5 | Attend call with UCC on coin monetization strategy and data requests for the Debtors. |
| 26 | 11/20/2023 | Risler, Franck | 0.2 | Attend call with A&M (K. Ramanathan) on weekly coin management diligence and claim pricing documents. |
| 26 | 11/20/2023 | Risler, Franck | 0.4 | Assess coin reports as of November compared to October in the context of coin monetization. |
| 26 | 11/20/2023 | Risler, Franck | 0.3 | Analyze token trading volume and key trading metrics. |
| 26 | 11/20/2023 | Risler, Franck | 0.6 | Draft correspondence for UCC monetization on question request from Debtors about coin management over the coming weeks. |
| 26 | 11/20/2023 | Risler, Franck | 0.9 | Estimate and analyze the performance, risk, liquidation metrics and monetization profit and loss with portfolio data as of 11/10/23 compared to |
| 26 | 11/20/2023 | Risler, Franck | 0.4 | Prepare for meeting with Galaxy and the Debtors. |
| 26 | 11/20/2023 | Risler, Franck | 0.6 | Participate in weekly meeting on coin management with Galaxy (C. Rhine), UCC, Rothschild (C. Delo), FTX Debtors (J. Ray), and A&M (K. Ramanathan). |
| 26 | 11/20/2023 | Diodato, Michael | 2.0 | Review the quantity of specific tokens for potential monetization. |
| 26 | 11/20/2023 | Sveen, Andrew | 0.4 | Evaluate the Debtors' updated coin data, staking report, and other documents. |
| 26 | 11/20/2023 | Rousskikh, Valeri | 2.9 | Include performance chart panel of FTX de-risking dashboard in the context of risk and performance monitoring of FTX portfolio monetization. |
| 26 | 11/20/2023 | Rousskikh, Valeri | 2.7 | Add omega ratio to the automated process for computing portfolio time series for FTX de-risking dashboard in the context of performance monitoring for FTX portfolio monetization. |
| 26 | 11/20/2023 | Rousskikh, Valeri | 2.6 | Link omega ratio time series of FTX portfolio and performance chart panel of FTX de-risking dashboard in the context of risk and performance monitoring for FTX portfolio monetization. |
| 26 | 11/20/2023 | Majkowski, Stephanie | 0.5 | Gather and condense crucial market data for tokens for FTX coin management. |
| 26 | 11/20/2023 | Kubali, Volkan | 2.4 | Collect and compile data on token airdrop for coin monetization purposes. |
| 26 | 11/20/2023 | Kubali, Volkan | 2.7 | Update expected liquidation cost in analysis of the trade execution levels in order to assess the monetization activity. |
| 26 | 11/20/2023 | Kubali, Volkan | 2.8 | Analyze the impact of token airdrop for coin monetization purposes. |
| 26 | 11/20/2023 | Guo, Xueying | 2.8 | Review the summary groups and wallet groups in the FTX Debtor's report that might be related to token amounts locked now or previously locked to compare with the quantities in the vesting schedules provided by FTX as quality check. |
| 26 | 11/20/2023 | Langer, Cameron | 2.4 | Analyze FTX trading reports and coin reports for token monetization purposes. |
| 26 | 11/20/2023 | Langer, Cameron | 2.7 | Calculate crypto portfolio risk and return metrics for the purpose of coin management. |
| 26 | 11/20/2023 | Langer, Cameron | 2.9 | Review latest coin report provided by Debtors for crypto portfolio analysis purposes. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/20/2023 | Watson, Ching | 1.4 | Investigate certain tokens held by the Debtors. |
| 26 | 11/20/2023 | You, Can | 2.4 | Create tables displaying execution cost in October based on different combinations of model variations and modifications. |
| 26 | 11/20/2023 | You, Can | 2.3 | Recalibrate the minimum spread cost of liquidation model for execution cost in October based on updated market data. |
| 26 | 11/20/2023 | You, Can | 1.2 | Implement a floor to the spread cost for all tokens traded in October to analyze the impact on execution cost. |
| 26 | 11/20/2023 | de Brignac, Jessica | 0.6 | Review updated token list for the Debtors' portfolio. |
| 26 | 11/20/2023 | de Brignac, Jessica | 0.8 | Assess staking updates from A&M for the coins in the Debtors' portfolio. |
| 26 | 11/21/2023 | Majkowski, Stephanie | 0.3 | Participate in meeting between A&M (K. Ramanathan and G. Walia) with focus on the status of tokens claims and assets. |
| 26 | 11/21/2023 | Risler, Franck | 0.4 | Assess updated version of the crypto schedule to support derivatives trading. |
| 26 | 11/21/2023 | Risler, Franck | 0.4 | Assess FTX portfolio performance, risk and liquidation dashboard summary as of 11/20/23 ahead of distribution to the UCC. |
| 26 | 11/21/2023 | Risler, Franck | 1.2 | Estimate and analyze quantitative metrics tracking the de-risking of FTX coin portfolio through active coin management and monetization activity. |
| 26 | 11/21/2023 | Risler, Franck | 0.3 | Assess comments shared by Debtors on coin staking addendum. |
| 26 | 11/21/2023 | Risler, Franck | 0.7 | Assess updated version of the investment services agreement schedule to support derivatives trading. |
| 26 | 11/21/2023 | Risler, Franck | 0.6 | Continue to assess data on certain token held by Debtors for FTX coin management. |
| 26 | 11/21/2023 | Risler, Franck | 0.3 | Assess crypto trust fund value and discount to value with risk and liquidation metrics. |
| 26 | 11/21/2023 | Risler, Franck | 0.2 | Attend call with A&M (K. Ramanathan) on temporary adjustment to coin management for certain time period. |
| 26 | 11/21/2023 | Risler, Franck | 0.4 | Draft email to Debtors and AHC on the temporary adjustment to coin management over the next couple of weeks. |
| 26 | 11/21/2023 | Risler, Franck | 0.5 | Assess updated version of crypto agreement to support derivatives trading. |
| 26 | 11/21/2023 | Risler, Franck | 0.4 | Review emails from the UCC on the topic of the weekly monetization cap in order to draft email answers. |
| 26 | 11/21/2023 | Risler, Franck | 0.3 | Participate in call with A&M (K. Ramanathan and G. Walia) on token issues for the Debtors' portfolio monetization. |
| 26 | 11/21/2023 | Diodato, Michael | 0.2 | Meet with A&M (K. Ramanathan) to discuss pending coin issues re: coin management adjustment. |
| 26 | 11/21/2023 | Diodato, Michael | 0.3 | Evaluate the crypto holdings of the Debtors for coin monetization analysis. |
| 26 | 11/21/2023 | Rousskikh, Valeri | 2.9 | Evaluate FTX portfolio coin reports for changes in the portfolio holdings to quantify risk profile for monetization process. |
| 26 | 11/21/2023 | Rousskikh, Valeri | 2.4 | Create descriptions of the FTX portfolio risk profile for changes in the portfolio composition from crypto monetization. |
| 26 | 11/21/2023 | Rousskikh, Valeri | 2.8 | Design an automated process for capturing risk profile changes in FTX portfolio resulting from monetization. |
| 26 | 11/21/2023 | Kubali, Volkan | 2.8 | Analyze the impact of token airdrop for coin monetization purposes. |
| 26 | 11/21/2023 | Guo, Xueying | 2.8 | Calculate the pricing of traded tokens in the periods of 10/13 to 10/31 and 11/1 to 11/10 using coin data to prepare for additional trading proceeds calculation and FTX portfolio profit and loss report. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/21/2023 | Guo, Xueying | 2.7 | Analyze tokens sold by Galaxy to prepare for the FTX portfolio report. |
| 26 | 11/21/2023 | Guo, Xueying | 2.6 | Calculate the additional crypto quantities sold by Galaxy between 10/13 to 10/31 and 11/1 to 11/10 based the Galaxy trading report and Debtors' reports in the month of October and early November to prepare for the FTX portfolio. |
| 26 | 11/21/2023 | Langer, Cameron | 2.6 | Estimate coin monetization proceeds based on the Debtors' latest coin report for asset management purposes. |
| 26 | 11/21/2023 | Langer, Cameron | 1.9 | Update FTX portfolio performance, risk, and liquidation dashboard using the latest coin report and market data for coin management purposes. |
| 26 | 11/21/2023 | Langer, Cameron | 1.3 | Analyze the Debtors' holdings in crypto trusts and calculate liquidation costs using the latest market data for asset management purposes. |
| 26 | 11/21/2023 | Langer, Cameron | 2.2 | Analyze crypto portfolio for the impact of coin monetization on risk metrics for asset management purposes. |
| 26 | 11/21/2023 | Watson, Ching | 2.8 | Prepare tables of the Debtors' baseline pricing for crypto holdings. |
| 26 | 11/21/2023 | Watson, Ching | 2.9 | Analyze the Debtors' proposed baseline digital asset prices for certain crypto holdings. |
| 26 | 11/21/2023 | de Brignac, Jessica | 0.7 | Analyze the pricing for certain token holdings of the Debtors. |
| 26 | 11/21/2023 | de Brignac, Jessica | 0.3 | Participate in meeting with A&M (K. Ramanathan and G. Walia) re: coin monetization updates, token amounts, and other crypto related open items. |
| 26 | 11/21/2023 | de Brignac, Jessica | 0.4 | Prepare updates to crypto monetization analysis. |
| 26 | 11/21/2023 | de Brignac, Jessica | 0.7 | Review updated token list for analysis of tokens in the portfolio. |
| 26 | 11/21/2023 | McNew, Steven | 0.8 | Analyze document from Jefferies related to crypto monetization. |
| 26 | 11/21/2023 | Leonaitis, Isabelle | 0.2 | Analyze coin monetization strategy by the Debtors to evaluate the results of certain coins in management. |
| 26 | 11/22/2023 | Gray, Michael | 0.5 | Obtain crypto market media and pricing updates. |
| 26 | 11/22/2023 | Risler, Franck | 0.5 | Assess updated vesting schedule of locked token in order to capture the value discounted for the purpose of recovery scenarios under the Plan. |
| 26 | 11/22/2023 | Risler, Franck | 0.4 | Prepare for UCC meeting with focus on coin management. |
| 26 | 11/22/2023 | Risler, Franck | 0.4 | Assess the crypto spot, derivatives and ad hoc agreement provided by Galaxy. |
| 26 | 11/22/2023 | Risler, Franck | 0.9 | Assess updated investment services agreements and crypto services agreement for Galaxy as amended by S&C and PH. |
| 26 | 11/22/2023 | Risler, Franck | 0.2 | Prepare correspondence for Rothschild on coin monetization. |
| 26 | 11/22/2023 | Risler, Franck | 0.3 | Attend call with UCC on coin monetization topics. |
| 26 | 11/22/2023 | Risler, Franck | 0.4 | Assess redline and comments on crypto agreement for collateral custody in the context of crypto derivatives trading for FTX coin management. |
| 26 | 11/22/2023 | Diodato, Michael | 2.2 | Analyze potential speed for liquidation of assets, including unvested assets, as part of the Plan process. |
| 26 | 11/22/2023 | Diodato, Michael | 2.7 | Analyze the potential delay in recovery of tokens and trust assets as part of the Plan process. |
| 26 | 11/22/2023 | Rousskikh, Valeri | 2.8 | Test consistency of dynamic crypto valuation book representing monetization process of FTX portfolio in the context of capturing of risk profile term structure. |
| 26 | 11/22/2023 | Guo, Xueying | 2.5 | Review the high-level token price calculation descriptions provided by A&M as a response to questions and requests to prepare for replication. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/22/2023 | Guo, Xueying | 2.7 | Analyze the detailed token pricing method used by A&M based on the high-level descriptions provided to us to prepare for replication analysis. |
| 26 | 11/22/2023 | Guo, Xueying | 2.8 | Calculate the total additional trading proceeds of the top tokens in FTX portfolio based on the market data and the Galaxy trading report in October. |
| 26 | 11/22/2023 | Watson, Ching | 1.0 | Research perpetual future terms on certain entity and FTX. |
| 26 | 11/22/2023 | de Brignac, Jessica | 0.9 | Assess the Debtors' portfolio of tokens and coins for crypto monetization updates. |
| 26 | 11/27/2023 | Bromberg, Brian | 0.3 | Review crypto portfolio reporting from A&M in order to evaluate the Debtors' digital assets holdings. |
| 26 | 11/27/2023 | Bromberg, Brian | 0.4 | Participate in call re: coin monetization with Galaxy, Debtors (J. Ray), A&M (K. Ramanathan), and Rothschild (C. Delo). |
| 26 | 11/27/2023 | Risler, Franck | 0.8 | Conduct reconciliation of the crypto pricing estimation calculations for the Debtors' crypto positions. |
| 26 | 11/27/2023 | Diodato, Michael | 0.5 | Evaluate the Debtors' crypto positions in order to prepare calculations of discounted crypto values for liquidation. |
| 26 | 11/27/2023 | Risler, Franck | 1.2 | Assess crypto derivatives trading agreement from counterparty to support the Debtors' crypto derivatives trading. |
| 26 | 11/27/2023 | Risler, Franck | 0.4 | Participate in weekly meeting on coin management meeting with Galaxy (C. Rhine), Rothschild (C. Delo), Debtors (J. Ray), and A&M (K. Ramanathan). |
| 26 | 11/27/2023 | Risler, Franck | 0.5 | Assess latest revisions and comments from third-party on triparty collateral crypto agreement. |
| 26 | 11/27/2023 | Risler, Franck | 0.2 | Revise the crypto agreement based on monetization meeting discussions with Galaxy. |
| 26 | 11/27/2023 | Diodato, Michael | 0.4 | Attend meeting with Galaxy, Debtors (J. Ray), A&M (K. Ramanathan), and Rothschild (C. Delo) to discuss monetization for the Debtors' crypto holdings. |
| 26 | 11/27/2023 | Diodato, Michael | 1.2 | Prepare for the monetization call with Galaxy by reviewing recent market changes from the prior weekend. |
| 26 | 11/27/2023 | Diodato, Michael | 0.6 | Prepare diligence list for the call with Galaxy and Debtors on coin monetization. |
| 26 | 11/27/2023 | Sveen, Andrew | 0.3 | Analyze the Debtors' filing related to the sale of crypto trust assets. |
| 26 | 11/27/2023 | Rousskikh, Valeri | 2.8 | Conduct backfill risk and time series for FTX de-risking dashboard taking into account FTX portfolio monetization data. |
| 26 | 11/27/2023 | Rousskikh, Valeri | 2.9 | Add process of computing risk and daily values of monetized FTX portfolio in the context of risk monitoring for FTX portfolio monetization. |
| 26 | 11/27/2023 | Rousskikh, Valeri | 2.9 | Construct automated functions to populate risk and profit and loss time series for FTX de-risking dashboard taking into account FTX portfolio monetization data. |
| 26 | 11/27/2023 | Guo, Xueying | 2.4 | Update the sensitivity analysis for discount for lack of marketability of locked tokens with the most recent market data. |
| 26 | 11/27/2023 | Guo, Xueying | 2.9 | Update the discount for lack of marketability of FTX locked tokens with the most recent market data. |
| 26 | 11/27/2023 | Guo, Xueying | 2.7 | Update the volatility surface for all FTX locked tokens to prepare for updating the discount for lack of marketability of these tokens with the most recent |
| 26 | 11/27/2023 | Watson, Ching | 1.1 | Prepare coin monetization estimations for the results of management of certain tokens. |
| 26 | 11/27/2023 | Watson, Ching | 1.2 | Conduct research on liquidity discount in existing literature. |
| 26 | 11/27/2023 | You, Can | 2.6 | Draft clarification questions for the Debtors to understand the model details used for liquidation discount calculation. |
| 26 | 11/27/2023 | de Brignac, Jessica | 0.9 | Review sensitivity analysis for certain locked tokens in the Debtors' portfolio. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/28/2023 | Bromberg, Brian | 0.3 | Review crypto pricing summary showing the top coins by quantity and price. |
| 26 | 11/28/2023 | Majkowski, Stephanie | 0.2 | Participate in meeting with A&M (K. Ramanathan and G. Walia) with a focus on the status of tokens claims and assets. |
| 26 | 11/28/2023 | Risler, Franck | 0.2 | Attend call with PH re: crypto sale agreement contract negotiation to support the management of FTX hedging assets. |
| 26 | 11/28/2023 | Risler, Franck | 0.4 | Assess updated comments by Debtors and UCC on the crypto agreements for derivatives collateral management. |
| 26 | 11/28/2023 | Risler, Franck | 0.4 | Assess updated draft crypto sale agreement with as circulated by Debtors. |
| 26 | 11/28/2023 | Risler, Franck | 0.5 | Assess updated draft crypto sale agreement reflecting comments from Galaxy and latest edits and comments by S&C and PH. |
| 26 | 11/28/2023 | Diodato, Michael | 0.2 | Meet with A&M (K. Ramanathan and G. Walia) to discuss pending coin issues. |
| 26 | 11/28/2023 | Diodato, Michael | 0.3 | Evaluate the crypto monetization issues with a focus on the token pricing. |
| 26 | 11/28/2023 | Rousskikh, Valeri | 2.9 | Analyze and backtest monetization risk and profit and loss impact for FTX portfolio. |
| 26 | 11/28/2023 | Rousskikh, Valeri | 2.7 | Create report for representing dynamic changes in risk and profit and loss of FTX portfolio taking into account portfolio monetization. |
| 26 | 11/28/2023 | Guo, Xueying | 2.9 | Review the information provided by A&M re: method for calculating the discount for lack of marketability for locked tokens corresponding to client accounts. |
| 26 | 11/28/2023 | Guo, Xueying | 2.3 | Draft new questions list to be delivered to A&M side to clarify the details in their method for calculating the discount for lack of marketability for locked |
| 26 | 11/28/2023 | Watson, Ching | 2.3 | Evaluate the perpetual future terms offered by the FTX exchange to prepare tables displaying the results. |
| 26 | 11/28/2023 | You, Can | 1.4 | Calculate the potential impact of the assumption in the Debtors expert's model that implies dollar volatility per unit business time is the same across assets and time. |
| 26 | 11/28/2023 | You, Can | 2.2 | Derive the market impact from invariance assumptions based on the Debtors' experts' paper for the liquidation discount. |
| 26 | 11/28/2023 | You, Can | 1.3 | Evaluate assumptions for the variables in the Debtors' model for calculating the liquidation discount based on the published paper. |
| 26 | 11/28/2023 | You, Can | 0.8 | Analyze the Debtors' expert's referenced paper estimating the scaling factor between order volatility and return volatility. |
| 26 | 11/28/2023 | You, Can | 0.7 | Review the estimation of scaling factor for trading volume, based on participation of intermediaries discussed in the Debtors' expert's paper on liquidation discount. |
| 26 | 11/28/2023 | You, Can | 1.2 | Calculate the potential impact of the assumption in the Debtors' expert's model, which implies the execution cost for orders at the same quantile is same across assets and time. |
| 26 | 11/28/2023 | de Brignac, Jessica | 0.3 | Analyze the updated diligence needs from PH re: upcoming crypto analysis for the UCC. |
| 26 | 11/28/2023 | de Brignac, Jessica | 0.4 | Review calculations and strategy outlines for the crypto monetization of certain of the Debtors' digital assets. |
| 26 | 11/28/2023 | de Brignac, Jessica | 0.5 | Continue to review calculations and strategy outlines for the crypto monetization of certain of the Debtors' digital assets. |
| 26 | 11/28/2023 | McNew, Steven | 0.6 | Comment on proposed crypto sale agreement draft. |
| 26 | 11/28/2023 | Leonaitis, Isabelle | 0.2 | Assess updated data for coin monetization analysis related to certain tokens. |
| 26 | 11/28/2023 | Leonaitis, Isabelle | 0.2 | Analyze updates on coin monetization from A&M to inform the assumptions for additional analyses. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/29/2023 | Bromberg, Brian | 0.5 | Analyze the most recent crypto reporting from the Debtors to understand the impact on recovery values. |
| 26 | 11/29/2023 | Risler, Franck | 0.5 | Assess latest iterations of Galaxy crypto sale agreement to support derivatives trading and sign off on final version. |
| 26 | 11/29/2023 | Diodato, Michael | 1.7 | Analyze the vesting schedule of tokens and the potential impact they would have on the recovery values. |
| 26 | 11/29/2023 | Diodato, Michael | 2.7 | Analyze the expected recovery pre- and post-emergence of tokens and the trust assets. |
| 26 | 11/29/2023 | Diodato, Michael | 0.3 | Attend call with Coinbase regarding the staking agreement. |
| 26 | 11/29/2023 | Langer, Cameron | 2.6 | Calculate risk, performance and liquidation metrics for the FTX crypto portfolio for asset management purposes. |
| 26 | 11/29/2023 | You, Can | 1.2 | Analyze the calculation of invariance-implied spread cost in Debtors' expert's referenced paper, and the calibration against quoted bid-ask spread using equity data referenced in the paper. |
| 26 | 11/29/2023 | You, Can | 0.4 | Review liquidity discount of top 10 tokens provided by the Debtors' expert, ranked by customer holdings. |
| 26 | 11/29/2023 | You, Can | 1.8 | Review the parameter calibration and regression performance in to identify the potential limitations. |
| 26 | 11/29/2023 | You, Can | 1.9 | Analyze how market cap can be used in market impact model to improve accuracy in the model used by the Debtors' expert for liquidation discount. |
| 26 | 11/29/2023 | You, Can | 1.6 | Identify limitations of market impact models for instruments with a large participation rate, and estimate the valid range of participation rate for models described in the model used by the Debtors' expert for liquidation discount. |
| 26 | 11/29/2023 | You, Can | 1.5 | Calculate liquidity discount of top 10 tokens provided by the Debtors using model to compare with values provided by the Debtors. |
| 26 | 11/29/2023 | You, Can | 0.6 | Calculate liquidity discount of top 10 tokens using linear and square-root model described in the paper used by the Debtors' expert for liquidation discount to compare with values provided by the Debtors. |
| 26 | 11/29/2023 | de Brignac, Jessica | 0.5 | Review updated crypto staking report from A&M. |
| 26 | 11/30/2023 | Risler, Franck | 0.4 | Assess the Debtors' crypto management agreements for hedging digital assets. |
| 26 | 11/30/2023 | Risler, Franck | 0.5 | Review various amendments to the crypto agreement for the custody of collateral for derivatives trading in the context of the management of FTX hedging assets. |
| 26 | 11/30/2023 | Risler, Franck | 0.2 | Attend call with A&M (K. Ramanathan) on sale and purchase agreement prepared by Galaxy and terms for illiquid token. |
| 26 | 11/30/2023 | Risler, Franck | 0.2 | Correspond with A&M re: crypto agreement negotiations with derivatives counterparties. |
| 26 | 11/30/2023 | Risler, Franck | 0.5 | Assess email from Galaxy on crypto spot trades and prioritization of spot trading agreement amendments compared to other coin management agreements. |
| 26 | 11/30/2023 | Guo, Xueying | 2.6 | Analyze and compare the FTX spot tokens values calculated using the latest information provided by A&M. |
| 26 | 11/30/2023 | Guo, Xueying | 2.7 | Calculate the overall locked tokens discounts for lack of marketability using established method based on the tentative schedule provided by A&M. |
| 26 | 11/30/2023 | Guo, Xueying | 2.8 | Calculate the overall locked tokens discounts for lack of marketability using volatility method provided by A&M. |
| 26 | 11/30/2023 | Watson, Ching | 2.9 | Continue to develop the list of questions related to the Debtors' asset pricing. |
| 26 | 11/30/2023 | You, Can | 2.6 | Analyze the variation of input variables to check for potential impact due to choice of input reference dates. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/30/2023 | You, Can | 0.8 | Compare average daily volume and volatility recommended by the UCC and those calculated based on Debtors' expert's specifications for the top 10 tokens. |
| 26 | 11/30/2023 | You, Can | 1.6 | Identify issues with crypto market data for the specified approach described by the Debtors' expert for calculating the liquidation discount. |
| 26 | 11/30/2023 | You, Can | 1.9 | Calculate the liquidation discount using a combination of square-root model described in Debtors' expert's referenced paper, and input variables from the UCC's recommended model. |
| 26 | 11/30/2023 | de Brignac, Jessica | 0.5 | Evaluate crypto monetization for certain tokens in the Debtors' portfolio. |
| 26 | 11/30/2023 | de Brignac, Jessica | 0.6 | Conduct review of the Debtors' amended Plan for certain crypto term considerations. |
| 26 | 11/30/2023 | McNew, Steven | 1.9 | Analyze token and crypto composition for certain claims filed against the estate. |
| 26 | 11/30/2023 | McNew, Steven | 1.2 | Evaluate the coin monetization proposal and related results of the crypto hedging agreements. |
| **26 Total** | | | **929.6** | |
| 27 | 11/1/2023 | Jasser, Riley | 1.5 | Create communications plan for upcoming case developments to ensure effective stakeholder communications. |
| 27 | 11/2/2023 | Baldo, Diana | 0.2 | Review inquiry log from Epiq to confirm if communications preparation is necessary for informing creditors. |
| 27 | 11/2/2023 | Jasser, Riley | 0.5 | Prepare communications plan for upcoming case developments to ensure effective stakeholder communications. |
| 27 | 11/6/2023 | Jasser, Riley | 0.8 | Assess creditor inquiries to ensure proper communication responses for keeping creditors apprised of case milestones. |
| 27 | 11/8/2023 | Baldo, Diana | 1.1 | Prepare social media content for online conversation and awareness among customer base. |
| 27 | 11/8/2023 | Jasser, Riley | 1.2 | Create communications plan for upcoming case developments to ensure stakeholders are apprised of key case updates. |
| 27 | 11/9/2023 | Chesley, Rachel | 0.2 | Identify materials for KYC claims portal inquiries from PH. |
| 27 | 11/9/2023 | Jasser, Riley | 0.8 | Create communications for upcoming case developments to ensure effective stakeholder communications. |
| 27 | 11/13/2023 | Jasser, Riley | 0.9 | Review creditor inquiries to ensure they are being escalated in the ordinary course and recommend escalation or communications response as needed. |
| 27 | 11/16/2023 | Baldo, Diana | 1.3 | Create social media plan regarding upcoming case milestones to inform awareness. |
| 27 | 11/16/2023 | Jasser, Riley | 1.8 | Strategize communications plan for upcoming case developments to ensure effective stakeholder communications. |
| 27 | 11/20/2023 | Baldo, Diana | 0.7 | Continue to determine social media strategy surrounding upcoming milestone for the Debtors' Plan. |
| 27 | 11/20/2023 | Jasser, Riley | 1.2 | Review creditor inquiries to ensure they are being escalated in the ordinary course and recommend escalation or response as needed. |
| 27 | 11/22/2023 | Baldo, Diana | 1.3 | Update ongoing communications plan to address upcoming milestones in order to inform all audiences. |
| 27 | 11/22/2023 | Jasser, Riley | 1.7 | Strategize communications plan for upcoming case developments to ensure effective stakeholder communications. |
| 27 | 11/27/2023 | Baldo, Diana | 1.0 | Strategize on proposed social post for upcoming update to creditors. |
| 27 | 11/27/2023 | Jasser, Riley | 1.2 | Prepare communications updates draft to keep creditors apprised of developments in the case. |
| 27 | 11/28/2023 | Baldo, Diana | 0.5 | Review proposed letter from the UCC to AHC and draft social post accordingly. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 11/30/2023 | Jasser, Riley | 0.4 | Strategize communications plan for upcoming case developments to ensure effective stakeholder communications. |
| **27 Total** | | | **18.3** | |
| 29 | 11/2/2023 | Kubali, Volkan | 0.5 | Assess the most recent information on FTX 2.0 bids to compare the bidders for diligence. |
| 29 | 11/2/2023 | Risler, Franck | 0.2 | Participate in call with Jefferies (T. Shea) on FTX 2.0 transaction and crypto trust positions management. |
| 29 | 11/2/2023 | de Brignac, Jessica | 0.9 | Review diligence documentation of FTX 2.0 bidders in order to compare the bidders and terms. |
| 29 | 11/2/2023 | Bromberg, Brian | 0.7 | Participate in call re: restart with the Debtors (J. Ray), PWP (K. Cofsky) S&C (A. Dietdrich), A&M (K. Ramanathan), Jefferies (M. O'Hara), UCC, and PH (E. Gilad). |
| 29 | 11/2/2023 | Simms, Steven | 0.6 | Evaluate the FTX 2.0 sale process by reviewing bidder proposals. |
| 29 | 11/2/2023 | Risler, Franck | 0.7 | Participate in FTX 2.0 call with the Debtors (J. Ray), PWP (K. Cofsky) S&C (A. Dietrich), A&M (K. Ramanathan), Jefferies (M. O'Hara), UCC, and PH (E. Gilad). |
| 29 | 11/2/2023 | de Brignac, Jessica | 0.7 | Participate in 2.0 status update meeting with the Debtors (J. Ray), PWP (K. Cofsky) S&C (A. Dietrich), A&M (K. Ramanathan), Jefferies (M. O'Hara), UCC, and PH (E. Gilad). |
| 29 | 11/7/2023 | Bromberg, Brian | 0.7 | Review FTX restart latest materials to assess the bidders and proposed bids. |
| 29 | 11/7/2023 | Simms, Steven | 0.4 | Prepare correspondence related to the FTX 2.0 process and assessment of the bids received. |
| 29 | 11/8/2023 | Bromberg, Brian | 0.4 | Review latest offer materials for the FTX 2.0 transaction and bids. |
| 29 | 11/8/2023 | McNew, Steven | 1.3 | Analyze the revised proposal from bidder for acquisition of assets from the FTX estate and a detailed overview of envisioned recovery token mechanics. |
| 29 | 11/8/2023 | McNew, Steven | 0.7 | Evaluate indications on interest for the Debtors' assets for potential sale. |
| 29 | 11/8/2023 | Risler, Franck | 0.9 | Assess revised bid for FTX 2.0 transaction and related documents from bidder. |
| 29 | 11/9/2023 | Bromberg, Brian | 0.7 | Participate in call re: restart with Debtors (J. Ray), PWP (K. Cofsky), Jefferies (M. O'Hara, T. Shea), and Others. |
| 29 | 11/9/2023 | Simms, Steven | 0.7 | Attend call on FTX 2.0 bids updates with Debtors (J. Ray), PWP (K. Cofsky), Jefferies (M. O'Hara, T. Shea), and Others. |
| 29 | 11/9/2023 | Risler, Franck | 0.7 | Participate in call on FTX 2.0 with the Debtors (J. Ray), PWP (K. Cofsky), Jefferies (M. O'Hara, T. Shea), and Others. |
| 29 | 11/9/2023 | de Brignac, Jessica | 0.9 | Evaluate bid materials for the potential sale of FTX 2.0. |
| 29 | 11/10/2023 | Diaz, Matthew | 1.2 | Review the analysis provided of FTX 2.0 proposals and bids. |
| 29 | 11/13/2023 | Risler, Franck | 0.3 | Participate in call with Jefferies (T. Shea) on FTX 2.0 terms. |
| 29 | 11/13/2023 | Risler, Franck | 0.4 | Analyze various bids for FTX 2.0 from different bidders. |
| 29 | 11/13/2023 | de Brignac, Jessica | 0.3 | Review updated FTX 2.0 purchase agreement. |
| 29 | 11/14/2023 | Simms, Steven | 0.7 | Prepare correspondence on the FTX 2.0 process, bidders and timeline for bidding process. |
| 29 | 11/15/2023 | Risler, Franck | 2.1 | Assess FTX 2.0 asset purchase agreement for proposed bidder in the context of the stalking horse agreement for the FTX 2.0 transaction. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 11/15/2023 | Kubali, Volkan | 2.4 | Develop code to assess the distance between market prices and the execution levels of the monetization activity. |
| 29 | 11/15/2023 | de Brignac, Jessica | 0.6 | Review updated FTX 2.0 purchase agreement from certain bidder. |
| 29 | 11/15/2023 | de Brignac, Jessica | 0.4 | Review FTX 2.0 bidder customer overlap analysis from PWP. |
| 29 | 11/16/2023 | Bromberg, Brian | 0.2 | Assess timeline and timing issues for proposed FTX 2.0 restart. |
| 29 | 11/16/2023 | Bromberg, Brian | 0.4 | Review FTX 2.0 strategy considerations. |
| 29 | 11/17/2023 | Bromberg, Brian | 0.2 | Assess the items for further discussion on diligence list for proposed FTX 2.0 transaction. |
| 29 | 11/17/2023 | Risler, Franck | 0.5 | Participate in meeting on FTX 2.0 re: crypto asset agreement issues list with Jefferies (T. Shea and M. O'Hara), and PH (E. Gilad, K. Pasquale, and B. Kelly). |
| 29 | 11/17/2023 | Risler, Franck | 1.7 | Draft list of questions on bidder in the context of FTX 2.0 transaction ahead of the diligence call. |
| 29 | 11/17/2023 | de Brignac, Jessica | 0.5 | Participate in meeting with Jefferies (T. Shea and M. O'Hara), and PH (E. Gilad, K. Pasquale, and B. Kelly) re: FTX 2.0 bidder updates. |
| 29 | 11/17/2023 | de Brignac, Jessica | 1.6 | Prepare list of bidder due diligence questions for PH re: KYC, security, custody and other areas. |
| 29 | 11/17/2023 | Leonaitis, Isabelle | 0.8 | Prepare list of diligence items for FTX 2.0 for KYC, token support, and custody items. |
| 29 | 11/17/2023 | Leonaitis, Isabelle | 0.6 | Assess the FTX 2.0 diligence questions for outstanding research on the bidders. |
| 29 | 11/19/2023 | Bromberg, Brian | 0.3 | Assess issues list for the asset purchase agreement for FTX 2.0 bid. |
| 29 | 11/20/2023 | McNew, Steven | 0.6 | Evaluate the document from PH on issues related to the proposed sale for FTX 2.0. |
| 29 | 11/20/2023 | Risler, Franck | 0.5 | Assess email from PH on FTX 2.0 reverse due diligence call to draft diligence list for investigation of new topics. |
| 29 | 11/20/2023 | de Brignac, Jessica | 0.3 | Review updates on FTX 2.0 bid process for PH. |
| 29 | 11/21/2023 | Diaz, Matthew | 0.5 | Analyze media analysis for the Debtors related to the potential FTX 2.0 transaction. |
| 29 | 11/21/2023 | Simms, Steven | 0.3 | Prepare correspondence on FTX 2.0 bidding process. |
| 29 | 11/21/2023 | Leonaitis, Isabelle | 0.2 | Assess updates to the FTX 2.0 bidder analysis. |
| 29 | 11/22/2023 | McNew, Steven | 0.7 | Revise document on Debtors' response to FTX 2.0 bidder counterproposal. |
| 29 | 11/22/2023 | Bromberg, Brian | 0.4 | Review latest counterproposal to bidder for FTX 2.0. |
| 29 | 11/22/2023 | Risler, Franck | 0.5 | Assess the terms of the Debtors' response to certain bidder's counterproposal in the context of FTX 2.0 transaction. |
| 29 | 11/27/2023 | de Brignac, Jessica | 0.4 | Review updated FTX 2.0 proposal from Jefferies. |
| 29 | 11/29/2023 | Simms, Steven | 0.6 | Prepare correspondence to creditor on sale process and related timing issues for FTX 2.0. |
| 29 | 11/29/2023 | Risler, Franck | 0.4 | Assess bidder's shareholders' structure as disclosed by bidder in the context of the FTX 2.0 transaction due diligence. |
| 29 | 11/29/2023 | Risler, Franck | 0.5 | Analyze bidder's trading volume league table in the context of the FTX 2.0 transaction due diligence. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 11/29/2023 | de Brignac, Jessica | 0.4 | Review FTX 2.0 letter for AHC as sent by PH. |
| 29 | 11/29/2023 | de Brignac, Jessica | 0.3 | Prepare correspondence to PH re: FTX 2.0 bidder diligence updates. |
| 29 | 11/30/2023 | Simms, Steven | 1.3 | Attend call with Debtors (J. Ray), PWP (K. Cofsky), and PH (E. Gilad) on FTX 2.0 process and timing. |
| 29 | 11/30/2023 | Kubali, Volkan | 1.3 | Participate in meeting with Debtors (J. Ray), PWP (K. Cofsky), and PH (E. Gilad) on the status update regarding FTX 2.0. |
| 29 | 11/30/2023 | Leonaitis, Isabelle | 0.4 | Research the FTX 2.0 bidders for additions to the bidder list. |
| 29 | 11/30/2023 | Bromberg, Brian | 1.3 | Participate in call re: FTX 2.0 and proposed bids with Debtors (J. Ray), PWP (K. Cofsky), and PH (E. Gilad). |
| 29 | 11/30/2023 | Bromberg, Brian | 0.4 | Analyze the latest summary of FTX 2.0 bids. |
| 29 | 11/30/2023 | Kubali, Volkan | 1.6 | Review the Debtors' counterproposal to one of bidders for FTX 2.0. |
| 29 | 11/30/2023 | Leonaitis, Isabelle | 1.1 | Evaluate updates from active bidders and addition to bidder list for FTX 2.0. |
| **29 Total** | | | **40.9** | |
| **Grand Total** | | | **1947.2** | |

**EXHIBIT D**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Expense Type | Amount |
|---|---|
| Electronic Subscriptions | $ 3,500.00 |
| Working Meals | 40.00 |
| **GRAND TOTAL** | **$ 3,540.00** |

**EXHIBIT E**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**ITEMIZED EXPENSES**
**FOR THE PERIOD NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Expense Type | Date | Professional | Expense Detail | Amount |
|---|---|---|---|---|
| Electronic Subscriptions | 11/1/23 | Chesley, Rachel | Monthly charge for UCC Twitter account. | $ 1,000.00 |
| Electronic Subscriptions | 11/23/23 | Risler, Franck | Coin Metrics Inc usage for cryptocurrency data. | 2,500.00 |
| **Electronic Subscriptions Total** | | | | **$ 3,500.00** |
| Working Meals | 11/13/23 | Gray, Michael | Dinner while working late in the office on FTX case. | 20.00 |
| Working Meals | 11/15/23 | Bromberg, Brian | Dinner while working late in the office on FTX case. | 20.00 |
| **Working Meals Total** | | | | **$ 40.00** |
| **Grand Total** | | | | **$ 3,540.00** |