## EXHIBIT A

**Monthly Statement for the Fee Period**

(attached)



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Official Committee of Unsecured Creditors of FTX Trading
C/O FTX Trading Ltd.

Attn: John J. Ray III/ Owl Hill Advisor, LLC

January 23, 2024

Please Refer to
Invoice Number: 2386079

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

### Case Administration - FTX Trading chapter 11 cases
PH LLP Client/Matter # 51281-00002
Kris Hansen

Legal fees for professional services
for the period ending November 30, 2023

| | |
|---|---:|
| Legal fees for professional services for the period ending November 30, 2023 | $2,182,070.00 |
| Costs incurred and advanced | 90,464.25 |
| **Current Fees and Costs Due** | **$2,272,534.25** |
| **Total Balance Due - Due Upon Receipt** | **$2,272,534.25** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**Paul Hastings LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Official Committee of Unsecured Creditors of FTX
Trading
C/O FTX Trading Ltd.

January 23, 2024

Please Refer to
Invoice Number: 2386079

Attn: John J. Ray III/ Owl Hill Advisor, LLC

PH LLP Tax ID No. 95-2209675

**REMITTANCE COPY**

### Case Administration - FTX Trading chapter 11 cases

PH LLP Client/Matter # 51281-00002
Kris Hansen

Legal fees for professional services
for the period ending November 30, 2023                          $2,182,070.00

Costs incurred and advanced                          90,464.25

**Current Fees and Costs Due**                          **$2,272,534.25**

**Total Balance Due - Due Upon Receipt**                          **$2,272,534.25**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA
90189-4803

**Pay by Tranch:**
You can now pay your invoices online via real-time bank payments, credit cards or in installments:
*https://paywithtranch.com/paulhastings*

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| Official Committee of Unsecured Creditors of FTX Trading | January 23, 2024 |
| C/O FTX Trading Ltd. | Please Refer to Invoice Number: 2386079 |
| Attn: John J. Ray III/ Owl Hill Advisor, LLC | PH LLP Tax ID No. 95-2209675 |

FOR PROFESSIONAL SERVICES RENDERED
for the period ending November 30, 2023

**Case Administration - FTX Trading chapter 11 cases**                        **$2,182,070.00**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B110** | **Case Administration** | | | | |
| 11/01/2023 | JI2 | Correspond with G. Sasson re committee member resignation | 0.20 | 1,160.00 | 232.00 |
| 11/01/2023 | LK19 | Email Jefferies and FTI regarding working group list and UCC member holdings (0.1); update working group list and UCC member holdings chart (0.2) | 0.30 | 855.00 | 256.50 |
| 11/01/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.5); review recent filings and prepare end of day summary for working group (.4) | 1.90 | 540.00 | 1,026.00 |
| 11/02/2023 | CX3 | Review recent VDR updates (.1); correspond with L. Koch, B. Levine on same (.1) | 0.20 | 940.00 | 188.00 |
| 11/02/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.5); review recent filings and prepare end of day summary for working group (.3); update case calendars (.2) | 2.00 | 540.00 | 1,080.00 |
| 11/03/2023 | CX3 | Review recently uploaded documents to Debtors' VDR (2.2); correspond with L. Koch and B. Levine on same (.2) | 2.40 | 940.00 | 2,256.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 2
51281-00002
Invoice No. 2386079

_____

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/03/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.5); review recent filings and prepare end of day summary for working group (.6) | 2.10 | 540.00 | 1,134.00 |
| 11/04/2023 | CX3 | Review recently uploaded VDR documents (.1); correspond with L. Koch and B. Levine on same (.1) | 0.20 | 940.00 | 188.00 |
| 11/06/2023 | CX3 | Review recently uploaded documents to the VDR (.4); correspond with L. Koch and B. Levine on same (.1) | 0.50 | 940.00 | 470.00 |
| 11/06/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.5); review recent filings and prepare end of day summary for working group (.7); update case calendars (.4) | 2.60 | 540.00 | 1,404.00 |
| 11/07/2023 | CX3 | Review recently uploaded documents to Debtors' VDR | 0.30 | 940.00 | 282.00 |
| 11/07/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.5); review recent filings and prepare end of day summary for working group (.5) | 2.00 | 540.00 | 1,080.00 |
| 11/08/2023 | CX3 | Review recently uploaded documents to the Debtors' VDR | 0.20 | 940.00 | 188.00 |
| 11/08/2023 | CX3 | Review recent filings and additional documents uploaded to the VDR (.2); correspond with L. Koch and B. Levine on same (.1) | 0.30 | 940.00 | 282.00 |
| 11/08/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.5); review recent filings and prepare end of day summary for working group (.8); update case calendars (.2) | 2.50 | 540.00 | 1,350.00 |
| 11/09/2023 | JI2 | Update issues/task list (.4); correspond with L. Koch re same (.1) | 0.50 | 1,160.00 | 580.00 |
| 11/09/2023 | LK19 | Correspond with B. Levine, I. Sasson, J. Iaffaldano regarding open issues/task list (0.1); review documents in UCC dataroom for conflicts (0.2); emails with S. Carri (Jefferies) and G. Sasson regarding same (0.1) | 0.40 | 855.00 | 342.00 |

Official Committee of Unsecured Creditors of FTX Trading                           Page 3
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/09/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.5); review recent filings and prepare end of day summary for working group (.5); update Committee and advisor distribution lists (.2) | 2.20 | 540.00 | 1,188.00 |
| 11/10/2023 | CX3 | Review new uploads to Debtors' VDR (0.1); summarize same for B. Kelly and B. Levine (0.2) | 0.30 | 940.00 | 282.00 |
| 11/10/2023 | KH18 | Review upcoming case matters and related action items | 1.00 | 2,135.00 | 2,135.00 |
| 11/10/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.6); review recent filings and prepare end of day summary for working group (.6); further update Committee and advisor distribution lists (.1) | 2.30 | 540.00 | 1,242.00 |
| 11/12/2023 | CX3 | Review new documents in Debtors' VDR and summarize same for B. Kelly and B. Levine | 0.10 | 940.00 | 94.00 |
| 11/12/2023 | ML30 | Review recent filings and update working group re same | 0.40 | 540.00 | 216.00 |
| 11/13/2023 | CX3 | Correspond with L. Koch and B. Levine on recent uploads to Debtors' VDR | 0.20 | 940.00 | 188.00 |
| 11/13/2023 | CX3 | Review recent uploads to Debtors' VDR(0.1); summarize same for B. Kelly and B. Levine (0.1) | 0.20 | 940.00 | 188.00 |
| 11/13/2023 | JI2 | Update case issues/task list | 0.50 | 1,160.00 | 580.00 |
| 11/13/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.6); review recent filings and prepare end of day summary for working group re same (.9); update case calendars (.2) | 2.70 | 540.00 | 1,458.00 |
| 11/14/2023 | JI2 | Review and revise case issues/task list | 0.10 | 1,160.00 | 116.00 |
| 11/14/2023 | LK19 | Review proposed order regarding AHC rule 2019 statement (0.2); correspond with K. Pasquale regarding same (0.1) | 0.30 | 855.00 | 256.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 4
51281-00002
Invoice No. 2386079

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/14/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.6); review recent filings and prepare end of day summary for working group re same (1.1); update case calendars (.9); correspond with I. Sasson re certain sealed pleadings (.1); review and handle issue re sealed pleadings (.1); correspond with K. Pasquale, I. Sasson, L. Koch re case calendaring (.1) | 3.90 | 540.00 | 2,106.00 |
| 11/15/2023 | CX3 | Review VDR uploads (.5); correspond with L. Koch and B. Levine on same (.1) | 0.60 | 940.00 | 564.00 |
| 11/15/2023 | KH18 | Review and consider AHC rule 2019 statement | 0.30 | 2,135.00 | 640.50 |
| 11/15/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.6); review recent filings and prepare end of day summary for working group re same (.8); update case calendars (.2) | 2.60 | 540.00 | 1,404.00 |
| 11/16/2023 | CX3 | Review recently uploaded documents to debtors' VDR (0.1); summarize same for B. Kelly and B. Levine (0.1) | 0.20 | 940.00 | 188.00 |
| 11/16/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.6); review recent filings and prepare end of day summary for working group re same (.4); correspond with C. Xu re distribution list updates (.1); complete same (.1) | 2.20 | 540.00 | 1,188.00 |
| 11/17/2023 | CX3 | Review recent uploads to the VDR and summarize same for B. Kelly and B. Levine | 0.10 | 940.00 | 94.00 |
| 11/18/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.6); review recent filings and prepare end of day summary for working group re same (.6); update case calendars (.2) | 2.40 | 540.00 | 1,296.00 |
| 11/20/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.6); review recent filings and prepare end of day summary for working group re same (.7); update case calendars (.2) | 2.50 | 540.00 | 1,350.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 5
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/21/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.6); review recent filings and prepare end of day summary for working group re same (.9) | 2.50 | 540.00 | 1,350.00 |
| 11/22/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.6); review recent filings and prepare end of day summary for working group re same (.5); update case calendars re same (.1) | 2.20 | 540.00 | 1,188.00 |
| 11/27/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.6); review recent filings and prepare end of day summary for working group re same (.8); update case calendars re same (.2); correspond with L. Koch re case documents needed (.1); research re same (.1) | 2.80 | 540.00 | 1,512.00 |
| 11/28/2023 | CX3 | Review recent uploads to VDR (0.1); summarize same for B. Kelly and B. Levine (0.1) | 0.20 | 940.00 | 188.00 |
| 11/28/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.6); review recent filings and prepare end of day summary for working group re same (.7); update case calendars re same (.3); prepare documents and conference lines for 11.29.23 hearing (.2) | 2.80 | 540.00 | 1,512.00 |
| 11/29/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.6); review recent filings and prepare end of day summary for working group re same (1.1); update case calendars re same (.2); review notice of new FTX 2.0 dataroom documents (.1); review new dataroom documents and related index (.4); update working group re same (.1) | 3.50 | 540.00 | 1,890.00 |
| 11/30/2023 | CX3 | Review recent uploads to VDR (0.1); summarize same for B. Kelly and B. Levine (0.1) | 0.20 | 940.00 | 188.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 6
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/30/2023 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.6); review recent filings and prepare end of day summary for working group re same (.7); update case calendars re same (.1) | 2.40 | 540.00 | 1,296.00 |
| | | **Subtotal: B110  Case Administration** | **60.30** | | **38,236.50** |

**B112    General Creditor Inquiries**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/09/2023 | JI2 | Call with individual creditor re case inquiry | 0.30 | 1,160.00 | 348.00 |
| 11/17/2023 | EG18 | Telephone conference with creditor regarding case inquiry | 1.10 | 1,930.00 | 2,123.00 |
| 11/28/2023 | JI2 | Correspond with individual creditor re claims issues | 0.80 | 1,160.00 | 928.00 |
| 11/29/2023 | IS6 | Call with creditor re case questions and upcoming matters | 0.30 | 1,330.00 | 399.00 |
| 11/29/2023 | JI2 | Call with individual creditor re case inquiries (.5); correspond with G. Sasson and I. Sasson re same (.2) | 0.70 | 1,160.00 | 812.00 |
| | | **Subtotal: B112  General Creditor Inquiries** | **3.20** | | **4,610.00** |

**B113    Case Analysis/Pleading Analysis**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/03/2023 | IS6 | Review recent motion to dismiss pleadings | 0.30 | 1,330.00 | 399.00 |
| 11/06/2023 | IS6 | Review recent filings with respect to Committee interests | 0.40 | 1,330.00 | 532.00 |
| 11/13/2023 | JI2 | Review order dismissing chapter 11 cases (.1); review motion to dismiss chapter 11 cases (.2) | 0.30 | 1,160.00 | 348.00 |
| 11/14/2023 | JI2 | Review pro se motion re customer property issues | 0.40 | 1,160.00 | 464.00 |
| 11/20/2023 | JI2 | Review motion to dismiss FTX EU chapter 11 case (.5); correspond with K. Catalano re summary of same (.3) | 0.80 | 1,160.00 | 928.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 7
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/20/2023 | KC27 | Review motion to dismiss FTX Europe's bankruptcy case (.6); summarize same (.6); correspond with J. Iaffaldano regarding same (.1) | 1.30 | 940.00 | 1,222.00 |
| 11/28/2023 | LM20 | Review FLSD MDL docket for certain pleadings | 0.40 | 855.00 | 342.00 |
| | | **Subtotal: B113  Case Analysis/Pleading Analysis** | **3.90** | | **4,235.00** |

**B115      Meetings and Communications with Debtors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/01/2023 | EG18 | Telephone conference with S&C, K. Pasquale, I. Sasson regarding pending and upcoming case matters and litigation | 1.00 | 1,930.00 | 1,930.00 |
| 11/01/2023 | IS6 | Call with Debtors, K. Pasquale and E. Gilad regarding pending and upcoming case matters | 1.00 | 1,330.00 | 1,330.00 |
| 11/01/2023 | KP17 | Call with S&C, E. Gilad and I. Sasson re litigation updates | 1.00 | 1,930.00 | 1,930.00 |
| 11/01/2023 | KP17 | Emails with S&C re draft Bahamas term sheet | 0.20 | 1,930.00 | 386.00 |
| 11/01/2023 | LK19 | Correspond with G. Sasson and A. Kranzley (S&C) regarding Committee expense reimbursement motion | 0.10 | 855.00 | 85.50 |
| 11/02/2023 | BL10 | Participate in FTX 2.0 call with debtors, debtors' advisors, Jefferies, K. Hansen, E. Gilad, G. Sasson, B. Kelly, C. Daniel, E. Sibbitt, L. Greenbacker, M. Griffin, F. Merola, S. Quattrocchi, and C. Xu | 0.80 | 1,330.00 | 1,064.00 |
| 11/02/2023 | BK12 | Attend part of 2.0 update call with K. Cofsky, J. Ray, T. Shea, K. Hansen, E. Gilad, G. Sasson, B. Levine, C. Daniel, E. Sibbitt, L. Greenbacker, F. Merola, M. Griffin, S. Quattrocchi, and C. Xu | 0.40 | 1,675.00 | 670.00 |
| 11/02/2023 | CD5 | Participate in FTX 2.0 call with Debtors, K. Hansen, E. Gilad, G. Sasson, B. Kelly, B. Levine, E. Sibbitt, L. Greenbacker, M. Griffin, S. Quattrocchi, F. Merola and C. Xu | 0.80 | 1,750.00 | 1,400.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 8
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/02/2023 | CX3 | Telephone conference with Debtors' professionals, AHC's professionals, Jefferies, K. Hansen, E. Gilad, G. Sasson, B. Kelly, B. Levine, C. Daniel, E. Sibbitt, L. Greenbacker, F. Merola, M. Griffin and S. Quattrocchi on 2.0 process | 0.80 | 940.00 | 752.00 |
| 11/02/2023 | EG18 | Participate in FTX 2.0 update telephone conference with debtors, debtors' advisors, K. Hansen, G. Sasson, E. Sibbitt, B. Kelly, B. Levine, C. Daniel, L. Greenbacker, M. Griffin, F. Merola, S. Quattrocchi, C. Xu | 0.80 | 1,930.00 | 1,544.00 |
| 11/02/2023 | ECS3 | Participate in call with debtors, K. Hansen, E. Gilad, G. Sasson, B. Kelly, B. Levine, F. Merola, C. Daniel, L. Greenbacker, M. Griffin, S. Quattrocchi, and C. Xu regarding FTX 2.0 | 0.80 | 1,595.00 | 1,276.00 |
| 11/02/2023 | FM7 | Attend reboot update with Debtors, K. Hansen, E. Gilad, G. Sasson, B. Kelly, B. Levine, C. Daniel, E. Sibbitt, L. Greenbacker, M. Griffin, S. Quattrocchi, and C. Xu | 0.80 | 1,930.00 | 1,544.00 |
| 11/02/2023 | GS13 | Telephone conference with Debtors, Ad Hoc Group, K. Hansen, E. Gilad, B. Kelly, B. Levine, C. Daniel, E. Sibbitt, L. Greenbacker, F. Merola, M. Griffin, S. Quattrocchi, and C. Xu regarding 2.0 | 0.80 | 1,675.00 | 1,340.00 |
| 11/02/2023 | KH18 | Call with debtors, E. Gilad, G. Sasson, C. Daniels, M. Griffin, L. Greenbacker, S. Quattrocchi, B. Kelly, E. Sibbitt, B. Levine, F. Merola, C. Xu regarding FTX 2.0 | 0.80 | 2,135.00 | 1,708.00 |
| 11/02/2023 | LED | Attend FTX 2.0 call with debtors, K. Hansen, E. Gilad, G. Sasson, B. Kelly, B. Levine, C. Daniel, E. Sibbitt, M. Griffin, F. Merola, S. Quattrocchi and C. Xu | 0.80 | 1,470.00 | 1,176.00 |
| 11/02/2023 | LK19 | Correspond with A. Li (S&C) regarding adversary proceeding discovery | 0.10 | 855.00 | 85.50 |

Official Committee of Unsecured Creditors of FTX Trading    Page 9
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/02/2023 | MEG9 | Participate in FTX 2.0 call with debtors, debtors' advisors, Jefferies, K. Hansen, E. Gilad, G. Sasson, B. Kelly, B. Levine, C. Daniel, E. Sibbitt, L. Greenbacker, F. Merola, S. Quattrocchi and C. Xu | 0.80 | 1,470.00 | 1,176.00 |
| 11/02/2023 | SAQ | Conference with debtors, UCC, UCC advisors, K. Hansen, E. Gilad, G. Sasson, B. Kelly, B. Levine, C. Daniel, E. Sibbitt, M. Griffin, L. Greenbacker, F. Merola and C. Xu regarding FTX 2.0 | 0.80 | 1,160.00 | 928.00 |
| 11/06/2023 | BL10 | Participate in M&A update call with S&C, G. Sasson, B. Kelly, F. Merola, and C. Xu (.2); follow-up review of certain ventures items discussed (.6) | 0.80 | 1,330.00 | 1,064.00 |
| 11/06/2023 | BK12 | Participate in M&A update call with J. MacDonald, G. Sasson, B. Levine, F. Merola, and C. Xu | 0.20 | 1,675.00 | 335.00 |
| 11/06/2023 | CX3 | Telephone conference with S&C, G. Sasson, B. Kelly, B. Levine, and F. Merola on recent ventures updates | 0.20 | 940.00 | 188.00 |
| 11/06/2023 | FM7 | Attend S&C telephone conference with G. Sasson, B. Kelly, B. Levine, C. Xu regarding M&A transactions and updates | 0.20 | 1,930.00 | 386.00 |
| 11/06/2023 | GS13 | Telephone conference with S&C, Jefferies, B. Kelly, B. Levine, F. Merola, and C. Xu regarding sale issues (.2); review presentation regarding same (.1); telephone conference with S&C, K. Pasquale regarding coin valuation (.3) | 0.60 | 1,675.00 | 1,005.00 |
| 11/06/2023 | GS15 | Call with N. Wong, S&C tax, A&M and S. Joffe (FTI) regarding FTX tax matters | 0.60 | 1,650.00 | 990.00 |
| 11/06/2023 | KP17 | Call with S&C, G. Sasson re coin valuation issues (.3); emails with S&C re case items and certain open issues (.2) | 0.50 | 1,930.00 | 965.00 |
| 11/06/2023 | NKW1 | Conference with G. Silber, H. Kim (S&C), D. Hariton (S&C), S. Joffe (FTI), and K. Jacobs (A&M) regarding 502 petition and FTX 2.0 | 0.60 | 855.00 | 513.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 10
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/07/2023 | FM7 | Correspond with Simpson (S&C) regarding FTX EU APA | 0.20 | 1,930.00 | 386.00 |
| 11/07/2023 | JI2 | Correspond with B. Harsch (S&C) re preference settlements | 0.20 | 1,160.00 | 232.00 |
| 11/07/2023 | LK19 | Correspond with A. Kranzley (S&C) and M. Cilia (RLKS) regarding reimbursement of Committee members' expenses | 0.20 | 855.00 | 171.00 |
| 11/08/2023 | FM7 | Review Schwartz (S&C) correspondence regarding 5137 documents | 0.20 | 1,930.00 | 386.00 |
| 11/08/2023 | JI2 | Call with B. Harsch (S&C), S. Wheeler (S&C) re litigation settlements | 0.30 | 1,160.00 | 348.00 |
| 11/09/2023 | BL10 | Participate in FTX 2.0 call with debtors' advisors, E. Gilad, K. Hansen, B. Kelly, E. Sibbitt, C. Daniel, L. Greenbacker, S. Quattrocchi, C. Xu (.6); follow-up comments on certain matters discussed (.4) | 1.00 | 1,330.00 | 1,330.00 |
| 11/09/2023 | BK12 | Participate in 2.0 update call with K. Cofsky, J. Ray, E. Gilad, K. Hansen, E. Sibbitt, C. Daniel, B. Levine, L. Greenbacker, S. Quattrocchi, C. Xu | 0.60 | 1,675.00 | 1,005.00 |
| 11/09/2023 | BK12 | Call with G. Sasson, D. Johnston and T. Hill (A&M) re: FTX EU and Quoine | 0.90 | 1,675.00 | 1,507.50 |
| 11/09/2023 | CD5 | Participate in call with Debtor advisors, UCC advisors, E. Gilad, K. Hansen, B. Kelly, E. Sibbitt, B. Levine, L. Greenbacker, S. Quattrocchi, and C. Xu regarding FTX 2.0 | 0.60 | 1,750.00 | 1,050.00 |
| 11/09/2023 | CX3 | Call with Debtors, AHG, UCC, E. Gilad, K. Hansen, B. Kelly, E. Sibbitt, C. Daniel, B. Levine, L. Greenbacker, S. Quattrocchi on 2.0 process | 0.60 | 940.00 | 564.00 |
| 11/09/2023 | EG18 | Participate in FTX 2.0 telephone conference with Debtors, their advisors, K. Hansen, B. Kelly, E. Sibbitt, B. Levine, C. Daniel, L. Greenbacker, S. Quattrocchi, C. Xu (.6); analysis of FTX 2.0 and related issues (.4) | 1.00 | 1,930.00 | 1,930.00 |
| 11/09/2023 | EG18 | Correspond with S&C regarding FTX 2.0 sale process | 0.30 | 1,930.00 | 579.00 |

Official Committee of Unsecured Creditors of FTX Trading      Page 11
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/09/2023 | EG18 | Correspond with S&C regarding FTX 2.0 sale process and plan | 0.70 | 1,930.00 | 1,351.00 |
| 11/09/2023 | ECS3 | Participate in call with Debtors, AHG, UCC, K. Hansen, E. Gilad, B. Kelly, B. Levine, C. Daniel, L. Greenbacker, S. Quattrocchi, and C. Xu regarding FTX 2.0 (.6); review correspondence from E. Gilad and S&C regarding specialist issues for trading (.2); review 5142 proposed settlement term correspondence (.2) | 1.00 | 1,595.00 | 1,595.00 |
| 11/09/2023 | GS13 | Telephone conference with S&C, K. Pasquale, I. Sasson regarding case timeline, pending matters, and next steps | 1.00 | 1,675.00 | 1,675.00 |
| 11/09/2023 | GS13 | Telephone conference with A&M and B. Kelly regarding FTX EU and Quoine documents | 0.90 | 1,675.00 | 1,507.50 |
| 11/09/2023 | IS6 | Call with Debtors, K. Pasquale and G. Sasson regarding pending and upcoming matters | 1.00 | 1,330.00 | 1,330.00 |
| 11/09/2023 | KP17 | Prepare notes and questions for call with S&C (.3); call with S&C, G. Sasson, I. Sasson re open matters and case schedule (1.0) | 1.30 | 1,930.00 | 2,509.00 |
| 11/09/2023 | KH18 | Call with Debtors, E. Gilad, E. Sibbitt, B. Kelly, B. Levine, C. Daniel, L. Greenbacker, S. Quattrocchi, C. Xu regarding FTX 2.0 | 0.60 | 2,135.00 | 1,281.00 |
| 11/09/2023 | LED | Correspond with debtors' counsel regarding 2.0 bidder regulatory diligence | 0.20 | 1,470.00 | 294.00 |
| 11/09/2023 | LED | Attend FTX 2.0 call with debtors, K. Hansen, E. Gilad, C. Daniel, E. Sibbitt, B. Kelly, B. Levine, S. Quattrocchi, and C. Xu | 0.60 | 1,470.00 | 882.00 |
| 11/09/2023 | SAQ | Attend FTX 2.0 update conference with debtors, UCC, UCC advisors, E. Gilad, K. Hansen, B. Kelly, E. Sibbitt, C. Daniel, B. Levine, L. Greenbacker, and C. Xu | 0.60 | 1,160.00 | 696.00 |
| 11/13/2023 | BL10 | Participate in M&A call with debtors, E. Gilad, B. Kelly, F. Merola, T. Sadler and C. Xu | 0.30 | 1,330.00 | 399.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 12
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/13/2023 | BK12 | Participate in M&A update call with M. Schwartz, E. Gilad, B. Levine, F. Merola, T. Sadler, and C. Xu | 0.30 | 1,675.00 | 502.50 |
| 11/13/2023 | CD5 | Participate in call with S&C, K. Hansen, E. Gilad, E. Sibbitt, S. Quattrocchi, K. Fedler, L. Greenbacker regarding compliance due diligence on FTX 2.0 bidders | 1.00 | 1,750.00 | 1,750.00 |
| 11/13/2023 | CX3 | Attend telephone conference with S&C, E. Gilad, B. Kelly, B. Levine, F. Merola and T. Sadler on ventures update (.3); draft summary of ventures update (.1) | 0.40 | 940.00 | 376.00 |
| 11/13/2023 | EG18 | Attend FTX 2.0 regulatory telephone conference with S&C, K. Hansen, E. Sibbitt, C. Daniel, L. Greenbacker, S. Quattrocchi, K. Fedler | 1.00 | 1,930.00 | 1,930.00 |
| 11/13/2023 | EG18 | Participate in M&A update call with debtors, B. Kelly, B. Levine, T. Sadler, F. Merola, C. Xu | 0.30 | 1,930.00 | 579.00 |
| 11/13/2023 | ECS3 | Call with S&C, K. Hansen, E. Gilad, C. Daniel, S. Quattrocchi, L. Greenbacker, K. Fedler regarding 2.0 bidder regulator diligence | 1.00 | 1,595.00 | 1,595.00 |
| 11/13/2023 | FM7 | Attend S&C M&A update telephone conference with S&C, E. Gilad, B. Kelly, B. Levine, T. Sadler and C. Xu | 0.30 | 1,930.00 | 579.00 |
| 11/13/2023 | JI2 | Correspond with A. Kranzley (S&C) re omnibus claims objections | 0.20 | 1,160.00 | 232.00 |
| 11/13/2023 | KF6 | Conference (portion) regarding 2.0 bidder regulatory matters with Sullivan & Cromwell, K. Hansen, E. Gilad, C. Daniel, E. Sibbitt, LK Greenbacker, S. Quattrocchi | 0.50 | 855.00 | 427.50 |
| 11/13/2023 | KH18 | Attend FTX 2.0 regulatory telephone conference with S&C, E. Gilad, E. Sibbitt, C. Daniel, L. Greenbacker, S. Quattrocchi, K. Fedler | 1.00 | 2,135.00 | 2,135.00 |
| 11/13/2023 | LED | Attend portion of 2.0 bidder regulatory call with S&C, K. Hansen, E. Gilad, C. Daniel, E. Sibbitt, S. Quattrocchi, K. Fedler | 0.50 | 1,470.00 | 735.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 13
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/13/2023 | SAQ | Conference (portion) with M. Wu, C. Lloyd, M. Friedman, A. Levine (Latham), K. Fedler, K. Hansen, E. Gilad, E. Sibbitt, C. Daniel and L. Greenbacker regarding regulatory matters for FTX 2.0 bidders | 0.50 | 1,160.00 | 580.00 |
| 11/13/2023 | TS21 | Call with S&C, E. Gilad, B. Kelly, B. Levine, F. Merola, and C. Xu regarding corporate matters and next steps | 0.30 | 1,210.00 | 363.00 |
| 11/14/2023 | EG18 | Participate in claims reconciliation telephone conference with A&M, G. Sasson, K. Pasquale, I. Sasson, J. Iaffaldano | 0.80 | 1,930.00 | 1,544.00 |
| 11/14/2023 | GS13 | Telephone conference with FTI, A&M, K. Pasquale, E. Gilad, I. Sasson, J. Iaffaldano regarding same | 0.80 | 1,675.00 | 1,340.00 |
| 11/14/2023 | IS6 | Call with Debtors, G. Sasson, E. Gilad. K. Pasquale, J. Iaffaldano re first set of omnibus claims reconciliation | 0.80 | 1,330.00 | 1,064.00 |
| 11/14/2023 | JI2 | Call with E. Mosley (A&M), M. Diaz (FTI), B. Bromberg (FTI), and K. Pasquale, G. Sasson, E. Gilad, I. Sasson re claims reconciliation process | 0.80 | 1,160.00 | 928.00 |
| 11/14/2023 | JI2 | Call with B. Harsch (S&C), S. Wheeler (S&C), K. Pasquale re 5142 settlement | 0.40 | 1,160.00 | 464.00 |
| 11/14/2023 | KP17 | Call with A&M, FTI, G. Sasson, E. Gilad, I. Sasson, J. Iaffaldano re claims reconciliation (.8); call with debtors, J. Iaffaldano re 5142 settlement (.4); call with J. Ray and L. Tsao on investigative report regarding 1009 (.1) | 1.30 | 1,930.00 | 2,509.00 |
| 11/14/2023 | LT9 | Telephone conference with J. Ray and K. Pasquale on investigative report regarding 1009 | 0.10 | 1,570.00 | 157.00 |
| 11/15/2023 | FM7 | Review S&C correspondence re reboot APA schedules | 0.20 | 1,930.00 | 386.00 |
| 11/16/2023 | EG18 | Telephone conference with S&C, K. Pasquale regarding potential JPL settlement | 0.90 | 1,930.00 | 1,737.00 |
| 11/16/2023 | JI2 | Correspond with B. Harsch (S&C) re 5142 settlement | 0.20 | 1,160.00 | 232.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 14
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/16/2023 | KP17 | Emails and call with AHC, Debtors re draft Bahamas agreement (.3); call with Debtors, E. Gilad regarding same (.9) | 1.20 | 1,930.00 | 2,316.00 |
| 11/17/2023 | FM7 | Correspond with S&C regarding 6001 APA comments | 0.10 | 1,930.00 | 193.00 |
| 11/18/2023 | FM7 | Review S&C correspondence regarding 6001 APA (0.1); correspond with S&C regarding 6001 APA issues list (0.2) | 0.30 | 1,930.00 | 579.00 |
| 11/19/2023 | FM7 | Review S&C correspondence regarding 6001 APA mark up | 0.20 | 1,930.00 | 386.00 |
| 11/20/2023 | BK12 | Call with M. Wu, M. Friedman and J. MacDonald, E. Gilad, T. Sadler, C. Xu re: ventures update and 2.0 | 0.60 | 1,675.00 | 1,005.00 |
| 11/20/2023 | CX3 | Telephone conference with E. Gilad, B. Kelly, T. Sadler and S&C on ventures and 2.0 process | 0.60 | 940.00 | 564.00 |
| 11/20/2023 | EG18 | Participate in M&A update telephone conference with S&C, B. Kelly, T. Sadler, C. Xu | 0.60 | 1,930.00 | 1,158.00 |
| 11/20/2023 | EG18 | Correspond with Debtors regarding Debtors' proposed response to 6001 | 0.30 | 1,930.00 | 579.00 |
| 11/20/2023 | FM7 | Correspond with S&C regarding 6001 due diligence (0.2); review PWP correspondence regarding 6001 response (0.2) | 0.40 | 1,930.00 | 772.00 |
| 11/20/2023 | GS15 | Call with S&C tax, A&M, S, Joffe (FTI), and N. Wong regarding debtor tax issues and related 2.0 implications | 0.60 | 1,650.00 | 990.00 |
| 11/20/2023 | KP17 | Analyze debtors' responses to FTI inquiries re coin valuation (.6); review debtors' draft responses to 6001 re 2.0 (.4) | 1.00 | 1,930.00 | 1,930.00 |
| 11/20/2023 | MEG9 | Review emails from M. Wu (S&C) and Y. Han (S&C) regarding 6001 APA and markup of same | 0.60 | 1,470.00 | 882.00 |
| 11/20/2023 | NKW1 | Conference with G. Silber, H. Kim (S&C) and D. Hariton (S&C), S. Joffe (FTI) and K. Jacobs (A&M) regarding 502 petition and FTX 2.0 | 0.60 | 855.00 | 513.00 |

Official Committee of Unsecured Creditors of FTX Trading                                   Page 15
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/20/2023 | TS21 | Call with S&C, E. Gilad, B. Kelly, C. Xu re M&A updates | 0.60 | 1,210.00 | 726.00 |
| 11/21/2023 | BK12 | Review and respond to C. Hodges (S&C) email re: reverse diligence issues related to 2.0 APA and bidders (0.2); correspond with C. Hodges (S&C) and I. Helmuth re: reverse due diligence issues and upcoming call with 6001 (0.2); review 2.0 bidder diligence tracker and 6001 call agenda from C. Hodges (1.2) | 1.60 | 1,675.00 | 2,680.00 |
| 11/21/2023 | EG18 | Telephone conference with S&C, E. Sibbitt, K. Pasquale regarding pending matters and litigations | 0.80 | 1,930.00 | 1,544.00 |
| 11/21/2023 | ECS3 | Participate in call with debtors, E. Gilad, K. Pasquale regarding pending and upcoming case matters | 0.80 | 1,595.00 | 1,276.00 |
| 11/21/2023 | FM7 | Review A. Dietderich correspondence regarding 6001 due diligence (0.2); review S&C correspondence regarding 6001 due diligence agenda (0.2) | 0.40 | 1,930.00 | 772.00 |
| 11/21/2023 | KP17 | Review case issues and prepare notes for S&C call (.3); call with S&C, E. Gilad, E. Sibbitt re pending matters (.8) | 1.10 | 1,930.00 | 2,123.00 |
| 11/22/2023 | BJS4 | Participate in part of legal/regulatory due diligence call with 6001 counsel, S&C, K. Hansen, K. Pasquale, E. Gilad, D. Holden, M. Griffin, L. Greenbacker, S. Quattrocchi, L. Tsao, T. Sadler, G. Silber, B. Kelly, F. Merola, C. Xu, E. Sibbitt on FTX 2.0 and know your customer obligations | 1.60 | 1,495.00 | 2,392.00 |
| 11/22/2023 | BK12 | Participate in portion of reverse diligence call re: 2.0 bidder with 6001 counsel, C. Hodges (S&C), K. Hansen, K. Pasquale, E. Gilad, G. Silber, E. Sibbitt, L. Greenbacker, M. Griffin, D. Holden, T. Sadler, F. Merola, B. Stevenson, L. Tsao, S. Quattrocchi, C. Xu | 1.60 | 1,675.00 | 2,680.00 |

Official Committee of Unsecured Creditors of FTX Trading                                  Page 16
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/22/2023 | CX3 | Attend and take notes on due diligence call with 6001, debtor professionals, K. Hansen, E. Gilad, K. Pasquale, B. Kelly, E. Sibbitt, L. Greenbacker, M. Griffin, S. Quattrocchi, B. Stevenson, L. Tsao, G. Silber, D. Holden, T. Sadler, F. Merola | 2.20 | 940.00 | 2,068.00 |
| 11/22/2023 | CX3 | Correspond with S&C on capital call tracker | 0.20 | 940.00 | 188.00 |
| 11/22/2023 | DMP4 | Participate in portion of reverse diligence call on regulatory matters with 6001, S&C, Committee members, K. Hansen, E. Gilad, K. Pasquale, B. Kelly, B. Stevenson, L. Tsao, G. Silber, E. Sibbitt, L. Greenbacker, M. Griffin, S. Quattrocchi, T. Sadler, F. Merola, C. Xu | 1.10 | 1,470.00 | 1,617.00 |
| 11/22/2023 | EG18 | Participate in FTX 2.0 reverse diligence telephone conference with FTX 2.0 bidder, S&C, K. Hansen, K. Pasquale, E. Sibbitt, B. Kelly, G. Silber, M. Griffin, L. Greenbacker, D. Holden, T. Sadler, F. Merola, S. Quattrocchi, B. Stevenson, L. Tsao, C. Xu | 2.20 | 1,930.00 | 4,246.00 |
| 11/22/2023 | ECS3 | Participate in 2.0 regulatory diligence call with S&C, 6001, K. Hansen, K. Pasquale, E. Gilad, B. Kelly, L. Tsao, F. Merola, G. Silber, B. Stevenson, T. Sadler, D. Holden, L. Greenbacker, M. Griffin, S. Quattrocchi and C. Xu | 2.20 | 1,595.00 | 3,509.00 |
| 11/22/2023 | FM7 | Review S&C correspondence regarding 6001 due diligence (0.2); attend 6001 due diligence telephone conference with 6001, debtor professionals, K. Hansen, E. Gilad, K. Pasquale, B. Kelly, E. Sibbitt, L. Greenbacker, M. Griffin, S. Quattrocchi, T. Sadler, D. Holden, B. Stevenson, L. Tsao, G. Silber, C. Xu (2.2) | 2.40 | 1,930.00 | 4,632.00 |
| 11/22/2023 | GS15 | Call (portion) with S&C, K. Hansen, K. Pasquale, E. Gilad, E. Sibbitt, B. Kelly, B. Stevenson, L. Tsao, L. Greenbacker, M. Griffin, D. Holden, T. Sadler, F. Merola, S. Quattrocchi, C. Xu to discuss FTX 2.0 APA issues | 0.90 | 1,650.00 | 1,485.00 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 17
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/22/2023 | KP17 | Review diligence notes in prep for call with Debtors and 6001 (.3); call with Debtors' professionals, 6001, K. Hansen, E. Gilad, B. Kelly, E. Sibbitt, L. Greenbacker, M. Griffin, D. Holden, S. Quattrocchi, B. Stevenson, L. Tsao, G. Silber, T. Sadler, F. Merola, C. Xu re APA regulatory issues (2.2) | 2.50 | 1,930.00 | 4,825.00 |
| 11/22/2023 | KH18 | Participate in part of call with debtors, K. Pasquale, E. Gilad, D. Holden, M. Griffin, L. Greenbacker, S. Quattrocchi, B. Stevenson, L. Tsao, T. Sadler, G. Silber, B. Kelly, C. Xu, F. Merola, E. Sibbitt regarding FTX 2.0 sale issues and process | 1.50 | 2,135.00 | 3,202.50 |
| 11/22/2023 | LED | Attend regulatory diligence call with 6001, S&C, K. Hansen, K. Pasquale, E. Gilad, E. Sibbitt, B. Stevenson, L. Tsao, G. Silber, B. Kelly, M. Griffin, D. Holden, T. Sadler, F. Merola, S. Quattrocchi, C. Xu | 2.20 | 1,470.00 | 3,234.00 |
| 11/22/2023 | LT9 | Videoconference (portion) with 6001, Sullivan & Cromwell, K. Hansen, E. Gilad, K. Pasquale, B. Kelly, E. Sibbitt, L. Greenbacker, M. Griffin, D. Holden, S. Quattrocchi, B. Stevenson, T. Sadler, G. Silber, F. Merola, C. Xu on asset purchase agreement review | 1.20 | 1,570.00 | 1,884.00 |
| 11/22/2023 | MEG9 | Participate in 2.0 diligence call with UCC professionals, Debtor professionals, 6001 representatives, K. Hansen, E. Gilad, K. Pasquale, B. Kelly, E. Sibbitt, B. Stevenson, L. Tsao, G. Silber, L. Greenbacker, D. Holden, S. Quattrocchi, T. Sadler, F. Merola, C. Xu | 2.20 | 1,470.00 | 3,234.00 |
| 11/22/2023 | SAQ | Attend due diligence conference with 6001, debtor professionals, K. Hansen, E. Gilad, K. Pasquale, B. Kelly, E. Sibbitt, B. Stevenson, L. Tsao, G. Silber, D. Holden, L. Greenbacker, M. Griffin, T. Sadler, F. Merola, C. Xu | 2.20 | 1,160.00 | 2,552.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/22/2023 | TS21 | Participate in call with S&C, Sidley, K. Hansen, E. Gilad, K. Pasquale, B. Kelly, E. Sibbitt, L. Greenbacker, D. Holden, M. Griffin, S. Quattrocchi, F. Merola, C. Xu, B. Stevenson, L. Tsao, G. Silber regarding diligence in connection with the 2.0 asset purchase agreement | 2.20 | 1,210.00 | 2,662.00 |
| 11/24/2023 | FM7 | Review S&C correspondence regarding 6001 due diligence | 0.20 | 1,930.00 | 386.00 |
| 11/27/2023 | BK12 | Participate in M&A update call with J. MacDonald, M. Wu, E. Gilad, F. Merola, T. Sadler | 0.60 | 1,675.00 | 1,005.00 |
| 11/27/2023 | EG18 | Participate in M&A update telephone conference with S&C, B. Kelly, F. Merola, T. Sadler | 0.60 | 1,930.00 | 1,158.00 |
| 11/27/2023 | EG18 | Telephone conference with Debtors, K. Pasquale and E. Sibbitt regarding token estimation | 1.10 | 1,930.00 | 2,123.00 |
| 11/27/2023 | ECS3 | Participate in crypto estimation call with Debtors, valuation experts, E. Gilad, K. Pasquale | 1.10 | 1,595.00 | 1,754.50 |
| 11/27/2023 | FM7 | Telephone conference with S&C, E. Gilad, B. Kelly, T. Sadler regarding M&A and ventures updates | 0.60 | 1,930.00 | 1,158.00 |
| 11/27/2023 | KP17 | Meeting with Debtors, E. Gilad and E. Sibbitt re crypto estimation issues | 1.10 | 1,930.00 | 2,123.00 |
| 11/27/2023 | TS21 | Update call (portion) with Sullivan and Cromwell, E. Gilad, B. Kelly, F. Merola regarding sales updates | 0.40 | 1,210.00 | 484.00 |
| 11/28/2023 | EG18 | Telephone conference with A&M, K. Pasquale, J. Iaffaldano regarding claims reconciliation update (.7); review and comment on presentation on same (.3) | 1.00 | 1,930.00 | 1,930.00 |
| 11/28/2023 | FM7 | Review S&C correspondence regarding 6001 due diligence follow up | 0.20 | 1,930.00 | 386.00 |
| 11/28/2023 | JI2 | Call with A&M, S&C, E. Gilad, K. Pasquale re claims administration update (.7); review presentation re same (.2) | 0.90 | 1,160.00 | 1,044.00 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 19
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/28/2023 | KP17 | Meeting with Debtors' advisors, E. Gilad, J. Iaffaldano re claims reconciliation | 0.70 | 1,930.00 | 1,351.00 |
| 11/29/2023 | JI2 | Call with D. Christopher and S. Ehrenberg (S&C) re Lorem Ipsum intervention and case management | 0.30 | 1,160.00 | 348.00 |
| 11/30/2023 | BK12 | Participate in FTX 2.0 update call with debtors (K. Cofsky, J. Ray), K. Hansen, E. Gilad, K. Pasquale, E. Sibbitt, L. Greenbacker, M. Griffin, T. Sadler, S. Quattrocchi, C. Xu | 1.20 | 1,675.00 | 2,010.00 |
| 11/30/2023 | CX3 | Telephone conference with Debtors, AHG, K. Hansen, E. Gilad, K. Pasquale, E. Sibbitt, B. Kelly, L. Greenbacker, M. Griffin, T. Sadler, S. Quattrocchi on FTX 2.0 process | 1.20 | 940.00 | 1,128.00 |
| 11/30/2023 | EG18 | Participate in FTX 2.0 update telephone conference with debtors, K. Hansen, K. Pasquale, B. Kelly, E. Sibbitt, LK Greenbacker, M. Griffin, S. Quattrocchi, T. Sadler, C. Xu | 1.20 | 1,930.00 | 2,316.00 |
| 11/30/2023 | ECS3 | Participate in 2.0 call with debtors, AHG, K. Hansen, E. Gilad, K. Pasquale, B. Kelly, M. Griffin, L. Greenbacker, T. Sadler, S. Quattrocchi, C. Xu | 1.20 | 1,595.00 | 1,914.00 |
| 11/30/2023 | KP17 | Call with debtors, AHC, UCC, K. Hansen, E. Gilad, E. Sibbitt, B. Kelly, L. Greenbacker, M. Griffin, T. Sadler, S. Quattrocchi, C. Xu re 2.0 updates | 1.20 | 1,930.00 | 2,316.00 |
| 11/30/2023 | KH18 | Participate in 2.0 telephone conference with debtors, E. Gilad, K. Pasquale, B. Kelly, E. Sibbitt, LK Greenbacker, M. Griffin, S. Quattrocchi, T. Sadler, C. Xu | 1.20 | 2,135.00 | 2,562.00 |
| 11/30/2023 | LED | Attend call with debtors, K. Hansen, E. Gilad, K. Pasquale, T. Sadler, S. Quattrocchi, B. Kelly, E. Sibbitt, M. Griffin, C. Xu regarding FTX 2.0 | 1.20 | 1,470.00 | 1,764.00 |
| 11/30/2023 | MEG9 | FTX 2.0 call with Debtor, UCC, K. Hansen, K. Pasquale, E. Gilad, E. Sibbitt, B. Kelly, L. Greenbacker, T. Sadler, S. Quattrocchi, C. Xu | 1.20 | 1,470.00 | 1,764.00 |

Official Committee of Unsecured Creditors of FTX Trading                              Page 20
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/30/2023 | SAQ | Attend FTX 2.0 update call with UCC, ad hoc committee, debtors, K. Hansen, K. Pasquale, E. Gilad, E. Sibbitt, B. Kelly, L. Greenbacker, M. Griffin, T. Sadler, C. Xu | 1.20 | 1,160.00 | 1,392.00 |
| 11/30/2023 | TS21 | Call with PWP, Jefferies, Eversheds, Rothschild, Sullivan and Cromwell, K. Hansen, E. Gilad, K. Pasquale, B. Kelly, E. Sibbitt, M. Griffin, S. Quattrocchi, L. Greenbacker, C. Xu regarding FTX 2.0 sale updates | 1.20 | 1,210.00 | 1,452.00 |
| | | **Subtotal: B115  Meetings and Communications with Debtors** | **105.80** | | **170,191.00** |

**B120    Asset Analysis and Recovery**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/01/2023 | EG18 | Review and analyze Grayscale term sheet and investment management agreement changes (1.0); prepare comments on same (.2) | 1.20 | 1,930.00 | 2,316.00 |
| 11/01/2023 | KH18 | Analyze Grayscale and token issues | 1.40 | 2,135.00 | 2,989.00 |
| 11/02/2023 | ECS3 | Review issues regarding token resales | 0.40 | 1,595.00 | 638.00 |
| 11/02/2023 | ECS3 | Review 5094 forwards contract analysis | 0.40 | 1,595.00 | 638.00 |
| 11/03/2023 | AAN1 | Review and revise matrix regarding bankruptcy claims trading vs digital asset trading | 0.80 | 1,270.00 | 1,016.00 |
| 11/03/2023 | EG18 | Analyze Grayscale documents and comments on same | 2.30 | 1,930.00 | 4,439.00 |
| 11/03/2023 | ECS3 | Review 5010 account and control agreement | 0.40 | 1,595.00 | 638.00 |
| 11/03/2023 | FM7 | Review 5010 account control agreement (0.2); review J. Madell correspondence regarding 5010 account control agreement (0.2); review second amended investment service agreement (0.2) | 0.60 | 1,930.00 | 1,158.00 |
| 11/03/2023 | GS13 | Review FTI email regarding coin/token monetization (.4); telephone conference with F. Risler regarding same (.5) | 0.90 | 1,675.00 | 1,507.50 |

Official Committee of Unsecured Creditors of FTX Trading                                     Page 21
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/04/2023 | AAN1 | Review and comment on FTX 5010 Staking Service Addendum | 0.80 | 1,270.00 | 1,016.00 |
| 11/06/2023 | EG18 | Telephone conference with Galaxy regarding digital asset monetization | 1.00 | 1,930.00 | 1,930.00 |
| 11/06/2023 | FM7 | Review venture token management report (.2); review coin report (0.2) | 0.40 | 1,930.00 | 772.00 |
| 11/06/2023 | GS13 | Review coin/token valuation analysis (.6); telephone conference with FTI regarding same (.5) | 1.10 | 1,675.00 | 1,842.50 |
| 11/06/2023 | GK6 | Analyze authority and precedent regarding tokenizing bankruptcy claims (4.4); correspond with E. Sibbitt regarding the same (.2) | 4.60 | 940.00 | 4,324.00 |
| 11/06/2023 | JM59 | Analyze and comment on monetization documents | 0.80 | 1,750.00 | 1,400.00 |
| 11/06/2023 | KP17 | Emails with FTI re coin valuation | 0.20 | 1,930.00 | 386.00 |
| 11/07/2023 | FM7 | Analyze token sales report | 0.20 | 1,930.00 | 386.00 |
| 11/07/2023 | GK6 | Analyze authority and precedent regarding tokenizing bankruptcy claims (3.6); correspond with E. Sibbitt regarding the same (.2) | 3.80 | 940.00 | 3,572.00 |
| 11/07/2023 | GK6 | Correspond with E. Sibbitt and A. Nizamian regarding bankruptcy trading claims v. digital asset trading matrix | 0.40 | 940.00 | 376.00 |
| 11/07/2023 | JM59 | Review monetization documents | 0.10 | 1,750.00 | 175.00 |
| 11/08/2023 | AAN1 | Review and comment on OPNX FTX bankruptcy claim trading process | 1.20 | 1,270.00 | 1,524.00 |
| 11/08/2023 | AAN1 | Prepare analysis on tokenization of bankruptcy claims | 2.80 | 1,270.00 | 3,556.00 |
| 11/08/2023 | ECS3 | Review correspondence from S&C on provisions for Coinbase staking agreement | 0.40 | 1,595.00 | 638.00 |
| 11/08/2023 | GK6 | Analyze authority regarding tokenizing bankruptcy claims (2.5); correspond with E. Sibbitt regarding the same (.2) | 2.70 | 940.00 | 2,538.00 |
| 11/09/2023 | ECS3 | Analyze authority re tokenized bankruptcy claims (.4); correspond with A. Nizamian and G. Khoury regarding same (.2) | 0.60 | 1,595.00 | 957.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 22
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/09/2023 | GK6 | Analyze authority regarding tokenizing bankruptcy claims (4.5); correspond with E. Sibbitt and A. Nizamian regarding the same (.2) | 4.70 | 940.00 | 4,418.00 |
| 11/09/2023 | GK6 | Prepare parts of matrix comparison of bankruptcy claims trading, digital asset trading, and tokenized securities (2.9); correspond with E. Sibbitt and A. Nizamian regarding the same (.3) | 3.20 | 940.00 | 3,008.00 |
| 11/09/2023 | JM59 | Analyze and comment on monetization documents | 0.80 | 1,750.00 | 1,400.00 |
| 11/09/2023 | KH18 | Review token and coin monetization issues | 0.60 | 2,135.00 | 1,281.00 |
| 11/10/2023 | EG18 | Telephone conference with FTI, K. Pasquale, G. Sasson, and I. Sasson regarding FTT tokens (.3); analyze issues regarding same (.7) | 1.00 | 1,930.00 | 1,930.00 |
| 11/10/2023 | GS13 | Review FTT issues (.5); telephone conference with FTI, E. Gilad, K. Pasquale, I. Sasson regarding same (.3) | 0.80 | 1,675.00 | 1,340.00 |
| 11/10/2023 | GK6 | Analyze authority regarding tokenizing bankruptcy claims (.9); correspond with E. Sibbitt and A. Nizamian regarding the same (.2) | 1.10 | 940.00 | 1,034.00 |
| 11/10/2023 | IS6 | Call with FTI, E. Gilad, K. Pasquale, G. Sasson re FTT sales | 0.30 | 1,330.00 | 399.00 |
| 11/10/2023 | KP17 | Call with FTI, E. Gilad, G. Sasson, I. Sasson re coin pricing (.3); email Committee members re same (.3); email FTI re same (.1) | 0.70 | 1,930.00 | 1,351.00 |
| 11/11/2023 | GK6 | Correspond with E. Sibbitt and A. Nizamian regarding authority and precedent re tokenizing bankruptcy claims and related SEC no action letters | 1.50 | 940.00 | 1,410.00 |
| 11/13/2023 | EG18 | Discussions with FTI regarding Grayscale monetization matters | 1.20 | 1,930.00 | 2,316.00 |
| 11/13/2023 | GK6 | Correspond with E. Sibbitt and A. Nizamian regarding tokenizing bankruptcy claims authority and related SEC no action letters | 0.70 | 940.00 | 658.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 23
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/13/2023 | JM59 | Negotiate trading platform agreements in connection with monetization and hedging program | 0.40 | 1,750.00 | 700.00 |
| 11/14/2023 | AAN1 | Analyze and revise table regarding bankruptcy claims v. digital asset trading v. tokenized security | 1.80 | 1,270.00 | 2,286.00 |
| 11/14/2023 | EG18 | Discussions with FTI regarding Grayscale and related operational issues | 0.80 | 1,930.00 | 1,544.00 |
| 11/14/2023 | GK6 | Review and supplement comparison chart of tokenized securities, bankruptcy claims, and ordinary digital assets (1.0); correspond with A. Nizamian regarding the same (.2) | 1.20 | 940.00 | 1,128.00 |
| 11/14/2023 | JM59 | Negotiate trading platform agreements in connection with monetization and hedging program | 0.30 | 1,750.00 | 525.00 |
| 11/14/2023 | KP17 | Analyze information from debtors, FTI re coin monetization (.9); emails with FTI re same (.2) | 1.10 | 1,930.00 | 2,123.00 |
| 11/15/2023 | EG18 | Review Galaxy investment management agreement (0.4); discussions with FTI regarding 5094 and locked tokens (0.2); correspond with J. Madell, K. Pasquale regarding same (0.2) | 0.80 | 1,930.00 | 1,544.00 |
| 11/15/2023 | FM7 | Review token mapping update | 0.20 | 1,930.00 | 386.00 |
| 11/15/2023 | JM59 | Negotiate trading platform agreements in connection with monetization program | 0.50 | 1,750.00 | 875.00 |
| 11/16/2023 | AAN1 | Analyze NYDFS coin listing guidance and application of same to FTX 2.0 | 2.40 | 1,270.00 | 3,048.00 |
| 11/16/2023 | EG18 | Analyze derivatives deck from Debtors (0.8); discussion with FTI regarding same (0.3) | 1.10 | 1,930.00 | 2,123.00 |
| 11/16/2023 | FM7 | Review Debtor documents re Galaxy investment management agreement | 0.20 | 1,930.00 | 386.00 |
| 11/16/2023 | JM59 | Negotiate trading platform agreements in connection with monetization program | 0.50 | 1,750.00 | 875.00 |
| 11/17/2023 | AAN1 | Review and revise bankruptcy claim tokenization analysis | 1.20 | 1,270.00 | 1,524.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 24
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/17/2023 | EG18 | Discussions with FTI regarding token portfolio | 0.50 | 1,930.00 | 965.00 |
| 11/17/2023 | ECS3 | Correspond with FTI on staking agreement | 0.60 | 1,595.00 | 957.00 |
| 11/17/2023 | FM7 | Review correspondence from FTI (deBrignac) regarding 5082 tokens (0.2); review coin report summary documents (0.2) | 0.40 | 1,930.00 | 772.00 |
| 11/17/2023 | JM59 | Negotiate trading platform agreements in connection with monetization program | 1.10 | 1,750.00 | 1,925.00 |
| 11/20/2023 | EG18 | Telephone conference with Galaxy regarding digital asset monetization | 1.00 | 1,930.00 | 1,930.00 |
| 11/20/2023 | ECS3 | Correspond with S&C on Coinbase staking agreements | 0.50 | 1,595.00 | 797.50 |
| 11/20/2023 | FM7 | Review staked assets reporting package | 0.20 | 1,930.00 | 386.00 |
| 11/21/2023 | EG18 | Review updated Grayscale pleadings and comments to Debtors regarding same | 0.60 | 1,930.00 | 1,158.00 |
| 11/21/2023 | JM59 | Review and negotiate monetization documents counterparties | 1.60 | 1,750.00 | 2,800.00 |
| 11/21/2023 | KH18 | Analyze claim and token issues (.7); analyze and comment on related monetization issues (.4) | 1.10 | 2,135.00 | 2,348.50 |
| 11/22/2023 | JM59 | Review and negotiate monetization documents with counterparties | 0.30 | 1,750.00 | 525.00 |
| 11/27/2023 | AAN1 | Analyze staking as a service and related securities law considerations | 1.20 | 1,270.00 | 1,524.00 |
| 11/27/2023 | AAN1 | Review and comment on liquidity provision considerations and market-making analysis | 1.20 | 1,270.00 | 1,524.00 |
| 11/27/2023 | EG18 | Correspond with J. Madell regarding OTC trading agreements | 0.30 | 1,930.00 | 579.00 |
| 11/27/2023 | ECS3 | Correspond with E. Gilad on crypto valuations | 0.50 | 1,595.00 | 797.50 |
| 11/27/2023 | JM59 | Analyze and negotiate monetization documents with counterparties | 1.70 | 1,750.00 | 2,975.00 |
| 11/28/2023 | AAN1 | Review and comment on Terra/Luna analysis and algorithmic stablecoin considerations | 1.40 | 1,270.00 | 1,778.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 25
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/28/2023 | EG18 | Participate in token estimation telephone conference with FTI, K. Pasquale, I. Sasson | 1.50 | 1,930.00 | 2,895.00 |
| 11/28/2023 | EG18 | Review pleadings regarding Grayscale motion | 1.00 | 1,930.00 | 1,930.00 |
| 11/28/2023 | ECS3 | Correspond with A. Nizamian, E. Gilad regarding digital claim trading structuring | 0.40 | 1,595.00 | 638.00 |
| 11/28/2023 | ECS3 | Analyze and comment on digital claim trading structuring | 1.60 | 1,595.00 | 2,552.00 |
| 11/28/2023 | IS6 | Call (portion) with FTI, E. Gilad, K. Pasquale re coin valuation and token motion | 1.20 | 1,330.00 | 1,596.00 |
| 11/28/2023 | JM59 | Analyze and negotiate monetization documents with counterparties | 0.60 | 1,750.00 | 1,050.00 |
| 11/28/2023 | KP17 | Call with FTI, E. Gilad, I. Sasson re coin valuation issues | 1.50 | 1,930.00 | 2,895.00 |
| | | **Subtotal: B120  Asset Analysis and Recovery** | **80.60** | | **117,641.50** |

**B130    Asset Disposition**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/01/2023 | BL10 | Review ventures report and note open items (0.4); review FTX EU terms and de minimis offer summary provided by financial advisors (0.1); update ventures report and plan approach for follow-up items (0.3) | 0.80 | 1,330.00 | 1,064.00 |
| 11/01/2023 | FM7 | Review revised Quoine deck | 0.20 | 1,930.00 | 386.00 |
| 11/01/2023 | JI2 | Review GP RFP documents | 0.40 | 1,160.00 | 464.00 |
| 11/02/2023 | BL10 | Participate in M&A call with Jefferies, B. Kelly, F. Merola, and C. Xu (.5); follow-up analysis of ROFR / consent rights for 5133 and issues related to 5091 process (.6) | 1.10 | 1,330.00 | 1,463.00 |
| 11/02/2023 | BK12 | Attend venture M&A update call with D. Homrich, B. Levine, F. Merola, C. Xu | 0.50 | 1,675.00 | 837.50 |
| 11/02/2023 | CX3 | Review VDR for certain ventures documents | 0.20 | 940.00 | 188.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 26
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/02/2023 | CX3 | Update ventures diligence tracker based on Jefferies M&A call | 0.50 | 940.00 | 470.00 |
| 11/02/2023 | CX3 | Telephone conference with Jefferies, B. Kelly, F. Merola, B. Levine on M&A/ventures updates | 0.50 | 940.00 | 470.00 |
| 11/02/2023 | FM7 | Review FTI correspondence re 5094 report (0.2); attend Jefferies M&A telephone conference with B. Kelly, B. Levine, C. Xu (0.5); review B. Levine correspondence re M&A matters and related action items (0.1); correspond with Jefferies re governance rights (0.2); review PWP de minimis offer summary (0.2); review Risler Grayscale update (0.2); review C. Xu correspondence to S&C re 5137 (0.2) | 1.60 | 1,930.00 | 3,088.00 |
| 11/03/2023 | CX3 | Draft summary update of ventures investments and 2.0 | 0.70 | 940.00 | 658.00 |
| 11/03/2023 | FM7 | Analyze crypto news run regarding venture investments | 0.20 | 1,930.00 | 386.00 |
| 11/03/2023 | FM7 | Review C. Xu correspondence regarding de minimis offer PSAs (0.2); review Helix Nano term sheet (0.2); review Jefferies correspondence regarding de minimis asset sales (0.2) | 0.60 | 1,930.00 | 1,158.00 |
| 11/05/2023 | CX3 | Continue drafting summary update of FTX 2.0 and FTX ventures investments | 1.60 | 940.00 | 1,504.00 |
| 11/06/2023 | CX3 | Prepare issues list of FTX EU SPA (.9); correspond with B. Kelly on same (.1) | 1.00 | 940.00 | 940.00 |
| 11/06/2023 | CX3 | Draft transfer restrictions summary of ventures investment documents (5137) | 3.50 | 940.00 | 3,290.00 |
| 11/06/2023 | FM7 | Review PWP correspondence regarding de minimis offer documents (0.2); review C. Xu correspondence regarding 5133 (0.1); correspond with R. Hamilton regarding 11/2/23 M&A/ventures deck (0.1); review C. Xu correspondence regarding 5137 (0.2) | 0.60 | 1,930.00 | 1,158.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 27
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/07/2023 | BL10 | Review FTX EU comments and confirm changes from precedent SPA (.4); review data room documents for 5053 and 5138 (.3); prepare summary of same (.1) | 0.80 | 1,330.00 | 1,064.00 |
| 11/07/2023 | BK12 | Correspond with C. Xu and B. Levine re: FTX EU SPA | 0.30 | 1,675.00 | 502.50 |
| 11/07/2023 | CX3 | Update ventures diligence tracker | 1.00 | 940.00 | 940.00 |
| 11/07/2023 | CX3 | Prepare summary of ventures investment (5139) | 1.40 | 940.00 | 1,316.00 |
| 11/07/2023 | FM7 | Analyze Jefferies crypto news run regarding venture investments | 0.20 | 1,930.00 | 386.00 |
| 11/07/2023 | FM7 | Review B. Levine correspondence regarding DMA documents | 0.20 | 1,930.00 | 386.00 |
| 11/08/2023 | FM7 | Review PWP correspondence regarding 5036 indication of interest (0.1); review CDPQ indication of interest regarding 5036 (0.2); correspond with Homrich regarding 5036 indication of interest (0.2); review C. Xu correspondence regarding 5044 and 5053 (0.2) | 0.70 | 1,930.00 | 1,351.00 |
| 11/09/2023 | BL10 | M&A ventures discussion with Jefferies (0.5); review and comment on certain ventures transactions (0.2) | 0.70 | 1,330.00 | 931.00 |
| 11/09/2023 | BL10 | Review GP RFP documents | 0.60 | 1,330.00 | 798.00 |
| 11/09/2023 | BK12 | Review FTX EU documents (0.6); review GP RFP (0.6); respond to B. Levine email re: same (0.1) | 1.30 | 1,675.00 | 2,177.50 |
| 11/09/2023 | CX3 | Review and update summary of venture investments and 2.0 | 0.40 | 940.00 | 376.00 |
| 11/09/2023 | CX3 | Review sale updates regarding certain venture investments | 1.20 | 940.00 | 1,128.00 |
| 11/09/2023 | FM7 | Review B. Levine correspondence re GP RFP (0.2); review PWP correspondence re de minimis offer summary (0.2) | 0.40 | 1,930.00 | 772.00 |
| 11/09/2023 | GS13 | Review FTX EU and Quoine documents (.6); emails with Jefferies regarding same (.3) | 0.90 | 1,675.00 | 1,507.50 |
| 11/10/2023 | CX3 | Review and provide comments on draft FTX ventures GP RFP letter | 1.40 | 940.00 | 1,316.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 28
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/10/2023 | CX3 | Revise deck regarding ventures investments (.2); correspond with L. Koch on same (.1) | 0.30 | 940.00 | 282.00 |
| 11/10/2023 | CX3 | Supplement summary of ventures investments and 2.0 | 0.80 | 940.00 | 752.00 |
| 11/10/2023 | FM7 | Analyze crypto news run regarding venture investments | 0.20 | 1,930.00 | 386.00 |
| 11/10/2023 | FM7 | Review C. Xu correspondence re venture investigations (0.2); review C. Xu summary re ventures and reboot (0.2); revise FTX GP RFP (0.3) | 0.70 | 1,930.00 | 1,351.00 |
| 11/10/2023 | JI2 | Review crypto related news run with respect to venture investments | 0.20 | 1,160.00 | 232.00 |
| 11/11/2023 | BK12 | Review documents re: sale of [5012] fund investment (0.3); correspond with C. Xu re: same (0.1); review C. Xu comments to draft GP RFP (0.8); review Quoine deck (0.5); review term sheet re: sale of [5036] (0.3) | 2.00 | 1,675.00 | 3,350.00 |
| 11/12/2023 | CX3 | Review and revise draft FTX ventures GP RFP | 0.50 | 940.00 | 470.00 |
| 11/13/2023 | BL10 | Review comments to GP RFP (.3); correspond with C. Xu on questions related thereto (.2) | 0.50 | 1,330.00 | 665.00 |
| 11/13/2023 | BK12 | Review FTX EU SPA and related documents | 0.60 | 1,675.00 | 1,005.00 |
| 11/13/2023 | FM7 | Review C. Xu summary of M&A/ventures updates | 0.30 | 1,930.00 | 579.00 |
| 11/13/2023 | TS21 | Correspond with B. Levine regarding corporate and ventures investments issues/tasks | 0.50 | 1,210.00 | 605.00 |
| 11/14/2023 | FM7 | Review Crypto news run regarding ventures investments | 0.20 | 1,930.00 | 386.00 |
| 11/14/2023 | FM7 | Review mark up of RFP regarding GP (0.2); correspond with Jefferies regarding GP RFP (0.2) | 0.40 | 1,930.00 | 772.00 |
| 11/15/2023 | FM7 | Review Jefferies Quoine documents | 0.30 | 1,930.00 | 579.00 |

Official Committee of Unsecured Creditors of FTX Trading　　　　　　　　　　　　　　Page 29
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/15/2023 | FM7 | Review E. Gilad correspondence re RFP related to Venture Portfolio (0.2); review 5094 holdings summary (0.2); review revised RFP re GP (0.2) | 0.60 | 1,930.00 | 1,158.00 |
| 11/16/2023 | BL10 | M&A update call with Jefferies, K. Hansen, E. Gilad, B. Kelly, T. Sadler, F. Merola, and C. Xu (.4); follow-up analysis of M&A action items (.3) | 0.70 | 1,330.00 | 931.00 |
| 11/16/2023 | BL10 | Review updated venture portfolio sales tracker from C. Xu | 0.40 | 1,330.00 | 532.00 |
| 11/16/2023 | BK12 | Participate in M&A update call with R. Hamilton, K. Hansen, E. Gilad, B. Levine, T. Sadler, C. Xu, F. Merola | 0.40 | 1,675.00 | 670.00 |
| 11/16/2023 | CX3 | Review ventures investment documents (1.0); update ventures issues list and sale tracker (0.4); review recent capital call notices (0.5) | 1.90 | 940.00 | 1,786.00 |
| 11/16/2023 | CX3 | Telephone conference with Jefferies, K. Hansen, E. Gilad, B. Kelly, B. Levine, T. Sadler, and F. Merola on ventures updates | 0.40 | 940.00 | 376.00 |
| 11/16/2023 | CX3 | Review recently uploaded ventures related documents to debtors' VDR (.3); correspond with B. Kelly, B. Levine, F. Merola on same (.1) | 0.40 | 940.00 | 376.00 |
| 11/16/2023 | EG18 | M&A update telephone conference with Jefferies, K. Hansen, B. Kelly, B. Levine, F. Merola, C. Xu | 0.40 | 1,930.00 | 772.00 |
| 11/16/2023 | FM7 | Participate in M&A update telephone conference with Jefferies, K. Hansen, E. Gilad, B. Kelly, B. Levine, T. Sadler, and C. Xu (0.4); review PWP correspondence re de minimis offers (0.2) | 0.60 | 1,930.00 | 1,158.00 |
| 11/16/2023 | FM7 | Review C. Xu correspondence re venture investment tracker (0.2); review Board discussion documents re venture investments (0.2); review vendor payment reporting (0.2) | 0.60 | 1,930.00 | 1,158.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 30
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/16/2023 | KH18 | Discussion with Jefferies, E. Gilad, F. Merola, B. Kelly, B. Levine, T. Sadler, and C. Xu regarding ventures investments and updated transaction report | 0.40 | 2,135.00 | 854.00 |
| 11/16/2023 | TS21 | Participate in M&A ventures update call with Jefferies, K. Hansen, E. Gilad, B. Kelly, B. Levine, F. Merola, C. Xu regarding venture sales portfolio updates | 0.40 | 1,210.00 | 484.00 |
| 11/17/2023 | CX3 | Update ventures diligence/transaction report (.4); correspond with B. Levine on same (.1) | 0.50 | 940.00 | 470.00 |
| 11/17/2023 | CX3 | Update M&A/ventures report | 1.10 | 940.00 | 1,034.00 |
| 11/17/2023 | FM7 | Analyze Jefferies crypto news run regarding venture investments | 0.20 | 1,930.00 | 386.00 |
| 11/17/2023 | FM7 | Review B. Levine correspondence regarding new capital calls (0.2); review M&A update report (0.2) | 0.40 | 1,930.00 | 772.00 |
| 11/20/2023 | BK12 | Correspond with T. Sadler and C. Xu re: M&A and ventures issues/task list (0.7); debtor M&A call debrief correspondence with E. Gilad and T. Sadler (0.9) | 1.60 | 1,675.00 | 2,680.00 |
| 11/20/2023 | CX3 | Review capital call notices and update capital call tracker regarding same | 2.40 | 940.00 | 2,256.00 |
| 11/20/2023 | CX3 | Further update capital call tracker (.5); correspond with B. Kelly on same (.2) | 0.70 | 940.00 | 658.00 |
| 11/20/2023 | EG18 | Follow up correspondence with B. Kelly and T. Sadler regarding debtor M&A update and ventures transactions | 0.40 | 1,930.00 | 772.00 |
| 11/20/2023 | FM7 | Review updated capital call tracker | 0.20 | 1,930.00 | 386.00 |
| 11/20/2023 | TS21 | Correspond with B. Kelly regarding sale processes | 0.60 | 1,210.00 | 726.00 |
| 11/21/2023 | BK12 | Review S. Carri email with Jefferies summary of de minimis sales (0.6); correspond with T. Sadler re: same (0.1) | 0.70 | 1,675.00 | 1,172.50 |
| 11/21/2023 | CX3 | Review 5005 and 5137 governance documents and related summaries | 0.60 | 940.00 | 564.00 |
| 11/21/2023 | FM7 | Analyze crypto news run regarding venture investments | 0.20 | 1,930.00 | 386.00 |

Official Committee of Unsecured Creditors of FTX Trading                              Page 31
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/21/2023 | FM7 | Review Jefferies analysis of de minimis assets | 0.30 | 1,930.00 | 579.00 |
| 11/21/2023 | TS21 | Review documents re venture sales diligence (1.2); review sale update presentation related to venture sales (.6); correspond with E. Gilad, B. Kelly and C. Xu regarding sale process related to 6001 2.0 APA (.7) | 2.50 | 1,210.00 | 3,025.00 |
| 11/22/2023 | BK12 | Review emails from C. Xu re: capital call summary (0.1); correspond with B. Levine re: same (0.1) | 0.20 | 1,675.00 | 335.00 |
| 11/22/2023 | CX3 | Update capital call notices tracker | 1.10 | 940.00 | 1,034.00 |
| 11/22/2023 | FM7 | Review C. Xu correspondence regarding capital calls | 0.20 | 1,930.00 | 386.00 |
| 11/25/2023 | FM7 | Analyze Jefferies crypto news run re venture investments | 0.20 | 1,930.00 | 386.00 |
| 11/28/2023 | BK12 | Respond to E. Sibbitt and E. Gilad emails re: [5005] investment (0.2); review governance documents re: same (0.5) | 0.70 | 1,675.00 | 1,172.50 |
| 11/29/2023 | AAN1 | Analyze 5005 IRA | 1.30 | 1,270.00 | 1,651.00 |
| 11/29/2023 | ECS3 | Review and comment on restrictions on 5005 distribution and regulatory considerations | 1.00 | 1,595.00 | 1,595.00 |
| 11/29/2023 | GK6 | Review 5005 share transfer Series C, investor rights agreement, ROFR & co-sale agreement, certificate of incorporation and bylaws | 1.30 | 940.00 | 1,222.00 |
| 11/30/2023 | AAN1 | Review and supplement 5005 share transfer analysis | 1.80 | 1,270.00 | 2,286.00 |
| 11/30/2023 | BK12 | Participate in Jefferies M&A update call with M. O'Hara, R. Hamilton, E. Gilad, T. Sadler, C. Xu (0.4); follow up review of ventures matters discussed (0.3) | 0.70 | 1,675.00 | 1,172.50 |
| 11/30/2023 | CX3 | Telephone conference with Jefferies, E. Gilad, B. Kelly, T. Sadler on ventures updates | 0.40 | 940.00 | 376.00 |
| 11/30/2023 | EG18 | Participate in M&A/ventures update call with Jefferies, B. Kelly, T. Sadler, and C. Xu | 0.40 | 1,930.00 | 772.00 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 32
51281-00002
Invoice No. 2386079

_____

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/30/2023 | GK6 | Correspond with E. Sibbitt regarding bankruptcy court ruling on permitting sale of assets (.2); review Nov. 29 bankruptcy agreement permitting sale of assets (.5); review specific assets being sold (1.0) | 1.70 | 940.00 | 1,598.00 |
| 11/30/2023 | GK6 | Review 5005 share transfer Series C, investor rights agreement, ROFR & co-sale agreement, certificate of incorporation, and bylaws (2.1); correspond with E. Sibbitt regarding considerations with the resale restrictions (.4) | 2.50 | 940.00 | 2,350.00 |
| 11/30/2023 | TS21 | Update call on M&A venture portfolio with Jefferies, E. Gilad, B. Kelly, and C. Xu | 0.40 | 1,210.00 | 484.00 |
| | | **Subtotal: B130  Asset Disposition** | **66.50** | | **86,831.50** |

**B150      Meetings of and Communications with Creditors**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 11/01/2023 | BK12 | Participate in UCC meeting | 1.00 | 1,675.00 | 1,675.00 |
| 11/01/2023 | CD5 | Participate in UCC meeting | 1.00 | 1,750.00 | 1,750.00 |
| 11/01/2023 | EG18 | Participate in UCC meeting (1.0); prepare follow up notes regarding Committee member questions (.2) | 1.20 | 1,930.00 | 2,316.00 |
| 11/01/2023 | FM7 | Participate in UCC meeting | 1.00 | 1,930.00 | 1,930.00 |
| 11/01/2023 | GS13 | Review agenda and certain referenced documents to prepare for committee telephone conference (.4); participate in committee telephone conference (1.0) | 1.40 | 1,675.00 | 2,345.00 |
| 11/01/2023 | IS6 | Participate in committee meeting | 1.00 | 1,330.00 | 1,330.00 |
| 11/01/2023 | JI2 | Review banker retention comps prepared for UCC meeting (.3); attend UCC meeting (1.0) | 1.30 | 1,160.00 | 1,508.00 |
| 11/01/2023 | KP17 | Review and annotate agenda to prepare for Committee meeting (.2); participate in Committee meeting (1.0) | 1.20 | 1,930.00 | 2,316.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 33
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/01/2023 | KH18 | Lead UCC meeting (1.0); review agenda, advisor presentations, and certain referenced documents to prepare for UCC meeting (0.7); post-meeting analysis of committee issues and questions (1.2) | 2.90 | 2,135.00 | 6,191.50 |
| 11/01/2023 | LED | Attend UCC meeting | 1.00 | 1,470.00 | 1,470.00 |
| 11/01/2023 | LK19 | Attend and take minutes during Committee meeting (1.0); correspond with Committee members regarding expense reimbursement motion (0.3) | 1.30 | 855.00 | 1,111.50 |
| 11/02/2023 | LK19 | Correspond with Committee members regarding UCC expense reimbursement | 0.20 | 855.00 | 171.00 |
| 11/03/2023 | GS13 | Telephone conference with creditor regarding ongoing case issues and litigation | 0.80 | 1,675.00 | 1,340.00 |
| 11/03/2023 | IS6 | Call with creditors re next steps re revised plan | 0.60 | 1,330.00 | 798.00 |
| 11/03/2023 | KP17 | Call with creditor re case updates (.7); emails with AHC counsel re case issues (.4) | 1.10 | 1,930.00 | 2,123.00 |
| 11/03/2023 | KH18 | Review customer open letter (.5); analyze issues in same (1.6); prepare outline for response to customer letter (.9) | 3.00 | 2,135.00 | 6,405.00 |
| 11/05/2023 | KH18 | Continued analysis of "creditor letter" issues (2.1); correspond with K. Pasquale regarding same (.4) | 2.50 | 2,135.00 | 5,337.50 |
| 11/06/2023 | BL10 | Participate in UCC advisors call re prep for UCC meeting (.4); review advisor presentations and comment on same (.6) | 1.00 | 1,330.00 | 1,330.00 |
| 11/06/2023 | BK12 | Attend UCC advisor update call to prepare for UCC meeting | 0.40 | 1,675.00 | 670.00 |
| 11/06/2023 | CD5 | Participate in UCC advisors call regarding case matters and prep for UCC meeting | 0.40 | 1,750.00 | 700.00 |
| 11/06/2023 | EG18 | Attend UCC advisor telephone conference re case matters and upcoming UCC meeting (.4); review and comment on advisor presentations for same (.6) | 1.00 | 1,930.00 | 1,930.00 |
| 11/06/2023 | ECS3 | Participate in UCC advisors call regarding upcoming UCC meeting and case updates | 0.40 | 1,595.00 | 638.00 |

Official Committee of Unsecured Creditors of FTX Trading                                  Page 34
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/06/2023 | FM7 | Attend UCC professionals telephone conference regarding case matters and prep for UCC meeting (0.4); review Jefferies correspondence to UCC regarding Helix Nano (0.2) | 0.60 | 1,930.00 | 1,158.00 |
| 11/06/2023 | IS6 | Call with Committee member and K. Pasquale re UCC investigation and open case issues (.5); attend UCC professionals call re open case issues and prep for UCC meeting (.4) | 0.90 | 1,330.00 | 1,197.00 |
| 11/06/2023 | JI2 | Attend UCC professionals call re upcoming UCC meeting (.4); email L. Koch re agenda for UCC meeting (.1) | 0.50 | 1,160.00 | 580.00 |
| 11/06/2023 | KP17 | Call with FTI and Jefferies in prep for Committee meeting (.4); call with Committee member and I. Sasson re investigation issues (.5) | 0.90 | 1,930.00 | 1,737.00 |
| 11/06/2023 | KH18 | Participate in UCC advisors call regarding pending issues and prep for UCC meeting | 0.40 | 2,135.00 | 854.00 |
| 11/06/2023 | LED | Attend UCC advisors call to prepare for UCC meeting | 0.40 | 1,470.00 | 588.00 |
| 11/06/2023 | LK19 | Attend and take notes during weekly UCC advisors meeting to prepare for 11/08/23 Committee meeting (0.4); email Committee members regarding AHC fee reimbursement motion reservation of rights (0.2) | 0.60 | 855.00 | 513.00 |
| 11/06/2023 | MEG9 | Attend UCC professionals call regarding case updates and to prepare for UCC meeting | 0.40 | 1,470.00 | 588.00 |
| 11/07/2023 | FM7 | Review UCC correspondence regarding de minimis assets (Helix Nano) (0.2); review UCC correspondence regarding UCC resignations (0.2); review Jefferies de minimis asset offers deck (0.2); review UCC correspondence regarding de minimis offers (0.1); review UCC correspondence regarding meeting agenda (0.2); review UCC correspondence regarding token sales (0.2) | 1.10 | 1,930.00 | 2,123.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 35
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/07/2023 | GS13 | Review agenda items and prepare notes on same for Committee telephone conference (.6); emails with L. Koch regarding same (.2) | 0.80 | 1,675.00 | 1,340.00 |
| 11/07/2023 | KP17 | Call with committee member re litigation issue (.4); consider committee member's litigation question and related public posts (.3); review and annotate agenda in preparation for Committee meeting (.4) | 1.10 | 1,930.00 | 2,123.00 |
| 11/07/2023 | LK19 | Draft agenda for 11/08/23 Committee meeting (0.3); emails to Committee members regarding amended U.S. Trustee notice of appointment of UCC (0.1); emails to Committee members regarding agenda and advisor presentations for 11/08/23 Committee meeting (0.3); review and comment on advisor presentations for 11/08/23 Committee meeting (0.6); correspond with G. Sasson, FTI, and Jefferies regarding same (0.2) | 1.50 | 855.00 | 1,282.50 |
| 11/07/2023 | LK19 | Analyze Committee bylaws regarding conflicts issues (0.6); correspond with G. Sasson and K. Pasquale regarding response to Committee member inquiry on same (0.3) | 0.90 | 855.00 | 769.50 |
| 11/08/2023 | BK12 | Participate in UCC meeting | 1.20 | 1,675.00 | 2,010.00 |
| 11/08/2023 | CD5 | Participate in part of UCC meeting | 1.00 | 1,750.00 | 1,750.00 |
| 11/08/2023 | EG18 | Analyze and prepare notes on 2.0 and monetization issues for UCC meeting (.8); participate in UCC meeting (1.2) | 2.00 | 1,930.00 | 3,860.00 |
| 11/08/2023 | FM7 | Participate in UCC meeting (1.2); review reboot subcommittee correspondence regarding agenda for Debtor meeting (0.2) | 1.40 | 1,930.00 | 2,702.00 |
| 11/08/2023 | GS13 | Review advisor presentations and certain referenced documents for committee telephone conference (.4); participate in committee telephone conference (1.2); telephone conference with customer regarding case update (.4) | 2.00 | 1,675.00 | 3,350.00 |
| 11/08/2023 | IS6 | Participate in committee meeting | 1.20 | 1,330.00 | 1,596.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 36
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/08/2023 | JI2 | Attend UCC meeting | 1.20 | 1,160.00 | 1,392.00 |
| 11/08/2023 | KP17 | Review and prepare notes on advisor presentations for Committee meeting (.5); participate in Committee meeting (1.2); review and revise reports for Committee re litigation and investigations (.6) | 2.30 | 1,930.00 | 4,439.00 |
| 11/08/2023 | KH18 | Lead UCC meeting | 1.20 | 2,135.00 | 2,562.00 |
| 11/08/2023 | LK19 | Attend and take minutes at Committee meeting | 1.20 | 855.00 | 1,026.00 |
| 11/08/2023 | MEG9 | Attend UCC meeting | 1.20 | 1,470.00 | 1,764.00 |
| 11/09/2023 | FM7 | Review UCC correspondence regarding EV settlements | 0.20 | 1,930.00 | 386.00 |
| 11/10/2023 | FM7 | Review UCC correspondence regarding 5142 | 0.20 | 1,930.00 | 386.00 |
| 11/10/2023 | LK19 | Correspond with K. Hansen, K. Pasquale, E. Gilad, G. Sasson regarding 11/15/23 Committee meeting | 0.30 | 855.00 | 256.50 |
| 11/10/2023 | MEG9 | Review email from Committee member re: 5142 | 0.20 | 1,470.00 | 294.00 |
| 11/12/2023 | LK19 | Email Committee members regarding 11/16/23 Committee meeting | 0.20 | 855.00 | 171.00 |
| 11/13/2023 | BL10 | Participate in UCC advisors call regarding case matters and prep for UCC meeting (.7); review and comment on agenda for UCC meeting (.3) | 1.00 | 1,330.00 | 1,330.00 |
| 11/13/2023 | BK12 | Attend UCC advisors call regarding case matters and prep for UCC meeting | 0.70 | 1,675.00 | 1,172.50 |
| 11/13/2023 | CD5 | Call with Committee member, LK Greenbacker, N. Moffatt and S. Quattrocchi regarding 6001's Gibraltar license | 0.50 | 1,750.00 | 875.00 |
| 11/13/2023 | CD5 | Participate in UCC professionals call re case matters and UCC meeting prep | 0.70 | 1,750.00 | 1,225.00 |
| 11/13/2023 | ECS3 | Attend UCC advisors call re case matters and agenda for UCC meeting | 0.70 | 1,595.00 | 1,116.50 |

Official Committee of Unsecured Creditors of FTX Trading                              Page 37
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/13/2023 | FM7 | Attend UCC professionals meeting to prepare for UCC meeting (0.7); review UCC correspondence regarding ByBit complaint (0.2); review K. Pasquale correspondence regarding AHG of Customers letter (0.2) | 1.10 | 1,930.00 | 2,123.00 |
| 11/13/2023 | JI2 | Attend call with FTI and Jefferies re upcoming UCC meeting (.7); prepare agenda for UCC meeting (.2) | 0.90 | 1,160.00 | 1,044.00 |
| 11/13/2023 | KP17 | Call with FTI, Jefferies re prep for Committee meeting (.7); email with Committee member re investigation updates (.2); review and revise Bybit complaint summary memo to Committee (.2) | 1.10 | 1,930.00 | 2,123.00 |
| 11/13/2023 | KH18 | Call with committee advisors regarding committee deliverables and upcoming meeting | 0.70 | 2,135.00 | 1,494.50 |
| 11/13/2023 | LED | Attend conference with Committee member, C. Daniel, N. Moffatt and S. Quattrocchi regarding Gibraltar regulatory regime | 0.50 | 1,470.00 | 735.00 |
| 11/13/2023 | LK19 | Attend UCC advisors meeting to prepare for 11/16/23 Committee meeting (0.7); email Committee members regarding Bybit adversary complaint (0.3) | 1.00 | 855.00 | 855.00 |
| 11/13/2023 | MEG9 | Attend UCC professionals call regarding case updates and preparation for UCC meeting | 0.70 | 1,470.00 | 1,029.00 |
| 11/13/2023 | MEG9 | Review Ad Hoc Committee letter circulated by K. Pasquale (0.2); review email from Committee member regarding proposed settlements with 5142 (0.2) | 0.40 | 1,470.00 | 588.00 |
| 11/13/2023 | JM46 | Review Gibraltar regulatory considerations re 6001 bid (.5); call on 6001 Gibraltar regulatory considerations with committee member, C. Daniel, L. Greenbacker, S. Quattrocchi (.5) | 1.00 | 1,470.00 | 1,470.00 |

Official Committee of Unsecured Creditors of FTX Trading                               Page 38
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/13/2023 | SAQ | Conference with Committee member, C. Daniel, N. Moffatt and L. Greenbacker regarding KYC and licensing considerations in connection with 6001's FTX 2.0 bid | 0.50 | 1,160.00 | 580.00 |
| 11/13/2023 | TS21 | Call with UCC advisors regarding transaction updates and prep for UCC meeting | 0.70 | 1,210.00 | 847.00 |
| 11/14/2023 | FM7 | Review UCC correspondence regarding objection to claims | 0.20 | 1,930.00 | 386.00 |
| 11/14/2023 | KP17 | Emails with Committee re debtors' rule 9019 5142 motion (.3); revise draft email to Committee re claim objections (.1) | 0.40 | 1,930.00 | 772.00 |
| 11/14/2023 | LK19 | Email Committee regarding omnibus claims objections | 0.30 | 855.00 | 256.50 |
| 11/14/2023 | LK19 | Emails to K. Pasquale, G. Sasson, FTI, and Jefferies regarding agenda and presentations for 11/16/23 Committee meeting | 0.20 | 855.00 | 171.00 |
| 11/15/2023 | FM7 | Review UCC correspondence regarding plan effective date timetable (0.1); review UCC correspondence regarding token portfolio (0.2); review UCC correspondence regarding 5137 (0.1); review UCC correspondence regarding UCC meeting agenda and advisor presentations (0.2); review reboot subcommittee correspondence regarding telephone conference (0.2) | 0.80 | 1,930.00 | 1,544.00 |
| 11/15/2023 | JI2 | Prepare parts of agenda for Committee meeting (.8); correspond with Committee members re same (.7); correspond with Committee members re advisor presentations (.3); correspond with Jefferies and FTI re same (1.1); review advisor presentations in advance of Committee meeting (.3) | 3.20 | 1,160.00 | 3,712.00 |
| 11/15/2023 | KP17 | Review FTI and Jefferies decks in prep for Committee meeting | 1.30 | 1,930.00 | 2,509.00 |
| 11/15/2023 | KH18 | Telephone conference with Jefferies and FTI re case matters, 2.0 and case timing issues | 1.00 | 2,135.00 | 2,135.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 39
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/15/2023 | LK19 | Review and comment on agenda for 11/16/23 Committee meeting (0.3); correspond with G. Sasson, K. Pasquale, and J. Iaffaldano regarding same (0.5) | 0.80 | 855.00 | 684.00 |
| 11/16/2023 | BK12 | Participate in UCC meeting | 2.10 | 1,675.00 | 3,517.50 |
| 11/16/2023 | CD5 | Participate in part of UCC meeting | 1.00 | 1,750.00 | 1,750.00 |
| 11/16/2023 | EG18 | Participate in UCC meeting | 2.10 | 1,930.00 | 4,053.00 |
| 11/16/2023 | ECS3 | Attend UCC meeting | 2.10 | 1,595.00 | 3,349.50 |
| 11/16/2023 | FM7 | Participate in UCC meeting | 2.10 | 1,930.00 | 4,053.00 |
| 11/16/2023 | GS13 | Participate in committee telephone conference | 2.10 | 1,675.00 | 3,517.50 |
| 11/16/2023 | JI2 | Attend UCC meeting | 2.10 | 1,160.00 | 2,436.00 |
| 11/16/2023 | KP17 | Review and annotate committee meeting agenda (.8); participate in Committee meeting (2.1); call with AHC member re case updates (.5); call with creditor re [5131] claims (.5) | 3.90 | 1,930.00 | 7,527.00 |
| 11/16/2023 | KH18 | Lead UCC meeting (2.1); review certain items and documents referenced in meeting agenda to prepare for same (.4) | 2.50 | 2,135.00 | 5,337.50 |
| 11/16/2023 | LT9 | Attend part of UCC meeting regarding UCC investigations | 0.50 | 1,570.00 | 785.00 |
| 11/16/2023 | LK19 | Attend and take minutes during Committee meeting | 2.10 | 855.00 | 1,795.50 |
| 11/16/2023 | MEG9 | Attend UCC meeting | 2.10 | 1,470.00 | 3,087.00 |
| 11/16/2023 | TS21 | Attend UCC meeting | 2.10 | 1,210.00 | 2,541.00 |
| 11/17/2023 | JI2 | Correspond with K. Pasquale and UCC members re preference settlement | 0.20 | 1,160.00 | 232.00 |
| 11/17/2023 | KP17 | Call with creditor re plan issues | 0.60 | 1,930.00 | 1,158.00 |
| 11/19/2023 | EG18 | Correspond with AHC regarding FTX 2.0 and 2.0 APA | 0.20 | 1,930.00 | 386.00 |
| 11/20/2023 | EG18 | Participate in UCC advisor telephone conference to prepare for UCC meeting (.5); analyze and comment on advisor presentations and Committee deliverables (.5) | 1.00 | 1,930.00 | 1,930.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 40
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/20/2023 | ECS3 | Attend UCC advisors call re case matters and prep for UCC meeting | 0.50 | 1,595.00 | 797.50 |
| 11/20/2023 | FM7 | Attend UCC professionals telephone conference regarding case matters and prep for UCC meeting (0.5); correspond with K. Pasquale regarding AHG meeting (0.1) | 0.60 | 1,930.00 | 1,158.00 |
| 11/20/2023 | IS6 | Case update call with UCC advisors to prepare for UCC meeting | 0.50 | 1,330.00 | 665.00 |
| 11/20/2023 | JI2 | Call with FTI and Jefferies re upcoming UCC meeting | 0.50 | 1,160.00 | 580.00 |
| 11/20/2023 | KP17 | Emails with committee members re 2.0 customer AHG (.4); call with Committee professionals in prep for Committee meeting (.5); draft outline for meeting with 2.0 customer AHG (.9); call with creditor re case updates (.8) | 2.60 | 1,930.00 | 5,018.00 |
| 11/20/2023 | KH18 | Participate in UCC advisor call regarding case issues and prep for UCC meeting | 0.50 | 2,135.00 | 1,067.50 |
| 11/20/2023 | LED | Attend UCC advisors call regarding UCC meeting prep (.5); review presentation regarding 2.0 sale (.2) | 0.70 | 1,470.00 | 1,029.00 |
| 11/20/2023 | LK19 | Attend and take notes during UCC advisors meeting to prepare for 11/22/23 Committee meeting (0.5); correspond with K. Pasquale and Committee members regarding meeting with customer ad hoc group (0.2) | 0.70 | 855.00 | 598.50 |
| 11/20/2023 | LK19 | Draft email to Committee members regarding Committee reimbursement application (0.3); draft agenda for 11/22/23 Committee meeting (0.1) | 0.40 | 855.00 | 342.00 |
| 11/20/2023 | TS21 | Case update call with UCC advisors to prepare for UCC meeting | 0.50 | 1,210.00 | 605.00 |
| 11/21/2023 | EG18 | Respond to UCC member inquiry regarding plan questions (0.3); plan analysis regarding same (0.9) | 1.20 | 1,930.00 | 2,316.00 |

Official Committee of Unsecured Creditors of FTX Trading                                        Page 41
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/21/2023 | FM7 | Review UCC correspondence regarding meeting agenda (0.2); review UCC correspondence regarding de minimis asset summary (0.2) | 0.40 | 1,930.00 | 772.00 |
| 11/21/2023 | KP17 | Review draft presentations in preparation for Committee meeting (.5); prepare notes on certain agenda items for Committee meeting (.3) | 0.80 | 1,930.00 | 1,544.00 |
| 11/21/2023 | LK19 | Correspond with K. Pasquale, G. Sasson, and Committee members regarding Committee member expense reimbursement (0.2); draft agenda and email regarding advisor presentations for 11/22/23 Committee meeting (0.6) | 0.80 | 855.00 | 684.00 |
| 11/22/2023 | EG18 | Participate in UCC meeting | 1.40 | 1,930.00 | 2,702.00 |
| 11/22/2023 | FM7 | Participate in UCC meeting | 1.40 | 1,930.00 | 2,702.00 |
| 11/22/2023 | GS13 | Participate in committee meeting (1.4); review notes and advisor presentations to prepare for same (.4); follow up review of committee member questions (.5) | 2.30 | 1,675.00 | 3,852.50 |
| 11/22/2023 | IS6 | Attend portion of Committee meeting | 0.70 | 1,330.00 | 931.00 |
| 11/22/2023 | JI2 | Attend UCC meeting | 1.40 | 1,160.00 | 1,624.00 |
| 11/22/2023 | KP17 | Review certain advisor presentations and referenced documents in preparation for Committee meeting (.3); participate in Committee meeting (1.4); call with creditor's counsel re plan issues (.8) | 2.50 | 1,930.00 | 4,825.00 |
| 11/22/2023 | LED | Attend portion of committee meeting | 1.10 | 1,470.00 | 1,617.00 |
| 11/22/2023 | LK19 | Attend and take minutes during UCC meeting | 1.40 | 855.00 | 1,197.00 |
| 11/22/2023 | TS21 | Attend UCC meeting | 1.40 | 1,210.00 | 1,694.00 |
| 11/24/2023 | GS13 | Email with creditor regarding claim issues | 0.40 | 1,675.00 | 670.00 |
| 11/24/2023 | KP17 | Emails with creditors re information requests | 0.40 | 1,930.00 | 772.00 |
| 11/25/2023 | KP17 | Review information and draft outline in preparation for meeting with customer AHG | 1.30 | 1,930.00 | 2,509.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 42
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/27/2023 | BK12 | Participate in 2.0 customer ad hoc committee call (0.6); participate in UCC advisors call re: case updates and UCC meeting (0.5) | 1.10 | 1,675.00 | 1,842.50 |
| 11/27/2023 | EG18 | Participate in UCC advisor telephone conference regarding pending and upcoming matters and prep for UCC meeting (.5); review and comment on UCC advisor presentations and UCC deliverables (.4) | 0.90 | 1,930.00 | 1,737.00 |
| 11/27/2023 | EG18 | Participate in meeting with customer ad hoc group regarding FTX 2.0 issues (.6); analyze follow up issues regarding customer ad hoc group and 2.0 (.3) | 0.90 | 1,930.00 | 1,737.00 |
| 11/27/2023 | ECS3 | Participate in UCC advisors call re case issues and prep for UCC meeting | 0.50 | 1,595.00 | 797.50 |
| 11/27/2023 | FM7 | Attend UCC professionals telephone conference regarding UCC meeting prep | 0.50 | 1,930.00 | 965.00 |
| 11/27/2023 | GS13 | Call with customer ad hoc group | 0.60 | 1,675.00 | 1,005.00 |
| 11/27/2023 | IS6 | Attend UCC professionals call regarding case updates and prep for UCC meeting | 0.50 | 1,330.00 | 665.00 |
| 11/27/2023 | JI2 | Attend UCC advisors call regarding Committee meeting agenda (.5); prepare update email to Committee members (1.2); correspond with L. Koch re meeting update (.2) | 1.90 | 1,160.00 | 2,204.00 |
| 11/27/2023 | JI2 | Attend 2.0 meeting with customer AHC (.6); review draft 2.0 response letter to AHC in preparation for same (.2); correspond with G. Sasson regarding follow up issues/tasks related to AHC (.1) | 0.90 | 1,160.00 | 1,044.00 |
| 11/27/2023 | KP17 | Outline issues for 2.0 customer AHC meeting (.3); participate in meeting with 2.0 Customer AHC (.6); review and revise draft response letter to 2.0 AHC (1.1); call with UCC advisors in prep for Committee meeting (.5) | 2.50 | 1,930.00 | 4,825.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/27/2023 | KH18 | Participate in meeting with AHC regarding FTX 2.0 (.6); follow up review of AHC 2.0 issues (.6); participate in UCC advisors telephone conference re AHC meeting follow-up and prep for UCC meeting (.5); review and annotate agenda for same (.3) | 2.00 | 2,135.00 | 4,270.00 |
| 11/27/2023 | LED | Attend UCC advisors call regarding case matters and upcoming UCC meeting | 0.50 | 1,470.00 | 735.00 |
| 11/27/2023 | LK19 | Attend meeting with UCC members and 2.0 Ad Hoc Group regarding plan and exchange sale issues (0.6); revise draft response letter to 2.0 Ad Hoc Group per meeting with 2.0 Ad Hoc Group (0.5); correspond with K. Pasquale regarding same (0.2) | 1.30 | 855.00 | 1,111.50 |
| 11/27/2023 | LK19 | Attend UCC advisors meeting regarding 11/29/23 Committee meeting (0.5); correspond with Committee members regarding 11/29/23 Committee meeting (0.2) | 0.70 | 855.00 | 598.50 |
| 11/27/2023 | MEG9 | Attend UCC professionals call re case updates and prep for UCC meeting (0.5); review UCC update from J. Iaffaldano (0.1) | 0.60 | 1,470.00 | 882.00 |
| 11/27/2023 | TS21 | Call with UCC advisors to prep for UCC meeting | 0.50 | 1,210.00 | 605.00 |
| 11/28/2023 | FM7 | Review K. Pasquale correspondence regarding customer AHG issues | 0.20 | 1,930.00 | 386.00 |
| 11/28/2023 | KP17 | Email Committee re AHG 2.0 response letter | 0.20 | 1,930.00 | 386.00 |
| 11/28/2023 | KH18 | Correspond with E. Gilad and K. Pasquale regarding AHC 2.0 issues | 0.40 | 2,135.00 | 854.00 |
| 11/29/2023 | GS13 | Call with creditor regarding case update (.4); call with committee member regarding coin/token issues (.5) | 0.90 | 1,675.00 | 1,507.50 |
| 11/29/2023 | KP17 | Call with creditor re plan issues | 0.60 | 1,930.00 | 1,158.00 |
| 11/29/2023 | KP17 | Revise draft 2.0 response letter to new customer AHG | 0.30 | 1,930.00 | 579.00 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 44
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/29/2023 | LK19 | Review and comment on response letter to 2.0 AHC (0.4); correspond with K. Pasquale regarding same (0.1) | 0.50 | 855.00 | 427.50 |
| 11/30/2023 | EG18 | Telephone conference with UCC member, E. Sibbitt, and K. Pasquale regarding questions related to 2.0 APA and process | 1.10 | 1,930.00 | 2,123.00 |
| 11/30/2023 | ECS3 | Call with Committee member, E. Gilad, K. Pasquale, and T. Shea on 2.0 APA and process | 1.10 | 1,595.00 | 1,754.50 |
| 11/30/2023 | KP17 | Call with Committee member, E. Gilad and E. Sibbitt re plan and 2.0 issues (1.1); revise email to committee re IRS motion (.2) | 1.30 | 1,930.00 | 2,509.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **150.90** | | **245,396.00** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/08/2023 | IS6 | Attend hearing on examiner Third Circuit appeal (2.7); prepare summary notes regarding same (.1) | 2.80 | 1,330.00 | 3,724.00 |
| 11/08/2023 | JI2 | Listen to part of examiner oral argument before Third Circuit (.6); correspond with K. Pasquale and G. Sasson re same (.6) | 1.20 | 1,160.00 | 1,392.00 |
| 11/08/2023 | KP17 | Handle oral argument of examiner appeal in Third Circuit | 2.70 | 1,930.00 | 5,211.00 |
| 11/08/2023 | ML30 | Monitor portions of the Third Circuit hearing re examiner | 0.30 | 540.00 | 162.00 |
| 11/14/2023 | KP17 | Review pertinent pleadings in prep for 11/15/23 court hearing | 1.20 | 1,930.00 | 2,316.00 |
| 11/14/2023 | ML30 | Correspond with I. Sasson, G. Sasson re 11/15/23 hearing needs (.2); prepare documents and conference lines for 11/15/23 hearing (.3) | 0.50 | 540.00 | 270.00 |
| 11/15/2023 | JI2 | Attend portion of omnibus hearing on AHC fee reimbursement motion and adversary proceedings | 4.30 | 1,160.00 | 4,988.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 45
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/15/2023 | KP17 | Review submissions and issues in preparation for hearing (.6); prepare outlines regarding same for hearing (.4); participate in hearing prep meeting with M. Lunn (YCST), R. Poppiti (YCST), and L. Koch (.8); participate in court hearing regarding AHC fee reimbursement motion, adversary proceedings, and related matters (4.9) | 6.70 | 1,930.00 | 12,931.00 |
| 11/15/2023 | KH18 | Review hearing update regarding AHC fee reimbursement motion and certain adversary proceedings | 0.90 | 2,135.00 | 1,921.50 |
| 11/15/2023 | KH18 | Attend portion of hearing on AHC fee reimbursement motion | 0.90 | 2,135.00 | 1,921.50 |
| 11/15/2023 | LK19 | Review revised agenda for hearing (0.1); review filings regarding AHC fee reimbursement motion (0.4); analyze issues regarding AHC fee reimbursement motion (0.4); attend hearing regarding AHC fee reimbursement motion, adversary proceedings, and related matters (4.9); participate in hearing prep meeting with M. Lunn (YCST), R. Poppiti (YCST), and K. Pasquale regarding same (0.8) | 6.60 | 855.00 | 5,643.00 |
| 11/15/2023 | ML30 | Correspond with I. Sasson re 11/15/23 hearing prep (.1); correspond with G. Sasson re hearing prep (.1); monitor portions of the omnibus hearing (4.5) | 4.70 | 540.00 | 2,538.00 |
| 11/28/2023 | EG18 | Further analyze Grayscale related pleadings and issues to prepare for hearing on same | 1.10 | 1,930.00 | 2,123.00 |
| 11/29/2023 | EG18 | Participate telephonically in Grayscale motion hearing (0.5); review issues, authority and notes to prepare for Grayscale hearing (0.6) | 1.10 | 1,930.00 | 2,123.00 |
| 11/29/2023 | KP17 | Participate (Zoom) in court hearing on Grayscale motion | 0.50 | 1,930.00 | 965.00 |
| 11/29/2023 | ML30 | Monitor the Grayscale hearing (.5); correspond with E. Gilad re hearing prep (.2) | 0.70 | 540.00 | 378.00 |
| | **Subtotal: B155  Court Hearings** | | **36.20** | | **48,607.00** |

Official Committee of Unsecured Creditors of FTX Trading                     Page 46
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B160** | **Retention/Employment Matters (Paul Hastings)** | | | | |
| 11/27/2023 | JI2 | Draft supplemental declaration regarding retention as committee counsel | 1.20 | 1,160.00 | 1,392.00 |
| | | **Subtotal: B160  Retention/Employment Matters (Paul Hastings)** | **1.20** | | **1,392.00** |
| **B162** | **Fee/Compensation Matters (Paul Hastings)** | | | | |
| 11/01/2023 | JI2 | Prepare part of response to fee examiner letter | 2.60 | 1,160.00 | 3,016.00 |
| 11/02/2023 | GS13 | Review fee examiner fee report (1.3); meet with J. Iaffaldano and L. Koch regarding same (.4) | 1.70 | 1,675.00 | 2,847.50 |
| 11/02/2023 | JI2 | Conference with G. Sasson and L. Koch re fee examiner letter (.4); review fee examiner report (.3) | 0.70 | 1,160.00 | 812.00 |
| 11/02/2023 | LK19 | Conference with G. Sasson and J. Iaffaldano regarding responses to fee examiner report (0.4); review parts of fee examiner report and prepare responses to same (0.3) | 0.70 | 855.00 | 598.50 |
| 11/03/2023 | LK19 | Prepare responses to fee examiner's report regarding third interim fee period (1.2); correspond with J. Iaffaldano regarding same (0.2) | 1.40 | 855.00 | 1,197.00 |
| 11/06/2023 | JI2 | Prepare responses to fee examiner letter | 4.40 | 1,160.00 | 5,104.00 |
| 11/06/2023 | LK19 | Prepare parts of chart with responses to Fee Examiner's report (0.2); correspond with G. Sasson and J. Iaffaldano regarding same (0.1) | 0.30 | 855.00 | 256.50 |
| 11/08/2023 | LK19 | Revise response chart to fee examiner report on third interim fee period (0.1); correspond with G. Sasson and J. Iaffaldano regarding same (0.1) | 0.20 | 855.00 | 171.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 47
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/09/2023 | LK19 | Correspond with C. Edge and G. Sasson regarding September invoice | 0.10 | 855.00 | 85.50 |
| 11/10/2023 | GS13 | Review Fee Examiner report (.9); telephone conference with Fee Examiner counsel regarding same (.6); follow-up email with L. Koch regarding same (.4) | 1.90 | 1,675.00 | 3,182.50 |
| 11/10/2023 | LK19 | Draft responses to Fee Examiner's report regarding third interim fee period (0.9); supplement fee examiner response chart (0.3); correspond with G. Sasson and J. Iaffaldano regarding same (0.2); review September invoice to preserve confidentiality of investigation, litigation, and venture targets (2.1) | 3.50 | 855.00 | 2,992.50 |
| 11/12/2023 | LK19 | Review September invoice to preserve confidentiality and privilege | 2.50 | 855.00 | 2,137.50 |
| 11/13/2023 | LK19 | Review September invoice to preserve confidentiality and privilege of investigation, litigation, and venture targets | 1.10 | 855.00 | 940.50 |
| 11/14/2023 | LK19 | Review September invoice to preserve confidentiality of investigation, litigation, and venture targets and privilege | 1.40 | 855.00 | 1,197.00 |
| 11/17/2023 | LK19 | Review September invoice to preserve confidentiality of litigation, investigation, and venture targets (0.4); correspond with C. Edge and G. Sasson regarding same (0.1); draft September fee application (0.7) | 1.20 | 855.00 | 1,026.00 |
| 11/20/2023 | KAT2 | Prepare insert to monthly fee application for September services (.2); correspond with L. Koch regarding same (.1) | 0.30 | 1,055.00 | 316.50 |
| 11/20/2023 | LK19 | Prepare response chart to Fee Examiner's report on third interim fee application (1.5); correspond with I. Sasson and G. Sasson regarding same (0.2); prepare follow up responses to Fee Examiner regarding third interim application (0.3) | 2.00 | 855.00 | 1,710.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 48
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/21/2023 | LK19 | Correspond with C. Edge, G. Sasson, K. Hansen, and E. Gilad regarding invoice for September 2023 services (0.3); review September 2023 invoice to preserve confidentiality of investigation, litigation, and venture targets and to preserve privilege (0.4); review and comment on CoC for August 2023 services (1.8); correspond with J. Kochenash (YCST) and G. Sasson regarding same (0.1) | 2.60 | 855.00 | 2,223.00 |
| 11/22/2023 | LK19 | Review invoice for September 2023 services to preserve confidentiality of venture, investigation, and litigation targets (1.8); correspond with C. Edge and G. Sasson regarding same (0.3) | 2.10 | 855.00 | 1,795.50 |
| 11/27/2023 | LK19 | Review and revise tenth monthly fee application for PH's services (0.2); correspond with G. Sasson, K. Hansen, and E. Gilad regarding same (0.2); review September invoice to preserve confidentiality of exchange sale process participants (0.2); correspond with J. Kochenash (YCST) regarding same (0.2); correspond with U.S. Trustee and Fee Examiner regarding September invoice (0.1); correspond with G. Sasson, C. Edge, K. Traxler regarding October invoice (0.1) | 1.00 | 855.00 | 855.00 |
| 11/28/2023 | KAT2 | Prepare UST Appendix B information for October services | 0.30 | 1,055.00 | 316.50 |
| 11/29/2023 | KAT2 | Correspond with T. Sadler regarding fee matters (.1); review and comment on same (.2) | 0.30 | 1,055.00 | 316.50 |
| 11/30/2023 | EG18 | Meeting with Fee Examiner regarding report on interim fee application | 1.00 | 1,930.00 | 1,930.00 |
| 11/30/2023 | ML30 | Review and revise invoice for October 2023 services | 0.20 | 540.00 | 108.00 |
| | | **Subtotal: B162  Fee/Compensation Matters (Paul Hastings)** | **33.50** | | **35,135.00** |

Official Committee of Unsecured Creditors of FTX Trading                          Page 49
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B165** | **Retention/Employment Matters (Other Professionals)** | | | | |
| 11/13/2023 | LK19 | Review PWP retention terms for G. Sasson | 0.10 | 855.00 | 85.50 |
| 11/14/2023 | JI2 | Review SEC reservation of rights re Galaxy retention (0.2); review motion re Galaxy retention (0.2) | 0.40 | 1,160.00 | 464.00 |
| | | **Subtotal: B165  Retention/Employment Matters (Other Professionals)** | **0.50** | | **549.50** |
| **B166** | **Fee/Compensation Matters (Other Professionals)** | | | | |
| 11/08/2023 | LK19 | Review FTI invoice for September services to preserve confidentiality and privilege | 0.80 | 855.00 | 684.00 |
| | | **Subtotal: B166  Fee/Compensation Matters (Other Professionals)** | **0.80** | | **684.00** |
| **B189** | **Monitoring or Participating in Related Cryptocurrency Bankruptcy** | | | | |
| 11/04/2023 | FM7 | Review crypto bankruptcy roundup regarding venture investments | 0.20 | 1,930.00 | 386.00 |
| 11/04/2023 | LK19 | Analyze recent filings in crypto bankruptcies with respect to Committee interests (1.2); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.6) | 1.80 | 855.00 | 1,539.00 |
| 11/09/2023 | JI2 | Review Celsius confirmation order and notice | 0.30 | 1,160.00 | 348.00 |
| 11/12/2023 | LK19 | Analyze recent filings in related crypto bankruptcies to inform UCC strategy (1.0); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.3) | 1.30 | 855.00 | 1,111.50 |
| | | **Subtotal: B189  Monitoring or Participating in Related Cryptocurrency Bankruptcy** | **3.60** | | **3,384.50** |

Official Committee of Unsecured Creditors of FTX Trading                              Page 50
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B190** | **Other Contested Matters(excl. assumption/rejections motions)** | | | | |
| 11/01/2023 | JI2 | Discussion with L. Koch re reservation of rights re Rothschild fee (.1); analyze application of substantial contribution standard (.4) | 0.50 | 1,160.00 | 580.00 |
| 11/01/2023 | LK19 | Conference with J. Iaffaldano regarding statement and reservation of rights regarding AHC fee reimbursement (0.1); analyze substantial contribution under section 503 (1.0); draft Committee statement and reservation of rights regarding AHC fee reimbursement (2.1) | 3.20 | 855.00 | 2,736.00 |
| 11/02/2023 | JI2 | Correspond with I. Sasson and L. Koch re Rothschild reservation of rights (.3); analyze authority re AHC fee reimbursement and substantial contribution (1.4); conference with L. Koch re same (.2) | 1.90 | 1,160.00 | 2,204.00 |
| 11/02/2023 | LK19 | Continue drafting Committee statement and reservation of rights regarding AHC fee reimbursement (2.3); conference with J. Iaffaldano regarding same (0.2); analyze case law and statutory authority regarding authority to file bankruptcy petitions (0.6) | 3.10 | 855.00 | 2,650.50 |
| 11/02/2023 | ML30 | Correspond with F. Merola re Third Circuit oral argument | 0.20 | 540.00 | 108.00 |
| 11/03/2023 | IS6 | Call with J. Iaffaldano and L. Koch re Rothschild reservation of rights | 0.20 | 1,330.00 | 266.00 |
| 11/03/2023 | JI2 | Prepare parts of reservation of rights re AHC fee reimbursement (2.0); analyze case law re substantial contribution issues (2.4); conference with I. Sasson and L. Koch re same (.2) | 4.60 | 1,160.00 | 5,336.00 |
| 11/03/2023 | KP17 | Analyze issues and related case law in preparation for examiner Third Circuit argument | 2.40 | 1,930.00 | 4,632.00 |
| 11/03/2023 | LK19 | Revise Committee's reservation of rights regarding AHC fee reimbursement (0.8); conference with I. Sasson and J. Iaffaldano regarding same (0.2) | 1.00 | 855.00 | 855.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 51
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/05/2023 | KP17 | Prepare issue outline for examiner oral argument | 1.70 | 1,930.00 | 3,281.00 |
| 11/06/2023 | IS6 | Review and comment on AHC fee reimbursement reservation of rights | 0.30 | 1,330.00 | 399.00 |
| 11/06/2023 | JI2 | Review caselaw and appellate briefs in preparation for examiner oral argument (2.5); correspond with K. Pasquale re same (.3); correspond with M. Magzamen re same (.6) | 3.40 | 1,160.00 | 3,944.00 |
| 11/06/2023 | KP17 | Continue to outline examiner oral argument (2.3); review examiner appellate filings and certain documents referenced therein (1.8); review and revise draft response to AHC reimbursement motion (2.4) | 6.50 | 1,930.00 | 12,545.00 |
| 11/06/2023 | LK19 | Review K. Pasquale's comments regarding AHC fee reimbursement reservation of rights (0.2); revise AHC fee reimbursement reservation of rights (0.2); analyze caselaw and statutory authority regarding AHC fee reimbursement per K. Pasquale's comments (0.5) | 0.90 | 855.00 | 769.50 |
| 11/06/2023 | MM57 | Correspond with J. Iaffaldano and M. Laskowski re: cited items in examiner appellate briefs (.1); review examiner appellate briefs and research referenced items (.6) | 0.70 | 540.00 | 378.00 |
| 11/07/2023 | IS6 | Review examiner briefing in preparation for Third Circuit argument | 2.30 | 1,330.00 | 3,059.00 |
| 11/07/2023 | JI2 | Review certain examiner submissions and referenced documents in preparation for examiner appeal oral argument (1.5); correspond with K. Pasquale re same (.2); correspond with M. Magzamen re same (.4) | 2.10 | 1,160.00 | 2,436.00 |
| 11/07/2023 | KP17 | Review cited cases, appellate record, and appellate briefs and revise outline in prep for examiner appeal argument (7.3); revise Committee statement re AHC fee reimbursement motion (.3); emails with U.S. Trustee re same (.2) | 7.80 | 1,930.00 | 15,054.00 |

Official Committee of Unsecured Creditors of FTX Trading                                        Page 52
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/07/2023 | LK19 | Review and revise Committee's reservation of rights regarding Ad Hoc Committee's fee reimbursement motion (1.3); correspond with K. Pasquale and I. Sasson regarding same (0.4) | 1.70 | 855.00 | 1,453.50 |
| 11/07/2023 | MM57 | Correspond with J. Iaffaldano regarding examiner appellate filings (.1); continue reviewing examiner appeal briefs and researching certain referenced items for K. Pasquale (2.0); correspond with D. Laskin (YCST) re: same (.2) | 2.30 | 540.00 | 1,242.00 |
| 11/08/2023 | EG18 | Correspond with K. Pasquale regarding AHC fee reimbursement issues | 0.20 | 1,930.00 | 386.00 |
| 11/08/2023 | KP17 | Review and supplement outline for Third Circuit oral argument | 2.50 | 1,930.00 | 4,825.00 |
| 11/08/2023 | LK19 | Review and revise Committee's reservation of rights regarding AHC fee reimbursement (0.8); correspond with K. Pasquale, I. Sasson, and R. Poppiti (YCST) regarding same (0.5) | 1.30 | 855.00 | 1,111.50 |
| 11/09/2023 | KP17 | Review pro se objection to AHC fee reimbursement motion (.3); review J. Ray declaration regarding to AHC fee reimbursement motion (.2); conference with L. Koch re same (.3) | 0.80 | 1,930.00 | 1,544.00 |
| 11/09/2023 | LK19 | Conference with K. Pasquale regarding AHC fee reimbursement motion and related J. Ray declaration | 0.30 | 855.00 | 256.50 |
| 11/10/2023 | JI2 | Review U.S. Trustee objection to AHC fee reimbursement (.4); correspond with K. Pasquale and K. Catalano re same (.1) | 0.50 | 1,160.00 | 580.00 |
| 11/10/2023 | KP17 | Analyze U.S. Trustee objection to AHC reimbursement agreement | 0.40 | 1,930.00 | 772.00 |
| 11/10/2023 | ML30 | Review issues regarding Third Circuit examiner hearing | 0.30 | 540.00 | 162.00 |
| 11/12/2023 | IS6 | Review U.S. Trustee objection to AHC fee reimbursement motion, Debtor reply, and AHC joinder | 0.50 | 1,330.00 | 665.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 53
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/12/2023 | JI2 | Review debtors' reply in support of AHC fee reimbursement motion and AHC joinder re same | 0.50 | 1,160.00 | 580.00 |
| 11/12/2023 | KP17 | Analyze debtors' reply and AHC joinder to AHC reimbursement motion | 0.90 | 1,930.00 | 1,737.00 |
| 11/14/2023 | IS6 | Analyze pro se property funding | 1.00 | 1,330.00 | 1,330.00 |
| 11/14/2023 | JI2 | Review Third Circuit filing re examiner argument (.1); correspond with K. Pasquale re same (.1) | 0.20 | 1,160.00 | 232.00 |
| 11/28/2023 | JI2 | Review transcript of examiner argument; email R. Poppiti (YCST) re erratas to same | 0.50 | 1,160.00 | 580.00 |
| 11/28/2023 | KP17 | Review draft transcript and errata re examiner appeal | 0.50 | 1,930.00 | 965.00 |
| 11/30/2023 | LK19 | Review and comment on CoC for Committee members' expense reimbursement | 0.20 | 855.00 | 171.00 |
| | | **Subtotal: B190  Other Contested Matters(excl. assumption/rejections motions)** | **57.40** | | **79,825.50** |

**B191    General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/01/2023 | AY8 | Meeting with L. Koch about motion to dismiss | 0.40 | 800.00 | 320.00 |
| 11/01/2023 | FM7 | Review bankruptcy litigation roundup with respect to committee interests | 0.20 | 1,930.00 | 386.00 |
| 11/01/2023 | IS6 | Call with FTI, K. Pasquale, and J. Iaffaldano re BlockFi mediation analysis (.5); review Bahamas settlement agreement (.8) | 1.30 | 1,330.00 | 1,729.00 |
| 11/01/2023 | JI2 | Analyze BlockFi preference issues (.8); revise draft presentation re BlockFi preference issues (.3); call with B. Bromberg (FTI), K. Pasquale, and I. Sasson re draft preference presentation (.5) | 1.60 | 1,160.00 | 1,856.00 |
| 11/01/2023 | JI2 | Review summary of SBF criminal trial | 0.30 | 1,160.00 | 348.00 |

Official Committee of Unsecured Creditors of FTX Trading                                           Page 54
51281-00002
Invoice No. 2386079

| <u>Date</u> | <u>Initials</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 11/01/2023 | KP17 | Analyze draft Bahamas term sheet (1.9); review select excerpts from SBF trial transcripts (1.8) | 3.70 | 1,930.00 | 7,141.00 |
| 11/01/2023 | KP17 | Call with S. Rand re [5145] litigation | 0.20 | 1,930.00 | 386.00 |
| 11/01/2023 | KP17 | Call with FTI, I. Sasson and J. Iaffaldano re: BlockFi analysis | 0.50 | 1,930.00 | 965.00 |
| 11/01/2023 | KC27 | Analyze case law regarding avoidance action defenses | 0.80 | 940.00 | 752.00 |
| 11/01/2023 | LK19 | Meeting with A. Yu regarding motion to dismiss legal questions (0.4); analyze recent filings in adversary proceedings (0.9); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (1.2) | 2.50 | 855.00 | 2,137.50 |
| 11/01/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.4); review recent filings and prepare end of day summary for working group (.3); correspond with K. Pasquale re SBF trial transcripts from 10/30/23 and 10/31/23 (.2); correspond with debtors' counsel re same (.1); review and prepare same for K. Pasquale (.2) | 1.20 | 540.00 | 648.00 |
| 11/02/2023 | AY8 | Analyze motion to dismiss issues and related case law and statutory authority | 4.80 | 800.00 | 3,840.00 |
| 11/02/2023 | AY8 | Correspond with L. Koch regarding motion to dismiss | 0.10 | 800.00 | 80.00 |
| 11/02/2023 | KP17 | Continued review of select excerpts from SBF trial transcripts (1.4); review update summary of adversary proceedings (.3); review certain cited pleadings in adversary proceeding summary (.8) | 2.50 | 1,930.00 | 4,825.00 |
| 11/02/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.4); review recent filings and prepare end of day summary for working group (.3); update case calendars (.2) | 0.90 | 540.00 | 486.00 |
| 11/03/2023 | KP17 | Review Embed motion to dismiss joinders | 0.30 | 1,930.00 | 579.00 |

Official Committee of Unsecured Creditors of FTX Trading                                  Page 55
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/03/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.4); review recent filings and prepare end of day summary for working group (.3) | 0.70 | 540.00 | 378.00 |
| 11/06/2023 | AY8 | Analyze motion to dismiss issues and related case law | 4.30 | 800.00 | 3,440.00 |
| 11/06/2023 | JI2 | Review small claims settlements | 0.80 | 1,160.00 | 928.00 |
| 11/06/2023 | KP17 | Participate in mediation conference with parties, mediator re Bahamas | 0.30 | 1,930.00 | 579.00 |
| 11/06/2023 | LK19 | Analyze legal and statutory authority regarding filing bankruptcy petition in connection with motion to dismiss | 1.20 | 855.00 | 1,026.00 |
| 11/06/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.4); review recent filings and prepare end of day summary for working group (.3) | 0.70 | 540.00 | 378.00 |
| 11/07/2023 | AY8 | Continue analyzing motion to dismiss issues and related case law | 0.50 | 800.00 | 400.00 |
| 11/07/2023 | JI2 | Review preference settlements | 0.40 | 1,160.00 | 464.00 |
| 11/07/2023 | KH18 | Review Bahamas term sheet updates and documents | 1.10 | 2,135.00 | 2,348.50 |
| 11/07/2023 | LK19 | Review caselaw and statutory authority regarding authority to file bankruptcy petition (0.7); prepare memo for K. Pasquale and I. Sasson regarding same (0.3) | 1.00 | 855.00 | 855.00 |
| 11/07/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.3); review recent filings and prepare end of day summary for working group (.3) | 0.60 | 540.00 | 324.00 |
| 11/08/2023 | FM7 | Analyze bankruptcy litigation roundup with respect to UCC interests | 0.20 | 1,930.00 | 386.00 |
| 11/08/2023 | JI2 | Analyze litigation settlement (2.1); correspond with K. Pasquale and G. Sasson re same (.2) | 2.30 | 1,160.00 | 2,668.00 |

Official Committee of Unsecured Creditors of FTX Trading                                         Page 56
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/08/2023 | LK19 | Analyze caselaw and statutory authority regarding acquiescence and ratification of corporate acts (1.3); draft memo to K. Pasquale and I. Sasson regarding same (0.4) | 1.70 | 855.00 | 1,453.50 |
| 11/08/2023 | LK19 | Analyze recent filings in adversary proceedings and appeals with respect to Committee interests (0.7); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.5) | 1.20 | 855.00 | 1,026.00 |
| 11/08/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.3); review recent filings and prepare end of day summary for working group (.3); correspond with Debtors re SBF trial transcripts (.2); review and prepare same for K. Pasquale (.3) | 1.10 | 540.00 | 594.00 |
| 11/09/2023 | IS6 | Review and comment on Mirana/Bybit complaint | 1.40 | 1,330.00 | 1,862.00 |
| 11/09/2023 | JI2 | Review notice of settled claims (.2); correspond with K. Pasquale re same (.2); analyze settlement issues re same (1.8); prepare email to UCC re 5142 settlements (.7) | 2.90 | 1,160.00 | 3,364.00 |
| 11/09/2023 | KP17 | Analyze debtors' draft complaint and certain database documents re [5144] (2.3); review proposed Debtors' settlements and [5142] settlement (.6); revise draft email to Committee re same (.2); review memo and related pleadings re estate adversary proceedings (.7); review JPLs' revisions to draft settlement agreement (.9) | 4.70 | 1,930.00 | 9,071.00 |
| 11/09/2023 | KH18 | Review litigation updates from K. Pasquale | 0.60 | 2,135.00 | 1,281.00 |
| 11/09/2023 | LK19 | Analyze case law and statutory authority regarding acquiescence of unauthorized corporate acts | 2.40 | 855.00 | 2,052.00 |
| 11/09/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.3); review recent filings and prepare end of day summary for working group (.3) | 0.60 | 540.00 | 324.00 |

Official Committee of Unsecured Creditors of FTX Trading                                        Page 57
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/10/2023 | KP17 | Analyze draft Bahamas settlement agreement (.8); review as-filed Bybit complaint (.5) | 1.30 | 1,930.00 | 2,509.00 |
| 11/10/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.3); review recent filings and prepare end of day summary for working group (.3) | 0.60 | 540.00 | 324.00 |
| 11/11/2023 | JI2 | Analyze 5142 settlement issues | 1.20 | 1,160.00 | 1,392.00 |
| 11/11/2023 | JI2 | Review adversary complaint re Bybit | 0.70 | 1,160.00 | 812.00 |
| 11/12/2023 | JI2 | Analyze issues re 5142 settlement | 0.80 | 1,160.00 | 928.00 |
| 11/12/2023 | KP17 | Further analyze, per Committee inquiries, proposed settlements re [5142] | 0.80 | 1,930.00 | 1,544.00 |
| 11/13/2023 | JI2 | Analyze issues re proposed preference settlement | 3.10 | 1,160.00 | 3,596.00 |
| 11/13/2023 | JI2 | Review Bybit adversary proceeding (.7); revise summary of same (.4) | 1.10 | 1,160.00 | 1,276.00 |
| 11/13/2023 | KH18 | Analyze certain provisions in Bahamas term sheet and next steps in mediation | 1.00 | 2,135.00 | 2,135.00 |
| 11/13/2023 | LK19 | Analyze recent filings in Bybit adversary proceeding (2.0); prepare summary of same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.4); correspond with J. Iaffaldano and K. Pasquale regarding same (0.3) | 2.70 | 855.00 | 2,308.50 |
| 11/13/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.3); review recent filings and prepare end of day summary for working group re same (.3); correspond with L. Miliotes re documents needed from FLSD MDL cases (.1); research re same (.2); follow up correspondence with L. Miliotes re same (.1) | 1.00 | 540.00 | 540.00 |
| 11/13/2023 | MEG9 | Review documents on Bybit and Mirana adversary complaint | 0.50 | 1,470.00 | 735.00 |

Official Committee of Unsecured Creditors of FTX Trading                                   Page 58
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/14/2023 | JI2 | Review rule 9019 motion re EV US (.7); review notice of settlement re EV UK (.1); analyze settlements with EV US and EV UK (1.6); prepare email to Committee re settlement issues (1.2); conference with K. Pasquale re same (.2); analyze Platform Life Sciences adversary proceeding claims in connection with EV settlement releases (1.7) | 5.50 | 1,160.00 | 6,380.00 |
| 11/14/2023 | KP17 | Analyze debtors' rule 9019 motion re 5142 USA (.6); analyze 5142 settlement issues (.3); conference with J. Iaffaldano re same (.2); review debtors' notice of settlements (.1); analyze debtors' opposition to K5 defendants' motion to dismiss (1.3); analyze pro se S. Cater motion re property interests (.9) | 3.40 | 1,930.00 | 6,562.00 |
| 11/14/2023 | KH18 | Review and comment on litigation memo on 5048 | 1.10 | 2,135.00 | 2,348.50 |
| 11/14/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.3); review recent filings and prepare end of day summary for working group re same (.3); correspond with J. Iaffaldano re documents needed re Alameda v Platform (.2); research re same (.2); follow up correspondence with J. Iaffaldano re same (.1) | 1.10 | 540.00 | 594.00 |
| 11/15/2023 | IS6 | Analyze Bahamas settlement agreement | 0.80 | 1,330.00 | 1,064.00 |
| 11/15/2023 | JI2 | Analyze Gruhn adversary proceeding (1.2); correspond with K. Pasquale re intervention in same (.3) | 1.50 | 1,160.00 | 1,740.00 |
| 11/15/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.3); review recent filings and prepare end of day summary for working group re same (.3) | 0.60 | 540.00 | 324.00 |
| 11/16/2023 | IS6 | Correspond with K. Pasquale re Bahamas comments | 0.40 | 1,330.00 | 532.00 |

Official Committee of Unsecured Creditors of FTX Trading                                              Page 59
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/16/2023 | JI2 | Analyze issues re 5142 settlement (.5); correspond with K. Pasquale re same (.2) | 0.70 | 1,160.00 | 812.00 |
| 11/16/2023 | KP17 | Analyze debtors' edits to draft Bahamas agreement | 1.80 | 1,930.00 | 3,474.00 |
| 11/16/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.3); review recent filings and prepare end of day summary for working group re same (.3) | 0.60 | 540.00 | 324.00 |
| 11/17/2023 | JI2 | Analyze issues re adversary proceeding intervention (.3); review draft motion to intervene (.4); analyze issues re section 1109 in connection with same (.5); correspond with K. Pasquale re same (.2); correspond with Lorem Ipsum AP defendants re same (.4) | 1.80 | 1,160.00 | 2,088.00 |
| 11/17/2023 | KP17 | Review pleadings, motions re Gruhn litigation in connection with Committee intervention (1.7); analyze certain SBF trial exhibits per Committee inquiries (2.0) | 3.70 | 1,930.00 | 7,141.00 |
| 11/18/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); review recent filings and prepare end of day summary for working group re same (.2) | 0.40 | 540.00 | 216.00 |
| 11/19/2023 | KP17 | Analyze debtors' further edits to draft Bahamas settlement agreement (.8); analyze Lotscher's motion to dismiss FTX EU bankruptcy case (.6) | 1.40 | 1,930.00 | 2,702.00 |
| 11/20/2023 | JI2 | Correspond with K. Pasquale and Lorem Ipsum adversary proceeding defendants re intervention | 0.90 | 1,160.00 | 1,044.00 |
| 11/20/2023 | KP17 | Analyze Bahamas draft settlement agreement | 0.80 | 1,930.00 | 1,544.00 |
| 11/20/2023 | KH18 | Analyze and comment on Bahamas terms | 0.40 | 2,135.00 | 854.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 60
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/20/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); review recent filings and prepare end of day summary for working group re same (.2) | 0.40 | 540.00 | 216.00 |
| 11/21/2023 | JI2 | Correspond with counsel to Burgess adversary proceeding defendants re Committee intervention (.4); review complaint re same (1.1); draft agreed order re intervention (1.4) | 2.90 | 1,160.00 | 3,364.00 |
| 11/21/2023 | KP17 | Analyze Burgess defendants' motion to dismiss adversary complaint (1.6); analyze defenses asserted and related authority (2.6); correspond with J. Iaffaldano re Burgess adversary proceeding intervention issues (.3); review Bahamas third interim report (1.1); analyze information re pending motions to dismiss re corporate authority (1.3) | 6.90 | 1,930.00 | 13,317.00 |
| 11/21/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); review recent filings and prepare end of day summary for working group re same (.2) | 0.40 | 540.00 | 216.00 |
| 11/21/2023 | ML30 | Correspond with K. Pasquale re JPL update and filings (.1); research re same (.2) | 0.30 | 540.00 | 162.00 |
| 11/22/2023 | JI2 | Revise draft order re intervention in adversary proceeding | 0.80 | 1,160.00 | 928.00 |
| 11/22/2023 | KP17 | Participate in mediation conference re Bahamas (.3); analyze certain documents re Bahamas interim report (.8) | 1.10 | 1,930.00 | 2,123.00 |
| 11/22/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); review recent filings and prepare end of day summary for working group re same (.2) | 0.40 | 540.00 | 216.00 |
| 11/24/2023 | KP17 | Analyze recent pleadings and updates in debtors' avoidance adversary proceedings re potential intervention | 2.20 | 1,930.00 | 4,246.00 |
| 11/27/2023 | KP17 | Analyze debtors' reply to Grayscale motion | 0.30 | 1,930.00 | 579.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 61
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/27/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); review recent filings and prepare end of day summary for working group re same (.2) | 0.40 | 540.00 | 216.00 |
| 11/28/2023 | JI2 | Correspond with Lorem Ipsum defendants counsel re intervention and proposed order re same (.4); revise draft intervention order (1.4); correspond with K. Pasquale re revised intervention order (.5); correspond with R. Poppiti re related certification of counsel (.5) | 2.80 | 1,160.00 | 3,248.00 |
| 11/28/2023 | KP17 | Analyze legal issues and precedent re potential coin valuation litigation (3.2); conference with L. Koch re same (.2); review proposed comments re Lorem Ipsum intervention (.2); emails with parties re Lorem Ipsum motion to dismiss schedule (.2); call with S. Ehrenberg re same (.1) | 3.90 | 1,930.00 | 7,527.00 |
| 11/28/2023 | LK19 | Conference with K. Pasquale regarding claims valuation under section 562 (0.2); analyze statutory authority and case law regarding claims valuation under section 562 (0.2) | 0.40 | 855.00 | 342.00 |
| 11/28/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); review recent filings and prepare end of day summary for working group re same (.2); correspond with L. Miliotes re docket review in FLSD MDL matter (.1); review FLSD MDL docket and follow up correspondence with L. Miliotes re same (.1) | 0.60 | 540.00 | 324.00 |
| 11/29/2023 | JI2 | Analyze issues re intervention in adversary proceeding (3.5); revise draft order re intervention in Lorem Ipsum adversary (1.0); call with Lorem Ipsum defendants re intervention and case management (.6); emails with Defendants' counsel re same (1.1) | 6.20 | 1,160.00 | 7,192.00 |

Official Committee of Unsecured Creditors of FTX Trading                                          Page 62
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/29/2023 | KP17 | Review and revise draft protective order in EU adversary proceeding (.7); emails and call with parties re CMO and intervention (1.0); analyze certain expert foundation documents re coin valuation issues (2.8) | 4.50 | 1,930.00 | 8,685.00 |
| 11/29/2023 | LK19 | Analyze case law and statutory authority regarding valuation of claims under section 562 | 0.50 | 855.00 | 427.50 |
| 11/29/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); review recent filings and prepare end of day summary for working group re same (.2) | 0.40 | 540.00 | 216.00 |
| 11/30/2023 | ML30 | Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); review recent filings and prepare end of day summary for working group re same (.2) | 0.40 | 540.00 | 216.00 |
| 11/30/2023 | ML30 | Correspond with K. Pasquale re motions to dismiss re FTX Ltd. and MacLaurin (.2); research re same (.4); prepare update on motions to dismiss re FTX Ltd. and MacLaurin and related deadlines (.2); correspond with K. Pasquale re same and supporting documents (.1) | 0.90 | 540.00 | 486.00 |
| | | **Subtotal: B191  General Litigation** | **130.40** | | **173,770.00** |

**B195    Non-Working Travel**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/08/2023 | IS6 | Travel to Philadelphia from NY and back for examiner hearing (bill at 1/2 rate) | 4.00 | 665.00 | 2,660.00 |
| 11/08/2023 | KP17 | Return travel from Philadelphia to NY after oral argument (bill at 1/2 rate) | 1.00 | 965.00 | 965.00 |
| 11/15/2023 | KP17 | Return travel from court hearing in Wilmington, DE to NY (bill at 1/2 rate) | 2.00 | 965.00 | 1,930.00 |
| 11/15/2023 | LK19 | Travel to Wilmington, DE from NYC for November omnibus hearing (bill at 1/2 rate) | 2.00 | 427.50 | 855.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 63
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | **Subtotal: B195  Non-Working Travel** | **9.00** | | **6,410.00** |

**B210    Business Operations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/06/2023 | LK19 | Draft minutes for 11/01/23 Committee meeting (0.5); correspond with K. Pasquale regarding same (0.1); revise minutes for 11/01/23 Committee meeting per K. Pasquale's comments (0.1) | 0.70 | 855.00 | 598.50 |
| 11/12/2023 | LK19 | Draft minutes of 11/08/23 Committee meeting (0.8); correspond with K. Pasquale and G. Sasson regarding same (0.2) | 1.00 | 855.00 | 855.00 |
| 11/20/2023 | LK19 | Draft minutes of 11/16/23 Committee meeting | 0.90 | 855.00 | 769.50 |
| 11/21/2023 | LK19 | Continue drafting minutes for 11/16/23 Committee meeting (0.5); correspond with K. Pasquale regarding same (0.2) | 0.70 | 855.00 | 598.50 |
| 11/28/2023 | LK19 | Draft minutes of 11/22/23 Committee meeting | 0.50 | 855.00 | 427.50 |
| 11/29/2023 | LK19 | Continue drafting minutes for 11.22.23 Committee meeting (0.5); email G. Sasson regarding same (0.1) | 0.60 | 855.00 | 513.00 |
| | | **Subtotal: B210  Business Operations** | **4.40** | | **3,762.00** |

**B211    Financial Reports (Monthly Operating Reports)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/15/2023 | JI2 | Review monthly operating report | 0.20 | 1,160.00 | 232.00 |
| | | **Subtotal: B211  Financial Reports (Monthly Operating Reports)** | **0.20** | | **232.00** |

**B215    Regulatory Matters**

Official Committee of Unsecured Creditors of FTX Trading                                    Page 64
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/01/2023 | CD5 | Call with E. Gilad, E. Sibbitt, LK Greenbacker, M. Griffin, S. Quattrocchi, K. Fedler and D. Holden regarding FTX 2.0 due diligence on bidders | 0.50 | 1,750.00 | 875.00 |
| 11/01/2023 | DMP4 | Participate in call with E. Gilad, E. Sibbitt, C. Daniel, LK Greenbacker, M. Griffin, S. Quattrocchi, K. Fedler regarding FTX 2.0 regulatory diligence | 0.50 | 1,470.00 | 735.00 |
| 11/01/2023 | EG18 | Telephone conference with E. Sibbitt, C. Daniel, L. Greenbacker, M. Griffin, K. Fedler, D. Holden, S. Quattrocchi regarding FTX 2.0 and plan | 0.50 | 1,930.00 | 965.00 |
| 11/01/2023 | EG18 | Telephone conference with Jefferies regarding FTX 2.0 | 1.00 | 1,930.00 | 1,930.00 |
| 11/01/2023 | ECS3 | Participate in call with E. Gilad, C. Daniel, L. Greenbacker, M. Griffin, S. Quattrocchi, K. Fedler, and D. Holden regarding 2.0 bidder regulatory diligence | 0.50 | 1,595.00 | 797.50 |
| 11/01/2023 | ECS3 | Analyze regulatory issues with 6003 bid | 0.90 | 1,595.00 | 1,435.50 |
| 11/01/2023 | FM7 | Review E. Gilad correspondence regarding 6001 RRT | 0.20 | 1,930.00 | 386.00 |
| 11/01/2023 | KF6 | Conference with E. Gilad, C. Daniel, E. Sibbitt, D. Holden, LK Greenbacker, M. Griffin, and S. Quattrocchi in connection with regulatory review of FTX 2.0 bids (0.5); review bidder data room (0.7) | 1.20 | 855.00 | 1,026.00 |
| 11/01/2023 | LED | Attend FTX 2.0 sync with E. Gilad, E. Sibbitt, D. Holden, C. Daniel, S. Quattrocchi, M. Griffin and K. Fedler regarding bidder regulatory diligence and analysis (.5); attend call with S. Quattrocchi, M. Griffin and M. Spafford regarding 6003 CFTC analysis (.6); correspond with C. Daniel and E. Sibbitt regarding regulatory diligence of 6001 (.7); analyze and revise matrix on 6001 regulatory items (1.7) | 3.50 | 1,470.00 | 5,145.00 |
| 11/01/2023 | MEG9 | Call on FTX 2.0 regulatory diligence with E. Gilad, E. Sibbitt, C. Daniel, LK Greenbacker, S. Quattrocchi, K. Fedler and D. Holden | 0.50 | 1,470.00 | 735.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 65
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/01/2023 | MEG9 | Review 6003 and 6002 documents (1.1); draft email to J. May regarding 6003 securities registrations (0.2) | 1.30 | 1,470.00 | 1,911.00 |
| 11/01/2023 | MEG9 | Review bidder diligence information to prepare for calls on FTX 2.0 | 0.50 | 1,470.00 | 735.00 |
| 11/01/2023 | MEG9 | Call with M. Spafford, S. Quattrocchi, and LK Greenbacker on bidder diligence for FTX 2.0 regarding CFTC registrations | 0.60 | 1,470.00 | 882.00 |
| 11/01/2023 | MLS7 | Telephone conference with M. Griffin, L. Greenbacker, and S. Quattrocchi regarding CFTC issues regarding FTX 2.0 (.6); analyze business and licenses of bidders (.3) | 0.90 | 1,930.00 | 1,737.00 |
| 11/01/2023 | SAQ | Conference with M. Spafford, M. Griffin, and L. Greenbacker regarding CFTC considerations for FTX 2.0 operations | 0.60 | 1,160.00 | 696.00 |
| 11/01/2023 | SAQ | Prepare correspondence to M. Griffin and K. Fedler regarding FINRA considerations for 6003 FTX 2.0 bid | 0.30 | 1,160.00 | 348.00 |
| 11/01/2023 | SAQ | Conference with E. Gilad, E. Sibbitt, C. Daniel, LK Greenbacker, M. Griffin, K. Fedler and D. Holden regarding regulatory analysis of FTX 2.0 bids | 0.50 | 1,160.00 | 580.00 |
| 11/01/2023 | SAQ | Correspond with L. Greenbacker regarding FTX 2.0 regulatory analysis overview | 0.10 | 1,160.00 | 116.00 |
| 11/02/2023 | BL10 | Participate in 2.0 call with G. Sasson, E. Sibbitt, C. Daniel, B. Kelly, M. Griffin, LK Greenbacker, D. Holden, I. Sasson, F. Merola, S. Quattrocchi and C. Xu (.5); summarize issues discussed on call and suggested next steps for E. Gilad (.4) | 0.90 | 1,330.00 | 1,197.00 |
| 11/02/2023 | BL10 | Review regulatory diligence and open FTX 2.0 issues | 0.60 | 1,330.00 | 798.00 |
| 11/02/2023 | BK12 | Participate in update call re: 2.0 with G. Sasson, E. Sibbitt, C. Daniel, B. Levine, M. Griffin, LK Greenbacker, D. Holden, I. Sasson, F. Merola, S. Quattrocchi and C. Xu | 0.50 | 1,675.00 | 837.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 66
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/02/2023 | CD5 | Prepare correspondence to K. Hansen, E. Gilad, G. Sasson regarding due diligence matrix on 6001 and onboarding process for 4005 | 0.80 | 1,750.00 | 1,400.00 |
| 11/02/2023 | CD5 | Call with G. Sasson, E. Sibbitt, B. Kelly, B. Levine, M. Griffin, LK Greenbacker, D. Holden, I. Sasson, F. Merola, S. Quattrocchi and C. Xu regarding FTX 2.0 and issues to be resolved in collaboration with S&C | 0.50 | 1,750.00 | 875.00 |
| 11/02/2023 | CD5 | Debtor call debrief with LK Greenbacker on action items regarding FTX 2.0 | 0.40 | 1,750.00 | 700.00 |
| 11/02/2023 | CX3 | Telephone conference with G. Sasson, E. Sibbitt, C. Daniel, B. Kelly, B. Levine, M. Griffin, LK Greenbacker, D. Holden, I. Sasson, F. Merola, and S. Quattrocchi on FTX 2.0 | 0.50 | 940.00 | 470.00 |
| 11/02/2023 | DMP4 | Prepare notes for PH FTX 2.0 call (.1); participate in FTX 2.0 call with G. Sasson, E. Sibbitt, C. Daniel, B. Kelly, B. Levine, M. Griffin, LK Greenbacker, I. Sasson, F. Merola, S. Quattrocchi and C. Xu (.5) | 0.60 | 1,470.00 | 882.00 |
| 11/02/2023 | ECS3 | Review SEC and FINRA filings related to 6003 bid | 0.60 | 1,595.00 | 957.00 |
| 11/02/2023 | ECS3 | Analyze and comment on regulatory issues for 6001 bid (.6); call with G. Sasson, B. Kelly, C. Daniel, B. Levine, F. Merola, M. Griffin, L. Greenbacker, D. Holden, S. Quattrocchi, C. Xu, I. Sasson regarding 2.0 bids and related regulatory issues (.5) | 1.10 | 1,595.00 | 1,754.50 |
| 11/02/2023 | FM7 | Telephone conference with G. Sasson, E. Sibbitt, C. Daniel, B. Kelly, B. Levine, M. Griffin, LK Greenbacker, D. Holden, I. Sasson, S. Quattrocchi and C. Xu re reboot (0.5); review C. Daniel correspondence re 6001 compliance posture (0.2); review B. Levine correspondence re reboot issues (0.2) | 0.90 | 1,930.00 | 1,737.00 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 67
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/02/2023 | GS13 | Conferences with K. Hansen regarding FTX 2.0 call with debtors and Ad Hoc Group (.4); follow-up telephone conference with E. Sibbitt, C. Daniel, B. Kelly, B. Levine, M. Griffin, LK Greenbacker, D. Holden, I. Sasson, F. Merola, S. Quattrocchi and C. Xu regarding FTX 2.0 and debtors' comments on same (.5) | 0.90 | 1,675.00 | 1,507.50 |
| 11/02/2023 | GK6 | Review and prepare FTX 2.0 analysis regarding legal implications if the exchange is rebooted outside of the U.S., including the duty of inquiry required by the offshore exchange to look into whether that person/entity is a U.S. "person" for E. Sibbitt | 3.50 | 940.00 | 3,290.00 |
| 11/02/2023 | IS6 | Participate in FTX 2.0 call with G. Sasson, E. Sibbitt, C. Daniel, B. Kelly, B. Levine, M. Griffin, LK Greenbacker, D. Holden, F. Merola, S. Quattrocchi and C. Xu | 0.50 | 1,330.00 | 665.00 |
| 11/02/2023 | JM16 | Correspond with E. Sibbitt and M. Griffin regarding FINRA membership rule and registration status in connection with FTX 2.0 (.2); review FINRA interpretative memos (.6) | 0.80 | 1,700.00 | 1,360.00 |
| 11/02/2023 | KH18 | Analyze regulatory issues related to FTX 2.0 bidders and bids (1.8); calls with G. Sasson regarding 2.0 discussions with debtors and ad hoc group (0.4) | 2.20 | 2,135.00 | 4,697.00 |

Official Committee of Unsecured Creditors of FTX Trading          Page 68
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/02/2023 | LED | Prepare regulatory analysis on 6001 (.8); prepare analysis regarding KYC process and regulatory questions arising out of bid document (.7); attend call with C. Daniel regarding FTX 2.0 regulatory considerations (.4); review enforcement actions and regulatory status of Gibraltar entities in connection with 6001 bid (1.4); attend call with E. Sibbitt, G. Sasson, C. Daniel, B. Kelly, B. Levine, M. Griffin, D. Holden, I. Sasson, F. Merola, S. Quattrocchi and C. Xu regarding 2.0 process (.5); review CFIUS issues in connection with prior bankruptcy sales (.7) | 4.50 | 1,470.00 | 6,615.00 |
| 11/02/2023 | MEG9 | Review bid and licensing documents in connection with 2.0 reverse regulatory diligence (3.1); draft email to M. Spafford regarding commodities licenses ( 0.2) | 3.30 | 1,470.00 | 4,851.00 |
| 11/02/2023 | MEG9 | Call on 2.0 next steps with G. Sasson, E. Sibbitt, C. Daniel, B. Kelly, B. Levine, LK Greenbacker, D. Holden, I. Sasson, F. Merola, S. Quattrocchi and C. Xu | 0.50 | 1,470.00 | 735.00 |
| 11/02/2023 | MLS7 | Correspond with M. Griffin regarding FTX 2.0 bidders | 0.10 | 1,930.00 | 193.00 |
| 11/02/2023 | RVJ | Correspond with LK Greenbacker regarding CFIUS analysis of 2.0 transaction | 0.10 | 1,520.00 | 152.00 |
| 11/02/2023 | SAQ | Correspond with C. Daniel regarding 6001 regulatory matrix | 0.10 | 1,160.00 | 116.00 |
| 11/02/2023 | SAQ | Analyze CFTC/NFA licenses and registrations for each FTX 2.0 bidder (.5); prepare summary of findings for M. Griffin (.3) | 0.80 | 1,160.00 | 928.00 |
| 11/02/2023 | SAQ | Correspond with M. Griffin regarding takeaways from conference with M. Spafford and CFTC considerations for FTX 2.0 | 0.10 | 1,160.00 | 116.00 |

Official Committee of Unsecured Creditors of FTX Trading                                             Page 69
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/02/2023 | SAQ | Conference with E. Sibbitt, G. Sasson, C. Daniel, B. Kelly, B. Levine, M. Griffin, LK Greenbacker, D. Holden, I. Sasson, F. Merola, and C. Xu regarding FTX 2.0 regulatory considerations | 0.50 | 1,160.00 | 580.00 |
| 11/03/2023 | AAN1 | Review and revise U.S. jurisdictional matrix with respect to FTX 2.0 | 0.80 | 1,270.00 | 1,016.00 |
| 11/03/2023 | AAN1 | Analyze U.S. jurisdictional matrix with respect to FTX 2.0 | 0.80 | 1,270.00 | 1,016.00 |
| 11/03/2023 | DMP4 | Review correspondence from C. Daniel regarding regulatory diligence efforts and past approaches to KYC | 0.90 | 1,470.00 | 1,323.00 |
| 11/03/2023 | KF6 | Review 2.0 bidder diligence documents regarding information on the proposed acquiring entity | 0.70 | 855.00 | 598.50 |
| 11/03/2023 | KP17 | Review and comment on PH analysis of 2.0 regulatory issues and due diligence | 0.60 | 1,930.00 | 1,158.00 |
| 11/03/2023 | LED | Analyze potential foreign direct investment and CFIUS issues (1.4); prepare summary of technology and foreign ownership for purposes of CFIUS review (2.2) | 3.60 | 1,470.00 | 5,292.00 |
| 11/03/2023 | RVJ | Correspond with LK Greenbacker regarding CFIUS analysis of transaction | 0.20 | 1,520.00 | 304.00 |
| 11/03/2023 | SAQ | Prepare correspondence to L. Greenbacker regarding CFIUS considerations for FTX 2.0 | 0.20 | 1,160.00 | 232.00 |
| 11/05/2023 | KF6 | Review diligence documents provided by 2.0 bidder | 0.80 | 855.00 | 684.00 |
| 11/06/2023 | CD5 | Review FTX creditor's letter to UCC regarding FTX 2.0 requirements | 0.30 | 1,750.00 | 525.00 |
| 11/06/2023 | CD5 | Conference with LK Greenbacker regarding potential CFIUS issues for the 2.0 bidders | 0.40 | 1,750.00 | 700.00 |
| 11/06/2023 | DMP4 | Review and respond to correspondence from L. Greenbacker regarding potential CFIUS considerations | 0.30 | 1,470.00 | 441.00 |
| 11/06/2023 | FM7 | Review L. Greenbacker correspondence regarding CFIUS | 0.20 | 1,930.00 | 386.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 70
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/06/2023 | KH18 | Analyze and comment on FTX 2.0 process and bidder documents | 0.90 | 2,135.00 | 1,921.50 |
| 11/06/2023 | LED | Review CFIUS implications for bids (.8); discussion with R. Johnston regarding same (.3); debrief with C. Daniel regarding CFIUS implications for bids (.4); review CFIUS filings on bankruptcy dockets (.3); correspond with I. Sasson regarding foreign governmental authority considerations for 2.0 bids and bidders (.3); prepare correspondence to E. Gilad regarding regulatory considerations pertaining to bidders (.8) | 2.90 | 1,470.00 | 4,263.00 |
| 11/06/2023 | RVJ | Conduct CFIUS analysis of potential acquisitions (.3); conference with LK Greenbacker regarding same (.3) | 0.60 | 1,520.00 | 912.00 |
| 11/07/2023 | AAN1 | Analyze and revise charts regarding U.S. persons and non-U.S. persons definition related to FTX 2.0 bidders (1.6); conference with E. Sibbitt and G. Khoury regarding same (.3) | 1.90 | 1,270.00 | 2,413.00 |
| 11/07/2023 | BK12 | Review 2.0 regulatory analysis emails and attachments from C. Daniel and LK Greenbacker (0.2); follow-up analysis re: regulatory issues raised (1.5) | 1.70 | 1,675.00 | 2,847.50 |
| 11/07/2023 | CD5 | Conference with LK Greenbacker regarding CFIUS issue (.3); correspond with E. Gilad, G. Sasson, B. Kelly on compliance due diligence (.1) | 0.40 | 1,750.00 | 700.00 |
| 11/07/2023 | CX3 | Review correspondence from B. Kelly, C. Daniel and L. Greenbacker on regulatory issues on FTX 2.0 final bid | 0.50 | 940.00 | 470.00 |
| 11/07/2023 | CC38 | Correspond with L. Greenbacker about CFIUS diligence related to 2.0 bids (.2); review CFIUS diligence questions (.3) | 0.50 | 940.00 | 470.00 |
| 11/07/2023 | EG18 | Correspond with G. Sasson, B. Kelly, E. Sibbitt regarding FTX 2.0, regulatory compliance, and plan related matters | 0.30 | 1,930.00 | 579.00 |
| 11/07/2023 | EG18 | Analyze FTX 2.0 bid issues and structure | 2.20 | 1,930.00 | 4,246.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2386079

Page 71

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/07/2023 | ECS3 | Review bidder regulatory matrix and regulatory overview analysis (1.7); conference with G. Khoury and A. Nizamian regarding same (.3) | 2.00 | 1,595.00 | 3,190.00 |
| 11/07/2023 | FM7 | Correspond with C. Daniel and L. Greenbacker regarding CFIUS and 2.0 bidders | 0.20 | 1,930.00 | 386.00 |
| 11/07/2023 | GK6 | Conference with E. Sibbitt and A. Nizamian regarding U.S. jurisdictional matrix | 0.30 | 940.00 | 282.00 |
| 11/07/2023 | KH18 | Discussion with Jefferies, FTI regarding 2.0 bidders, 2.0 bids, and regulatory considerations | 0.90 | 2,135.00 | 1,921.50 |
| 11/07/2023 | LED | Analyze ownership information on 6001 for purposes of CFIUS assessment (.6); correspond with B. Kelly regarding CFIUS analysis for transaction with 6001 (.7); correspond with S. Quattrocchi and K. Fedler regarding VDR review on 6001 and 6003 (.2); attend call with C. Daniel on CFIUS issues relevant to 2.0 bids (.3) | 1.80 | 1,470.00 | 2,646.00 |
| 11/07/2023 | MLS7 | Analyze documents regarding 2.0 bidder due diligence | 0.50 | 1,930.00 | 965.00 |
| 11/07/2023 | SAQ | Prepare correspondence to L. Greenbacker regarding 6001 cap tables and org charts in connection with FTX 2.0 regulatory analysis | 0.30 | 1,160.00 | 348.00 |
| 11/07/2023 | SAQ | Correspond with E. Sibbitt regarding 6001 regulatory matrix | 0.10 | 1,160.00 | 116.00 |
| 11/07/2023 | SAQ | Review correspondence from B. Kelly and L. Greenbacker regarding CFIUS considerations in connection with FTX 2.0 bid evaluations | 0.20 | 1,160.00 | 232.00 |
| 11/08/2023 | BL10 | Call regarding next steps on FTX 2.0 with E. Gilad, G. Sasson, E. Sibbitt, B. Kelly, LK Greenbacker, M. Griffin, F. Merola, S. Quattrocchi and C. Xu (.6); follow-up analysis of regulatory issues related to bidders (.7) | 1.30 | 1,330.00 | 1,729.00 |

Official Committee of Unsecured Creditors of FTX Trading                      Page 72
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/08/2023 | BK12 | Call with E. Gilad, G. Sasson, E. Sibbitt, B. Levine, LK Greenbacker, M. Griffin, F. Merola, S. Quattrocchi and C. Xu re: FTX 2.0 and next steps | 0.60 | 1,675.00 | 1,005.00 |
| 11/08/2023 | CX3 | Attend telephone conference with E. Gilad, G. Sasson, E. Sibbitt, B. Kelly, B. Levine, LK Greenbacker, M. Griffin, F. Merola and S. Quattrocchi on 2.0 bidder counter proposal | 0.60 | 940.00 | 564.00 |
| 11/08/2023 | CX3 | Review FTX 2.0 bidder counter proposal | 0.60 | 940.00 | 564.00 |
| 11/08/2023 | EG18 | Analyze FTX 2.0 bidder response (0.9); correspond with Jefferies, E. Sibbitt, C. Daniel, B. Kelly regarding same (0.4) | 1.30 | 1,930.00 | 2,509.00 |
| 11/08/2023 | EG18 | Telephone conference with G. Sasson, E. Sibbitt, B. Kelly, B. Levine, L. Greenbacker, M. Griffin, F. Merola, S. Quattrocchi, C. Xu regarding FTX 2.0 next steps (.6); analysis of FTX 2.0 and related regulatory/corporate issues (1.4) | 2.00 | 1,930.00 | 3,860.00 |
| 11/08/2023 | ECS3 | Analyze and comment on revised 6001 bid and strawman | 1.00 | 1,595.00 | 1,595.00 |
| 11/08/2023 | ECS3 | Participate in FTX 2.0 call with E. Gilad, G. Sasson, B. Kelly, B. Levine, F. Merola, L. Greenbacker, M. Griffin, S. Quattrocchi and C. Xu regarding FTX 2.0 issues and process | 0.60 | 1,595.00 | 957.00 |
| 11/08/2023 | FM7 | Review E. Gilad correspondence regarding 6001 counteroffer (0.1); review 6001 counteroffer (0.3); telephone conference with E. Gilad, G. Sasson, E. Sibbitt, B. Kelly, B. Levine, LK Greenbacker, M. Griffin, S. Quattrocchi and C. Xu regarding reboot issues (0.6); review 6001 timetable (0.2) | 1.20 | 1,930.00 | 2,316.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2386079

Page 73

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/08/2023 | GS13 | Review timeline for 2.0 process and impact of regulatory considerations (.5); emails with E. Gilad regarding same (.3); telephone conference with E. Gilad, E. Sibbitt, B. Kelly, B. Levine, LK Greenbacker, M. Griffin, F. Merola, S. Quattrocchi and C. Xu regarding 2.0 process (.6) | 1.40 | 1,675.00 | 2,345.00 |
| 11/08/2023 | JI2 | Review counterproposals re FTX 2.0 | 0.80 | 1,160.00 | 928.00 |
| 11/08/2023 | KF6 | Continue reviewing 2.0 bidder diligence documents (0.9); prepare overview of documents provided by bidder (0.9) | 1.80 | 855.00 | 1,539.00 |
| 11/08/2023 | LED | Attend call with E. Gilad, M. Griffin, S. Quattrocchi, G. Sasson, E. Sibbitt, B. Kelly, B. Levine, F. Merola, C. Xu regarding 2.0 | 0.60 | 1,470.00 | 882.00 |
| 11/08/2023 | LED | Prepare 6001 regulatory analysis | 1.00 | 1,470.00 | 1,470.00 |
| 11/08/2023 | MEG9 | Review letter from customer creditors circulated by K. Pasquale (0.3); review 6001 revised proposal documents (0.9); review revised straw man proposal (0.4) | 1.60 | 1,470.00 | 2,352.00 |
| 11/08/2023 | MEG9 | Call with E. Gilad, G. Sasson, E. Sibbitt, B. Kelly, B. Levine, LK Greenbacker, F. Merola, S. Quattrocchi and C. Xu on 2.0 issues | 0.60 | 1,470.00 | 882.00 |
| 11/08/2023 | MLS7 | Analyze documents regarding FTX 2.0 bidders (1.0); correspond with M. Griffin regarding FTX 2.0 bidders (.2) | 1.20 | 1,930.00 | 2,316.00 |
| 11/08/2023 | SAQ | Conference with E. Gilad, G. Sasson, E. Sibbitt, B. Kelly, B. Levine, LK Greenbacker, M. Griffin, F. Merola and C. Xu to discuss FTX 2.0 process and strategy | 0.60 | 1,160.00 | 696.00 |
| 11/09/2023 | AAN1 | Analyze permitted broker dealer activities for FTX 2.0 | 1.30 | 1,270.00 | 1,651.00 |
| 11/09/2023 | ALZ2 | Participate in FTX 2.0 update call with E. Gilad, K. Hansen, E. Sibbitt, C. Daniel, B. Levine, L. Greenbacker, D. Holden, I. Sasson, F. Merola, S. Quattrocchi, and C. Xu | 0.50 | 1,905.00 | 952.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 74
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/09/2023 | BL10 | Participate in FTX 2.0 process call with K. Hansen, E. Gilad, E. Sibbitt, C. Daniel, A. Zwickel, L. Greenbacker, D. Holden, I. Sasson, F. Merola, S. Quattrocchi, C. Xu | 0.50 | 1,330.00 | 665.00 |
| 11/09/2023 | CD5 | Call with E. Gilad, K. Hansen, E. Sibbitt, B. Levine, A. Zwickel, L. Greenbacker, D. Holden, I. Sasson, F. Merola, S. Quattrocchi, C. Xu regarding next steps in 2.0 process | 0.50 | 1,750.00 | 875.00 |
| 11/09/2023 | CX3 | Attend FTX 2.0 process call with K. Hansen, E. Gilad, E. Sibbitt, C. Daniel, B. Levine, A. Zwickel, L. Greenbacker, D. Holden, I. Sasson, F. Merola, and S. Quattrocchi | 0.50 | 940.00 | 470.00 |
| 11/09/2023 | DMP4 | Review regulatory update regarding 2.0 (.2); participate in 2.0 update call with K. Hansen, E. Gilad, E. Sibbitt, C. Daniel, B. Levine, A. Zwickel, L. Greenbacker, I. Sasson, F. Merola, S. Quattrocchi, and C. Xu (.5) | 0.70 | 1,470.00 | 1,029.00 |
| 11/09/2023 | EG18 | Telephone conferences with Jefferies regarding FTX 2.0 sale process | 0.30 | 1,930.00 | 579.00 |
| 11/09/2023 | EG18 | Correspond with E. Sibbitt, B. Kelly, C. Daniel regarding FTX 2.0 (.3); analyze and outline open issues regarding same (.8) | 1.10 | 1,930.00 | 2,123.00 |
| 11/09/2023 | EG18 | FTX 2.0 update call with K. Hansen, A. Zwickel, B. Levine, E. Sibbitt, C. Daniel, L. Greenbacker, D. Holden, F. Merola, S. Quattrocchi, I. Sasson, C. Xu (.5); further call with Jefferies re same (.5) | 1.00 | 1,930.00 | 1,930.00 |
| 11/09/2023 | ECS3 | Participate in conference with K. Hansen, E. Gilad, A. Zwickel, B. Levine, F. Merola, C. Daniel, L. Greenbacker, S. Quattrocchi, D. Holden, I. Sasson and C. Xu regarding FTX 2.0, issues, and process | 0.50 | 1,595.00 | 797.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 75
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/09/2023 | FM7 | Review E. Gilad correspondence re reboot structures (0.2); review C. Daniel correspondence re reboot specialists telephone conference (0.2); review L. Greenbacker correspondence re FTX Japan (0.2); telephone conference with K. Hansen, E. Gilad, E. Sibbitt, C. Daniel, B. Levine, A. Zwickel, L. Greenbacker, D. Holden, I. Sasson, S. Quattrocchi, C. Xu re reboot updates and bidder issues (0.5) | 1.10 | 1,930.00 | 2,123.00 |
| 11/09/2023 | GK6 | Analyze 6003 and 6001 regulatory requirements and permissions (1.9); correspond with E. Sibbitt and A. Nizamian regarding the same (.2) | 2.10 | 940.00 | 1,974.00 |
| 11/09/2023 | IS6 | Participate in 2.0 call K. Hansen, E. Gilad, E. Sibbitt, C. Daniel, B. Levine, A. Zwickel, L. Greenbacker, D. Holden, F. Merola, S. Quattrocchi, C. Xu | 0.50 | 1,330.00 | 665.00 |
| 11/09/2023 | KP17 | Review memos re 2.0 process and regulatory issues (.5); correspond with G. Sasson re same (.2) | 0.70 | 1,930.00 | 1,351.00 |
| 11/09/2023 | KH18 | Review FTX 2.0 updates and regulatory and corporate issues with bids and bidders | 0.50 | 2,135.00 | 1,067.50 |
| 11/09/2023 | KH18 | Call with E. Gilad, F. Merola, A. Zwickel, C. Daniel, E. Sibbitt, D. Holden, L. Greenbacker, S. Quattrocchi, B. Levine, I. Sasson, C. Xu regarding FTX 2.0 regulatory and securities issues | 0.50 | 2,135.00 | 1,067.50 |
| 11/09/2023 | LED | Review 6001 counterproposal re: FTX 2.0 (.4); correspond with C. Daniel re: same (.2) | 0.60 | 1,470.00 | 882.00 |
| 11/09/2023 | LED | Review open diligence items for 6001 regulatory matters (.2); attend call with K. Hansen, E. Gilad, C. Daniel, D. Holden, E. Sibbitt, A. Zwickel, F. Merola, C. Xu, I. Sasson, B. Levine, S. Quattrocchi regarding FTX 2.0 next steps (.5); prepare bidder regulatory analysis (.5) | 1.20 | 1,470.00 | 1,764.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 76
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/09/2023 | LED | Correspond with R. Johnston regarding potential foreign direct investment matters in connection with FTX 2.0 (.4); correspond with B. Kelly regarding same (.2) | 0.60 | 1,470.00 | 882.00 |
| 11/09/2023 | MEG9 | Review emails between E. Gilad and L. Tsao on KYC and bidder regulatory issues | 0.20 | 1,470.00 | 294.00 |
| 11/09/2023 | MEG9 | Review email from LK Greenbacker regarding FTX Japan | 0.10 | 1,470.00 | 147.00 |
| 11/09/2023 | MLS7 | Analyze bidder documents for FTX 2.0 (3.0); prepare email to M. Griffin regarding FTX 2.0 bid evaluation (1.1) | 4.10 | 1,930.00 | 7,913.00 |
| 11/09/2023 | RVJ | Correspond with LK Greenbacker regarding FDI analysis of FTX 2.0 transaction | 0.30 | 1,520.00 | 456.00 |
| 11/09/2023 | SAQ | Conference with K. Hansen, E. Gilad, E. Sibbitt, C. Daniel, B. Levine, A. Zwickel, L. Greenbacker, D. Holden, I. Sasson, F. Merola, C. Xu regarding FTX 2.0 process and strategy | 0.50 | 1,160.00 | 580.00 |
| 11/10/2023 | AAN1 | Analyze permitted ATS activities for FTX 2.0 | 1.10 | 1,270.00 | 1,397.00 |
| 11/10/2023 | AAN1 | Analyze acquisition structure and regulatory considerations for 6003 | 2.10 | 1,270.00 | 2,667.00 |
| 11/10/2023 | AAN1 | Analyze debt and equity security definitions under Regulation S | 1.20 | 1,270.00 | 1,524.00 |
| 11/10/2023 | BJS4 | Call with K. Hansen, E. Gilad, K. Pasquale, G. Sasson, C. Daniel, L. Greenbacker, M. Griffin, B. Kelly, F. Merola, E. Sibbitt on KYC obligations of FTX 2.0 | 0.50 | 1,495.00 | 747.50 |
| 11/10/2023 | BK12 | Call with K. Hansen, E. Gilad, G. Sasson, K. Pasquale, B. Stevenson, C. Daniel, E. Sibbitt, M. Griffin, F. Merola, and L. Greenbacker re: KYC and 2.0 regulatory analysis (0.5); review emails from E. Gilad and LK Greenbacker re: same (0.3); review follow up issues regarding same (0.3) | 1.10 | 1,675.00 | 1,842.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 77
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/10/2023 | CD5 | Call with E. Gilad, K. Hansen, G. Sasson, K. Pasquale, B. Stevenson, E. Sibbitt, B. Kelly, F. Merola, M. Griffin, and L. Greenbacker regarding KYC question for Debtors and FTX 2.0 bidders | 0.50 | 1,750.00 | 875.00 |
| 11/10/2023 | EG18 | Analyze regulatory issues regarding FTX 2.0 bidders and FTX 2.0 sale | 1.10 | 1,930.00 | 2,123.00 |
| 11/10/2023 | EG18 | Telephone conference with K. Hansen, K. Pasquale, G. Sasson, B. Kelly, B. Stevenson, C. Daniel, M. Griffin, L. Greenbacker, F. Merola, E. Sibbitt regarding KYC plan and sale issues (.5); call w/ Jefferies re same (.5) | 1.00 | 1,930.00 | 1,930.00 |
| 11/10/2023 | ECS3 | Call with K. Hansen, E. Gilad, K. Pasquale, G. Sasson, B. Kelly, F. Merola, C. Daniel, L. Greenbacker, M. Griffin, B. Stevenson regarding AML/KYC related to FTX 2.0 (.5); review correspondence from E. Gilad on proposed case and 2.0 timeline (.5) | 1.00 | 1,595.00 | 1,595.00 |
| 11/10/2023 | FM7 | Review G. Sasson correspondence re S&C reboot telephone conference (0.2); telephone conference with K. Hansen, E. Gilad, G. Sasson, K. Pasquale, B. Stevenson, B. Kelly, C. Daniel, M. Griffin, E. Sibbitt, and L. Greenbacker re KYC and reboot (0.5); revise Debtors' draft response to 6003 (0.2) | 0.90 | 1,930.00 | 1,737.00 |
| 11/10/2023 | GS13 | Telephone conference with E. Gilad, B. Stevenson, K. Hansen, K. Pasquale, C. Daniel, M. Griffin, B. Kelly, F. Merola, E. Sibbitt and L. Greenbacker regarding KYC issues | 0.50 | 1,675.00 | 837.50 |
| 11/10/2023 | KP17 | Call with K. Hansen, E. Gilad, G. Sasson, B. Stevenson, B. Kelly, C. Daniel, E. Sibbitt, M. Griffin, F. Merola, and L. Greenbacker re KYC and reboot issues | 0.50 | 1,930.00 | 965.00 |
| 11/10/2023 | KH18 | Call with B. Stevenson, E. Gilad, G. Sasson, K. Pasquale, E. Sibbitt, C. Daniel, B. Kelly, M. Griffin, L. Greenbacker, F. Merola regarding KYC and 2.0 bidders | 0.50 | 2,135.00 | 1,067.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 78
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/10/2023 | LED | Participate in discussion of KYC matters with K. Hansen, K. Pasquale, E. Gilad, G. Sasson, B. Stevenson, C. Daniel, M. Griffin, L. Greenbacker, F. Merola, E. Sibbitt relating to FTX 2.0 | 0.50 | 1,470.00 | 735.00 |
| 11/10/2023 | LED | Correspond with S. Quattrocchi regarding regulatory call with S&C (.4); review regulatory matrix and notes to prepare for S&C 2.0 call (.6); review M. Spafford CFTC regulatory analysis on 2.0 bidders (.4); correspond with B. Kelly regarding FDI considerations for 2.0 bidders (.4) | 1.80 | 1,470.00 | 2,646.00 |
| 11/10/2023 | LK19 | Correspond with S. Quattrocchi regarding FTX 2.0 meeting | 0.20 | 855.00 | 171.00 |
| 11/10/2023 | MEG9 | Call with K. Hansen, E. Gilad, G. Sasson, K. Pasquale, B. Stevenson, E. Sibbitt, B. Kelly, C. Daniel, F. Merola, and L. Greenbacker on KYC for bids and bidders (.5); review Debtors' proposed response to 6003 proposal (0.3) | 0.80 | 1,470.00 | 1,176.00 |
| 11/10/2023 | SAQ | Prepare correspondence to E. Gilad, L. Greenbacker, L. Koch and K. Fedler regarding regulatory analysis for FTX 2.0 bids in preparation for conference with Debtors' counsel regarding same | 0.80 | 1,160.00 | 928.00 |
| 11/10/2023 | SAQ | Prepare correspondence to Committee member, C. Daniel, N. Moffatt, L. Greenbacker, and K. Burkov regarding Gibraltar regulatory considerations in connection with 6001 FTX 2.0 bids | 0.40 | 1,160.00 | 464.00 |
| 11/11/2023 | BK12 | Review Debtor draft response to 2.0 bid | 0.60 | 1,675.00 | 1,005.00 |
| 11/11/2023 | EG18 | Analyze and comment on FTX 2.0 bidder regulatory issues | 0.90 | 1,930.00 | 1,737.00 |
| 11/11/2023 | SAQ | Review summary of 6003 and 6002 broker-dealer analysis from M. Spafford in connection with FTX 2.0 | 0.30 | 1,160.00 | 348.00 |
| 11/11/2023 | SAQ | Review Debtors' response to 6003's FTX 2.0 proposal | 0.20 | 1,160.00 | 232.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/11/2023 | SAQ | Review letter and list from ad hoc committee regarding FTX 2.0 customer feedback | 0.20 | 1,160.00 | 232.00 |
| 11/13/2023 | AAN1 | Analyze CFIUS considerations for non-U.S. 2.0 bidders | 1.80 | 1,270.00 | 2,286.00 |
| 11/13/2023 | AAN1 | Review and comment on Hong Kong Securities and Futures Commission licensing requirements for 2.0 bidders | 1.80 | 1,270.00 | 2,286.00 |
| 11/13/2023 | AAN1 | Analyze mortgage lender permitted activities for 2.0 bidders | 1.30 | 1,270.00 | 1,651.00 |
| 11/13/2023 | BK12 | Review FTX's counter to 2.0 bid and bidder response | 0.60 | 1,675.00 | 1,005.00 |
| 11/13/2023 | EG18 | Analyze 6001 and 6003 regulatory issues and bid documents (7.1); correspond with K. Hansen regarding FTX 2.0 sale matters (.4); correspond with E. Sibbitt, C. Daniel, B. Kelly regarding same (0.5) | 8.00 | 1,930.00 | 15,440.00 |
| 11/13/2023 | ECS3 | Analyze reverse diligence review of 6001 | 2.80 | 1,595.00 | 4,466.00 |
| 11/13/2023 | KH18 | Analyze FTX 2.0 regulatory and sale issues (.4); correspond with E. Gilad regarding same (.3) | 0.70 | 2,135.00 | 1,494.50 |
| 11/13/2023 | LED | Analyze issues regarding Gibraltar regulatory regime (.5); review 6001 regulatory diligence (.8); correspond with S. Quattrocchi regarding same (.4); correspond with C. Daniel regarding debtor 2.0 regulatory call agenda (.3); review correspondence from L. Koch regarding omnibus hearing and next steps (.2) | 2.20 | 1,470.00 | 3,234.00 |
| 11/13/2023 | MEG9 | Review 6003 counterproposal prepared by Debtors (0.5); review email from G. Sasson regarding timeline for FTX 2.0 deal (0.1) | 0.60 | 1,470.00 | 882.00 |
| 11/13/2023 | SAQ | Prepare correspondence to L. Greenbacker and K. Fedler regarding FTX 2.0 bids in preparation for conference with Debtors' counsel regarding same | 0.80 | 1,160.00 | 928.00 |
| 11/14/2023 | AAN1 | Analyze Gibraltar DLT license for 6003 bidder | 1.30 | 1,270.00 | 1,651.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 80
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/14/2023 | AAN1 | Analyze and comment on Fincen and money transmitter licenses considerations for 2.0 bidders | 1.60 | 1,270.00 | 2,032.00 |
| 11/14/2023 | EG18 | Analyze FTX 2.0 sale process related issues | 0.90 | 1,930.00 | 1,737.00 |
| 11/14/2023 | FM7 | Review 6001 overlap analysis | 0.20 | 1,930.00 | 386.00 |
| 11/14/2023 | SAQ | Review 6001 customer overlap analysis and FTX overlap output | 0.20 | 1,160.00 | 232.00 |
| 11/15/2023 | AAN1 | Review and revise FTX 2.0 asset purchase agreement | 1.80 | 1,270.00 | 2,286.00 |
| 11/15/2023 | AAN1 | Review and prepare comments on SEC request for document production | 1.20 | 1,270.00 | 1,524.00 |
| 11/15/2023 | BL10 | Review FTX 2.0 APA and related documents (1.1); prepare comments and issues list regarding FTX 2.0 APA (1.3) | 2.40 | 1,330.00 | 3,192.00 |
| 11/15/2023 | BL10 | Call with K. Hansen, E. Gilad, C. Daniel, E. Sibbitt, B. Kelly, L. Greenbacker, M. Griffin, D. Holden, S. Quattrocchi, F. Merola, G. Silber, N. Wong, B. Stevenson, L. Tsao, T. Sadler, C. Xu regarding draft 6001 APA, related considerations, and the process for comments | 0.60 | 1,330.00 | 798.00 |
| 11/15/2023 | BJS4 | Call with K. Hansen, E. Gilad, C. Daniel, E. Sibbitt, F. Merola, B. Kelly, B. Levine, T. Sadler, L. Greenbacker, D. Holden, M. Griffin, C. Xu, N. Wong, G. Silber, L. Tsao, S. Quattrocchi to discuss 2.0 asset purchase agreement | 0.60 | 1,495.00 | 897.00 |
| 11/15/2023 | BJS4 | Analyze 2.0 asset purchase agreement for compliance with know your customer obligations | 0.90 | 1,495.00 | 1,345.50 |
| 11/15/2023 | BJS4 | Call with L. Tsao on 2.0 asset purchase agreement and know your customer obligations and sufficiency | 0.40 | 1,495.00 | 598.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 81
51281-00002
Invoice No. 2386079

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/15/2023 | BK12 | Review draft FTX 2.0 APA (0.9); correspond with E. Gilad and B. Levine re: same (0.2); correspond with E. Gilad re: action items for FTX 2.0 APA (.7); correspond with H. Yaqi and E. Gilad re: ancillary 2.0 documents (.3); call with E. Gilad, C. Daniel, K. Hansen, F. Merola, B. Levine, D. Holden, M. Griffin, L. Greenbacker, S. Quattrocchi, B. Stevenson, L. Tsao, G. Silber, N. Wong, C. Xu, E. Sibbitt, T. Sadler re: 2.0 APA (.6) | 2.70 | 1,675.00 | 4,522.50 |
| 11/15/2023 | CA14 | Correspond with E. Sibbitt, A. Nizamian and G. Khoury re: 6001 APA (.4); review 6001 APA and related precedent (.8) | 1.20 | 1,270.00 | 1,524.00 |
| 11/15/2023 | CD5 | Call with K. Hansen, E. Gilad, E. Sibbitt, B. Kelly, B. Levine, L. Greenbacker, M. Griffin, D. Holden, S. Quattrocchi, F. Merola, G. Silber, N. Wong, B. Stevenson, L. Tsao, T. Sadler, C. Xu regarding comments to S&C's FTX 2.0 APA | 0.60 | 1,750.00 | 1,050.00 |
| 11/15/2023 | CD5 | Review and respond to correspondence from LK Greenbacker regarding the 6001 APA review | 0.30 | 1,750.00 | 525.00 |
| 11/15/2023 | CD5 | Conference with LK Greenbacker, D. Holden, M. Griffin, and S. Quattrocchi regarding the 6001 APA review | 0.30 | 1,750.00 | 525.00 |
| 11/15/2023 | CX3 | Review Debtors' draft FTX 2.0 APA | 0.60 | 940.00 | 564.00 |
| 11/15/2023 | CX3 | Telephone conference with K. Hansen, E. Gilad, C. Daniel, E. Sibbitt, B. Kelly, B. Levine, B. Stevenson, L. Tsao, T. Sadler, G. Silber, N. Wong, L. Greenbacker, M. Griffin, D. Holden, S. Quattrocchi and F. Merola on FTX 2.0 draft APA | 0.60 | 940.00 | 564.00 |
| 11/15/2023 | CX3 | Correspond with B. Kelly, T. Sadler on FTX 2.0 issues | 0.10 | 940.00 | 94.00 |

Official Committee of Unsecured Creditors of FTX Trading                                Page 82
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/15/2023 | DMP4 | Participate in telephone conference with K. Hansen, E. Gilad, C. Daniel, E. Sibbitt, B. Kelly, B. Levine, L. Greenbacker, M. Griffin, G. Silber, N. Wong, B. Stevenson, L. Tsao, T. Sadler, S. Quattrocchi, F. Merola, and C. Xu regarding comments to draft 6001 APA (.6); participate in telephone conference with C. Daniel, LK Greenbacker, M. Griffin, and S. Quattrocchi regarding initial thoughts on draft 6001 APA (.3) | 0.90 | 1,470.00 | 1,323.00 |
| 11/15/2023 | EG18 | Correspond with Jefferies regarding FTX 2.0 | 0.40 | 1,930.00 | 772.00 |
| 11/15/2023 | EG18 | Telephone conference with K. Hansen, B. Kelly, G. Silber, N. Wong, B. Stevenson, L. Tsao, T. Sadler, E. Sibbitt, B. Levine, C. Daniel, L. Greenbacker, M. Griffin, D. Holden, F. Merola, S. Quattrocchi, C. Xu regarding FTX 2.0 bidder APA | 0.60 | 1,930.00 | 1,158.00 |
| 11/15/2023 | EG18 | Preliminary review of draft FTX 2.0 APA received from S&C and analysis of various issues re same (7.1); correspond with E. Sibbitt, G. Sasson, B. Kelly, B. Levine, C. Daniel, F. Merola regarding same (0.4) | 7.50 | 1,930.00 | 14,475.00 |
| 11/15/2023 | ECS3 | Review and comment on FTX 2.0 asset purchase agreement | 3.10 | 1,595.00 | 4,944.50 |
| 11/15/2023 | ECS3 | Telephone conference with K. Hansen, E. Gilad, C. Daniel, B. Kelly, B. Levine, L. Tsao, F. Merola, G. Silber, N. Wong, B. Stevenson, T. Sadler, D. Holden, L. Greenbacker, M. Griffin, S. Quattrocchi and C. Xu to discuss FTX 2.0 asset purchase agreement | 0.60 | 1,595.00 | 957.00 |
| 11/15/2023 | ECS3 | Telephone conference with C. Daniel, D. Holden, L. Greenbacker, M. Griffin, S. Quattrocchi to discuss reboot and bidder regulatory issues | 0.30 | 1,595.00 | 478.50 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 83
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/15/2023 | FM7 | Review L. Tsao correspondence re FTX 2.0 APA (0.2); review B. Kelly correspondence re FTX 2.0 APA (0.2); review B. Kelly correspondence re reboot APA timetable (0.2); analyze reboot APA (1.4); telephone conference with K. Hansen, E. Gilad, C. Daniel, E. Sibbitt, B. Kelly, B. Levine, L. Greenbacker, M. Griffin, D. Holden, B. Stevenson, G. Silber, N. Wong, T. Sadler, L. Tsao, S. Quattrocchi and C. Xu re reboot APA (0.6); review E. Gilad correspondence to FTI re reboot APA (0.1) | 2.70 | 1,930.00 | 5,211.00 |
| 11/15/2023 | GK6 | Analyze 6001 asset purchase agreement representations and warranties (3.1); correspond with E. Sibbitt, A. Nizamian, and C. Anderson regarding the same (.2) | 3.30 | 940.00 | 3,102.00 |
| 11/15/2023 | GS15 | Analyze tax provisions and implications in draft FTX 2.0 APA (1.6); call with K. Hansen, E. Gilad, B. Stevenson, E. Sibbitt, N. Wong, F. Merola, B. Kelly, B. Levine, T. Sadler, C. Daniel, L. Greenbacker, M. Griffin, D. Holden, S. Quattrocchi, C. Xu, L. Tsao regarding same (.6) | 2.20 | 1,650.00 | 3,630.00 |
| 11/15/2023 | KH18 | Review draft FTX 2.0 APA received from S&C (.8); analyze FTX 2.0 bidder and sale issues (.9); telephone conference with E. Gilad, B. Kelly, G. Silber, N. Wong, B. Stevenson, L. Tsao, T. Sadler, E. Sibbitt, B. Levine, C. Daniel, L. Greenbacker, M. Griffin, D. Holden, F. Merola, S. Quattrocchi, C. Xu regarding FTX 2.0 bidder APA (.6) | 2.30 | 2,135.00 | 4,910.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 84
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/15/2023 | LED | Review and comment on draft FTX 2.0 APA (1.8); attend call with C. Daniel, D. Holden, M. Griffin, and S. Quattrocchi regarding bidder regulatory issues (.3); attend call with K. Hansen, E. Gilad, C. Daniel, E. Sibbitt, B. Kelly, B. Levine, M. Griffin, D. Holden, S. Quattrocchi, F. Merola, G. Silber, N. Wong, B. Stevenson, L. Tsao, T. Sadler, and C. Xu regarding draft FTX 2.0 APA (.6); prepare bidder regulatory matrix (.8) | 3.50 | 1,470.00 | 5,145.00 |
| 11/15/2023 | LT9 | Telephone conference with E. Gilad, G. Silber, B. Stevenson, N. Wong, K. Hansen, C. Daniel, L. Greenbacker, M. Griffin, D. Holden, S. Quattrocchi, F. Merola, B. Kelly, B. Levine, T. Sadler, E. Sibbitt and C. Xu on 6001 proposal | 0.60 | 1,570.00 | 942.00 |
| 11/15/2023 | LT9 | Telephone conference with B. Stevenson on AML issues | 0.40 | 1,570.00 | 628.00 |
| 11/15/2023 | LT9 | Review and draft correspondence to E. Gilad on 6001 proposal | 0.50 | 1,570.00 | 785.00 |
| 11/15/2023 | LT9 | Review draft FTX 2.0 asset purchase agreement | 0.50 | 1,570.00 | 785.00 |
| 11/15/2023 | MEG9 | Call with K. Hansen, E. Gilad, C. Daniel, E. Sibbitt, B. Kelly, B. Levine, L. Greenbacker, D. Holden, S. Quattrocchi, F. Merola, G. Silber, N. Wong, B. Stevenson, L. Tsao, T. Sadler, and C. Xu on 2.0 matters and draft APA (0.6); call with C. Daniel, LK Greenbacker, D. Holden, and S. Quattrocchi on 2.0 bidder regulatory matters (0.3); review APA and draft regulatory issues list (3.4) | 4.30 | 1,470.00 | 6,321.00 |
| 11/15/2023 | MEG9 | Correspond with C. Daniel, LK Greenbacker, D. Holden, K. Fedler, and S. Quattrocchi on 2.0 regulatory matters | 0.30 | 1,470.00 | 441.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 85
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/15/2023 | NKW1 | Review FTX 2.0 asset purchase agreement from S&C for tax provisions (.4); conference with E. Gilad, L. Tsao, C. Xu, B. Stevenson, G. Silber, K. Hansen, B. Kelly, B. Levine, F. Merola, C. Daniel, L. Greenbacker, M. Griffin, D. Holden, S. Quattrocchi, T. Sadler, E. Sibbitt regarding tax aspects of FTX 2.0 asset purchase agreement (.6); correspond with G. Silber regarding same (.1) | 1.10 | 855.00 | 940.50 |
| 11/15/2023 | SAQ | Conference with K. Hansen, E. Gilad, C. Daniel, E. Sibbitt, B. Kelly, B. Levine, M. Griffin, D. Holden, F. Merola, G. Silber, N. Wong, B. Stevenson, L. Tsao, L. Greenbacker, T. Sadler and C. Xu regarding FTX 2.0 asset purchase agreement review | 0.60 | 1,160.00 | 696.00 |
| 11/15/2023 | SAQ | Analyze draft asset purchase agreement from Debtors regarding FTX 2.0 | 0.60 | 1,160.00 | 696.00 |
| 11/15/2023 | SAQ | Conference with C. Daniel, LK Greenbacker, D. Holden, M. Griffin regarding FTX 2.0 regulatory considerations | 0.30 | 1,160.00 | 348.00 |
| 11/15/2023 | TS21 | Call with E. Gilad, C. Daniel, B. Kelly, E. Sibbitt, K. Hansen, L. Greenbacker. D. Holden, M. Griffin, S. Quattrocchi, F. Merola, B. Levine, B. Stevenson, L. Tsao, C. Xu, G. Silber, N. Wong regarding FTX 2.0 asset purchase agreement (.6); analyze FTX 2.0 purchase agreement (2.4) | 3.00 | 1,210.00 | 3,630.00 |
| 11/16/2023 | AAN1 | Analyze FTX 2.0 asset purchase agreement in connection with Rule 405 definition of foreign private issuer | 2.30 | 1,270.00 | 2,921.00 |
| 11/16/2023 | BL10 | Participate in FTX 2.0 process call with K. Hansen, E. Gilad, G. Sasson, C. Daniel, E. Sibbitt, T. Sadler, N. Wong, B. Stevenson, B. Kelly, J. Song, D. Holden, M. Griffin, S. Quattrocchi, F. Merola, C. Xu (.6); correspond with B. Kelly and T. Sadler regarding corporate comments and approach to certain provisions and mechanics in FTX 2.0 APA (.2); analyze same (.4) | 1.20 | 1,330.00 | 1,596.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 86
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/16/2023 | BL10 | Review precedent section 363 sales APA (.6); provide high-level and corporate comments for 6001 APA (.4) | 1.00 | 1,330.00 | 1,330.00 |
| 11/16/2023 | BJS4 | Call with K. Hansen, E. Gilad, G. Sasson, F. Merola, B. Kelly, B. Levine, T. Sadler, C. Daniel, M. Griffin, S. Quattrocchi, D. Holden, C. Xu, N. Wong, J. Song on FTX 2.0 and the asset purchase agreement (.6); analyze KYC regarding same (.4) | 1.00 | 1,495.00 | 1,495.00 |
| 11/16/2023 | BJS4 | Correspond with L. Tsao on know your customer aspects of 2.0 asset purchase agreement (.3); call with L. Tsao regarding same (.2) | 0.50 | 1,495.00 | 747.50 |
| 11/16/2023 | BJS4 | Analyze 2.0 asset purchase agreement (.5); draft 2.0 APA issues list for know your customer and fraud (.3) | 0.80 | 1,495.00 | 1,196.00 |
| 11/16/2023 | BK12 | Review debtors' draft APA for 2.0 bid (1.7); participate in update call re: FTX 2.0 process with E. Gilad, E. Sibbitt (0.5); call with E. Gilad, B. Levine, T. Sadler, C. Daniel, M. Griffin, K. Hansen, G. Sasson, G. Merola, E. Sibbitt, J. Song, D. Holden, S. Quattrocchi, C. Xu, N. Wong, B. Stevenson regarding FTX 2.0 process and 6001 bid (0.6) | 2.80 | 1,675.00 | 4,690.00 |
| 11/16/2023 | CD5 | Correspond with LK Greenbacker regarding comments to S&C's APA | 0.30 | 1,750.00 | 525.00 |
| 11/16/2023 | CD5 | Participate in call with M. Griffin, E. Gilad, B. Kelly, T. Sadler, K. Hansen, G. Sasson, F. Merola, B. Levine, D. Holden, S. Quattrocchi, J. Song, N. Wong, B. Stevenson, E. Sibbitt, C. Xu regarding comments to S&C's APA | 0.60 | 1,750.00 | 1,050.00 |
| 11/16/2023 | CX3 | Telephone conference with K. Hansen, E. Gilad, G. Sasson, C. Daniel, E. Sibbitt, B. Kelly, J. Song, N. Wong, B. Stevenson, T. Sadler, B. Levine, D. Holden, M. Griffin, S. Quattrocchi, F. Merola on FTX 2.0 APA mark up | 0.60 | 940.00 | 564.00 |

Official Committee of Unsecured Creditors of FTX Trading                               Page 87
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/16/2023 | DMP4 | Review draft APA for 6001 transaction (.6); participate in FTX 2.0 process call with K. Hansen, E. Gilad, G. Sasson, C. Daniel, E. Sibbitt, B. Kelly, B. Levine, J. Song, T. Sadler, N. Wong, B. Stevenson, S. Quattrocchi, M. Griffin, F. Merola, and C. Xu (.6); correspond with L. Greenbacker regulatory issues related to the APA (.3); review and provide comments to regulatory issues list for 6001 APA (.6) | 2.10 | 1,470.00 | 3,087.00 |
| 11/16/2023 | EG18 | Analyze FTX 2.0 APA (2.7); call with B. Kelly, E. Sibbitt regarding FTX 2.0 process (.5); correspond with Jefferies, FTI, G. Sasson, E. Sibbitt, B. Kelly, B. Levine, C. Daniel regarding same (.8); discussions with K. Hansen, G. Sasson, C. Daniel, M. Griffin, D. Holden, S. Quattrocchi, F. Merola, B. Kelly, B. Levine, T. Sadler, E. Sibbitt, B. Stevenson, C. Xu, N. Wong, J. Song regarding same (.6) | 4.60 | 1,930.00 | 8,878.00 |
| 11/16/2023 | ECS3 | Summarize reverse diligence analysis on 6001 | 1.30 | 1,595.00 | 2,073.50 |
| 11/16/2023 | ECS3 | Call with E. Gilad, B. Kelly regarding FTX 2.0 process (.5); participate in 2.0 process call with K. Hansen, E. Gilad, G. Sasson, C. Daniel, B. Kelly, B. Levine, J. Song, F. Merola, N. Wong, B. Stevenson, T. Sadler, D. Holden, M. Griffin, S. Quattrocchi and C. Xu re asset purchase agreement (.6) | 1.10 | 1,595.00 | 1,754.50 |
| 11/16/2023 | FM7 | Telephone conference with K. Hansen, E. Gilad, G. Sasson, C. Daniel, E. Sibbitt, J. Song, B. Kelly, B. Levine, N. Wong, T. Sadler, B. Stevenson, D. Holden, S. Quattrocchi, M. Griffin, and C. Xu re reboot APA (0.6); correspond with Jefferies re reboot corporate due diligence (0.2); review Rothschild APA comments (0.2) | 1.00 | 1,930.00 | 1,930.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 88
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/16/2023 | GS13 | Call with K. Hansen, E. Gilad, F. Merola, B. Kelly, T. Sadler, B. Levine, C. Daniel, E. Sibbitt, M. Griffin, S. Quattrocchi, D. Holden, B. Stevenson, N. Wong, J. Song, C. Xu regarding FTX 2.0 APA | 0.60 | 1,675.00 | 1,005.00 |
| 11/16/2023 | GK6 | Analyze 6001 asset purchase agreement representations and warranties (2.3); correspond with E. Sibbitt, A. Nizamian, and C. Anderson regarding the same (.2) | 2.50 | 940.00 | 2,350.00 |
| 11/16/2023 | JI2 | Analyze FTX 2.0 APA (4.1); correspond with T. Sadler re same (.2) | 4.30 | 1,160.00 | 4,988.00 |
| 11/16/2023 | JIS2 | Review 2.0 asset purchase agreement and background information on transaction (0.5); correspond with L Greenbacker regarding same (0.4); conference with K. Hansen, E. Gilad, G. Sasson, C. Daniel, E. Sibbitt, B. Kelly, B. Levine, T. Sadler, N. Wong, B. Stevenson, D. Holden, S. Quattrocchi, M. Griffin, F. Merola, C. Xu regarding the 2.0 transaction (.6); review information on 6001 (0.6); further review 6001 purchase agreement and provide comments as to 6001 (0.5); analyze Bankruptcy Code section 363 sale with respect to draft 2.0 asset purchase agreement (.8) | 3.40 | 1,750.00 | 5,950.00 |
| 11/16/2023 | KH18 | Call with E. Gilad, G. Sasson, B. Kelly, C. Daniel, E. Sibbitt, B. Stevenson, L. Tsao, G. Silber, N. Wong, D. Holden, S. Quattrocchi, J. Song, F. Merola, C. Xu regarding 2.0 APA and compliance issues | 0.60 | 2,135.00 | 1,281.00 |
| 11/16/2023 | LT9 | Meeting with B. Stevenson on FTX 2.0 asset purchase agreement | 0.20 | 1,570.00 | 314.00 |
| 11/16/2023 | MEG9 | Review APA for 6001 and prepare regulatory issues list regarding same | 0.50 | 1,470.00 | 735.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 89
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/16/2023 | MEG9 | Call with K. Hansen, E. Gilad, G. Sasson, C. Daniel, E. Sibbitt, B. Kelly, B. Levine, J. Song, N. Wong, B. Stevenson, T. Sadler, D. Holden, S. Quattrocchi, F. Merola, and C. Xu on 2.0 APA, next steps, and regulatory issues | 0.60 | 1,470.00 | 882.00 |
| 11/16/2023 | NKW1 | Review FTX 2.0 asset purchase agreement from S&C for tax provisions (.5); conference with E. Gilad, L. Tsao, C. Xu, B. Stevenson, K. Hansen, G. Sasson, F. Merola, B. Kelly, B. Levine, C. Daniel, T. Sadler, M. Griffin, D. Holden, S. Quattrocchi, J. Song regarding FTX 2.0 asset purchase agreement (.6); conference with G. Silber regarding 2.0 APA tax issues list (.2); correspond with G. Silber regarding 2.0 APA tax issues list (.3) | 1.60 | 855.00 | 1,368.00 |
| 11/16/2023 | SAQ | Prepare correspondence to L. Greenbacker regarding regulatory issues list for FTX 2.0 asset purchase agreement | 0.10 | 1,160.00 | 116.00 |
| 11/16/2023 | SAQ | Conference with K. Hansen, E. Gilad, G. Sasson, C. Daniel, E. Sibbitt, B. Kelly, B. Levine, J. Song, D. Holden, M. Griffin, F. Merola, N. Wong, B. Stevenson, T. Sadler, and C. Xu regarding comments to FTX 2.0 draft asset purchase agreement | 0.60 | 1,160.00 | 696.00 |
| 11/16/2023 | TS21 | Call with M. Griffin, C. Daniel, E. Gilad, B. Kelly, K. Hansen, G. Sasson, N. Wong, D. Holden, S. Quattrocchi, F. Merola, B. Levine, B. Stevenson, C. Xu, J. Song, E. Sibbitt regarding FTX 2.0 asset purchase agreement (.6); correspond with J. Iaffaldano regarding purchase agreement (.1); analyze FTX 2.0 purchase agreement (1.3) | 2.00 | 1,210.00 | 2,420.00 |

Official Committee of Unsecured Creditors of FTX Trading                                Page 90
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/17/2023 | BL10 | Call with B. Kelly, T. Sadler, F. Merola and C. Xu to discuss comments to stalking horse APA (.5); call with K. Hansen, E. Gilad, K. Pasquale, E. Sibbitt, B. Kelly, L. Greenbacker, J. Song, T. Sadler, K. Fedler, B. Stevenson, L. Tsao, N. Wong, D. Holden, M. Griffin, S. Quattrocchi, F. Merola, C. Xu, Jefferies and FTI to review full team comments to stalking horse APA for issues list (.7) | 1.20 | 1,330.00 | 1,596.00 |
| 11/17/2023 | BL10 | Further review 6001 APA and comments from specialist groups on same (1.1); prepare summary of 6001 APA comments (.4); review and revise C. Xu draft issues chart regarding FTX 2.0 APA (2.7); prepare comments on same (.4) | 4.60 | 1,330.00 | 6,118.00 |
| 11/17/2023 | BJS4 | Further prepare know your customer comments on the 2.0 asset purchase agreement | 0.20 | 1,495.00 | 299.00 |
| 11/17/2023 | BJS4 | Call with K. Hansen, K. Pasquale, E. Gilad, E. Sibbitt, L. Tsao, J. Song, L. Greenbacker, M. Griffin, D. Holden, S. Quattrocchi, K. Fedler, F. Merola, B. Kelly, B. Levine, T. Sadler, C. Xu, N. Wong on the 2.0 asset purchase agreement | 0.70 | 1,495.00 | 1,046.50 |
| 11/17/2023 | BK12 | Review FTX 2.0 APA (1.1); correspond with E. Gilad re: same (0.2); call with C. Xu, B. Levine, T. Sadler, and F. Merola re: FTX 2.0 APA (0.5); call with K. Hansen, E. Gilad, K. Pasquale, B. Levine, E. Sibbitt, L. Tsao, M. Griffin, L. Greenbacker, D. Holden, J. Song, T. Sadler, F. Merola, B. Stevenson, N. Wong, S. Quattrocchi, K. Fedler, C. Xu re: FTX 2.0 APA comments (0.7); follow-up analysis of FTX 2.0 APA issues (0.5) | 3.00 | 1,675.00 | 5,025.00 |

Official Committee of Unsecured Creditors of FTX Trading                                  Page 91
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/17/2023 | CX3 | Telephone conference with K. Hansen, E. Gilad, K. Pasquale, E. Sibbitt, B. Kelly, B. Levine, L. Greenbacker, D. Holden, M. Griffin, B. Stevenson, L. Tsao, N. Wong, J. Song, T. Sadler, K. Fedler, S. Quattrocchi, F. Merola, Jefferies and FTI on 2.0 APA comments | 0.70 | 940.00 | 658.00 |
| 11/17/2023 | CX3 | Review additional PH comments on FTX 2.0 APA (1.3); prepare summary regarding same (.3) | 1.60 | 940.00 | 1,504.00 |
| 11/17/2023 | CX3 | Review and revise corporate issues list regarding FTX 2.0 APA (1.1); call with F. Merola, B. Kelly, B. Levine and T. Sadler on corporate issues list with respect to FTX 2.0 APA (0.5); supplement corporate issues list (0.6) | 2.20 | 940.00 | 2,068.00 |
| 11/17/2023 | DMP4 | Participate in telephone conference with K. Hansen, E. Gilad, K. Pasquale, J. Song, T. Sadler, K. Fedler, N. Wong, B. Stevenson, L. Tsao, E. Sibbitt, B. Kelly, B. Levine, L. Greenbacker, M. Griffin, S. Quattrocchi, F. Merola, C. Xu, Jefferies and FTI regarding collective comments to FTX 2.0 APA (.7); review FTX 2.0 APA and updated regulatory comments to the same (1.0) | 1.70 | 1,470.00 | 2,499.00 |
| 11/17/2023 | EG18 | Analyze FTX 2.0 bidder APA issues (.3); telephone conference with E. Sibbitt, B. Kelly, B. Levine, K. Hansen, K. Pasquale, B. Stevenson, L. Tsao, J. Song, K. Fedler, N. Wong, L. Greenbacker, M. Griffin, D. Holden, T. Sadler, F. Merola, S. Quattrocchi, C. Xu regarding same (.7) | 1.00 | 1,930.00 | 1,930.00 |
| 11/17/2023 | EG18 | Review certain FTX 2.0 APA provisions and issues (0.7); analyze authority and precedent regarding same (1.1); prepare comments and specific, coordinated 2.0 APA review requests for UCC advisors (2.3) | 4.10 | 1,930.00 | 7,913.00 |
| 11/17/2023 | ECS3 | Analyze securities law issues related to 6001 bid terms | 2.00 | 1,595.00 | 3,190.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/17/2023 | ECS3 | Review and comment on FTX 2.0 APA issues list | 0.70 | 1,595.00 | 1,116.50 |
| 11/17/2023 | ECS3 | Review and comment on FTX 2.0 asset purchase agreement (2.7); call with K. Hansen, E. Gilad, K. Pasquale, B. Kelly, B. Levine, L. Tsao, M. Griffin, L. Greenbacker, D. Holden, S. Quattrocchi, T. Sadler, F. Merola, N. Wong, J. Song, B. Stevenson, K. Fedler, C. Xu regarding 2.0 APA and 6001 (.7) | 3.40 | 1,595.00 | 5,423.00 |
| 11/17/2023 | FM7 | Telephone conference with B. Kelly, B. Levine, T. Sadler, and C. Xu regarding 6001 APA comments (0.5); review 6001 APA issues list (0.3); review FTI due diligence questions regarding reboot (0.2); telephone conference with Jefferies, K. Hansen, K. Pasquale, E. Gilad, B. Kelly, B. Levine, E. Sibbitt, L. Tsao, M. Griffin, L. Greenbacker, D. Holden, T. Sadler, S. Quattrocchi, K. Fedler, N. Wong, B. Stevenson, J. Song, C. Xu regarding 6001 APA comments (0.7) | 1.70 | 1,930.00 | 3,281.00 |
| 11/17/2023 | GS13 | Review FTX 2.0 APA issues list | 0.60 | 1,675.00 | 1,005.00 |
| 11/17/2023 | GK6 | Review and revise U.S. jurisdictional matrix with respect to definitions of control persons of relevant bidders | 3.40 | 940.00 | 3,196.00 |
| 11/17/2023 | JI2 | Review draft FTX 2.0 APA and provide comments to same (6.2); correspond with T. Sadler and B. Kelly re same (.2) | 6.40 | 1,160.00 | 7,424.00 |
| 11/17/2023 | JIS2 | Telephone conference with K. Hansen, E. Gilad, K. Pasquale, B. Kelly, B. Levine, E. Sibbitt, L. Tsao, T. Sadler, N. Wong, S. Quattrocchi, K. Fedler, B. Stevenson, M. Griffin, L. Greenbacker, D. Holden, F. Merola, C. Xu to review the FTX 2.0 purchase agreement issues (.7); review follow up issues regarding same (.1) | 0.80 | 1,750.00 | 1,400.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/17/2023 | KF6 | Conference (portion) with K. Hansen, E. Gilad, K. Pasquale, B. Kelly, B. Levine, E. Sibbitt, D. Holden, L. Tsao, B. Stevenson, N. Wong, J. Song, LK Greenbacker, M. Griffin, S. Quattrocchi, T. Sadler, F. Merola, C. Xu regarding assessment of FTX 2.0 APA | 0.50 | 855.00 | 427.50 |
| 11/17/2023 | KP17 | Call with K. Hansen, E. Gilad, E. Sibbitt, B. Kelly, B. Levine, L. Greenbacker, D. Holden, M. Griffin, S. Quattrocchi, F. Merola, C. Xu, B. Stevenson, L. Tsao, J. Song, T. Sadler, K. Fedler, N. Wong, Jefferies and FTI re 2.0 and 2.0 APA issues | 0.70 | 1,930.00 | 1,351.00 |
| 11/17/2023 | KH18 | Analyze certain FTX 2.0 APA provisions (.6); analyze 2.0 sale issues and regulatory considerations (.4); call with K. Pasquale, E. Gilad, F. Merola B. Kelly, B. Levine, T. Sadler, J. Song, L. Tsao, E. Sibbitt, B. Stevenson, N. Wong, M. Griffin, S. Quattrocchi, C. Xu, D. Holden, L. Greenbacker, K. Fedler regarding same (.7) | 1.70 | 2,135.00 | 3,629.50 |
| 11/17/2023 | LED | Review and revise regulatory and compliance comments to FTX 2.0 APA (1.1); correspond with D. Holden regarding same (.2); attend call with K. Hansen, E. Gilad, K. Pasquale, B. Stevenson, N. Wong, T. Sadler, J. Song, L. Tsao, E. Sibbitt, B. Kelly, B. Levine, D. Holden, M. Griffin, S. Quattrocchi, F. Merola, C. Xu, K. Fedler, Jefferies and FTI regarding comments to FTX 2.0 APA (.7) | 2.00 | 1,470.00 | 2,940.00 |
| 11/17/2023 | LT9 | Call with K. Hansen, E. Gilad, K. Pasquale, B. Kelly, B. Levine, E. Sibbitt, B. Stevenson, N. Wong, S. Quattrocchi, K. Fedler, J. Song, M. Griffin, L. Greenbacker, T. Sadler, D. Holden, F. Merola, C. Xu to review FTX 2.0 asset purchase agreement | 0.70 | 1,570.00 | 1,099.00 |
| 11/17/2023 | LT9 | Correspond with B. Stevenson on FTX 2.0 asset purchase agreement questions | 0.20 | 1,570.00 | 314.00 |
| 11/17/2023 | LT9 | Review FTX 2.0 asset purchase agreement and related questions | 1.10 | 1,570.00 | 1,727.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/17/2023 | MEG9 | Review FTX 2.0 APA issues list | 0.50 | 1,470.00 | 735.00 |
| 11/17/2023 | MEG9 | Call with K. Hansen, E. Gilad, K. Pasquale, B. Kelly, B. Levine, E. Sibbitt, L. Tsao, J. Song, T. Sadler, S. Quattrocchi, K. Fedler, N. Wong, B. Stevenson, L. Greenbacker, D. Holden, F. Merola, C. Xu on FTX 2.0 APA | 0.70 | 1,470.00 | 1,029.00 |
| 11/17/2023 | NKW1 | Conference with K. Hansen, K. Pasquale, E. Gilad, L. Tsao, C. Xu, B. Stevenson, F. Merola, B. Kelly, B. Levine, T. Sadler, J. Song, S. Quattrocchi, M. Griffin, D. Holden, L. Greenbacker, K. Fedler, E. Sibbitt regarding tax aspects of FTX 2.0 asset purchase agreement (.7); review and revise tax issues list for FTX 2.0 asset purchase agreement (.4) | 1.10 | 855.00 | 940.50 |
| 11/17/2023 | SAQ | Conference with K. Hansen, E. Gilad, K. Pasquale, E. Sibbitt, B. Kelly, B. Levine, B. Stevenson, L. Tsao, J. Song, T. Sadler, K. Fedler, N. Wong, L. Greenbacker, D. Holden, M. Griffin, F. Merola, C. Xu, Jefferies and FTI regarding FTX 2.0 asset purchase agreement | 0.70 | 1,160.00 | 812.00 |
| 11/17/2023 | SAQ | Revise regulatory issues list concerning draft asset purchase agreement for FTX 2.0 | 1.10 | 1,160.00 | 1,276.00 |
| 11/17/2023 | SAQ | Prepare correspondence to D. Holden, L. Greenbacker, and K. Fedler regarding FTX 2.0 regulatory considerations for asset purchase agreement | 0.20 | 1,160.00 | 232.00 |
| 11/17/2023 | TS21 | Analyze FTX 2.0 purchase agreement (2.5); call with B. Kelly, B. Levine, F. Merola, and C. Xu regarding FTX 2.0 purchase agreement (.5); call with K. Hansen, K. Pasquale, E. Gilad, B. Kelly, B. Levine, E. Sibbitt, L. Tsao, J. Song, M. Griffin, L. Greenbacker, D. Holden, B. Stevenson, S. Quattrocchi, K. Fedler, N. Wong, F. Merola, C. Xu regarding purchase agreement issues (.7); review and revise 2.0 APA issues list (1.4) | 5.10 | 1,210.00 | 6,171.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 95
51281-00002
Invoice No. 2386079

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/18/2023 | BL10 | Review FTX 2.0 issues list (.2); prepare comments on next steps regarding FTX 2.0 and APA (.3) | 0.50 | 1,330.00 | 665.00 |
| 11/18/2023 | BK12 | Correspond with T. Sadler, B. Levine and E. Gilad re: FTX 2.0 APA issues list (0.3); review and supplement FTX 2.0 APA issues list (2.5); review and revise updated draft FTX 2.0 APA issues list from E. Gilad (1.5); correspond with Y. Han re: same (.2) | 4.50 | 1,675.00 | 7,537.50 |
| 11/18/2023 | EG18 | Draft parts of collective FTX 2.0 APA issues list | 3.10 | 1,930.00 | 5,983.00 |
| 11/18/2023 | FM7 | Review 6001 APA issues list | 0.30 | 1,930.00 | 579.00 |
| 11/18/2023 | SAQ | Review correspondence from Debtors and E. Gilad regarding FTX 2.0 asset purchase agreement (.1); prepare correspondence to L. Greenbacker regarding same (.1) | 0.20 | 1,160.00 | 232.00 |
| 11/18/2023 | TS21 | Review and revise FTX 2.0 purchase agreement issues list | 2.10 | 1,210.00 | 2,541.00 |
| 11/19/2023 | BK12 | Review and respond to emails from E. Gilad re: FTX 2.0 APA (0.6); review updated 2.0 APA draft from H. Yaqi (0.7); follow-up correspondence with E. Gilad re: same (0.3) | 1.60 | 1,675.00 | 2,680.00 |
| 11/19/2023 | DMP4 | Review correspondence from L. Greenbacker and S. Quattrocchi regarding revised APA and comments to the same | 0.30 | 1,470.00 | 441.00 |
| 11/19/2023 | EG18 | Correspond with E. Sibbitt, B. Kelly, B. Levine, C. Daniel, T. Sadler regarding FTX 2.0 and regulatory analysis related to sale | 0.30 | 1,930.00 | 579.00 |
| 11/19/2023 | EG18 | Correspond with B. Kelly regarding FTX 2.0 and 2.0 APA | 0.10 | 1,930.00 | 193.00 |
| 11/19/2023 | FM7 | Review E. Gilad correspondence regarding due diligence topics regarding 6001 APA (0.2); review B. Kelly correspondence regarding 6001 APA markup (0.2) | 0.40 | 1,930.00 | 772.00 |
| 11/19/2023 | KP17 | Review 2.0 APA issues list and prepare comments on same | 0.60 | 1,930.00 | 1,158.00 |

Official Committee of Unsecured Creditors of FTX Trading                                Page 96
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/20/2023 | BK12 | Correspond with E. Gilad re: 2.0 APA issues list (0.7); review A. Grossi email re: Sidley diligence call (0.1); correspond with T. Sadler re: same (0.1); analyze Debtor counterproposal deck (0.4); correspond with T. Shea and E. Gilad re: same (0.5); review 2.0 reverse diligence questions and related VDR contents (1.3); correspond with E. Gilad and C. Xu re: same (0.2) | 3.30 | 1,675.00 | 5,527.50 |
| 11/20/2023 | CA14 | Correspond with E. Sibbitt, L. Rubin, A. Nizamian and G. Khoury re: certain FTX 2.0 APA terms (.3); review precedent terms regarding same (.7) | 1.00 | 1,270.00 | 1,270.00 |
| 11/20/2023 | CD5 | Review correspondence from Sullivan & Cromwell, Rothschild regarding PH comments to FTX 2.0 APA | 0.40 | 1,750.00 | 700.00 |
| 11/20/2023 | CX3 | Review and comment on FTX 2.0 issues list | 0.50 | 940.00 | 470.00 |
| 11/20/2023 | EG18 | Telephone conference with Jefferies, K. Hansen regarding FTX 2.0 updates and sale issues | 0.50 | 1,930.00 | 965.00 |
| 11/20/2023 | EG18 | Conference with Jefferies, E. Sibbitt regarding FTX 2.0 APA (.3); analyze 2.0 APA and bidder regulatory issues (1.8) | 2.10 | 1,930.00 | 4,053.00 |
| 11/20/2023 | EG18 | Analyze Debtors' proposed response to 6001 (.4); correspond with Jefferies, B. Kelly regarding Debtors' proposed response to 6001 (.7) | 1.10 | 1,930.00 | 2,123.00 |
| 11/20/2023 | ECS3 | Review counter response to 6001 (0.6); prepare comments on same (0.4); review related correspondence with Jefferies and E. Gilad, B. Kelly (0.2); call with Jefferies, E. Gilad regarding FTX 2.0 APA (0.3) | 1.50 | 1,595.00 | 2,392.50 |
| 11/20/2023 | FM7 | Review E. Gilad correspondence regarding 6001 due diligence (0.2); review correspondence from FTI (Risler) regarding 6001 due diligence topics (0.1); review E. Gilad correspondence regarding reboot update (0.2) | 0.50 | 1,930.00 | 965.00 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 97
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/20/2023 | GK6 | Analyze 6001 asset purchase agreement representations and warranties (3.0); correspond with E. Sibbitt, A. Nizamian, and C. Anderson regarding the same (.2) | 3.20 | 940.00 | 3,008.00 |
| 11/20/2023 | GK6 | Review and supplement U.S. jurisdictional matrix as relates to control persons of FTX 2.0 bidders | 2.10 | 940.00 | 1,974.00 |
| 11/20/2023 | KH18 | Analyze 2.0 APA and bidder issues (.6); discussion with Jefferies, E. Gilad regarding same (.5) | 1.10 | 2,135.00 | 2,348.50 |
| 11/20/2023 | MEG9 | Review 2.0 APA issues list from J. Kang at Rothschild (0.4); review draft 2.0 APA shared with Sidley from Y. Han (1.1) | 1.50 | 1,470.00 | 2,205.00 |
| 11/20/2023 | SAQ | Prepare correspondence to L. Greenbacker and C. Xu regarding conference with Debtors concerning issues list for FTX 2.0 asset purchase agreement draft | 0.20 | 1,160.00 | 232.00 |
| 11/20/2023 | SAQ | Review Debtors' response to 6001 counter proposal | 0.10 | 1,160.00 | 116.00 |
| 11/20/2023 | TS21 | Correspond with E. Gilad, B. Kelly, C. Xu, LK Greenbacker, C. Daniel, E. Sibbitt, L. Tsao, B. Stevenson re diligence call related to legal diligence for 6001 2.0 APA | 0.40 | 1,210.00 | 484.00 |
| 11/21/2023 | BK12 | Correspond with E. Gilad, E. Sibbitt re: reverse diligence issues related to 2.0 APA and bidders (1.4); correspond with E. Gilad re: 2.0 diligence call and related APA matters (1.5); correspond with E. Gilad and E. Sibbitt re: 2.0 bidder diligence tracker and 6001 call agenda from C. Hodges (S&C) (0.6) | 3.50 | 1,675.00 | 5,862.50 |
| 11/21/2023 | CX3 | Review agenda for FTX 2.0 call with 6001 and debtors (.1); prepare notes regarding FTX 2.0 due diligence for same (.3) | 0.40 | 940.00 | 376.00 |
| 11/21/2023 | DMP4 | Review and respond to correspondence from L. Greenbacker, B. Stevenson, and S. Quattrocchi regarding regulatory questions for reverse diligence call | 0.30 | 1,470.00 | 441.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 98
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/21/2023 | EG18 | Review FTX 2.0 reverse diligence and APA issues (1.4); prepare specific, coordinated review requests re same for UCC advisors (.4); correspond with E. Sibbitt, B. Kelly regarding reverse diligence issues related to 2.0 APA and bidders (1.3) | 3.10 | 1,930.00 | 5,983.00 |
| 11/21/2023 | ECS3 | Analyze digital asset provisions of 6001 asset purchase agreement (0.6); review against related precedent (1.2) | 1.80 | 1,595.00 | 2,871.00 |
| 11/21/2023 | ECS3 | Review and comment on 6001 diligence tracker and diligence | 1.10 | 1,595.00 | 1,754.50 |
| 11/21/2023 | FM7 | Review B. Kelly correspondence regarding Sidley due diligence telephone conference regarding 6001 APA (0.2); review reboot diligence tracker (0.2); review revised 6001 due diligence agenda (0.2) | 0.60 | 1,930.00 | 1,158.00 |
| 11/21/2023 | GK6 | Analyze and supplement U.S. jurisdictional matrix related to control persons of 2.0 bidders | 1.50 | 940.00 | 1,410.00 |
| 11/21/2023 | GK6 | Analyze and comment on 6001 asset purchase agreement representations and warranties (.6); analyze precedent asset purchase agreements to formulate a negotiation strategy (4.5); correspond with E. Sibbitt, A. Nizamian, and C. Anderson regarding the same (.2) | 5.30 | 940.00 | 4,982.00 |
| 11/21/2023 | KP17 | Emails with E. Gilad, C. Daniel, L. Greenbacker re FTX 2.0 APA issues (.3); review information re same (.3) | 0.60 | 1,930.00 | 1,158.00 |
| 11/21/2023 | KH18 | Analyze 2.0 bidder regulatory issues (.6) correspond with E. Gilad, E. Sibbitt, B. Kelly regarding same (.3) | 0.90 | 2,135.00 | 1,921.50 |
| 11/21/2023 | LED | Review diligence requests related to FTX 2.0 and 2.0 APA (.6); correspond with S. Quattrocchi regarding same (.2); prepare notes for diligence call with 6001 and debtors (.2) | 1.00 | 1,470.00 | 1,470.00 |
| 11/21/2023 | LED | Review and revise 2.0 regulatory diligence call agenda (.8); correspond with S. Quattrocchi regarding same (.3) | 1.10 | 1,470.00 | 1,617.00 |

Official Committee of Unsecured Creditors of FTX Trading                                                    Page 99
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/21/2023 | LT9 | Correspond with B. Kelly and B. Stevenson on 6001 asset purchase agreement review | 0.20 | 1,570.00 | 314.00 |
| 11/21/2023 | LT9 | Review and supplement list of issues for 6001 asset purchase agreement | 0.30 | 1,570.00 | 471.00 |
| 11/21/2023 | SAQ | Revise FTX 2.0 6001 due diligence call agenda (.3); correspond with B. Kelly and L. Greenbacker regarding same (.3) | 0.60 | 1,160.00 | 696.00 |
| 11/21/2023 | SAQ | Correspond with N. Moffatt and L. Greenbacker regarding FCA and MICA considerations in connection with 6001's FTX 2.0 bid | 0.40 | 1,160.00 | 464.00 |
| 11/21/2023 | SAQ | Correspond with L. Greenbacker regarding FTX 2.0 6001 diligence questions | 0.10 | 1,160.00 | 116.00 |
| 11/21/2023 | SAQ | Review consolidated bidder data request list from Debtors | 0.40 | 1,160.00 | 464.00 |
| 11/21/2023 | TS21 | Review and revise due diligence agenda questions related to 6001 2.0 APA | 0.70 | 1,210.00 | 847.00 |
| 11/22/2023 | AAN1 | Analyze state money transmission licensing requirements for proposed FTX 2.0 operation | 1.70 | 1,270.00 | 2,159.00 |
| 11/22/2023 | AAN1 | Analyze 6001 Fincen registration considerations | 2.20 | 1,270.00 | 2,794.00 |
| 11/22/2023 | AAN1 | Review and comment on SEC request for documents from digital asset companies | 0.90 | 1,270.00 | 1,143.00 |
| 11/22/2023 | AAN1 | Review P-A consortium proposed acquisition of FTX 2.0 vehicle | 0.80 | 1,270.00 | 1,016.00 |
| 11/22/2023 | AAN1 | Analyze 6005 proposed operation of FTX 2.0 | 1.10 | 1,270.00 | 1,397.00 |
| 11/22/2023 | AAN1 | Analyze 6006 financial sponsor bidder 2.0 considerations | 0.90 | 1,270.00 | 1,143.00 |
| 11/22/2023 | BK12 | Review S&C agenda for reverse due diligence call with 6001 | 0.30 | 1,675.00 | 502.50 |
| 11/22/2023 | CA14 | Review certain provisions in APA precedent in connection 6001 APA | 0.50 | 1,270.00 | 635.00 |

Official Committee of Unsecured Creditors of FTX Trading                                 Page 100
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/22/2023 | EG18 | Analyze 2.0 regulatory issues and prepare outline re same for FTX 2.0 reverse diligence telephone conference (1.4); prepare comments and specific, coordinated 2.0 review requests regarding same for UCC advisors (.4) | 1.80 | 1,930.00 | 3,474.00 |
| 11/22/2023 | ECS3 | Review diligence documents and summaries in advance of regulatory diligence call | 1.40 | 1,595.00 | 2,233.00 |
| 11/22/2023 | ECS3 | Review 6001 asset purchase agreement | 1.90 | 1,595.00 | 3,030.50 |
| 11/22/2023 | FM7 | Review Jefferies correspondence regarding counterproposal to 6001 (0.2); review Sidley comments to 6001 APA (0.4) | 0.60 | 1,930.00 | 1,158.00 |
| 11/22/2023 | GK6 | Supplement U.S. jurisdictional matrix related to control persons of FTX 2.0 bidders | 2.50 | 940.00 | 2,350.00 |
| 11/22/2023 | LED | Review and prepare notes regarding 2.0 APA regulatory issues for regulatory diligence call with 6001 and debtors | 0.50 | 1,470.00 | 735.00 |
| 11/22/2023 | LT9 | Correspond with B. Stevenson on 6001 asset purchase agreement | 0.20 | 1,570.00 | 314.00 |
| 11/22/2023 | LT9 | Review documents related to 6001 asset purchase agreement | 0.40 | 1,570.00 | 628.00 |
| 11/22/2023 | JM46 | Respond to diligence responses from 6001 | 1.00 | 1,470.00 | 1,470.00 |
| 11/22/2023 | SAQ | Prepare correspondence to M. Griffin, L. Greenbacker, and K. Fedler regarding analysis of 6001's FTX 2.0 regulatory position | 0.20 | 1,160.00 | 232.00 |
| 11/22/2023 | SAQ | Prepare correspondence to N. Moffatt regarding UK and EU regulatory considerations concerning 6001's FTX 2.0 bid | 0.10 | 1,160.00 | 116.00 |
| 11/24/2023 | BJS4 | Draft recommendations on know your customer due diligence for FTX 2.0 | 0.60 | 1,495.00 | 897.00 |
| 11/24/2023 | BK12 | Correspond with T. Sadler, C. Xu and E. Gilad re: S&C's markup of 2.0 APA and PH issues list (0.9); review and comment on priority diligence requests and UCC advisor feedback on same (1.1) | 2.00 | 1,675.00 | 3,350.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 101
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/24/2023 | CX3 | Review revised 6001 APA (.9); update 6001 APA issues list (.4) | 1.30 | 940.00 | 1,222.00 |
| 11/24/2023 | EG18 | Correspond with B. Kelly and T. Sadler regarding FTX 2.0 due diligence and APA (.3); analyze next steps in process for same (.2) | 0.50 | 1,930.00 | 965.00 |
| 11/24/2023 | ECS3 | Review and supplement 6001 priority regulatory due diligence requests | 1.00 | 1,595.00 | 1,595.00 |
| 11/24/2023 | FM7 | Correspond with Sandler re 6001 APA | 0.20 | 1,930.00 | 386.00 |
| 11/24/2023 | KP17 | Review diligence lists and related comments re FTX 2.0 bid | 0.30 | 1,930.00 | 579.00 |
| 11/24/2023 | SAQ | Prepare correspondence to L. Greenbacker, B. Stevenson, and T. Sadler regarding follow-up priority regulatory questions for 6001 in connection with FTX 2.0 (.2); review and revise follow-up priority regulatory questions from FTI and S&C for 6001's FTX 2.0 bid (.3) | 0.50 | 1,160.00 | 580.00 |
| 11/24/2023 | TS21 | Analyze revised 2.0 asset purchase agreement and annotate APA issues list | 2.40 | 1,210.00 | 2,904.00 |
| 11/25/2023 | CD5 | Respond to LK Greenbacker, B. Stevenson, T. Sadler and S. Quattrocchi regarding the 6001 due diligence call and remaining due diligence requests | 0.20 | 1,750.00 | 350.00 |
| 11/25/2023 | CD5 | Review correspondence from LK Greenbacker, T. Sadler, B. Stevenson, S. Quattrocchi regarding the 6001 due diligence call and remaining due diligence requests | 0.50 | 1,750.00 | 875.00 |
| 11/25/2023 | FM7 | Revise 6001 due diligence list (0.2); analyze redlined 6001 APA issues list (0.3) | 0.50 | 1,930.00 | 965.00 |
| 11/25/2023 | TS21 | Continue analyzing revised 2.0 asset purchase agreement and annotating APA issues list (.5); correspond with B. Kelly, E. Gilad, F. Merola and C. Xu regarding same (.2) | 0.70 | 1,210.00 | 847.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 102
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/26/2023 | LED | Review notes from S. Quattrocchi, M. Griffin and D. Holden regarding 6001 diligence call (.8); prepare regulatory analysis in connection with same (.7); prepare comments to due diligence request list for 6001 (.6); correspond with S. Quattrocchi regarding same (.2) | 2.30 | 1,470.00 | 3,381.00 |
| 11/26/2023 | SAQ | Prepare summary of regulatory takeaways from due diligence conference with 6001 | 0.20 | 1,160.00 | 232.00 |
| 11/27/2023 | AAN1 | Analyze bidder's proposed operation of FTX 2.0 | 1.20 | 1,270.00 | 1,524.00 |
| 11/27/2023 | AAN1 | Analyze ATS exemption and classification issues | 1.20 | 1,270.00 | 1,524.00 |
| 11/27/2023 | AAN1 | Analyze 6002 proposed operation of FTX 2.0 | 0.80 | 1,270.00 | 1,016.00 |
| 11/27/2023 | BK12 | Correspond with T. Sadler and C. Xu re: 2.0 diligence summaries (0.7); review latest debtor proposal to 2.0 bidder (0.4) | 1.10 | 1,675.00 | 1,842.50 |
| 11/27/2023 | CD5 | Correspond with LK Greenbacker regarding the Fintech write-up on due diligence for 6001 (.2); review correspondence from C. Xu regarding same (.1) | 0.30 | 1,750.00 | 525.00 |
| 11/27/2023 | CX3 | Review and supplement PH fintech summary of FTX 2.0 diligence call with bidder (6001) | 2.80 | 940.00 | 2,632.00 |
| 11/27/2023 | ECS3 | Analyze and comment on structuring for alternative 2.0 bids | 1.40 | 1,595.00 | 2,233.00 |
| 11/27/2023 | GK6 | Analyze and supplement U.S. jurisdictional matrix related to U.S. control persons of 2.0 bidders | 3.50 | 940.00 | 3,290.00 |
| 11/27/2023 | KF6 | Review new diligence documents added to 2.0 bidder data room | 0.70 | 855.00 | 598.50 |
| 11/27/2023 | LED | Prepare summary of diligence call with 6001 and debtors (1.2); correspond with M. Griffin and S. Quattrocchi regarding same (.3) | 1.50 | 1,470.00 | 2,205.00 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 103
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/27/2023 | MEG9 | Review documents added to data room for 6003 | 0.90 | 1,470.00 | 1,323.00 |
| 11/27/2023 | SAQ | Prepare follow up summary regarding 6001 2.0 regulatory matters | 0.60 | 1,160.00 | 696.00 |
| 11/27/2023 | SAQ | Prepare correspondence to K. Fedler regarding 6003 FTX 2.0 regulatory diligence (.1); review 6003 2023 launch plan and regulatory supplement (.1) | 0.20 | 1,160.00 | 232.00 |
| 11/28/2023 | AAN1 | Analyze seigniorage earning digital assets and related securities law considerations | 2.30 | 1,270.00 | 2,921.00 |
| 11/28/2023 | AAN1 | Review and comment on control persons analysis and limitations for 2.0 bidders post-transaction | 1.60 | 1,270.00 | 2,032.00 |
| 11/28/2023 | BJS4 | Draft know your customer, anti-money laundering, and fraud results from due diligence for FTX 2.0 | 0.90 | 1,495.00 | 1,345.50 |
| 11/28/2023 | BK12 | Correspond with T. Sadler re: 2.0 diligence summaries (0.1); review same (0.2) | 0.30 | 1,675.00 | 502.50 |
| 11/28/2023 | EG18 | Analyze comments from Jefferies, FTI, C. Daniel, B. Kelly, E. Sibbitt regarding regulatory diligence related to 2.0 APA and bidders (.9); correspond with C. Daniel, B. Kelly, E. Sibbitt regarding same (.2) | 1.10 | 1,930.00 | 2,123.00 |
| 11/28/2023 | GK6 | Review and supplement U.S. jurisdictional matrix related to defining U.S. control persons of 2.0 bidders (1.3); analyze application of Regulation S to same (2.3); analyze the commentary on Investment Company Act of 1940 in connection with same (2.1) | 5.70 | 940.00 | 5,358.00 |
| 11/28/2023 | KH18 | Continue analyzing FTX 2.0 sale issues and process | 1.00 | 2,135.00 | 2,135.00 |
| 11/28/2023 | TS21 | Draft diligence summary re reverse 6001 diligence discussion in connection with 6001 asset purchase agreement (3.8); correspond with B. Kelly and E. Gilad regarding same (.3) | 4.10 | 1,210.00 | 4,961.00 |
| 11/29/2023 | EG18 | Analyze and comment on FTX 2.0 sale related issues | 2.10 | 1,930.00 | 4,053.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 104
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/29/2023 | FM7 | Review 6001 cap stack discovery | 0.10 | 1,930.00 | 193.00 |
| 11/29/2023 | GK6 | Prepare parts of U.S. jurisdictional matrix related to defining U.S. control persons of 2.0 bidders (1.3); analyze impact of Regulation S on same (2.3); analyze interplay of Investment Company act of 1940 with same (2.1); correspond with A. Nizamian and B. Stevenson regarding the same (.6) | 6.30 | 940.00 | 5,922.00 |
| 11/29/2023 | KH18 | Analyze 2.0 APA and related regulatory and securities law considerations (1.1); correspond with E. Gilad, E. Sibbitt, B. Kelly regarding same (.8) | 1.90 | 2,135.00 | 4,056.50 |
| 11/29/2023 | LED | Review 2.0 APA (.7); correspond with B. Stevenson regarding KYC approach (.3); analyze potential approaches to regulatory matters in 2.0 APA (.4); correspond with E. Gilad regarding same (.4) | 1.80 | 1,470.00 | 2,646.00 |
| 11/29/2023 | SAQ | Prepare correspondence to L. Greenbacker regarding international regulatory takeaways from 6001 due diligence call | 0.20 | 1,160.00 | 232.00 |
| 11/30/2023 | AAN1 | Analyze 2.0 asset purchase agreement in connection with Voting Trust Exception to Investment Company Act of 1940 | 2.10 | 1,270.00 | 2,667.00 |
| 11/30/2023 | BK12 | Correspond with E. Gilad, T. Sadler re: bidder markup of 2.0 APA (0.3); review 2.0 APA markup (0.3); call with K. Hansen, E. Gilad, E. Sibbitt, C. Daniel, L. Greenbacker, M. Griffin, D. Holden, T. Sadler, S. Quattrocchi, N. Wong, C. Xu re 2.0 process (.9) | 1.50 | 1,675.00 | 2,512.50 |
| 11/30/2023 | CA14 | Correspond with E. Sibbitt, A. Nizamian and G. Khoury re: 6001 APA terms (.3); review and provide comments to 6001 APA (1.0) | 1.30 | 1,270.00 | 1,651.00 |
| 11/30/2023 | CD5 | Correspond with LK Greenbacker regarding approach to 2.0 APA and related comments | 0.30 | 1,750.00 | 525.00 |

Official Committee of Unsecured Creditors of FTX Trading                           Page 105
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/30/2023 | CD5 | Participate in portion of call with K. Hansen, E. Gilad, D. Holden, M. Griffin, LK Greenbacker, E. Sibbitt, S. Quattrocchi, N. Wong, B. Kelly, T. Sadler, C. Xu regarding FTX 2.0 update and process | 0.50 | 1,750.00 | 875.00 |
| 11/30/2023 | CX3 | Telephone conference with K. Hansen, E. Gilad, E. Sibbitt, B. Kelly, C. Daniel, L. Greenbacker, M. Griffin, D. Holden, T. Sadler, S. Quattrocchi, N. Wong on FTX 2.0 process | 0.90 | 940.00 | 846.00 |
| 11/30/2023 | CX3 | Review Sidley turn of FTX 2.0 APA (.6); correspond with T. Sadler on same (.2) | 0.80 | 940.00 | 752.00 |
| 11/30/2023 | CX3 | Review markup of 6001 APA and draft issues list (5.3); correspond with T. Sadler on same (0.5) | 5.80 | 940.00 | 5,452.00 |
| 11/30/2023 | DMP4 | Participate in telephone conference with K. Hansen, E. Gilad, E. Sibbitt, B. Kelly, C. Daniel, L. Greenbacker, M. Griffin, N. Wong, T. Sadler, S. Quattrocchi, C. Xu regarding FTX 2.0 and 2.0 APA | 0.90 | 1,470.00 | 1,323.00 |
| 11/30/2023 | EG18 | Discussions with K. Hansen regarding 2.0 APA process and regulatory issues (0.5); analyze APA mark up from FTX 2.0 bidder (1.1) | 1.60 | 1,930.00 | 3,088.00 |
| 11/30/2023 | EG18 | Call with K. Hansen, E. Sibbitt, C. Daniel, B. Kelly, D. Holden, M. Griffin, L. Greenbacker, S. Quattrocchi, N. Wong, T. Sadler, C. Xu regarding 2.0 APA and related process | 0.90 | 1,930.00 | 1,737.00 |
| 11/30/2023 | ECS3 | Review and supplement FTX regulatory and legal due diligence requests for 6001 | 0.70 | 1,595.00 | 1,116.50 |
| 11/30/2023 | ECS3 | Review and comment on updated FTX 2.0 asset purchase agreement | 0.60 | 1,595.00 | 957.00 |
| 11/30/2023 | ECS3 | Participate in FTX 2.0 process call with K. Hansen, E. Gilad, C. Daniel, N. Wong, B. Kelly, M. Griffin, L. Greenbacker, D. Holden, T. Sadler, S. Quattrocchi, C. Xu | 0.90 | 1,595.00 | 1,435.50 |

Official Committee of Unsecured Creditors of FTX Trading                                Page 106
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/30/2023 | GK6 | Correspond with E. Sibbitt, A. Nizamian and B. Stevenson regarding the U.S. jurisdictional matrix related to U.S. control persons of 2.0 bidders (.6); analyze U.S. jurisdictional matrix related to U.S. control persons of 2.0 bidders (1.2) | 1.80 | 940.00 | 1,692.00 |
| 11/30/2023 | GK6 | Correspond with E. Sibbitt and C. Anderson regarding 6001 asset purchase agreement (.2); review edits to 6001 asset purchase agreement (.6) | 0.80 | 940.00 | 752.00 |
| 11/30/2023 | JIS2 | Review FTX 2.0 asset purchase agreement | 0.50 | 1,750.00 | 875.00 |
| 11/30/2023 | KH18 | Debtor 2.0 call debrief with E. Gilad, B. Kelly, C. Daniel, E. Sibbitt, D. Holden, LK Greenbacker, M. Griffin, S. Quattrocchi, N. Wong, T. Sadler, C. Xu (.9); further conference with E. Gilad regarding 2.0 APA process and regulatory issues (.5) | 1.40 | 2,135.00 | 2,989.00 |
| 11/30/2023 | LED | Review and prepare comments on 2.0 APA (.9); attend FTX 2.0 call with K. Hansen, E. Gilad, T. Sadler, S. Quattrocchi, C. Daniel, B. Kelly, E. Sibbitt, M. Griffin, N. Wong, D. Holden, C. Xu (.9) | 1.80 | 1,470.00 | 2,646.00 |
| 11/30/2023 | MEG9 | Call on 2.0 and 2.0 APA with K. Hansen, E. Gilad, E. Sibbitt, B. Kelly, C. Daniel, L. Greenbacker, D. Holden, T. Sadler, N. Wong, S. Quattrocchi, C. Xu | 0.90 | 1,470.00 | 1,323.00 |
| 11/30/2023 | NKW1 | Conference with K. Hansen, E. Gilad, B. Kelly, C. Daniel, E. Sibbitt, D. Holden, LK Greenbacker, M. Griffin, S. Quattrocchi, T. Sadler, C. Xu regarding 2.0 APA process call and next steps for discourse with debtors related to 2.0 APA | 0.90 | 855.00 | 769.50 |
| 11/30/2023 | SAQ | Review and analyze revisions to FTX 2.0 APA | 0.20 | 1,160.00 | 232.00 |
| 11/30/2023 | SAQ | Conference with K. Hansen, E. Gilad, E. Sibbitt, B. Kelly, C. Daniel, L. Greenbacker, M. Griffin, D. Holden, T. Sadler, G. Silber, N. Wong, B. Stevenson, C. Xu regarding FTX 2.0 APA | 0.90 | 1,160.00 | 1,044.00 |

Official Committee of Unsecured Creditors of FTX Trading            Page 107
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/30/2023 | TS21 | Participate in part of FTX 2.0 sale process call with K. Hansen, E. Gilad, B. Kelly, C. Xu, E. Sibbitt, C. Daniel, LK Greenbacker, M. Griffin, D. Holden, S. Quattrocchi, N. Wong | 0.50 | 1,210.00 | 605.00 |
| | | **Subtotal: B215  Regulatory Matters** | **461.70** | | **676,333.00** |

**B240    Tax Issues**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/06/2023 | GS15 | Post-debtor call debrief with S. Joffe (FTI) re tax matters and update | 0.30 | 1,650.00 | 495.00 |
| 11/16/2023 | GS15 | Review tax provisions of draft FTX 2.0 APA (.7); prepare tax issues list regarding same (.7); call with N. Wong regarding same (.2) | 1.60 | 1,650.00 | 2,640.00 |
| 11/17/2023 | FM7 | Review N. Wong correspondence regarding tax issues related to 2.0 APA (0.2); review G. Silber correspondence regarding tax provisions re 6001 APA (0.2) | 0.40 | 1,930.00 | 772.00 |
| 11/17/2023 | GS15 | Analyze tax provisions and tax issues related to FTX 2.0 APA (1.6); correspond with N. Wong regarding same (.6) | 2.20 | 1,650.00 | 3,630.00 |
| 11/20/2023 | GS15 | Post-debtor call analysis of 2.0 tax issues | 0.70 | 1,650.00 | 1,155.00 |
| 11/20/2023 | NKW1 | Review tax disclosure statement regarding golden share provision (1.2); correspond with G. Silber, E. Gilad, C. Xu, B. Levine, L. Tsao and B. Stevenson regarding pending asset list from Sullivan & Cromwell for asset purchase agreement (.1) | 1.30 | 855.00 | 1,111.50 |
| 11/21/2023 | GS15 | Review draft APA and tax issues related to same | 0.90 | 1,650.00 | 1,485.00 |
| 11/24/2023 | NKW1 | Review correspondence from G. Silber regarding open tax issues with 2.0 APA (.1); analyze Lehman Brothers Holdings Inc. ruling regarding cancellation of debt income (.5); analyze Lifecare Chapter 11 case regarding Section 363 and Internal Revenue Code tax liability (.7) | 1.30 | 855.00 | 1,111.50 |

Official Committee of Unsecured Creditors of FTX Trading                                  Page 108
51281-00002
Invoice No. 2386079

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/27/2023 | GS15 | Call and emails with S. Joffe (FTI) re potential reorganization treatment of an asset sale | 0.40 | 1,650.00 | 660.00 |
| 11/30/2023 | GS15 | Review IRS taxes motion (.3); review tax provisions in draft FTX 2.0 APA (.4) | 0.70 | 1,650.00 | 1,155.00 |
| 11/30/2023 | KP17 | Analyze debtors' IRS estimation motion and IRS claims | 0.90 | 1,930.00 | 1,737.00 |
| 11/30/2023 | NKW1 | Correspond with G. Silber regarding 2.0 APA and related tax issues (.3); review 2.0 APA (1.8); draft tax issues list regarding same (.4) | 2.50 | 855.00 | 2,137.50 |
| | | **Subtotal: B240  Tax Issues** | **13.20** | | **18,089.50** |

**B261      Investigations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/01/2023 | EJO | Review documents produced by the Debtors for investigation of 5053 | 2.20 | 855.00 | 1,881.00 |
| 11/01/2023 | JS45 | Draft parts of investigation report regarding 1009 | 3.30 | 1,360.00 | 4,488.00 |
| 11/01/2023 | KP17 | Analyze documents and potential claims re [5142] (1.7); analyze documents and potential claims re [3014] (.6) | 2.30 | 1,930.00 | 4,439.00 |
| 11/01/2023 | LM20 | Draft memorandum re 5048 investigation | 2.60 | 855.00 | 2,223.00 |
| 11/01/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 3.10 | 855.00 | 2,650.50 |
| 11/01/2023 | NMN | Follow-up correspondence with UnitedLex re: 1009 production | 0.20 | 940.00 | 188.00 |
| 11/01/2023 | NMN | Correspond with UnitedLex re: searches re: 1009 documents | 0.30 | 940.00 | 282.00 |
| 11/01/2023 | NMN | Prepare parts of 1009 report (6.1); correspond with J. Steed regarding same (.1) | 6.20 | 940.00 | 5,828.00 |
| 11/02/2023 | AY8 | Conference with K. Catalano, L. Miliotes, and L. Koch on UCC investigation document review (.2); prepare notes regarding investigative review (.1) | 0.30 | 800.00 | 240.00 |
| 11/02/2023 | IS6 | Analyze Embed documents | 0.50 | 1,330.00 | 665.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 109
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/02/2023 | JS45 | Prepare parts of 1009 report (2.9); correspond with N. Nicholson Gaviria regarding same (.1) | 3.00 | 1,360.00 | 4,080.00 |
| 11/02/2023 | KP17 | Analyze additional documents from Debtors re [5048] investigation (2.8); conference with L. Miliotes re same (.3); review certain database documents re [3015] (1.7); review certain database documents re [3014] (1.4) | 6.20 | 1,930.00 | 11,966.00 |
| 11/02/2023 | KC27 | Review UCC investigation issue (.1); attend meeting with L. Miliotes, L. Koch and A. Yu regarding review of investigation documents (.2) | 0.30 | 940.00 | 282.00 |
| 11/02/2023 | LM20 | Review documents from Debtors re 5048 investigation and certain related employment matters (1.8); attend meeting with K. Pasquale re same (.3); attend meeting with L. Koch, K. Catalano, and A. Yu re investigative document review (.2) | 2.30 | 855.00 | 1,966.50 |
| 11/02/2023 | LK19 | Conference with K. Catalano, L. Miliotes and A. Yu regarding UCC investigation and related document review (0.2); correspond with UnitedLex regarding documents received from the Debtors (0.2); update investigations and litigation presentation for the Committee (0.5) | 0.90 | 855.00 | 769.50 |
| 11/02/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 8.90 | 855.00 | 7,609.50 |
| 11/02/2023 | NMN | Prepare parts of 1009 report (2.1); correspond with J. Steed regarding same (.1) | 2.20 | 940.00 | 2,068.00 |
| 11/03/2023 | KP17 | Analyze certain documents re insider brief (1.4); analyze certain documents re [5143] (1.4) | 2.80 | 1,930.00 | 5,404.00 |
| 11/03/2023 | KP17 | Analyze information re SBF conviction and estate claims | 2.30 | 1,930.00 | 4,439.00 |
| 11/03/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 4.10 | 855.00 | 3,505.50 |
| 11/03/2023 | NMN | Update FTX investigation memorandum for potential causes of action | 2.70 | 940.00 | 2,538.00 |

Official Committee of Unsecured Creditors of FTX Trading                Page 110
51281-00002
Invoice No. 2386079

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/03/2023 | NJ2 | Review documents of interest in data room regarding 5010 | 0.60 | 855.00 | 513.00 |
| 11/04/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 6.30 | 855.00 | 5,386.50 |
| 11/04/2023 | NJ2 | Review documents of interest in data room regarding 5010 | 1.10 | 855.00 | 940.50 |
| 11/05/2023 | KP17 | Outline issues for memo re [5048] investigation (.8); review additional information re [5048] (.6) | 1.40 | 1,930.00 | 2,702.00 |
| 11/05/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 3.90 | 855.00 | 3,334.50 |
| 11/06/2023 | JS45 | Telephone conference with L. Tsao regarding inquiry related to 1009 (.1); supplement Committee 1009 report (.9) | 1.00 | 1,360.00 | 1,360.00 |
| 11/06/2023 | KP17 | Preliminary review of Debtors' investigative report re [1008] | 0.80 | 1,930.00 | 1,544.00 |
| 11/06/2023 | LT9 | Telephone conference with N. Nicholson Gaviria regarding inquiry related to 1009 | 0.10 | 1,570.00 | 157.00 |
| 11/06/2023 | LT9 | Draft correspondence with I. Sasson regarding diligence on potential causes of action | 0.10 | 1,570.00 | 157.00 |
| 11/06/2023 | LT9 | Review and revise draft report on inquiry into 1009 | 1.90 | 1,570.00 | 2,983.00 |
| 11/06/2023 | LT9 | Telephone conference with J. Steed regarding inquiry related to 1009 | 0.10 | 1,570.00 | 157.00 |
| 11/06/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 0.10 | 855.00 | 85.50 |
| 11/06/2023 | NMN | Prepare parts of 1009 report | 2.10 | 940.00 | 1,974.00 |
| 11/06/2023 | NMN | Correspond with L. Tsao re: 1009 report | 0.20 | 940.00 | 188.00 |
| 11/06/2023 | NMN | Correspond with L. Tsao re: FTX investigation memorandum for potential causes of action | 0.10 | 940.00 | 94.00 |
| 11/06/2023 | NMN | Conference with L. Tsao re: FTX investigation memorandum for potential causes of action | 0.10 | 940.00 | 94.00 |

Official Committee of Unsecured Creditors of FTX Trading                                                    Page 111
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/06/2023 | NMN | Conduct targeted searches re: 1009 (1.2); correspond with L. Tsao regarding findings (.2) | 1.40 | 940.00 | 1,316.00 |
| 11/06/2023 | NJ2 | Review documents of interest in data room regarding 5010 | 9.70 | 855.00 | 8,293.50 |
| 11/07/2023 | EJO | Review documents produced by the Debtors for investigation of 5053 | 0.50 | 855.00 | 427.50 |
| 11/07/2023 | IS6 | Analyze Quinn Emanuel memo re professional labiality | 0.50 | 1,330.00 | 665.00 |
| 11/07/2023 | KP17 | Emails with Quinn Emanuel re Rule 2004 target [2008] (.2); review revised protective order re same (.2); emails with L. Koch re same (.2) | 0.60 | 1,930.00 | 1,158.00 |
| 11/07/2023 | LM20 | Draft background section of 5048 investigative memorandum (1.3); review documents produced by Debtors and additional sources re same (.6) | 1.90 | 855.00 | 1,624.50 |
| 11/07/2023 | LT9 | Prepare parts of investigation report regarding prepetition inquiry | 2.50 | 1,570.00 | 3,925.00 |
| 11/07/2023 | LK19 | Correspond with J. Palmerson (QE) and R. Poppiti (YCST) regarding protective order addendum for [2008] and related documents (0.3); review and comment on protective order addendum for [2008] and related documents (0.4) | 0.70 | 855.00 | 598.50 |
| 11/07/2023 | NMN | Conduct targeted searches re: 1009 (.9); correspond with L. Tsao regarding findings (.2) | 1.10 | 940.00 | 1,034.00 |
| 11/07/2023 | NMN | Correspond with L. Tsao re: 1009 report | 0.50 | 940.00 | 470.00 |
| 11/07/2023 | NMN | Analyze issue regarding specific 1009 (.6); correspond with L. Tsao regarding same analysis (.2) | 0.80 | 940.00 | 752.00 |
| 11/07/2023 | NMN | Draft memoranda regarding 1009 interviews | 2.40 | 940.00 | 2,256.00 |
| 11/07/2023 | NJ2 | Review documents of interest in data room regarding 5010 | 9.40 | 855.00 | 8,037.00 |
| 11/08/2023 | EJO | Prepare memo to I. Sasson and K. Pasquale discussing investigation into 5053 | 2.00 | 855.00 | 1,710.00 |

Official Committee of Unsecured Creditors of FTX Trading                                Page 112
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/08/2023 | EJO | Review documents produced by the Debtors for investigation of 5053 | 1.00 | 855.00 | 855.00 |
| 11/08/2023 | KP17 | Analyze information re SBF trial evidence (.8); review certain trial exhibits re same (.8) | 1.60 | 1,930.00 | 3,088.00 |
| 11/08/2023 | LM20 | Draft 5048 investigative memorandum (3.1); review documents produced by the Debtors re same (1.4); further prepare the 5048 investigative memorandum (1.2) | 5.70 | 855.00 | 4,873.50 |
| 11/08/2023 | LK19 | Correspond with J. Palmerson (QE) and UnitedLex regarding production from [2003] | 0.40 | 855.00 | 342.00 |
| 11/08/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 4.90 | 855.00 | 4,189.50 |
| 11/08/2023 | NMN | Continue drafting memoranda regarding 1009 interviews | 7.80 | 940.00 | 7,332.00 |
| 11/08/2023 | NJ2 | Review documents of interest in data room regarding 5010 | 5.40 | 855.00 | 4,617.00 |
| 11/09/2023 | FM7 | Review L. Koch correspondence re venture investment investigation targets | 0.20 | 1,930.00 | 386.00 |
| 11/09/2023 | KP17 | Review draft investigation memo re [5048; 1013] (.3); conference with L. Miliotes re same (.2); analyze certain documents re [1009] investigation (1.2) | 1.70 | 1,930.00 | 3,281.00 |
| 11/09/2023 | LM20 | Meet with K. Pasquale re 5048 investigative memorandum (.2); follow up revisions to same (.1) | 0.30 | 855.00 | 256.50 |
| 11/09/2023 | LK19 | Correspond with I. Sasson and C. Xu regarding sale of venture assets for investigation update | 0.20 | 855.00 | 171.00 |
| 11/09/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 3.50 | 855.00 | 2,992.50 |
| 11/09/2023 | NMN | Further draft memoranda regarding 1009 interviews | 6.30 | 940.00 | 5,922.00 |
| 11/09/2023 | NJ2 | Review documents of interest in data room regarding 5010 | 5.60 | 855.00 | 4,788.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 113
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/10/2023 | KP17 | Review and revise draft investigation memo re [5048; 1013] (3.4); review cited documents re same (1.5); analyze documents from Debtors re [5144] (1.8) | 6.70 | 1,930.00 | 12,931.00 |
| 11/10/2023 | LM20 | Review and revise investigative memorandum re 5048 (1.5); correspond with M. Laskowski re same (.2); correspond with K. Pasquale re same (.1) | 1.80 | 855.00 | 1,539.00 |
| 11/10/2023 | LT9 | Draft investigation report regarding prepetition inquiry | 4.20 | 1,570.00 | 6,594.00 |
| 11/10/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 4.90 | 855.00 | 4,189.50 |
| 11/10/2023 | NMN | Update memoranda regarding 1009 interviews | 0.20 | 940.00 | 188.00 |
| 11/11/2023 | JS45 | Telephone conference with L. Tsao on 1009 interviews (.3); revise report regarding 1009 (.7) | 1.00 | 1,360.00 | 1,360.00 |
| 11/11/2023 | LT9 | Review and revise draft report of 1009 | 0.90 | 1,570.00 | 1,413.00 |
| 11/11/2023 | LT9 | Telephone conference with J. Steed on report of 1009 and related interviews | 0.30 | 1,570.00 | 471.00 |
| 11/11/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 0.90 | 855.00 | 769.50 |
| 11/11/2023 | NMN | Correspond with L. Tsao re: 1009 report | 0.10 | 940.00 | 94.00 |
| 11/12/2023 | IS6 | Review and revise 5048 investigation memo | 1.20 | 1,330.00 | 1,596.00 |
| 11/12/2023 | KP17 | Revise draft memo re [5048; 1013] investigation | 0.40 | 1,930.00 | 772.00 |
| 11/13/2023 | JS45 | Review and revise 1009 report | 1.00 | 1,360.00 | 1,360.00 |
| 11/13/2023 | KP17 | Analyze select documents re [5144] (2.4); analyze investigation reports, referenced and related documents re [1009] (4.7) | 7.10 | 1,930.00 | 13,703.00 |
| 11/13/2023 | LM20 | Review and revise 5048 memorandum (.7); prepare exhibits re same (.3) | 1.00 | 855.00 | 855.00 |
| 11/13/2023 | LT9 | Review 5048 investigative report | 0.40 | 1,570.00 | 628.00 |
| 11/13/2023 | LT9 | Correspond with K. Pasquale regarding 5048 investigative report | 0.10 | 1,570.00 | 157.00 |

Official Committee of Unsecured Creditors of FTX Trading            Page 114
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/13/2023 | LT9 | Review and revise report of 1009 and findings | 1.40 | 1,570.00 | 2,198.00 |
| 11/13/2023 | NMN | Correspond with L. Tsao re: 1009 report | 0.10 | 940.00 | 94.00 |
| 11/13/2023 | NMN | Correspond with J. Steed re: 1009 report | 0.10 | 940.00 | 94.00 |
| 11/13/2023 | NMN | Update and supplement 1009 report | 3.60 | 940.00 | 3,384.00 |
| 11/13/2023 | NMN | Correspond with Z. Muller and M. Mandell re: prepetition productions | 0.10 | 940.00 | 94.00 |
| 11/14/2023 | IS6 | Meeting with K. Pasquale re S&C investigation | 0.30 | 1,330.00 | 399.00 |
| 11/14/2023 | KP17 | Conference with I. Sasson re [1009] investigation (.3); review additional database documents re same (1.3); conference with L. Miliotes re [5048] investigation (.3) | 1.90 | 1,930.00 | 3,667.00 |
| 11/14/2023 | LM20 | Review documents produced by Debtors re 5030 investment (3.3); meeting with K. Pasquale re 5048 memo (.3) | 3.60 | 855.00 | 3,078.00 |
| 11/14/2023 | LT9 | Review and revise investigative report regarding 1009 | 1.00 | 1,570.00 | 1,570.00 |
| 11/14/2023 | LT9 | Correspond with K. Pasquale on investigative report regarding 1009 | 0.10 | 1,570.00 | 157.00 |
| 11/14/2023 | LT9 | Correspond with J. Steed on investigative report regarding 1009 | 0.20 | 1,570.00 | 314.00 |
| 11/14/2023 | LK19 | Update investigations and litigation report for the Committee | 0.40 | 855.00 | 342.00 |
| 11/14/2023 | LK19 | Correspond with L. Duffy regarding UCC investigation | 0.10 | 855.00 | 85.50 |
| 11/14/2023 | NMN | Revise 1009 report | 0.20 | 940.00 | 188.00 |
| 11/14/2023 | NMN | Update and supplement 1009 report (.7); correspond with L. Tsao and J. Steed regarding same (.1) | 0.80 | 940.00 | 752.00 |
| 11/14/2023 | NMN | Correspond with L. Tsao re: 1009 report | 0.20 | 940.00 | 188.00 |
| 11/15/2023 | KP17 | Review and revise draft investigation/litigation deck | 0.60 | 1,930.00 | 1,158.00 |
| 11/15/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 1.80 | 855.00 | 1,539.00 |

Official Committee of Unsecured Creditors of FTX Trading                              Page 115
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/16/2023 | KP17 | Analyze certain documents re [5131/5132] per creditor inquiry | 2.20 | 1,930.00 | 4,246.00 |
| 11/16/2023 | NMN | Correspond with L. Tsao re: 1009 report | 0.10 | 940.00 | 94.00 |
| 11/17/2023 | KP17 | Analyze certain database documents per Committee inquiries re [5082, 5094] | 1.80 | 1,930.00 | 3,474.00 |
| 11/17/2023 | KP17 | Emails with FTI re 5082 token | 0.20 | 1,930.00 | 386.00 |
| 11/17/2023 | LT9 | Correspond with B. Stevenson on anti-money laundering questions | 0.80 | 1,570.00 | 1,256.00 |
| 11/17/2023 | LT9 | Draft correspondence to E. Gilad on anti-money laundering questions | 0.60 | 1,570.00 | 942.00 |
| 11/17/2023 | LK19 | Meet-and-confer with A. Alden (QE), J. Palmerson (QE), and [1007] regarding rule 2004 discovery requests (0.3); prepare summary notes for K. Pasquale and I. Sasson regarding same (0.2) | 0.50 | 855.00 | 427.50 |
| 11/17/2023 | NMN | Update FTX investigation memorandum for potential causes of action | 2.40 | 940.00 | 2,256.00 |
| 11/18/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 1.80 | 855.00 | 1,539.00 |
| 11/20/2023 | KP17 | Analyze additional documents re [1009] (2.4); analyze certain recently produced documents from Rule 2004 targets [2009; 1011] (2.5) | 4.90 | 1,930.00 | 9,457.00 |
| 11/20/2023 | LM20 | Review documents produced by Debtors re 5030 investigation | 1.10 | 855.00 | 940.50 |
| 11/20/2023 | LPD | Review documents produced by FTX for potential causes of action re: 5009 | 0.70 | 855.00 | 598.50 |
| 11/20/2023 | NMN | Conference with L. Dinner (ULX) re: review of FTX productions | 0.30 | 940.00 | 282.00 |
| 11/20/2023 | NMN | Follow-up correspondence with UnitedLex re: review of FTX productions | 0.10 | 940.00 | 94.00 |
| 11/20/2023 | NMN | Correspond with L. Miliotes re: FTX investigation memorandum for potential causes of action | 0.10 | 940.00 | 94.00 |
| 11/21/2023 | LT9 | Correspond with K. Pasquale on 1009 inquiry | 0.10 | 1,570.00 | 157.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 116
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/22/2023 | KP17 | Analyze certain documents, information re [5009, 3018] | 3.30 | 1,930.00 | 6,369.00 |
| 11/27/2023 | RJ1 | Review documents produced by Debtors re 5119 | 1.70 | 855.00 | 1,453.50 |
| 11/27/2023 | KP17 | Continue analysis of certain documents re [5009; 3018] | 2.80 | 1,930.00 | 5,404.00 |
| 11/27/2023 | LM20 | Review documents produced by the Debtors re 5030 related to Committee investigation (2.3); review Quinn Emmanuel memorandum re same (.5); draft parts of Committee investigative memorandum re same (1.8) | 4.60 | 855.00 | 3,933.00 |
| 11/28/2023 | RJ1 | Review documents produced by debtors re 5119 | 1.10 | 855.00 | 940.50 |
| 11/28/2023 | KP17 | Analyze select documents from Rule 2004 production [2008; 2009] | 2.60 | 1,930.00 | 5,018.00 |
| 11/28/2023 | LM20 | Draft 5030 memorandum (2.2); analyze certain sources re same (.8) | 3.00 | 855.00 | 2,565.00 |
| 11/28/2023 | LT9 | Correspond with K. Pasquale on investigation issues and meeting with Quinn Emanuel | 0.20 | 1,570.00 | 314.00 |
| 11/29/2023 | RJ1 | Review documents produced by debtors regarding 5119 | 1.40 | 855.00 | 1,197.00 |
| 11/29/2023 | EJO | Review documents produced by the Debtors for investigation of 5144 | 2.80 | 855.00 | 2,394.00 |
| 11/29/2023 | KP17 | Analyze select database documents at Committee member request re [5145; 5022] | 2.60 | 1,930.00 | 5,018.00 |
| 11/29/2023 | LM20 | Review documents re investigation of 5084 and 5140 investments | 3.70 | 855.00 | 3,163.50 |
| 11/30/2023 | EJO | Review documents produced by the Debtors for investigation of 5144 | 2.00 | 855.00 | 1,710.00 |
| | **Subtotal: B261  Investigations** | | **253.40** | | **298,188.00** |

**B310     Claims Administration and Objections**

| 11/09/2023 | EG18 | Analyze plan and sale KYC issues | 1.10 | 1,930.00 | 2,123.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 117
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/10/2023 | ML30 | Correspond with L. Miliotes re certain claims (.1); research regarding same (.2) | 0.30 | 540.00 | 162.00 |
| 11/12/2023 | KP17 | Analyze claims data from Debtors re claims reconciliation issues | 0.80 | 1,930.00 | 1,544.00 |
| 11/13/2023 | FM7 | Analyze Debtor omnibus claims summary | 0.20 | 1,930.00 | 386.00 |
| 11/13/2023 | JI2 | Analyze data/chart from Debtors regarding omnibus claims objections | 1.60 | 1,160.00 | 1,856.00 |
| 11/13/2023 | KP17 | Analyze claims data from debtors | 0.50 | 1,930.00 | 965.00 |
| 11/14/2023 | GS13 | Review Debtors' claims reconciliation documents | 0.80 | 1,675.00 | 1,340.00 |
| 11/14/2023 | JI2 | Analyze excel file regarding omnibus claims objections (1.3); correspond with K. Pasquale and L. Koch re same (.3) | 1.60 | 1,160.00 | 1,856.00 |
| 11/14/2023 | KP17 | Review debtors' five omnibus claims objections (.7); analyze Rheingans-Yoo response to claim objection (.4) | 1.10 | 1,930.00 | 2,123.00 |
| 11/14/2023 | KP17 | Further analyze data re claims reconciliation | 0.50 | 1,930.00 | 965.00 |
| 11/14/2023 | LK19 | Analyze omnibus claims objections filed by the Debtors (1.2); summarize same for K. Hansen, K. Pasquale, E. Gilad, G. Sasson (0.4) | 1.60 | 855.00 | 1,368.00 |
| 11/15/2023 | FM7 | Review KYC breakout of claims (0.2); review C/U/D analysis of debtors' amended schedules (0.2) | 0.40 | 1,930.00 | 772.00 |
| 11/16/2023 | KP17 | Analyze FTI and A&M decks re claims and recovery analysis | 0.80 | 1,930.00 | 1,544.00 |
| 11/17/2023 | FM7 | Review correspondence from FTI (deBrignac) regarding KYC/AMI due diligence | 0.20 | 1,930.00 | 386.00 |
| 11/17/2023 | GS13 | Review claims deck (.7); telephone conference with FTI, K. Pasquale, and J. Iaffaldano regarding same (.5) | 1.20 | 1,675.00 | 2,010.00 |
| 11/17/2023 | JI2 | Call with K. Pasquale, G. Sasson, M. Diaz (FTI) and B. Bromberg (FTI) re claims issues | 0.50 | 1,160.00 | 580.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 118
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/17/2023 | KP17 | Call with FTI, G. Sasson, and J. Iaffaldano re KYC claim issues (.5); analyze precedent re same (1.3) | 1.80 | 1,930.00 | 3,474.00 |
| 11/27/2023 | KP17 | Review Green Healthy House creditor response to claim objection (.1); analyze research results re [customer property] (2.5) | 2.60 | 1,930.00 | 5,018.00 |
| 11/28/2023 | FM7 | Review claims overview | 0.30 | 1,930.00 | 579.00 |
| 11/28/2023 | LT9 | Correspond with B. Stevenson on KYC issues | 0.30 | 1,570.00 | 471.00 |
| 11/29/2023 | KP17 | Analyze revised claims data from Debtors | 0.60 | 1,930.00 | 1,158.00 |
| 11/29/2023 | KH18 | Analyze claims update (0.4); analyze and comment on debtors' claims objections (0.7) | 1.10 | 2,135.00 | 2,348.50 |
| 11/30/2023 | EG18 | Review Debtors' IRS claim estimation motion (.5); discussions with K. Hansen regarding same (.2) | 0.70 | 1,930.00 | 1,351.00 |
| 11/30/2023 | KH18 | Review and comment on debtors' IRS claims estimation motion (0.7); discussion with E. Gilad regarding same (0.2) | 0.90 | 2,135.00 | 1,921.50 |
| 11/30/2023 | LM20 | Review and summarize Debtors' motion for entry of an order establishing a schedule and procedure for estimating IRS claims and declaration in support of the same | 1.80 | 855.00 | 1,539.00 |
| 11/30/2023 | LT9 | Correspond with B. Stevenson on KYC issues | 0.20 | 1,570.00 | 314.00 |
| | **Subtotal: B310  Claims Administration and Objections** | | **23.50** | | **38,154.00** |

**B320    Plan and Disclosure Statement (including Business Plan)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/01/2023 | AAN1 | Review and comment on Form 10 vs Form N2 disclosures in connection with FTX restructuring | 0.80 | 1,270.00 | 1,016.00 |
| 11/01/2023 | CD5 | Correspond with LK Greenbacker, S. Quattrocchi, M. Griffin and E. Gilad regarding start of RRT trading | 0.20 | 1,750.00 | 350.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 119
51281-00002
Invoice No. 2386079

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/01/2023 | CD5 | Review correspondence from E. Gilad regarding start of RRT trading | 0.10 | 1,750.00 | 175.00 |
| 11/01/2023 | EG18 | Telephone conference with K. Hansen, K. Pasquale, G. Sasson regarding DS and plan timeline | 0.60 | 1,930.00 | 1,158.00 |
| 11/01/2023 | ECS3 | Analyze and comment on securities law issues for in-kind distributions | 1.10 | 1,595.00 | 1,754.50 |
| 11/01/2023 | GS13 | Review and revise draft plan timeline (.6); review Ad Hoc Group checklist regarding plan (.4); correspond with I. Sasson regarding same (.2); meet with K. Hansen, E. Gilad, and K. Pasquale to discuss plan timeline (.6) | 1.80 | 1,675.00 | 3,015.00 |
| 11/01/2023 | KP17 | Conference with K. Hansen, E. Gilad, G. Sasson re plan timeline and related Committee strategy | 0.60 | 1,930.00 | 1,158.00 |
| 11/01/2023 | KH18 | Call with K. Pasquale, G. Sasson, E. Gilad regarding plan and 2.0 timeline | 0.60 | 2,135.00 | 1,281.00 |
| 11/02/2023 | EG18 | Analyze and comment on certain plan and DS provisions | 1.30 | 1,930.00 | 2,509.00 |
| 11/02/2023 | ECS3 | Analyze and comment on proposed pre-effective date RRT trading analysis | 1.70 | 1,595.00 | 2,711.50 |
| 11/03/2023 | AAN1 | Analyze global securities law framework for FTX restructuring | 0.60 | 1,270.00 | 762.00 |
| 11/03/2023 | AAN1 | Analyze application of Regulation S to FTX restructuring | 0.60 | 1,270.00 | 762.00 |
| 11/03/2023 | GS13 | Review revised terms of plan (.8); review proposed plan timelines (.4) | 1.20 | 1,675.00 | 2,010.00 |
| 11/06/2023 | AAN1 | Analyze no action letters addressing Section 1145 exemption of bankruptcy trading claims (1.7); analyze issues under section 1145 exemption (.4); prepare comments on same (.3) | 2.40 | 1,270.00 | 3,048.00 |
| 11/06/2023 | BK12 | Call with E. Sibbitt re: pre-effective date RRT | 0.40 | 1,675.00 | 670.00 |

Official Committee of Unsecured Creditors of FTX Trading                                   Page 120
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/06/2023 | ECS3 | Analyze and comment on tokenizing bankruptcy claim structuring (.8); correspond with G. Khoury regarding same (.2) | 1.00 | 1,595.00 | 1,595.00 |
| 11/06/2023 | ECS3 | Call with B. Kelly regarding pre-effective date RRT | 0.40 | 1,595.00 | 638.00 |
| 11/06/2023 | ECS3 | Review and comment on pre-effective date claims trading structuring and analysis | 1.20 | 1,595.00 | 1,914.00 |
| 11/06/2023 | FM7 | Review letter from customers regarding RRT | 0.20 | 1,930.00 | 386.00 |
| 11/06/2023 | KH18 | Correspond with K. Pasquale, E. Gilad, G. Sasson regarding DS and related plan process | 0.70 | 2,135.00 | 1,494.50 |
| 11/07/2023 | GK6 | Correspond with E. Sibbitt and A. Nizamian regarding Delaware law blockchain governance precedents (.1); correspond with E. Sibbitt and A. Nizamian regarding global securities law framework related to FTX restructuring (.2) | 0.30 | 940.00 | 282.00 |
| 11/08/2023 | AAN1 | Analyze and prepare comments on Section 1145 exemption of bankruptcy claims from securities regulations | 1.90 | 1,270.00 | 2,413.00 |
| 11/08/2023 | DA15 | Analyze precedent Delaware companies that have implemented blockchain technology in creating and administering corporate records and stock ledger | 0.70 | 800.00 | 560.00 |
| 11/08/2023 | EG18 | Analyze RSA and RSA term sheet | 0.80 | 1,930.00 | 1,544.00 |
| 11/08/2023 | EG18 | Prepare DS, plan and sale timeline | 0.60 | 1,930.00 | 1,158.00 |
| 11/08/2023 | ECS3 | Review and comment on section 1145 analysis for pre-plan confirmation distributions (1.7); correspond with G. Khoury and A. Nizamian regarding same (.3) | 2.00 | 1,595.00 | 3,190.00 |
| 11/08/2023 | GK6 | Analyze application of Section 1145 and timing of same in the bankruptcy process (4.3); correspond with E. Sibbitt and A. Nizamian regarding the same (.3) | 4.60 | 940.00 | 4,324.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 121
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/08/2023 | LK19 | Correspond with G. Sasson and E. Gilad regarding RSA milestones | 0.20 | 855.00 | 171.00 |
| 11/09/2023 | KP17 | Call with creditor's counsel re plan issues | 0.50 | 1,930.00 | 965.00 |
| 11/10/2023 | AAN1 | Analyze and comment on differentiation of Rule 405 and Rule 902 securities definitions | 1.80 | 1,270.00 | 2,286.00 |
| 11/10/2023 | AAN1 | Prepare parts of Section 1145 exemption memorandum | 1.80 | 1,270.00 | 2,286.00 |
| 11/10/2023 | KH18 | Analyze DS and 2.0 related issues (.6); analyze 2.0 process and plan confirmation (.4) | 1.00 | 2,135.00 | 2,135.00 |
| 11/11/2023 | ECS3 | Review and comment on pre-plan confirmation securities distribution analysis under 1145 and related no-action letters (1.6); correspond with G. Khoury and A. Nizamian regarding same (0.4) | 2.00 | 1,595.00 | 3,190.00 |
| 11/12/2023 | KP17 | Analyze letter from certain customers re plan provisions | 0.70 | 1,930.00 | 1,351.00 |
| 11/13/2023 | DA15 | Analyze precedent Delaware companies that have implemented blockchain technology in creating and administering corporate records and stock ledger | 4.40 | 800.00 | 3,520.00 |
| 11/13/2023 | GK6 | Analyze application of EU global securities law and their exemptions in connection with FTX restructuring | 3.50 | 940.00 | 3,290.00 |
| 11/13/2023 | KP17 | Call with creditor's counsel re plan issues | 0.50 | 1,930.00 | 965.00 |
| 11/14/2023 | GK6 | Review and comment on companies using blockchain technology to maintain corporate records (2.7); correspond with E. Sibbitt regarding the same (.2) | 2.90 | 940.00 | 2,726.00 |
| 11/14/2023 | GK6 | Correspond with K. Burkov regarding matrix relating to European Union offering of securities law and exemptions | 0.30 | 940.00 | 282.00 |
| 11/14/2023 | KH18 | Analyze interplay between FTX 2.0 sale process and plan and related timing | 1.40 | 2,135.00 | 2,989.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 122
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/14/2023 | LK19 | Correspond with K. Pasquale regarding response to creditor letter regarding plan provisions (0.2); prepare follow-up notes regarding same (0.2); draft letter response to customer creditor group (1.2) | 1.60 | 855.00 | 1,368.00 |
| 11/15/2023 | EG18 | Review debtors' plan and sale timeline deck (0.6); correspond with K. Pasquale, F. Merola regarding same (0.4) | 1.00 | 1,930.00 | 1,930.00 |
| 11/15/2023 | FM7 | Review plan effective date timetable | 0.20 | 1,930.00 | 386.00 |
| 11/15/2023 | KP17 | Analyze debtors' proposed plan timeline | 0.20 | 1,930.00 | 386.00 |
| 11/17/2023 | AAN1 | Analyze SEC bankruptcy claim no action letters for securities classification | 2.80 | 1,270.00 | 3,556.00 |
| 11/17/2023 | AAN1 | Analyze Public Company registration vs investment company registration considerations | 2.10 | 1,270.00 | 2,667.00 |
| 11/17/2023 | AAN1 | Analyze Coinbase and 5009 SEC complaints for digital asset securities classification status | 2.70 | 1,270.00 | 3,429.00 |
| 11/17/2023 | GK6 | Analyze case law and statutory authority regarding matrix regarding European Union offering of securities law and exemptions | 2.60 | 940.00 | 2,444.00 |
| 11/17/2023 | JI2 | Analyze issues re allocation of digital assets into recovery silos under Debtors' draft plan | 2.10 | 1,160.00 | 2,436.00 |
| 11/17/2023 | KH18 | Analyze plan and DS timing in connection with FTX 2.0 sale (.9); analyze customer priority issues related to plan (.9) | 1.80 | 2,135.00 | 3,843.00 |
| 11/18/2023 | JI2 | Analyze digital asset recovery silo allocation under Debtors' draft plan (4.2); correspond with K. Pasquale re same (.4) | 4.60 | 1,160.00 | 5,336.00 |
| 11/22/2023 | GK6 | Conference with K. Burkov regarding a global EU offering for securities law and exemptions (.4); follow up analysis of same per K. Burkov comments (.2) | 0.60 | 940.00 | 564.00 |
| 11/22/2023 | KB16 | Attend call with G. Khoury to discuss the EU and UK framework on offering securities and relevant exemptions | 0.40 | 1,360.00 | 544.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 123
51281-00002
Invoice No. 2386079

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/27/2023 | KP17 | Analyze crypto estimation issues (.6); prepare notes regarding crypto estimation issues and process (.3) | 0.90 | 1,930.00 | 1,737.00 |
| 11/28/2023 | AAN1 | Analyze pre-plan exemption for issuance of bankruptcy claims as non-securities | 1.10 | 1,270.00 | 1,397.00 |
| 11/28/2023 | AAN1 | Review and comment on underwriter definition comparison between Chapter 11 and Section(2)(a)(11) definitions | 1.30 | 1,270.00 | 1,651.00 |
| 11/28/2023 | AAN1 | Analyze precedent and authority regarding SEC no-action letters on pre-plan exemptions | 1.60 | 1,270.00 | 2,032.00 |
| 11/30/2023 | AAN1 | Analyze and comment on share transfer considerations and bylaw vs investor rights agreement precedence | 1.60 | 1,270.00 | 2,032.00 |
| 11/30/2023 | EG18 | Review draft plan and RSA term sheet | 1.70 | 1,930.00 | 3,281.00 |
| 11/30/2023 | EG18 | Review Debtors' customer solicitation deck | 0.20 | 1,930.00 | 386.00 |
| 11/30/2023 | JI2 | Review and revise draft plan | 6.60 | 1,160.00 | 7,656.00 |
| 11/30/2023 | KP17 | Analyze debtors' draft revised plan of reorganization (4.3); analyze legal precedent re certain plan terms (2.2); analyze debtors' deck re solicitation process (.4) | 6.90 | 1,930.00 | 13,317.00 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **94.00** | | **130,412.50** |
| | | **Total** | **1,594.20** | | **2,182,070.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| KH18 | Kris Hansen | Partner | 57.60 | 2,135.00 | 122,976.00 |
| EG18 | Erez Gilad | Partner | 113.70 | 1,930.00 | 219,441.00 |
| FM7 | Frank Merola | Partner | 47.20 | 1,930.00 | 91,096.00 |
| KP17 | Ken Pasquale | Partner | 202.60 | 1,930.00 | 391,018.00 |
| KP17 | Ken Pasquale | Partner | 3.00 | 965.00 | 2,895.00 |
| MLS7 | Michael L. Spafford | Partner | 6.80 | 1,930.00 | 13,124.00 |

| | | | | | |
|---|---|---|---|---|---|
| ALZ2 | Arthur L. Zwickel | Partner | 0.50 | 1,905.00 | 952.50 |
| CD5 | Chris Daniel | Partner | 15.90 | 1,750.00 | 27,825.00 |
| JIS2 | Jane I. Song | Partner | 4.70 | 1,750.00 | 8,225.00 |
| JM59 | Jaime Madell | Partner | 8.70 | 1,750.00 | 15,225.00 |
| GS13 | Gabe Sasson | Partner | 31.70 | 1,675.00 | 53,097.50 |
| BK12 | Brian Kelly | Partner | 55.60 | 1,675.00 | 93,130.00 |
| ECS3 | Eric C. Sibbitt | Partner | 65.40 | 1,595.00 | 104,313.00 |
| LT9 | Leo Tsao | Partner | 22.60 | 1,570.00 | 35,482.00 |
| JM16 | Jacqueline (Jackie) May | Of Counsel | 0.80 | 1,700.00 | 1,360.00 |
| GS15 | Gary Silber | Of Counsel | 11.10 | 1,650.00 | 18,315.00 |
| RVJ | Randall V. Johnston | Of Counsel | 1.20 | 1,520.00 | 1,824.00 |
| BJS4 | Braddock J. Stevenson | Of Counsel | 8.70 | 1,495.00 | 13,006.50 |
| DMP4 | Diane M. Holden | Of Counsel | 10.30 | 1,470.00 | 15,141.00 |
| LED | Lauren-Kelly E. D. Greenbacker | Of Counsel | 50.00 | 1,470.00 | 73,500.00 |
| MEG9 | Meagan E. Griffin | Of Counsel | 31.70 | 1,470.00 | 46,599.00 |
| JM46 | Nina Moffatt | Of Counsel | 2.00 | 1,470.00 | 2,940.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 0.90 | 1,055.00 | 949.50 |
| JS45 | Jeremy M. Steed | Associate | 9.30 | 1,360.00 | 12,648.00 |
| KB16 | Konstantin Burkov | Associate | 0.40 | 1,360.00 | 544.00 |
| IS6 | Isaac Sasson | Associate | 25.20 | 1,330.00 | 33,516.00 |
| IS6 | Isaac Sasson | Associate | 4.00 | 665.00 | 2,660.00 |
| BL10 | Bob Levine | Associate | 25.30 | 1,330.00 | 33,649.00 |
| CA14 | Chris Anderson | Associate | 4.00 | 1,270.00 | 5,080.00 |
| AAN1 | Andrew A. Nizamian | Associate | 80.10 | 1,270.00 | 101,727.00 |
| TS21 | Tess Sadler | Associate | 35.30 | 1,210.00 | 42,713.00 |
| JI2 | Jack Iaffaldano | Associate | 118.90 | 1,160.00 | 137,924.00 |
| SAQ | Sarah A. Quattrocchi | Associate | 22.90 | 1,160.00 | 26,564.00 |
| KC27 | Kristin Catalano | Associate | 2.40 | 940.00 | 2,256.00 |
| CX3 | Christine Xu | Associate | 58.50 | 940.00 | 54,990.00 |
| GK6 | Gabriel Khoury | Associate | 92.00 | 940.00 | 86,480.00 |
| CC38 | Claire E. Connor | Associate | 0.50 | 940.00 | 470.00 |
| NMN | Natasha M. Nicholson Gaviria | Associate | 42.80 | 940.00 | 40,232.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 125
51281-00002
Invoice No. 2386079

| | | | | | |
|---|---|---|---|---|---|
| KF6 | Kayla Fedler | Associate | 6.20 | 855.00 | 5,301.00 |
| NJ2 | Nina John | Associate | 31.80 | 855.00 | 27,189.00 |
| RJ1 | Chala Jackson | Associate | 4.20 | 855.00 | 3,591.00 |
| LPD | Logan P. Duffy | Associate | 44.90 | 855.00 | 38,389.50 |
| NKW1 | Nicole K. Wong | Associate | 11.00 | 855.00 | 9,405.00 |
| LK19 | Leonie Koch | Associate | 85.00 | 855.00 | 72,675.00 |
| LK19 | Leonie Koch | Associate | 2.00 | 427.50 | 855.00 |
| LM20 | Lanie Miliotes | Associate | 33.80 | 855.00 | 28,899.00 |
| EJO | Erik J. Oakley | Associate | 10.50 | 855.00 | 8,977.50 |
| AY8 | Annie (Xue) Yu | Associate | 10.40 | 800.00 | 8,320.00 |
| DA15 | Dan Ankenman | Associate | 5.10 | 800.00 | 4,080.00 |
| ML30 | Mat Laskowski | Paralegal | 72.00 | 540.00 | 38,880.00 |
| MM57 | Michael Magzamen | Paralegal | 3.00 | 540.00 | 1,620.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| 11/07/2023 | Photocopy Charges (Color) | 209.00 | 0.50 | 104.50 |
| 11/01/2023 | Westlaw | | | 48.46 |
| 11/02/2023 | Local - Meals - Grubhub Holdings Inc. f/k/a Seamlessweb (USD) (JPMSUA); Invoice # SL-190-80 dated 11/05/2023; Leonie Koch; Location: New York; Dinner working late at the office on matter.; Order # 213324237039765 dated 11/02/2023 | | | 20.00 |
| 11/02/2023 | Lexis/On Line Search | | | 35.25 |
| 11/02/2023 | Westlaw | | | 351.48 |
| 11/06/2023 | Lexis/On Line Search | | | 110.21 |
| 11/06/2023 | Lexis/On Line Search | | | 141.00 |
| 11/06/2023 | Westlaw | | | 56.57 |
| 11/06/2023 | Westlaw | | | 56.57 |
| 11/06/2023 | Westlaw | | | 84.85 |
| 11/07/2023 | Westlaw | | | 28.28 |
| 11/07/2023 | Computer Search (Other) | | | 132.39 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 126
51281-00002
Invoice No. 2386079

| | | |
|---|---|---|
| 11/08/2023 | Taxi/Ground Transportation - Ken Pasquale; 11/05/2023; train fare expense for travel to/from Wilmington, DE / NY for client court hearing | 432.00 |
| 11/08/2023 | Westlaw | 141.42 |
| 11/09/2023 | Westlaw | 84.85 |
| 11/12/2023 | Computer Search (Other) | 16.02 |
| 11/13/2023 | Computer Search (Other) | 23.58 |
| 11/14/2023 | Westlaw | 28.28 |
| 11/14/2023 | Computer Search (Other) | 0.63 |
| 11/16/2023 | Computer Search (Other) | 1.08 |
| 11/17/2023 | Computer Search (Other) | 8.10 |
| 11/21/2023 | Computer Search (Other) | 5.22 |
| 11/24/2023 | Westlaw | 28.30 |
| 11/28/2023 | Lexis/On Line Search | 211.51 |
| 11/28/2023 | Computer Search (Other) | 0.63 |
| 11/29/2023 | Lexis/On Line Search | 105.75 |
| 11/29/2023 | Westlaw | 113.14 |
| 11/29/2023 | Computer Search (Other) | 1.26 |
| 11/30/2023 | UnitedLex Invoices - Unitedlex Corp, Invoice# 092456 Dated 11/30/23, UnitedLex – DSAI November 2023 Charges – Outside Professional Services | 87,024.75 |
| 11/30/2023 | Westlaw | 141.42 |
| 11/30/2023 | Computer Search (Other) | 0.18 |
| 12/05/2023 | Taxi/Ground Transportation - Isaac Sasson; 11/08/2023; train fare expense for travel to New York, NY from Philadelphia after client hearing | 212.00 |
| 12/05/2023 | Taxi/Ground Transportation - Ken Pasquale; 11/08/2023; train fare expense for travel from Philadelphia to NY after oral argument in Third Circuit Court of Appeals | 212.00 |

Official Committee of Unsecured Creditors of FTX Trading                                   Page 127
51281-00002
Invoice No. 2386079

| | | |
|---|---|---:|
| 12/05/2023 | Taxi/Ground Transportation - Ken Pasquale; 11/08/2023; From/To: courthouse/train station; Service Type: Uber; taxi expense for car ride from courthouse to Philadelphia Amtrak train station with I. Sasson | 31.23 |
| 12/05/2023 | Taxi/Ground Transportation - Ken Pasquale; 11/08/2023; From/To: office/courthouse ; Service Type: Uber; taxi expense for car ride with I. Sasson from NYC to Philadelphia courthouse | 403.48 |
| 12/05/2023 | Taxi/Ground Transportation - Isaac Sasson; 11/08/2023; From/To: meeting/home; Service Type: Lyft; taxi expense from meeting to home | 67.86 |

**Total Costs incurred and advanced**                                                   **$90,464.25**

**Current Fees and Costs**                                      $2,272,534.25

**Total Balance Due - Due Upon Receipt**                        $2,272,534.25

**<u>EXHIBIT B</u>**

**Expense Summary for the Fee Period**

| Category | Amount |
|---|---|
| Computer Search | $1,956.43 |
| Taxi/Ground Transportation | $1,358.57 |
| In-house Color Reproduction Charges (209 copies at $0.50 per page) | $104.50 |
| Meals | $20.00 |
| Outside Professional Services | $87,024.75 |
| **TOTAL:** | **$90,464.25** |