## Exhibit A

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Chapter 11 Process / Case Management
Code:    20008100PN0001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 12/04/2023 | AV | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, M. Evans, T. Toaso (AlixPartners) re: fee examiner meeting, updated budget for 2024, outstanding workstreams | 0.5 |
| 12/04/2023 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, M. Evans, T. Toaso (AlixPartners) re: fee examiner meeting, updated budget for 2024, outstanding workstreams | 0.5 |
| 12/04/2023 | CAS | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, M. Evans, T. Toaso (AlixPartners) re: fee examiner meeting, updated budget for 2024, outstanding workstreams | 0.5 |
| 12/04/2023 | DJW | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, M. Evans, T. Toaso (AlixPartners) re: fee examiner meeting, updated budget for 2024, outstanding workstreams | 0.5 |
| 12/04/2023 | JCL | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, M. Evans, T. Toaso (AlixPartners) re: fee examiner meeting, updated budget for 2024, outstanding workstreams | 0.5 |
| 12/04/2023 | KHW | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, M. Evans, T. Toaso (AlixPartners) re: fee examiner meeting, updated budget for 2024, outstanding workstreams | 0.5 |
| 12/04/2023 | ME | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, M. Evans, T. Toaso (AlixPartners) re: fee examiner meeting, updated budget for 2024, outstanding workstreams | 0.5 |
| 12/04/2023 | TT | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, J. LaBella, K. Wessel, M. Evans, T. Toaso (AlixPartners) re: fee examiner meeting, updated budget for 2024, outstanding workstreams | 0.5 |
| 12/05/2023 | AV | Prepare budget through March 2024 | 1.6 |
| 12/06/2023 | AV | Continue to prepare updated budget through March 2024 | 2.3 |
| 12/11/2023 | AV | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, K. Wessel, L. Goldman, M. Evans, T. Toaso (AlixPartners) re: fee examiner, questions for founder interviews, budget | 0.3 |
| 12/11/2023 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, K. Wessel, L. Goldman, M. Evans, T. Toaso (AlixPartners) re: fee examiner, questions for founder interviews, budget | 0.3 |
| 12/11/2023 | CAS | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, K. Wessel, L. Goldman, M. Evans, T. Toaso (AlixPartners) re: fee examiner, questions for founder interviews, budget | 0.3 |
| 12/11/2023 | DJW | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, K. Wessel, L. Goldman, M. Evans, T. Toaso (AlixPartners) re: fee examiner, questions for founder interviews, budget | 0.3 |
| 12/11/2023 | KHW | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, K. Wessel, L. Goldman, M. Evans, T. Toaso (AlixPartners) re: fee examiner, questions for founder interviews, budget | 0.3 |
| 12/11/2023 | LMG | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, K. Wessel, L. Goldman, M. Evans, T. Toaso (AlixPartners) re: fee examiner, questions for founder interviews, budget | 0.3 |
| 12/11/2023 | ME | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, K. Wessel, L. Goldman, M. Evans, T. Toaso (AlixPartners) re: fee examiner, questions for founder interviews, budget | 0.3 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:    Chapter 11 Process / Case Management
Code:   20008100PN0001.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/11/2023 | TT | Attend meeting with A. Vanderkamp, B. Mackay, C. Cipione, D. White, K. Wessel, L. Goldman, M. Evans, T. Toaso (AlixPartners) re: fee examiner, questions for founder interviews, budget | 0.3 |
| 12/20/2023 | KAS | Correspondence with A. Kranzley (S&C) and M. Evans (AlixPartners) re: contact information for FTX | 0.3 |
| 12/21/2023 | ESK | Prepare audit confirmation | 1.0 |
| **Total Professional Hours** | | | **11.6** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:           Chapter 11 Process / Case Management
Code:         20008100PN0001.1.1

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Charles Cipione | $1,220 | 0.8 | $ 976.00 |
| Matthew Evans | $1,220 | 0.8 | 976.00 |
| David J White | $1,140 | 0.8 | 912.00 |
| John C LaBella | $1,115 | 0.5 | 557.50 |
| Lilly M Goldman | $1,115 | 0.3 | 334.50 |
| Elizabeth S Kardos | $800 | 1.0 | 800.00 |
| Anne Vanderkamp | $950 | 4.7 | 4,465.00 |
| Todd Toaso | $950 | 0.8 | 760.00 |
| Kurt H Wessel | $880 | 0.8 | 704.00 |
| Bennett F Mackay | $805 | 0.8 | 644.00 |
| Kaitlyn A Sundt | $585 | 0.3 | 175.50 |
| **Total Professional Hours and Fees** | | **11.6** | **$   11,304.50** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Communication & Meetings with Interested Parties
Code:     20008100PN0001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/04/2023 | AV | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella (AlixPartners), J. Rosenfeld (S&C) re: FTX EU production | 0.7 |
| 12/04/2023 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella (AlixPartners), J. Rosenfeld (S&C) re: FTX EU production | 0.7 |
| 12/04/2023 | JCL | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella (AlixPartners), J. Rosenfeld (S&C) re: FTX EU production | 0.7 |
| 12/05/2023 | MB | Attend meeting with R. Griffith, M. Birtwell, S. Thompson (AlixPartners), J. Rosenfeld (S&C) re: analysis of exchange accounts owned by, and digital assets transferred to, the sellers of FTX Europe | 0.3 |
| 12/05/2023 | RG | Attend meeting with R. Griffith, M. Birtwell, S. Thompson (AlixPartners), J. Rosenfeld (S&C) re: analysis of exchange accounts owned by, and digital assets transferred to, the sellers of FTX Europe | 0.3 |
| 12/05/2023 | ST | Attend meeting with R. Griffith, M. Birtwell, S. Thompson (AlixPartners), J. Rosenfeld (S&C) re: analysis of exchange accounts owned by, and digital assets transferred to, the sellers of FTX Europe | 0.3 |
| 12/06/2023 | AC | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners), B. Harsch, J. Ciafone, S. De Vries, D. O'Hara, P. Lavin (S&C) re: charitable contribution asset recovery plan | 0.3 |
| 12/06/2023 | AV | Attend meeting with A. Vanderkamp, G. Gopalakrishnan, J. LaBella (AlixPartners), J. Rosenfeld, Z. Flegenheimer, C. Dunne, S. Ehrenberg, W. Wagener (S&C) re: production of historical materials for litigation | 1.2 |
| 12/06/2023 | AV | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners), O. Yeffet, M. Anderson, M. Scheck (QE) re: specific investigation request | 0.2 |
| 12/06/2023 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, G. Gopalakrishnan, J. LaBella (AlixPartners), J. Rosenfeld, Z. Flegenheimer, C. Dunne, S. Ehrenberg, W. Wagener (S&C) re: production of historical materials for litigation | 1.2 |
| 12/06/2023 | GG | Attend meeting with A. Vanderkamp, B. Mackay, G. Gopalakrishnan, J. LaBella (AlixPartners), J. Rosenfeld, Z. Flegenheimer, C. Dunne, S. Ehrenberg, W. Wagener (S&C) re: production of historical materials for litigation | 1.2 |
| 12/06/2023 | GS | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners), B. Harsch, J. Ciafone, S. De Vries, D. O'Hara, P. Lavin (S&C) re: charitable contribution asset recovery plan | 0.3 |
| 12/06/2023 | GS | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners), O. Yeffet, M. Anderson, M. Scheck (QE) re: specific investigation request | 0.2 |
| 12/06/2023 | JCL | Attend meeting with A. Vanderkamp, B. Mackay, G. Gopalakrishnan, J. LaBella (AlixPartners), J. Rosenfeld, Z. Flegenheimer, C. Dunne, S. Ehrenberg, W. Wagener (S&C) re: production of historical materials for litigation | 1.2 |
| 12/06/2023 | MB | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners), B. Harsch, J. Ciafone, S. De Vries, D. O'Hara, P. Lavin (S&C) re: charitable contribution asset recovery plan | 0.3 |
| 12/06/2023 | MB | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners), O. Yeffet, M. Anderson, M. Scheck (QE) re: specific investigation request | 0.2 |
| 12/07/2023 | AV | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, L. Goldman (AlixPartners), J. Croke, A. Holland (S&C) re: historical balance sheet reconciliation | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:   Communication & Meetings with Interested Parties
Code:   20008100PN0001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/07/2023 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, L. Goldman (AlixPartners), J. Croke, A. Holland (S&C) re: historical balance sheet reconciliation | 1.0 |
| 12/07/2023 | BFM | Attend meeting with B. Mackay, J. LaBella, K. Wessel, L. Goldman (AlixPartners), A. Holland (S&C) re: historical balance sheet reconciliation | 0.3 |
| 12/07/2023 | JCL | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, L. Goldman (AlixPartners), J. Croke, A. Holland (S&C) re: historical balance sheet reconciliation | 1.0 |
| 12/07/2023 | JCL | Attend meeting with B. Mackay, J. LaBella, K. Wessel, L. Goldman (AlixPartners), A. Holland (S&C) re: historical balance sheet reconciliation | 0.3 |
| 12/07/2023 | KHW | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, L. Goldman (AlixPartners), J. Croke, A. Holland (S&C) re: historical balance sheet reconciliation | 1.0 |
| 12/07/2023 | KHW | Attend meeting with B. Mackay, J. LaBella, K. Wessel, L. Goldman (AlixPartners), A. Holland (S&C) re: historical balance sheet reconciliation | 0.3 |
| 12/07/2023 | LMG | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, L. Goldman (AlixPartners), J. Croke, A. Holland (S&C) re: historical balance sheet reconciliation | 1.0 |
| 12/07/2023 | LMG | Attend meeting with B. Mackay, J. LaBella, K. Wessel, L. Goldman (AlixPartners), A. Holland (S&C) re: historical balance sheet reconciliation | 0.3 |
| 12/08/2023 | BFM | Call with B. Mackay, L. Goldman (AlixPartners), B. Harsch, D. O'Hara (S&C) re: Genesis Block account tracing | 0.5 |
| 12/08/2023 | LMG | Call with B. Mackay, L. Goldman (AlixPartners), B. Harsch, D. O'Hara (S&C) re: Genesis Block account tracing | 0.5 |
| 12/08/2023 | MB | Working session with S&C (J. Paranyuk) re: response to Alameda IDR | 0.4 |
| 12/18/2023 | BFM | Attend meeting with B. Mackay, G. Shapiro, M. Birtwell (AlixPartners), B. Harsch, D. O'Hara (S&C) re: FTT Team Tokens funding charitable contributions made by insiders | 0.1 |
| 12/18/2023 | GS | Attend meeting with B. Mackay, G. Shapiro, M. Birtwell (AlixPartners), B. Harsch, D. O'Hara (S&C) re: FTT Team Tokens funding charitable contributions made by insiders | 0.1 |
| 12/18/2023 | MB | Attend meeting with B. Mackay, G. Shapiro, M. Birtwell (AlixPartners), B. Harsch, D. O'Hara (S&C) re: FTT Team Tokens funding charitable contributions made by insiders | 0.1 |
| 12/19/2023 | BFM | Call with B. Mackay, L. Goldman (AlixPartners), B. Harsch, D. O'Hara (S&C) re: Genesis Block transfers and loans | 0.5 |
| 12/19/2023 | LMG | Call with B. Mackay, L. Goldman (AlixPartners), B. Harsch, D. O'Hara (S&C) re: Genesis Block transfers and loans | 0.5 |
| **Total Professional Hours** | | | **18.2** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:           Communication & Meetings with Interested Parties
Code:         20008100PN0001.1.2

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| John C LaBella | $1,115 | 3.2 | $ | 3,568.00 |
| Lilly M Goldman | $1,115 | 2.3 | | 2,564.50 |
| Anne Vanderkamp | $950 | 3.1 | | 2,945.00 |
| Kurt H Wessel | $880 | 1.3 | | 1,144.00 |
| Ganesh Gopalakrishnan | $860 | 1.2 | | 1,032.00 |
| Ryan Griffith | $855 | 0.3 | | 256.50 |
| Bennett F Mackay | $805 | 4.3 | | 3,461.50 |
| Matthew Birtwell | $805 | 1.3 | | 1,046.50 |
| Allyson Calhoun | $510 | 0.3 | | 153.00 |
| Griffin Shapiro | $510 | 0.6 | | 306.00 |
| Sean Thompson | $510 | 0.3 | | 153.00 |
| **Total Professional Hours and Fees** | | **18.2** | **$** | **16,630.00** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Forensic Analysis
Code:     20008100PN0001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 12/01/2023 | KV | Review feedback on the Other Assets workstream (FTXT 19820 tab) implementing necessary changes | 2.7 |
| 12/01/2023 | KV | Continue to review feedback on the Other Assets workstream (BF 19820 tab) implementing necessary changes | 1.9 |
| 12/04/2023 | AC | Prepare extract of exchange data showing potential transfer between Alameda Research Ltd and Genesis | 0.5 |
| 12/04/2023 | BFM | Review historical exchange activity re: Genesis Block related entity | 2.2 |
| 12/04/2023 | GS | Analyze bank statements to trace funding for charitable contributions to European Summer Program on Rationality for asset recovery | 2.0 |
| 12/04/2023 | SK | Create weekly delta report for cash schema table contents for the week ended 12/01/2023 for cash database maintenance | 2.2 |
| 12/04/2023 | SK | Update bank data combined table contents for the week ended 12/01/2023 for cash database maintenance | 2.8 |
| 12/04/2023 | SK | Update bank statement summary table contents for the week ended 12/01/2023 for cash database maintenance | 2.3 |
| 12/04/2023 | SK | Update circle signet stripe table contents for the week ended 12/01/2023 for cash database maintenance | 0.9 |
| 12/05/2023 | BFM | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: outstanding forensic tasks | 0.3 |
| 12/05/2023 | BFM | Review historical Alameda borrowing in summer 2022 | 2.9 |
| 12/05/2023 | LMG | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: outstanding forensic tasks | 0.3 |
| 12/05/2023 | SK | Create weekly delta report for the statement summary tracker file for the week ended 12/01/2023 for cash database maintenance | 2.7 |
| 12/05/2023 | SK | Update grand bank account and statements tracker for the week ended 12/01/2023 for cash database maintenance | 2.4 |
| 12/06/2023 | GS | Analyze blockchain data to trace funds related to Digital Assets AG acquisition | 1.9 |
| 12/06/2023 | GS | Analyze exchange data to trace funds related to Digital Assets AG acquisition | 2.0 |
| 12/06/2023 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: tracing funds related to Digital Assets AG acquisition | 0.5 |
| 12/06/2023 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: tracing funds related to Digital Assets AG acquisition | 0.5 |
| 12/07/2023 | BFM | Attend working session with B. Mackay, L. Goldman (AlixPartners) re: analysis of Genesis Block related entities | 0.3 |
| 12/07/2023 | BFM | Review historical exchange activity re: Genesis Block related entities | 2.8 |
| 12/07/2023 | BFM | Summarize historical exchange activity re: Genesis Block related entities | 2.2 |
| 12/07/2023 | BFM | Working session with B. Mackay, G. Shapiro, M. Birtwell (AlixPartners) re: tracing funds on the blockchain related to Digital Assets AG acquisition | 0.6 |
| 12/07/2023 | GS | Analyze blockchain data to trace funds related to Digital Assets AG acquisition | 1.5 |
| 12/07/2023 | GS | Prepare summary of funds tracing for funds related to Digital Assets AG acquisition | 1.3 |
| 12/07/2023 | GS | Working session with B. Mackay, G. Shapiro, M. Birtwell (AlixPartners) re: tracing funds on the blockchain related to Digital Assets AG acquisition | 0.6 |
| 12/07/2023 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: tracing funds on the blockchain related to Digital Assets AG acquisition | 1.4 |
| 12/07/2023 | LMG | Attend working session with B. Mackay, L. Goldman (AlixPartners) re: analysis of Genesis Block related entities | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Forensic Analysis
Code:   20008100PN0001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 12/07/2023 | MB | Working session with B. Mackay, G. Shapiro, M. Birtwell (AlixPartners) re: tracing funds on the blockchain related to Digital Assets AG acquisition | 0.6 |
| 12/07/2023 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: tracing funds on the blockchain related to Digital Assets AG acquisition | 1.4 |
| 12/07/2023 | SK | Review SQL script on cash database archival process for cash database summary documentation | 2.1 |
| 12/07/2023 | SK | Review SQL script on cash database data type changes steps for cash database summary documentation | 2.7 |
| 12/08/2023 | AV | Attend working session with A. Vanderkamp, B. Mackay, K. Wessel, L. Goldman (AlixPartners) re: historical loan repayment | 1.0 |
| 12/08/2023 | BFM | Attend working session with A. Vanderkamp, B. Mackay, K. Wessel, L. Goldman (AlixPartners) re: historical loan repayment | 1.0 |
| 12/08/2023 | BFM | Review historical Alameda loan activity | 0.6 |
| 12/08/2023 | BFM | Summarize historical exchange activity re: Genesis Block related entities | 1.9 |
| 12/08/2023 | GS | Review funds tracing related to Digital Assets AG acquisition | 0.4 |
| 12/08/2023 | KHW | Attend working session with A. Vanderkamp, B. Mackay, K. Wessel, L. Goldman (AlixPartners) re: historical loan repayment | 1.0 |
| 12/08/2023 | LMG | Attend working session with A. Vanderkamp, B. Mackay, K. Wessel, L. Goldman (AlixPartners) re: historical loan repayment | 1.0 |
| 12/08/2023 | SK | Review SQL script on cash transaction time frame analysis for cash database summary documentation | 2.2 |
| 12/08/2023 | SK | Review SQL script on cash transaction USD conversion logics for cash database summary documentation | 1.6 |
| 12/10/2023 | AC | Create documentation for the process of verifying loan repayments in crypto from Alameda to Genesis | 0.9 |
| 12/11/2023 | AC | Analyze balance of Alameda's exchange account when loans were repaid to Genesis | 1.3 |
| 12/11/2023 | AC | Create documentation for process of verifying loan repayments in crypto from Alameda to Genesis | 1.0 |
| 12/11/2023 | CX | Compare monthly BCB bank data to quarterly balances to identify discrepancies created by foreign exchange rates | 0.4 |
| 12/11/2023 | CX | Update Deposit / Withdrawal summary report with pricing data to identify discrepancies | 1.8 |
| 12/11/2023 | CX | Create SQL query to add USD pricing information to BCB withdrawal data | 0.7 |
| 12/11/2023 | GS | Analyze blockchain data to trace funds related to Digital Assets AG acquisition in Digital Assets AG exchange accounts | 0.9 |
| 12/11/2023 | GS | Analyze exchange data to trace funds related to Digital Assets AG acquisition in Digital Assets AG exchange accounts | 2.9 |
| 12/11/2023 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: tracing funds related to Digital Assets AG acquisition in Digital Assets AG exchange accounts | 0.3 |
| 12/11/2023 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: tracing funds related to Digital Assets AG acquisition in Digital Assets AG exchange accounts | 0.3 |
| 12/11/2023 | QB | Call with O. Braat, S. Hanzi (AlixPartners) re: investigation of FTX Fiat | 0.9 |
| 12/11/2023 | QB | Review FTX Fiat analysis for quality control purposes | 2.9 |
| 12/11/2023 | SK | Create weekly delta report for cash schema table contents for the week ended 12/08/2023 for cash database maintenance | 2.4 |
| 12/11/2023 | SK | Update bank data combined table contents for the week ended 12/08/2023 for cash database maintenance | 2.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:    Forensic Analysis
Code:    20008100PN0001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 12/11/2023 | SK | Update bank statement summary table contents for the week ended 12/08/2023 for cash database maintenance | 2.2 |
| 12/11/2023 | SK | Update circle signet stripe table contents for the week ended 12/08/2023 for cash database maintenance | 1.0 |
| 12/11/2023 | SRH | Call with O. Braat, S. Hanzi (AlixPartners) re: investigation of FTX Fiat | 0.9 |
| 12/12/2023 | AC | Analyze balance of Alameda's exchange account when loans were repaid to Genesis | 0.2 |
| 12/12/2023 | CX | Create SQL query to add USD pricing information to BCB deposit data | 0.7 |
| 12/12/2023 | GS | Prepare summary of funds tracing related to Digital Assets AG funds in Digital Assets AG exchange accounts | 1.8 |
| 12/12/2023 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: preparing summary of funds tracing related to Digital Assets AG acquisition in Digital Assets AG exchange accounts | 0.9 |
| 12/12/2023 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: preparing summary of funds tracing related to Digital Assets AG acquisition in Digital Assets AG exchange accounts | 0.9 |
| 12/12/2023 | QB | Update FTX Fiat analysis for quality control purposes | 1.3 |
| 12/12/2023 | QB | Investigate Alameda/Genesis loan repayment activity | 2.1 |
| 12/12/2023 | SK | Create weekly delta report for the statement summary tracker file for the week ended 12/08/2023 for cash database maintenance | 2.8 |
| 12/12/2023 | SK | Update grand bank account and statements tracker for the week ended 12/08/2023 for cash database maintenance | 2.1 |
| 12/13/2023 | AC | Analyze balance of Alameda's exchange account when loans were repaid to Genesis | 1.2 |
| 12/13/2023 | AC | Call with A. Calhoun, O. Braat (AlixPartners) re: investigation of Genesis loan repayment in the summer of 2022 | 0.5 |
| 12/13/2023 | CX | Summarize discrepancies created by inconsistent foreign exchange rates in BCB bank deposit data | 0.7 |
| 12/13/2023 | QB | Call with A. Calhoun, O. Braat (AlixPartners) re: investigation of Genesis loan repayment in the summer of 2022 | 0.5 |
| 12/13/2023 | QB | Update FTX Fiat analysis for quality control purposes | 1.1 |
| 12/13/2023 | SK | Review SQL script on consolidate Debtor account master listing for cash database summary documentation | 2.2 |
| 12/13/2023 | SK | Review SQL script on consolidate Debtor entity name master listing for cash database summary documentation | 1.3 |
| 12/13/2023 | SK | Review SQL script on consolidate insider name master listing for cash database summary documentation | 0.4 |
| 12/13/2023 | SRH | Compile individual components of net deposit methodology to allow reconciliation of different methodologies re: FTX_fiat | 2.5 |
| 12/13/2023 | SRH | Investigate original net deposit methodology to understand differences in components re: FTX_fiat | 2.6 |
| 12/14/2023 | BFM | Review historical exchange activity re: Insider donation | 1.1 |
| 12/14/2023 | BFM | Review historical transfer records re: Genesis Block | 1.2 |
| 12/14/2023 | GS | Review summary of funds tracing related to Digital Assets AG acquisition funds in Digital Assets AG exchange accounts | 0.8 |
| 12/14/2023 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: summary of funds tracing related to Digital Assets AG acquisition funds in Digital Assets AG exchange accounts | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Forensic Analysis
Code:    20008100PN0001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/14/2023 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: summary of funds tracing related to Digital Assets AG acquisition funds in Digital Assets AG exchange accounts | 0.6 |
| 12/14/2023 | QB | Call with O. Braat, S. Hanzi (AlixPartners) re: Genesis Loan Repayment in the Summer of 2022 | 0.7 |
| 12/14/2023 | QB | Call with O. Braat, S. Hanzi (AlixPartners) re: investigation of FTX Fiat | 0.6 |
| 12/14/2023 | QB | Update FTX Fiat analysis for quality control purposes | 1.3 |
| 12/14/2023 | SRH | Revise FTX_fiat graphs to reflect changes to net deposit methodology re: FTX_fiat | 2.3 |
| 12/14/2023 | SRH | Call with O. Braat, S. Hanzi (AlixPartners) re: Genesis Loan Repayment in the Summer of 2022 | 0.7 |
| 12/14/2023 | SRH | Call with O. Braat, S. Hanzi (AlixPartners) re: investigation of FTX Fiat | 0.6 |
| 12/14/2023 | SRH | Analyze fiat withdrawals compared to the cash database to confirm funds were sent re: FTX_fiat | 2.9 |
| 12/14/2023 | SRH | Investigate the various status values in the fiat withdrawals table re: FTX_fiat | 2.8 |
| 12/15/2023 | AC | Analyze balance of Alameda's exchange account when loans were repaid to Genesis | 1.5 |
| 12/15/2023 | AC | Meeting with A. Calhoun, O. Braat, S. Hanzi (AlixPartners) re: investigate Genesis Loan Repayment | 0.7 |
| 12/15/2023 | QB | Meeting with A. Calhoun, O. Braat, S. Hanzi (AlixPartners) re: investigate Genesis Loan Repayment | 0.7 |
| 12/15/2023 | SRH | Meeting with A. Calhoun, O. Braat, S. Hanzi (AlixPartners) re: investigate Genesis Loan Repayment | 0.7 |
| 12/18/2023 | AC | Analyze invoices to determine expected loan repayments from Alameda to Genesis in USDC | 0.7 |
| 12/18/2023 | AC | Meeting with A. Calhoun, O. Braat (AlixPartners) re: Alameda loan repayment to Genesis Capital | 0.4 |
| 12/18/2023 | AC | Meeting with A. Calhoun, O. Braat (AlixPartners) re: follow up on Alameda loan repayment to Genesis Capital | 0.4 |
| 12/18/2023 | BFM | Conduct unstructured data search re: historical on-exchange transfers to Genesis Block related entities | 2.2 |
| 12/18/2023 | BFM | Identify historical on-exchange transfers from Debtors to Genesis Block related entities and individuals | 2.6 |
| 12/18/2023 | BFM | Summarize historical on-exchange transfers from Debtors to Genesis Block related entities and individuals | 2.8 |
| 12/18/2023 | BFM | Working session with B. Mackay, L. Goldman (AlixPartners) re: historical Debtor transfers to Genesis Block related entities and individuals | 1.1 |
| 12/18/2023 | LMG | Working session with B. Mackay, L. Goldman (AlixPartners) re: historical Debtor transfers to Genesis Block related entities and individuals | 1.1 |
| 12/18/2023 | QB | Analyze repayment of Genesis loans denominated in USDC | 2.6 |
| 12/18/2023 | QB | Continue to analyze repayment of Genesis loans denominated in USDC | 0.6 |
| 12/18/2023 | QB | Meeting with A. Calhoun, O. Braat (AlixPartners) re: Alameda loan repayment to Genesis Capital | 0.4 |
| 12/18/2023 | QB | Meeting with A. Calhoun, O. Braat (AlixPartners) re: follow up on Alameda loan repayment to Genesis Capital | 0.4 |
| 12/18/2023 | SK | Create weekly delta report for cash schema table contents for the week ended 12/08/2023 for cash database maintenance | 2.3 |
| 12/18/2023 | SK | Update bank data combined table contents for the week ended 12/15/2023 for cash database maintenance | 2.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Forensic Analysis
Code:    20008100PN0001.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/18/2023 | SK | Update bank statement summary table contents for the week ended 12/15/2023 for cash database maintenance | 1.9 |
| 12/18/2023 | SK | Update circle signet stripe table contents for the week ended 12/15/2023 for cash database maintenance | 1.1 |
| 12/19/2023 | AC | Analyze invoices to determine expected loan repayments from Alameda to Genesis in ETH | 0.8 |
| 12/19/2023 | AC | Meeting with A. Calhoun, A. Vanderkamp, L. Goldman, O. Braat (AlixPartners) re: Alameda loan repayment to Genesis Capital | 0.4 |
| 12/19/2023 | AC | Meeting with A. Calhoun, O. Braat (AlixPartners) re: investigation of Genesis Global Capital loan repayment | 0.4 |
| 12/19/2023 | AV | Meeting with A. Calhoun, A. Vanderkamp, L. Goldman, O. Braat (AlixPartners) re: Alameda loan repayment to Genesis Capital | 0.4 |
| 12/19/2023 | BFM | Prepare dynamic summaries of on-exchange transfers re: Genesis Block related entities and individuals | 2.5 |
| 12/19/2023 | BFM | Update identification of on-exchange transfers between Debtors and Genesis Block related entities and individuals | 2.1 |
| 12/19/2023 | LMG | Meeting with A. Calhoun, A. Vanderkamp, L. Goldman, O. Braat (AlixPartners) re: Alameda loan repayment to Genesis Capital | 0.4 |
| 12/19/2023 | QB | Analyze Genesis loans with confirmed repayment | 1.2 |
| 12/19/2023 | QB | Continue investigation of loan repayment of Genesis loans denominated in USDC | 1.5 |
| 12/19/2023 | QB | Incorporate FTX.com exchange account balances for accounts from which Genesis loans were re-paid | 1.2 |
| 12/19/2023 | QB | Investigate repayment of Genesis loans denominated in FTT and BCH | 1.0 |
| 12/19/2023 | QB | Meeting with A. Calhoun, A. Vanderkamp, L. Goldman, O. Braat (AlixPartners) re: Alameda loan repayment to Genesis Capital | 0.4 |
| 12/19/2023 | QB | Meeting with A. Calhoun, O. Braat (AlixPartners) re: investigation of Genesis Global Capital loan repayment | 0.4 |
| 12/19/2023 | SK | Create weekly delta report for the statement summary tracker file for the week ended 12/15/2023 for cash database maintenance | 2.9 |
| 12/19/2023 | SK | Update grand bank account and statements tracker for the week ended 12/15/2023 for cash database maintenance | 2.8 |
| 12/20/2023 | QB | Investigate repayment of Genesis loans denominated in four additional tokens | 2.7 |
| 12/21/2023 | AC | Analyze blockchain data to verify loan repayments from Alameda to Genesis in crypto | 2.4 |
| 12/21/2023 | AC | Analyze exchange data to verify loan repayments from Alameda to Genesis in USDC | 1.7 |
| 12/21/2023 | QB | Investigate repayment of Genesis loans for loans denominated in specific crypto tokens | 2.9 |
| 12/21/2023 | QB | Investigate repayment of Genesis loans for loans denominated in USD | 1.9 |
| 12/22/2023 | AC | Summarize verified loan repayments from Alameda to Genesis in Summer 2022 | 1.0 |
| 12/22/2023 | ST | Analyze cash database to identify loan repayments from Alameda to Genesis | 2.4 |
| 12/22/2023 | ST | Review loan agreements between Genesis and Alameda to determine expected loan repayment amounts | 0.4 |
| **Total Professional Hours** | | | **185.8** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:           Forensic Analysis
Code:         20008100PN0001.1.5

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Lilly M Goldman | $1,115 | 3.1 | $ 3,456.50 |
| Anne Vanderkamp | $950 | 1.4 | 1,330.00 |
| Steven Hanzi | $950 | 16.0 | 15,200.00 |
| Kurt H Wessel | $880 | 1.0 | 880.00 |
| Bennett F Mackay | $805 | 30.4 | 24,472.00 |
| Matthew Birtwell | $805 | 4.3 | 3,461.50 |
| Katerina Vasiliou | $585 | 4.6 | 2,691.00 |
| Allyson Calhoun | $510 | 16.0 | 8,160.00 |
| Chenxi Xu | $510 | 4.3 | 2,193.00 |
| Griffin Shapiro | $510 | 19.8 | 10,098.00 |
| Olivia Braat | $510 | 29.3 | 14,943.00 |
| Sean Thompson | $510 | 2.8 | 1,428.00 |
| Shengjia Kang | $510 | 52.8 | 26,928.00 |
| **Total Professional Hours and Fees** | | **185.8** | **$ 115,241.00** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Document Review
Code:     20008100PN0001.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/08/2023 | MB | Review internal FTX documentation for any WRSS employee separation payments per request from S&C | 1.3 |
| 12/20/2023 | AV | Review disclosure statement | 2.4 |
| 12/21/2023 | AV | Review disclosure statement and plan of reorganization | 2.8 |
| **Total Professional Hours** | | | **6.5** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:                    Document Review
Code:                  20008100PN0001.1.6

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Anne Vanderkamp | $950 | 5.2 | $ | 4,940.00 |
| Matthew Birtwell | $805 | 1.3 | | 1,046.50 |
| **Total Professional Hours and Fees** | | **6.5** | **$** | **5,986.50** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Reporting & Presentation of Findings
Code:     20008100PN0001.1.11

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/05/2023 | MB | Prepare summary of information document request file to provide payment data related to FTX group employee separation agreements per request from S&C | 0.3 |
| 12/06/2023 | MB | Prepare summary of information document request file to provide payment data related to FTX group employee separation agreements per request from S&C | 2.8 |
| 12/07/2023 | MB | Prepare summary of information document request file to provide payment data related to FTX group employee separation agreements per request from S&C | 0.5 |
| 12/08/2023 | MB | Prepare summary of information document request file to provide payment data related to FTX group employee separation agreements per request from S&C | 2.1 |
| **Total Professional Hours** | | | **5.7** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:                        Reporting & Presentation of Findings
Code:                    20008100PN0001.1.11

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Matthew Birtwell | $805 | 5.7 | $ | 4,588.50 |
| **Total Professional Hours and Fees** | | **5.7** | **$** | **4,588.50** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Retention Applications & Relationship Disclosures
Code:   20008100PN0001.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/06/2023 | ESK | Call with M. Evans, E. Kardos (AlixPartners) re: rate increases | 0.3 |
| 12/06/2023 | ME | Call with M. Evans, E. Kardos (AlixPartners) re: rate increases | 0.3 |
| 12/07/2023 | BF | Draft 2024 rate increase notice letter | 0.7 |
| 12/11/2023 | ESK | Review rate increase notice | 0.3 |
| 12/11/2023 | KAS | Correspondence with E. Kardos and B. Filler (both AlixPartners) re: rate increase notice | 0.3 |
| 12/11/2023 | KAS | Email A. Kranzley and N. Jenner (S&C) re: notice of rate increase | 0.2 |
| 12/11/2023 | KAS | Review draft supplemental re: rate increases | 0.2 |
| 12/11/2023 | ME | Review Rate Increase Consent letter | 0.4 |
| 12/13/2023 | ESK | Review supplemental declaration | 0.3 |
| 12/13/2023 | KAS | Review updated draft supplemental re: rate changes | 0.2 |
| 12/14/2023 | BF | Draft supplemental declaration re: 2024 rate increases | 1.2 |
| 12/14/2023 | KAS | Correspondence with A. Kranzley, J. Kapoor (both S&C) E. Kardos and B. Filler (both AlixPartners) re: notice of rate change supplemental declaration | 0.3 |
| 12/15/2023 | JB | Prepare updated parties in interest list for firm database | 0.8 |
| **Total Professional Hours** | | | **5.5** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:                     Retention Applications & Relationship Disclosures
Code:                   20008100PN0001.1.13

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Matthew Evans | $1,220 | 0.7 | $ | 854.00 |
| Elizabeth S Kardos | $800 | 0.9 | | 720.00 |
| Kaitlyn A Sundt | $585 | 1.2 | | 702.00 |
| Brooke Filler | $510 | 1.9 | | 969.00 |
| Jennifer Braverman | $485 | 0.8 | | 388.00 |
| **Total Professional Hours and Fees** | | **5.5** | **$** | **3,633.00** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Fee Statements & Fee Applications
Code:   20008100PN0001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/04/2023 | AC | Summarize fees billed by professional in November 2023 | 1.0 |
| 12/04/2023 | KAS | Call with M. Evans, K. Sundt-McClarren (AlixPartners) re: to discuss details relating to the meeting with Fee Examiner | 0.4 |
| 12/04/2023 | LMB | Email to/from A. Vanderkamp (AlixPartners) re: November 2023 monthly fee statement | 0.2 |
| 12/04/2023 | ME | Analyze Fee Examiner counterproposal and communications | 0.3 |
| 12/04/2023 | ME | Call with M. Evans, K. Sundt (AlixPartners) re: to discuss details relating to the meeting with Fee Examiner | 0.4 |
| 12/05/2023 | LCV | Review professional fees for November 2023 for appropriate matter coding | 2.9 |
| 12/05/2023 | LMB | Prepare professional fees for November 2023 monthly fee statement pursuant to guidelines | 0.7 |
| 12/05/2023 | LMB | Review final response to Fee Examiner objection to Third Interim Fee Application | 0.2 |
| 12/06/2023 | LCV | Review professional fees for November 2023 for appropriate matter coding | 1.9 |
| 12/06/2023 | LMB | Update fee application status chart | 0.3 |
| 12/07/2023 | AC | Analyze professional fees for November 2023 monthly fee statement | 0.3 |
| 12/07/2023 | KAS | Review draft proposed order re: Third Interim Fee Application | 0.3 |
| 12/07/2023 | LCV | Continue to prepare professional fees for November 2023 for appropriate matter coding | 1.9 |
| 12/07/2023 | LCV | Prepare  professional fees for November 2023 for appropriate matter coding | 1.3 |
| 12/07/2023 | LMB | Prepare professional fees for November 2023 monthly fee statement to ensure compliance with rules and guidelines | 0.6 |
| 12/07/2023 | LMB | Prepare summary charts for Fourth Interim Fee Application | 1.5 |
| 12/08/2023 | LCV | Prepare professional fees for November 2023 fee application | 2.9 |
| 12/08/2023 | LCV | Review professional fees for November 2023 Monthly Fee Statement to ensure compliance with rules and guidelines | 2.0 |
| 12/08/2023 | LCV | Continue to review draft fee application for November 2023 detail to ensure compliance with rules and guidelines | 1.1 |
| 12/09/2023 | LMB | Prepare schedule/exhibit workbook for Fourth Interim Fee Application | 1.0 |
| 12/10/2023 | LMB | Prepare Fourth Interim Fee Application | 2.4 |
| 12/11/2023 | GS | Review fourth interim fee application for confidentiality and privilege | 1.0 |
| 12/11/2023 | KAS | Review draft fourth interim fee application | 0.4 |
| 12/11/2023 | LCV | Continue to prepare professional fees for November 2023 fee application to ensure compliance with rules and guidelines | 0.4 |
| 12/11/2023 | LCV | Prepare professional fees for November 2023 fee application | 2.7 |
| 12/11/2023 | LMB | Continue preparation of Fourth Interim Fee Application | 1.8 |
| 12/11/2023 | LMB | Preparation of professional fees for November 2023 Monthly Fee Statement | 1.3 |
| 12/12/2023 | AC | Review November 2023 fee statement for confidentiality and privilege | 2.4 |
| 12/12/2023 | AC | Continue to review November 2023 fee statement for confidentiality and privilege | 2.6 |
| 12/12/2023 | GS | Review November 2023 fee statement for confidentiality and privilege | 0.7 |
| 12/12/2023 | KAS | Correspondence with L. Bonito (AlixPartners) re: fee application | 0.3 |
| 12/12/2023 | LCV | Continue to analyze out-of-pocket expenses for November 2023 monthly fee statement for appropriate caps to ensure compliance with rules and guidelines | 1.2 |
| 12/12/2023 | LCV | Analyze out-of-pocket expenses for November 2023 monthly fee statement for appropriate caps to ensure compliance with rules and guidelines | 2.0 |
| 12/12/2023 | ME | Review Fourth Interim Fee Application | 1.0 |
| 12/12/2023 | RS | Review November 2023 fee statement for confidentiality and privilege | 0.2 |
| 12/13/2023 | AC | Review November 2023 fee statement for confidentiality and privilege | 2.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Fee Statements & Fee Applications
Code:   20008100PN0001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/13/2023 | AC | Continue to review November 2023 fee statement for confidentiality and privilege | 2.9 |
| 12/13/2023 | AC | Call with A. Calhoun, L Bonito (AlixPartners) re: November 2023 monthly fee statement | 0.2 |
| 12/13/2023 | LCV | Analyze out-of-pocket expenses for November 2023 monthly fee statement for appropriate caps to ensure compliance with rules and guidelines | 1.6 |
| 12/13/2023 | LMB | Analyze expenses for November 2023 monthly fee statement for caps pursuant to US Trustee Guidelines | 0.8 |
| 12/13/2023 | LMB | Call with A. Calhoun, L Bonito (AlixPartners) re: November 2023 monthly fee statement | 0.2 |
| 12/13/2023 | ME | Review Third Supplemental Declaration | 0.2 |
| 12/14/2023 | AC | Analyze out-of-pocket expenses for November 2023 monthly fee statement to ensure compliance with rules and guidelines | 1.9 |
| 12/14/2023 | AC | Continue to analyze out-of-pocket expenses for November 2023 monthly fee statement to ensure compliance with rules and guidelines | 2.2 |
| 12/14/2023 | AC | Review November 2023 fee statement for confidentiality and privilege | 2.3 |
| 12/14/2023 | ESK | Internal email with M. Evans (AlixPartners) re: rate increase declaration | 0.3 |
| 12/14/2023 | LMB | Email to A. Kranzley (S&C) attaching Fourth Interim Fee Application | 0.2 |
| 12/14/2023 | LMB | Finalize Fourth Interim Fee Application | 0.8 |
| 12/14/2023 | LMB | Prepare professional fees for November 2023 monthly fee statement | 2.6 |
| 12/14/2023 | LMB | Prepare schedule/exhibit workbook for November 2023 monthly fee statement | 2.5 |
| 12/15/2023 | AC | Analyze out-of-pocket expenses for November 2023 monthly fee statement to ensure compliance with rules and guidelines | 2.2 |
| 12/15/2023 | AC | Continue to analyze out-of-pocket expenses for November 2023 monthly fee statement to ensure compliance with rules and guidelines | 1.9 |
| 12/15/2023 | AC | Attend meeting with A. Calhoun, G. Shapiro (AlixPartners) re: reviewing November 2023 fee statement for confidentiality and privilege | 0.6 |
| 12/15/2023 | AC | Review November 2023 fee statement for confidentiality and privilege | 1.4 |
| 12/15/2023 | GS | Continue to analyze out-of-pocket expenses for November 2023 monthly fee statement to ensure compliance with rules and guidelines | 1.2 |
| 12/15/2023 | GS | Analyze out-of-pocket expenses for November 2023 monthly fee statement to ensure compliance with rules and guidelines | 2.6 |
| 12/15/2023 | GS | Attend meeting with A. Calhoun, G. Shapiro (AlixPartners) re: reviewing November 2023 fee statement for confidentiality and privilege | 0.6 |
| 12/17/2023 | LMB | Analyze expenses for November 2023 monthly fee statement for caps pursuant to US Trustee Guidelines | 1.5 |
| 12/18/2023 | AC | Analyze out-of-pocket expenses for November 2023 monthly fee statement to ensure compliance with rules and guidelines | 2.0 |
| 12/18/2023 | LMB | Email to Fee Examiner attaching excel for professional fees and expenses during the Fourth Interim Period | 0.2 |
| 12/18/2023 | LMB | Prepare excel of professional fees and expenses for fee examiner | 0.3 |
| 12/18/2023 | LMB | Prepare professional fees for November 2023 monthly fee statement | 2.6 |
| 12/18/2023 | LMB | Prepare schedule/exhibit workbook for November 2023 monthly fee statement | 2.8 |
| 12/19/2023 | ESK | Review Certificate of No Objection and email re: responses | 0.2 |
| 12/19/2023 | GS | Review November 2023 fee statement for confidentiality and privilege | 0.4 |
| 12/19/2023 | KAS | Review draft Certificate of No Objection  re: October 2023 fee statement | 0.2 |
| 12/19/2023 | LMB | Email to B. Kardos and D. White (both AlixPartners) re: November monthly fee statement | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Fee Statements & Fee Applications
Code:   20008100PN0001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/19/2023 | LMB | Prepare 12th Monthly Fee Statement, supporting schedules and exhibits (November 2023) | 3.0 |
| 12/19/2023 | LMB | Continue to prepare expenses for November 2023 monthly fee statement | 0.7 |
| 12/19/2023 | LMB | Update fee application summary chart | 0.3 |
| 12/19/2023 | LMB | Prepare expenses for November 2023 monthly fee statement for caps pursuant to US Trustee Guidelines | 2.5 |
| 12/20/2023 | AC | Review November 2023 fee statement for confidentiality and privilege | 2.2 |
| 12/20/2023 | ESK | Telephone call with S. Martinez re: fees application matters | 0.3 |
| 12/20/2023 | ESK | Revise November 2023 monthly fee statement | 0.6 |
| 12/20/2023 | JAB | Analyze out-of-pocket expenses for November 2023 | 2.9 |
| 12/20/2023 | JAB | Continue to analyze out-of-pocket expenses for November 2023 | 2.1 |
| 12/20/2023 | LMB | Continue preparation of 12th Monthly Fee Statement, supporting schedules and exhibits (November 2023) | 2.4 |
| 12/20/2023 | LMB | Update fee application status chart | 0.3 |
| 12/20/2023 | ST | Review November Fee Application for privilege and confidentiality | 0.4 |
| 12/21/2023 | AV | Review fee application | 0.6 |
| 12/21/2023 | JAB | Analyze out-of-pocket expenses for November 2023 | 2.9 |
| 12/21/2023 | JAB | Continue to analyze out-of-pocket expenses for November 2023 | 0.7 |
| 12/21/2023 | LMB | Email to counsel A. Kranzley (S&C) attaching the 12th Monthly Fee Statement (November 2023) for filing on the Court docket | 0.2 |
| **Total Professional Hours** | | | **105.9** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:                          Fee Statements & Fee Applications
Code:                        20008100PN0001.1.14

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Matthew Evans | $1,220 | 1.9 | $ | 2,318.00 |
| Elizabeth S Kardos | $800 | 1.4 | | 1,120.00 |
| Anne Vanderkamp | $950 | 0.6 | | 570.00 |
| Kaitlyn A Sundt | $585 | 1.6 | | 936.00 |
| Laura Capen Verry | $540 | 21.9 | | 11,826.00 |
| Randi Self | $585 | 0.2 | | 117.00 |
| Lisa Marie Bonito | $500 | 34.1 | | 17,050.00 |
| Jennifer A Bowes | $485 | 8.6 | | 4,171.00 |
| Allyson Calhoun | $510 | 28.7 | | 14,637.00 |
| Griffin Shapiro | $510 | 6.5 | | 3,315.00 |
| Sean Thompson | $510 | 0.4 | | 204.00 |
| **Total Professional Hours and Fees** | | **105.9** | **$** | **56,264.00** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/01/2023 | AP | Perform reconciliation of Historical balance sheet digital asset "fiat and stable coin" balances at 9/30/2022 to Caroline balance sheet (pointer data) | 1.5 |
| 12/01/2023 | AP | Call with A. Patti, F. Liang, O. Braat (AlixPartners) re: review Digital Assets workpapers 10.6 and 10.7 for quality control purposes | 0.7 |
| 12/01/2023 | AP | Perform quality control check of Digital Assets workpaper 10.4 Wallets | 2.1 |
| 12/01/2023 | AP | Perform reconciliation of Historical balance sheet digital asset "Sam coin" balances at 9/30/2022 to Caroline balance sheet (pointer data) | 1.8 |
| 12/01/2023 | AP | Perform reconciliation of Historical balance sheet digital asset "all other crypto" balances at 9/30/2022 to Caroline balance sheet (pointer data) | 2.0 |
| 12/01/2023 | AP | Working session with A. Patti, E. Mostoff (AlixPartners) re: reconciliation of Caroline Ellison balance sheet to AlixPartners balance sheet | 0.6 |
| 12/01/2023 | AV | Review documents re: historical Alameda borrowing | 1.2 |
| 12/01/2023 | AV | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel (AlixPartners) re: historical Alameda borrowing | 1.0 |
| 12/01/2023 | AV | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss Debtors' historical lending and borrowing activities on decentralized finance platforms; quality control review of wallets balances produced to-date | 1.3 |
| 12/01/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: updates from crypto workstreams and impact to historical financial statement reconstruction | 0.4 |
| 12/01/2023 | BFM | Attend meeting with B. Mackay, G. Gopalakrishnan, L. Goldman, L. Jia (AlixPartners) re: discuss the OTC portal leveraged tokens and other open items for the waterfall pricing | 0.5 |
| 12/01/2023 | BFM | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel (AlixPartners) re: historical Alameda borrowing | 1.0 |
| 12/01/2023 | BFM | Working session with B. Mackay, E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: conversion of adjusted balance sheet SQL model to data bricks | 1.1 |
| 12/01/2023 | CAS | Design analyses to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 0.3 |
| 12/01/2023 | CAS | Review the scope of data analytics work performed that contributed to the financial statement reconstruction | 0.4 |
| 12/01/2023 | CC | Analyze potential overlapping intercompany adjusting journal entries between the intercompany elimination source and cash intercompany source | 1.4 |
| 12/01/2023 | CC | Update assumptions related to intercompany balance between FTX Digital Markets LTD and FTX Trading LTD | 0.7 |
| 12/01/2023 | CC | Update assumptions related to intercompany balance between North Dimension LTD and Alameda Research LTD | 0.4 |
| 12/01/2023 | CC | Update leadsheet related to intercompany balance between FTX Digital Markets LTD and FTX Trading LTD | 0.8 |
| 12/01/2023 | CC | Update leadsheet related to intercompany balance between North Dimension LTD and Alameda Research LTD | 0.9 |
| 12/01/2023 | CC | Update supporting calculations for intercompany balance between FTX Digital Markets LTD and FTX Trading LTD | 1.7 |
| 12/01/2023 | CC | Update supporting calculations for intercompany balance between North Dimension LTD and Alameda Research LTD | 2.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/01/2023 | DJW | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss Debtors' historical lending and borrowing activities on decentralized finance platforms; quality control review of wallets balances produced to-date | 1.3 |
| 12/01/2023 | DL | Attend meeting with E. Mostoff, F. Liang, G. Gopalakrishnan, L. Jia, T. Toaso (AlixPartners) re: Integrate pricing data in databricks | 0.5 |
| 12/01/2023 | DL | Call with A. Patti, F. Liang, O. Braat (AlixPartners) re: review Digital Assets workpapers 10.6 and 10.7 for quality control purposes | 0.7 |
| 12/01/2023 | DL | Update workpaper for non-QuickBooks entities balances on FTX.com exchange | 1.4 |
| 12/01/2023 | DL | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss Debtors' historical lending and borrowing activities on decentralized finance platforms; quality control review of wallets balances produced to-date | 1.3 |
| 12/01/2023 | DL | Working session with B. Mackay, E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: conversion of adjusted balance sheet SQL model to data bricks | 1.1 |
| 12/01/2023 | DL | Working session with E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: analyze customer liabilities model in Databricks | 1.3 |
| 12/01/2023 | DL | Working session with F. Liang, T. Yamada (AlixPartners) re: discuss non-QuickBooks entities' balances on FTX.COM exchange | 0.4 |
| 12/01/2023 | EM | Attend meeting with E. Mostoff, F. Liang, G. Gopalakrishnan, L. Jia, T. Toaso (AlixPartners) re: Integrate pricing data in databricks | 0.5 |
| 12/01/2023 | EM | Prepare reconciliation of locked Sam coin balances per Caroline balance sheet to adjusted historical balance sheet | 0.7 |
| 12/01/2023 | EM | Prepare schedule showing breakdown and supporting documentation for intangible asset balances within adjusted historical balance sheet | 2.6 |
| 12/01/2023 | EM | Review analysis re: acquisition of Blockfolio to support reconstruction of historical intangible asset balances | 0.4 |
| 12/01/2023 | EM | Review analysis re: acquisition of Good Luck Games to support reconstruction of historical intangible asset balances | 0.2 |
| 12/01/2023 | EM | Review analysis re: acquisition of Liquid Group Inc to support reconstruction of historical intangible asset balances | 0.6 |
| 12/01/2023 | EM | Working session with A. Patti, E. Mostoff (AlixPartners) re: reconciliation of Caroline Ellison balance sheet to AlixPartners balance sheet | 0.6 |
| 12/01/2023 | EM | Working session with B. Mackay, E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: conversion of adjusted balance sheet SQL model to data bricks | 1.1 |
| 12/01/2023 | EM | Working session with E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: analyze customer liabilities model in Databricks | 1.3 |
| 12/01/2023 | GG | Attend meeting with B. Mackay, G. Gopalakrishnan, L. Goldman, L. Jia (AlixPartners) re: discuss the OTC portal leveraged tokens and other open items for the waterfall pricing | 0.5 |
| 12/01/2023 | GG | Attend meeting with E. Mostoff, F. Liang, G. Gopalakrishnan, L. Jia, T. Toaso (AlixPartners) re: Integrate pricing data in databricks | 0.5 |
| 12/01/2023 | GG | Create flow chart showing FTX COM exchange balance creation process for litigation documentation | 2.9 |
| 12/01/2023 | GG | Create report comparing Alameda SnapshotBlob numbers to FTX Alameda account numbers | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/01/2023 | GG | Create report detailing the steps for the FTX COM exchange balance creation process as appendix for litigation documentation | 2.9 |
| 12/01/2023 | JC | Continue to update Other Investments adjusted journal entry supporting workpapers based on quality check notes | 1.6 |
| 12/01/2023 | JC | Continue to review the Other Investments adjusted journal entry quality check notes | 2.0 |
| 12/01/2023 | JC | Review Other Investments adjusted journal entry quality check notes | 1.9 |
| 12/01/2023 | JC | Update Other Investments adjusted journal entry supporting workpapers based on quality check notes | 2.7 |
| 12/01/2023 | JCL | Analyze Alameda loans and timing of loan repayments | 0.7 |
| 12/01/2023 | JCL | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel (AlixPartners) re: historical Alameda borrowing | 1.0 |
| 12/01/2023 | JCL | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss Debtors' historical lending and borrowing activities on decentralized finance platforms; quality control review of wallets balances produced to-date | 1.3 |
| 12/01/2023 | JLS | Continue to perform quality control analysis on 'intercompany elimination' workstream journal entry dataset to confirm completeness and accuracy | 1.8 |
| 12/01/2023 | JLS | Perform quality control analysis on 'intercompany elimination' workstream journal entry dataset to confirm completeness and accuracy | 2.3 |
| 12/01/2023 | JLS | Perform quality control analysis to identify potential duplicate entries between 'cash-intercompany' workstream and 'intercompany elimination' workstream | 0.7 |
| 12/01/2023 | JLS | Perform quality control analysis on related party adjusting journal entries between Alameda Research Ltd and FTX Trading Ltd | 1.3 |
| 12/01/2023 | JLS | Update intercompany related party workplan for work performed | 0.6 |
| 12/01/2023 | JLS | Working session with C. Wong, J. Somerville (AlixPartners) re: Follow up questions re: quality review of the Intercompany / Related Party Imbalance Review Workpaper | 0.3 |
| 12/01/2023 | KV | Call with K. Vasiliou, O. Braat (AlixPartners) re: review Alameda Loans Receivable workpaper for quality control purposes | 1.0 |
| 12/01/2023 | KV | Review feedback on the Intercompany Cash workbooks implementing necessary changes | 2.4 |
| 12/01/2023 | KV | Working session with K. Vasiliou, L. Beischer (AlixPartners) re: Background on Alameda loan production tables | 0.2 |
| 12/01/2023 | KHW | Investigate historical third party borrowing/repayment activity by Alameda Research to analyze sources of repayment in 2022 | 1.3 |
| 12/01/2023 | KHW | Review updates to Debtor historical digital asset balances to assess impact to adjusted balance sheet asset amounts upon incorporation | 0.7 |
| 12/01/2023 | KHW | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel (AlixPartners) re: historical Alameda borrowing | 1.0 |
| 12/01/2023 | KHW | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss Debtors' historical lending and borrowing activities on decentralized finance platforms; quality control review of wallets balances produced to-date | 1.3 |
| 12/01/2023 | KHW | Working session with K. Wessel, M. Birtwell (AlixPartners) re: impact of Binance Smart Chain blockchain digital asset balances to historical financial statement reconstruction | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:   Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 12/01/2023 | LB | Develop pricing analysis script to use coinGecko pricing vs current waterfall pricing methodology on databricks | 1.8 |
| 12/01/2023 | LB | Continue to review of loan production scraping script on Wmouse Alameda folder | 1.2 |
| 12/01/2023 | LB | Review loan production scraping script on Wmouse Alameda folder | 1.4 |
| 12/01/2023 | LB | Review Solana quarter end balances and pricing workstream organization and delegation | 0.8 |
| 12/01/2023 | LB | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss Debtors' historical lending and borrowing activities on decentralized finance platforms; quality control review of wallets balances produced to-date | 1.3 |
| 12/01/2023 | LB | Working session with K. Vasiliou, L. Beischer (AlixPartners) re: Background on Alameda loan production tables | 0.2 |
| 12/01/2023 | LMG | Attend meeting with B. Mackay, G. Gopalakrishnan, L. Goldman, L. Jia (AlixPartners) re: discuss the OTC portal leveraged tokens and other open items for the waterfall pricing | 0.5 |
| 12/01/2023 | LMG | Research sources of Caroline personal notes re: amounts borrowed from FTX customers | 2.1 |
| 12/01/2023 | LJ | Update the historical pricing waterfall with the OTC ticker population | 2.9 |
| 12/01/2023 | LJ | Attend meeting with B. Mackay, G. Gopalakrishnan, L. Goldman, L. Jia (AlixPartners) re: discuss the OTC portal leveraged tokens and other open items for the waterfall pricing | 0.5 |
| 12/01/2023 | LJ | Attend meeting with E. Mostoff, F. Liang, G. Gopalakrishnan, L. Jia, T. Toaso (AlixPartners) re: Integrate pricing data in databricks | 0.5 |
| 12/01/2023 | LJ | Update SQL scripts for the OTC tickers historical pricing waterfall process | 1.5 |
| 12/01/2023 | LJ | Update SQL scripts for the OTC tickers mapping | 2.6 |
| 12/01/2023 | MB | Analyze BSC blockchain wallets historical balances to facilitate historical financial statement reconstruction | 1.3 |
| 12/01/2023 | MB | Evaluate master address list for any potential bridge wallets to more accurately report Debtor's digital asset balances historically | 1.6 |
| 12/01/2023 | MB | Review impact from downloaded BSC blockchain wallets on historical balance sheet | 0.3 |
| 12/01/2023 | MB | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss Debtors' historical lending and borrowing activities on decentralized finance platforms; quality control review of wallets balances produced to-date | 1.3 |
| 12/01/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: updates from crypto workstreams and impact to historical financial statement reconstruction | 0.4 |
| 12/01/2023 | MB | Working session with K. Wessel, M. Birtwell (AlixPartners) re: impact of Binance Smart Chain blockchain digital asset balances to historical financial statement reconstruction | 0.4 |
| 12/01/2023 | QB | Call with A. Patti, F. Liang, O. Braat (AlixPartners) re: review Digital Assets workpapers 10.6 and 10.7 for quality control purposes | 0.7 |
| 12/01/2023 | QB | Call with K. Vasiliou, O. Braat (AlixPartners) re: review Alameda Loans Receivable workpaper for quality control purposes | 1.0 |
| 12/01/2023 | QB | Conduct re-performance exercise for Digital Assets workpaper 10.6 for quality control purposes | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 12/01/2023 | QB | Draft updates to Alameda Loans Receivable workpaper in accordance with quality control review | 2.9 |
| 12/01/2023 | QB | Review Alameda Loans Receivable workpaper for quality control purposes | 0.7 |
| 12/01/2023 | RS | Continue to perform Intercompany / Related Party general ledger validation quality control procedures | 2.9 |
| 12/01/2023 | RS | Perform Intercompany / Related Party general ledger validation quality control procedures | 2.9 |
| 12/01/2023 | RS | Perform Intercompany / Related Party general ledger validation quality control procedures re: other workstreams accounts | 2.9 |
| 12/01/2023 | RB | Analyze token addresses of Debtor held tokens for token identification quality control process | 2.8 |
| 12/01/2023 | RB | Analyze token index classification table for assets identified within the non-fungible token asset segment for quality control purposes | 2.9 |
| 12/01/2023 | RB | Internal meeting with R. Backus, S. Thompson (AlixPartners) re: Review contract addresses of tokens sent by Debtor wallets to identify compromised tokens for Digital Asset balance sheet reconstruction | 0.2 |
| 12/01/2023 | RB | Revise SAND transaction hash table to identify flow of crypto assets over time between Debtor and non-Debtor addresses for decentralized finance activities for snapshot blob validation | 0.8 |
| 12/01/2023 | RB | Revise stETH transaction hash table to identify flow of crypto assets over time between Debtor and non-Debtor addresses for decentralized finance activities for snapshot blob validation | 1.6 |
| 12/01/2023 | RG | Analyze blockchain data to verify the validity of liquidity pool tokens sent by Debtor wallets | 2.1 |
| 12/01/2023 | ST | Internal meeting with R. Backus, S. Thompson (AlixPartners) re: Review contract addresses of tokens sent by Debtor wallets to identify compromised tokens for Digital Asset balance sheet reconstruction | 0.2 |
| 12/01/2023 | ST | Research contract addresses of ETH blockchain tokens sent by Debtor wallets to identify compromised tokens for Digital Asset balance sheet reconstruction | 2.8 |
| 12/01/2023 | SYW | Update Intangible Asset workpaper with information on Good Luck Games | 1.0 |
| 12/01/2023 | SYW | Revise structure of the Non-QuickBooks Workpaper based on quality check procedures | 2.8 |
| 12/01/2023 | SYW | Variance analysis between Special Investigation workpaper leadsheet to Master Intercompany / Related Party leadsheet | 3.0 |
| 12/01/2023 | SYW | Working session with C. Wong, J. Somerville (AlixPartners) re: Follow up questions re: quality review of the Intercompany / Related Party Imbalance Review Workpaper | 0.3 |
| 12/01/2023 | SK | Revise draft documentation of cash database for financial reconstruction | 2.8 |
| 12/01/2023 | TY | Continue to update workpapers of non-QuickBooks workstream to address quality assurance feedback | 0.5 |
| 12/01/2023 | TY | Update workpapers of non-QuickBooks workstream to address quality assurance feedback | 2.8 |
| 12/01/2023 | TY | Working session with F. Liang, T. Yamada (AlixPartners) re: discuss non-QuickBooks entities' balances on FTX.COM exchange | 0.4 |
| 12/01/2023 | TT | Attend meeting with E. Mostoff, F. Liang, G. Gopalakrishnan, L. Jia, T. Toaso (AlixPartners) re: Integrate pricing data in databricks | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/01/2023 | TT | Working session with B. Mackay, E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: conversion of adjusted balance sheet SQL model to data bricks | 1.1 |
| 12/01/2023 | TT | Working session with E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: analyze customer liabilities model in Databricks | 1.3 |
| 12/01/2023 | TP | Analyze AVAX token data related to Debtor accounts for use in the recreation of the historical financial statements | 1.3 |
| 12/01/2023 | TP | Analyze Binance Smart Chain transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 2.3 |
| 12/01/2023 | TP | Analyze Polygon transactional data related to Debtor accounts for use in the recreation of the historical financial statements | 1.1 |
| 12/01/2023 | TP | Analyze SOL token data related to Debtor accounts for use in the recreation of the historical financial statements | 1.4 |
| 12/01/2023 | TP | Analyze Tron transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 2.8 |
| 12/01/2023 | TP | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss Debtors' historical lending and borrowing activities on decentralized finance platforms; quality control review of wallets balances produced to-date | 1.3 |
| 12/01/2023 | XS | Update Bahamian properties workpaper to reconcile with updates to the Balance Sheet Model | 1.8 |
| 12/04/2023 | AP | Perform reconciliation of Historical balance sheet digital asset "fiat and stable coin" balances at 9/30/2022 to Caroline balance sheet (pointer data) | 2.0 |
| 12/04/2023 | AP | Attend meeting with A. Calhoun, A. Patti, C. Chen, C. Wong (AlixPartners) re: discuss slide updates for the QE presentation | 0.4 |
| 12/04/2023 | AP | Perform quality control check of Digital Assets workpaper 10.4 Wallets | 2.4 |
| 12/04/2023 | AP | Perform reconciliation of Historical balance sheet digital asset "Sam coin" balances at 9/30/2022 to Caroline balance sheet (pointer data) | 1.6 |
| 12/04/2023 | AP | Perform reconciliation of Historical balance sheet digital asset "all other crypto" balances at 9/30/2022 to Caroline balance sheet (pointer data) | 1.7 |
| 12/04/2023 | AP | Update Other Investments overview documentation based on QC review notes | 0.8 |
| 12/04/2023 | AC | Attend meeting with A. Calhoun, A. Patti, C. Chen, C. Wong (AlixPartners) re: discuss slide updates for the QE presentation | 0.4 |
| 12/04/2023 | AC | Working session with A. Calhoun, J. Chin (AlixPartners) re: discuss the cryptocurrency payment involved in the Genesis Block investment from exchange data | 0.5 |
| 12/04/2023 | AV | Analyze financial statement reconstruction documents to be produced in response to discovery requests | 2.0 |
| 12/04/2023 | AV | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella (AlixPartners) re: FTX EU production | 0.4 |
| 12/04/2023 | AV | Call with J. Rosenfeld (S&C) re: document productions | 0.3 |
| 12/04/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: updates in crypto workstream and impact on historical financial statement reconstruction | 0.3 |
| 12/04/2023 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella (AlixPartners) re: FTX EU production | 0.4 |
| 12/04/2023 | BFM | Review historical exchange activity re: Quoine Pte Ltd | 2.1 |
| 12/04/2023 | BFM | Review historical wallet attribution for digital assets | 2.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:    Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/04/2023 | BFM | Working session with B. Mackay, C. Wong, J. Somerville, M. Cervi (AlixPartners) re: Secondary sources review follow-ups re: Quoine balance on FTX exchange review | 0.4 |
| 12/04/2023 | BFM | Working session with B. Mackay, M. Birtwell (AlixPartners) re: analysis of digital asset net deposits as a proxy for digital asset balances for historical financial statement reconstruction purposes | 0.5 |
| 12/04/2023 | BFM | Working session with B. Mackay, M. Birtwell (AlixPartners) re: evaluate specific FTX.COM withdrawals to validate net deposits calculation to facilitate historical financial statement reconstruction | 0.5 |
| 12/04/2023 | BAR | Review updated cash analysis documentation for financial reconstruction | 1.1 |
| 12/04/2023 | CAS | Review analyses to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 0.4 |
| 12/04/2023 | CC | Attend meeting with A. Calhoun, A. Patti, C. Chen, C. Wong (AlixPartners) re: discuss slide updates for the QE presentation | 0.4 |
| 12/04/2023 | CC | Review documents supporting loans payable to BlockFi | 1.4 |
| 12/04/2023 | CC | Review documents supporting loans payable to Genesis Global Capital LLC | 2.7 |
| 12/04/2023 | CC | Review documents supporting loans payable to Voyager Digital | 1.9 |
| 12/04/2023 | CC | Update assumptions related to intercompany balance between Alameda Research LLC and Alameda Research LTD | 1.4 |
| 12/04/2023 | CC | Working session with C. Chen, J. Somerville (AlixPartners) re: quality review comments for intercompany workpapers impacted by FTX.com Exchange fiat and stablecoin shortfall | 0.3 |
| 12/04/2023 | CC | Working session with C. Chen, R. Self (AlixPartners) re: process for Dotcom Shortfall accounts included in general ledger validation process | 0.4 |
| 12/04/2023 | DJW | Investigate historic crypto asset holding on decentralized exchanges for recreation of historic balance sheets | 2.8 |
| 12/04/2023 | DJW | Working session with R. Griffith, D. White, J. Berg, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Blockchain data integration updates and snapshot blob position validation | 0.5 |
| 12/04/2023 | DL | Conduct gap analysis between digital assets and customer liabilities for specific tokens | 1.2 |
| 12/04/2023 | DL | Conduct research to identify potential scam/fake coins from the latest crypto wallet balances output | 1.5 |
| 12/04/2023 | DL | Review latest version of crypto wallets balances output with additional blockchains included | 1.8 |
| 12/04/2023 | DL | Working session with E. Mostoff, F. Liang, K. Vasiliou (AlixPartners) re: analysis of prepaid OXY tokens recorded on Cottonwood Grove Ltd balance sheet | 0.7 |
| 12/04/2023 | DL | Working session with E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: update adjusted balance sheet model with Alameda balances on third party exchanges | 0.5 |
| 12/04/2023 | DL | Working session with F. Liang, J. LaBella, K. Wessel, M. Birtwell, T. Toaso (AlixPartners) re: discuss quality control review of Bitcoin and Ethereum blockchain balances using additional information sources | 1.0 |
| 12/04/2023 | DL | Working session with F. Liang, L. Jia (AlixPartners) re: update codes in Databricks on Alameda's third-party exchanges balances output to incorporate latest pricing | 1.3 |
| 12/04/2023 | EM | Continue to review supporting analyses for adjusting journal entries to Other Assets account to support financial statement reconstruction | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/04/2023 | EM | Review supporting analyses for adjusting journal entries to Fixed Assets account to support financial statement reconstruction | 2.1 |
| 12/04/2023 | EM | Review supporting analyses for adjusting journal entries to Other Assets account to support financial statement reconstruction | 2.9 |
| 12/04/2023 | EM | Review updated bank account tracker prepared by Debtors' financial advisors for new banking data to support financial statement reconstruction | 0.3 |
| 12/04/2023 | EM | Working session with C. Wong, E. Mostoff (AlixPartners) re: review of fixed asset validation workstream | 0.3 |
| 12/04/2023 | EM | Working session with E. Mostoff, F. Liang, K. Vasiliou (AlixPartners) re: analysis of prepaid OXY tokens recorded on Cottonwood Grove Ltd balance sheet | 0.7 |
| 12/04/2023 | EM | Working session with E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: update adjusted balance sheet model with Alameda balances on third party exchanges | 0.5 |
| 12/04/2023 | EM | Working session with E. Mostoff, M. Cervi, O. Braat, T. Yamada (AlixPartners) re: discuss potential Dec 7th and 19th balance sheet run | 0.4 |
| 12/04/2023 | GG | Prepare SQL script detailing steps for creating FTX US exchange customer balance | 2.9 |
| 12/04/2023 | GG | Prepare an appendix for litigation documentation showing FTX US exchange customer balance creation steps | 2.9 |
| 12/04/2023 | GG | Create flow chart showing FTX US exchange balance creation process for litigation documentation | 2.9 |
| 12/04/2023 | JC | Update Inv036 related to the Genesis Block investment for correct information re: the exchange cryptocurrency payments | 1.4 |
| 12/04/2023 | JC | Update Other Investments Master document list for latest changes to documents relied upon | 1.3 |
| 12/04/2023 | JC | Update Other Investments Quality Check template with description of changes | 2.9 |
| 12/04/2023 | JC | Update supporting documentation folders for Other Investments based on Quality Check review notes | 1.8 |
| 12/04/2023 | JC | Working session with A. Calhoun, J. Chin (AlixPartners) re: discuss the cryptocurrency payment involved in the Genesis Block investment from exchange data | 0.5 |
| 12/04/2023 | JC | Working session with J. Chin, J. Somerville, K. Vasiliou, R. Self (AlixPartners) re: identification of data tables to upload to DataBricks and SQL to support the digital assets workstream | 0.4 |
| 12/04/2023 | JRB | Review Sygnia Reddus productions for purposes of supporting the financial statement reconstruction workstream | 2.5 |
| 12/04/2023 | JRB | Working session with R. Griffith, D. White, J. Berg, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Blockchain data integration updates and snapshot blob position validation | 0.5 |
| 12/04/2023 | JCL | Analyze Alameda internal balance sheets for digital assets for purposes of comparing to assets captured by QuickBooks entities | 1.2 |
| 12/04/2023 | JCL | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella (AlixPartners) re: FTX EU production | 0.4 |
| 12/04/2023 | JCL | Review documentation supporting balance sheets for purposes of responding to requests for production | 1.3 |
| 12/04/2023 | JCL | Review priority list of remaining blockchains to be assessed to evaluate impact to digital asset balances | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 12/04/2023 | JCL | Working session with F. Liang, J. LaBella, K. Wessel, M. Birtwell, T. Toaso (AlixPartners) re: discuss quality control review of Bitcoin and Ethereum blockchain balances using additional information sources | 1.0 |
| 12/04/2023 | JLS | Perform quality control analysis on General Ledger Validation analysis | 0.3 |
| 12/04/2023 | JLS | Prepare memo summarizing findings for intercompany and related party restatement workstream - Detailed Findings | 2.1 |
| 12/04/2023 | JLS | Prepare memo summarizing findings for intercompany and related party restatement workstream - Executive Summary | 0.8 |
| 12/04/2023 | JLS | Prepare memo summarizing findings for intercompany and related party restatement workstream - Scope of Investigation | 0.6 |
| 12/04/2023 | JLS | Prepare slide summarizing intercompany and related party analyses performed to restate accounting balances | 1.1 |
| 12/04/2023 | JLS | Review analysis on intercompany balances collected from secondary sources to provide feedback | 1.3 |
| 12/04/2023 | JLS | Review analysis on general ledger to provide feedback | 0.3 |
| 12/04/2023 | JLS | Working session with B. Mackay, C. Wong, J. Somerville, M. Cervi (AlixPartners) re: Secondary sources review follow-ups re: Quoine balance on FTX exchange review | 0.4 |
| 12/04/2023 | JLS | Working session with C. Chen, J. Somerville (AlixPartners) re: quality review comments for intercompany workpapers impacted by FTX.com Exchange fiat and stablecoin shortfall | 0.3 |
| 12/04/2023 | JLS | Working session with J. Chin, J. Somerville, K. Vasiliou, R. Self (AlixPartners) re: identification of data tables to upload to DataBricks and SQL to support the digital assets workstream | 0.4 |
| 12/04/2023 | JLS | Working session with J. Somerville, R. Self (AlixPartners) re: addressing quality control comments for general ledger validation process and overview tabs | 0.5 |
| 12/04/2023 | KV | Prepare supporting documents folder for Other Assets workstream | 2.8 |
| 12/04/2023 | KV | Review feedback on the Other Assets workstream (ARLTD 14010 tab) implementing necessary changes | 2.2 |
| 12/04/2023 | KV | Review feedback on the Other Assets workstream (CG 19880 tab) implementing necessary changes | 2.8 |
| 12/04/2023 | KV | Working session with E. Mostoff, F. Liang, K. Vasiliou (AlixPartners) re: analysis of prepaid OXY tokens recorded on Cottonwood Grove Ltd balance sheet | 0.7 |
| 12/04/2023 | KV | Working session with J. Chin, J. Somerville, K. Vasiliou, R. Self (AlixPartners) re: identification of data tables to upload to DataBricks and SQL to support the digital assets workstream | 0.4 |
| 12/04/2023 | KHW | Investigate historical defi lending/borrowing activity data points to identify potential impact to historical adjusted balance sheet amounts for Alameda Research Ltd | 1.3 |
| 12/04/2023 | KHW | Working session with F. Liang, J. LaBella, K. Wessel, M. Birtwell, T. Toaso (AlixPartners) re: discuss quality control review of Bitcoin and Ethereum blockchain balances using additional information sources | 1.0 |
| 12/04/2023 | LS | Analyze SQL code producing standardized quarter-end blockchain data in preparation for quality control | 1.6 |
| 12/04/2023 | LS | Review updates to SQL code producing standardized token information | 1.3 |
| 12/04/2023 | LS | Summarize results from standardized token information SQL code quality control | 2.7 |
| 12/04/2023 | LJ | Perform quality control on the updated pricing data | 1.8 |
| 12/04/2023 | LJ | Update historical pricing waterfall SQL script | 2.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/04/2023 | LJ | Working session with F. Liang, L. Jia (AlixPartners) re: update codes in Databricks on Alameda's third-party exchanges balances output to incorporate latest pricing | 1.3 |
| 12/04/2023 | MC | Working session with B. Mackay, C. Wong, J. Somerville, M. Cervi (AlixPartners) re: Secondary sources review follow-ups re: Quoine balance on FTX exchange review | 0.4 |
| 12/04/2023 | MC | Working session with E. Mostoff, M. Cervi, O. Braat, T. Yamada (AlixPartners) re: discuss potential Dec 7th and 19th balance sheet run | 0.4 |
| 12/04/2023 | MB | Investigate RenBridge to determine Debtor's digital asset balance appropriately includes or excludes bridge assets historically | 0.7 |
| 12/04/2023 | MB | Reconcile digital asset balance of BTC to net deposits to facilitate historical financial statement reconstruction | 0.8 |
| 12/04/2023 | MB | Review transaction involving RenBridge to determine appropriate treatment for digital asset historical balances | 2.1 |
| 12/04/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: updates in crypto workstream and impact on historical financial statement reconstruction | 0.3 |
| 12/04/2023 | MB | Working session with B. Mackay, M. Birtwell (AlixPartners) re: analysis of digital asset net deposits as a proxy for digital asset balances for historical financial statement reconstruction purposes | 0.5 |
| 12/04/2023 | MB | Working session with B. Mackay, M. Birtwell (AlixPartners) re: evaluate specific FTX.COM withdrawals to validate net deposits calculation to facilitate historical financial statement reconstruction | 0.5 |
| 12/04/2023 | MB | Working session with F. Liang, J. LaBella, K. Wessel, M. Birtwell, T. Toaso (AlixPartners) re: discuss quality control review of Bitcoin and Ethereum blockchain balances using additional information sources | 1.0 |
| 12/04/2023 | MB | Working session with R. Griffith, D. White, J. Berg, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Blockchain data integration updates and snapshot blob position validation | 0.5 |
| 12/04/2023 | QB | Revise Alameda Loans Receivable workpaper for quality control purposes | 2.3 |
| 12/04/2023 | QB | Working session with E. Mostoff, M. Cervi, O. Braat, T. Yamada (AlixPartners) re: discuss potential Dec 7th and 19th balance sheet run | 0.4 |
| 12/04/2023 | RS | Continue to update Intercompany / Related Party general ledger validation re: quality control comments | 1.8 |
| 12/04/2023 | RS | Perform Intercompany / Related Party general ledger validation quality control procedures | 1.0 |
| 12/04/2023 | RS | Update Intercompany / Related Party general ledger validation re: quality control comments | 2.9 |
| 12/04/2023 | RS | Update Intercompany / Related Party general ledger validation re: results summary | 1.5 |
| 12/04/2023 | RS | Working session with C. Chen, R. Self (AlixPartners) re: process for Dotcom Shortfall accounts included in general ledger validation process | 0.4 |
| 12/04/2023 | RS | Working session with C. Wong, R. Self (AlixPartners) re: walkthrough of quality control findings for general ledger validation process and next steps | 1.0 |
| 12/04/2023 | RS | Working session with J. Chin, J. Somerville, K. Vasiliou, R. Self (AlixPartners) re: identification of data tables to upload to DataBricks and SQL to support the digital assets workstream | 0.4 |
| 12/04/2023 | RS | Working session with J. Somerville, R. Self (AlixPartners) re: addressing quality control comments for general ledger validation process and overview tabs | 0.5 |
| 12/04/2023 | RB | Analyze REN bridge Debtor transfers for token quantity transferred reconciliation | 2.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/04/2023 | RB | Analyze token addresses of Debtor held tokens for token identification quality control process | 0.9 |
| 12/04/2023 | RB | Create pricing methodology slide deck for liquidity pool tokens held by Debtors for decentralized finance platform positions | 1.4 |
| 12/04/2023 | RB | Working session with R. Griffith, D. White, J. Berg, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Blockchain data integration updates and snapshot blob position validation | 0.5 |
| 12/04/2023 | RG | Analyze blockchain data to verify the validity of governance tokens sent by Debtor wallets | 1.0 |
| 12/04/2023 | RG | Working session with R. Griffith, D. White, J. Berg, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Blockchain data integration updates and snapshot blob position validation | 0.5 |
| 12/04/2023 | ST | Analyze open-source blockchain data to determine asset type of ETH chain tokens sent by Debtor wallets | 2.1 |
| 12/04/2023 | ST | Research contract addresses of ETH blockchain tokens sent by Debtor wallets to identify ticker and coin name for asset verification purposes | 2.8 |
| 12/04/2023 | SYW | Attend meeting with A. Calhoun, A. Patti, C. Chen, C. Wong (AlixPartners) re: discuss slide updates for the QE presentation | 0.4 |
| 12/04/2023 | SYW | Perform quality check procedures for the Fixed Asset Workpaper re: update leadsheet and variance explanations | 2.5 |
| 12/04/2023 | SYW | Revise structure of the Fixed Asset Workpaper based on quality check comments | 2.2 |
| 12/04/2023 | SYW | Update Non-QuickBooks Workpaper based on quality check procedures | 1.7 |
| 12/04/2023 | SYW | Working session with B. Mackay, C. Wong, J. Somerville, M. Cervi (AlixPartners) re: Secondary sources review follow-ups re: Quoine balance on FTX exchange review | 0.4 |
| 12/04/2023 | SYW | Working session with C. Wong, E. Mostoff (AlixPartners) re: review of fixed asset validation workstream | 0.3 |
| 12/04/2023 | SYW | Working session with C. Wong, R. Self (AlixPartners) re: walkthrough of quality control findings for general ledger validation process and next steps | 1.0 |
| 12/04/2023 | TY | Continue to revise workpapers of non-QuickBooks workstream to reflect quality assurance feedback comments | 0.8 |
| 12/04/2023 | TY | Revise workpapers of non-QuickBooks workstream to reflect quality assurance feedback comments | 2.9 |
| 12/04/2023 | TY | Working session with E. Mostoff, M. Cervi, O. Braat, T. Yamada (AlixPartners) re: discuss potential Dec 7th and 19th balance sheet run | 0.4 |
| 12/04/2023 | TT | Analyze changes in FTX Trading balance sheet | 2.1 |
| 12/04/2023 | TT | Working session with E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: update adjusted balance sheet model with Alameda balances on third party exchanges | 0.5 |
| 12/04/2023 | TT | Working session with F. Liang, J. LaBella, K. Wessel, M. Birtwell, T. Toaso (AlixPartners) re: discuss quality control review of Bitcoin and Ethereum blockchain balances using additional information sources | 1.0 |
| 12/04/2023 | TP | Analyze AVAX transactional data related to Debtor accounts for use in the recreation of the historical financial statements | 1.1 |
| 12/04/2023 | TP | Analyze ETH-based ERC20 transaction log entry data related to Debtor accounts for use in the recreation of the historical financial statements | 2.2 |
| 12/04/2023 | TP | Analyze SOL token data related to Debtor accounts for use in the recreation of the historical financial statements | 2.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 12/04/2023 | TP | Analyze Tron token data related to Debtor accounts for use in the recreation of the historical financial statements | 2.4 |
| 12/04/2023 | TP | Working session with R. Griffith, D. White, J. Berg, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Blockchain data integration updates and snapshot blob position validation | 0.5 |
| 12/04/2023 | XS | Update Bahamian Properties workpaper based on Quality Check feedback | 2.0 |
| 12/05/2023 | AP | Perform reconciliation of Historical balance sheet digital asset "Sam coin" balances at 9/30/2022 to Caroline balance sheet (pointer data) | 2.5 |
| 12/05/2023 | AP | Perform reconciliation of Historical balance sheet digital asset "fiat and stable coin" balances at 9/30/2022 to Caroline balance sheet (pointer data) | 2.8 |
| 12/05/2023 | AP | Perform reconciliation of Historical balance sheet digital asset "all other crypto" balances at 9/30/2022 to Caroline balance sheet (pointer data) | 2.9 |
| 12/05/2023 | AP | Working session with A. Patti, A. Vanderkamp, C. Wong, R. Self (AlixPartners) re: treatment of missing Liquid Exchange data in the historical financial statement reconstruction | 0.7 |
| 12/05/2023 | AP | Working session with A. Patti, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Toaso (AlixPartners) re: reconciliation of digital asset balances per Caroline Ellison balance sheet to AlixPartners adjusted historical balance sheet | 0.5 |
| 12/05/2023 | AC | Attend meeting with A. Calhoun, F. Liang, K. Vasiliou, T. Yamada (AlixPartners) re: update on individual workstream quality check status and special investigations quality check reviewer assignments | 0.7 |
| 12/05/2023 | AV | Meeting with A. Vanderkamp, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners), W. Wagener (S&C), E. Kapur, S. Rand, A. Makhijani (QE) re: updates to historical financial statements | 1.0 |
| 12/05/2023 | AV | Working session with A. Patti, A. Vanderkamp, C. Wong, R. Self (AlixPartners) re: treatment of missing Liquid Exchange data in the historical financial statement reconstruction | 0.7 |
| 12/05/2023 | AV | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: discuss wallet attribution methodology deployed for calculating Debtors' historical balances in crypto wallets | 0.6 |
| 12/05/2023 | AV | Working session with A. Vanderkamp, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: discuss quality review on certain bridged wallets; methodology for pricing digital assets using token address | 0.8 |
| 12/05/2023 | BFM | Review historical wallet attribution for digital assets | 1.2 |
| 12/05/2023 | BFM | Update exchange historical customer balances | 2.2 |
| 12/05/2023 | BAR | Call with B. Robison, T. Hofner, T. Kang (AlixPartners) re: review of updates to process flow and suggested changes for preparing draft documentation of cash database for financial reconstruction | 0.5 |
| 12/05/2023 | CAS | Design analyses to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 0.4 |
| 12/05/2023 | CAS | Review analyses to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 0.3 |
| 12/05/2023 | CAS | Review the scope of data analytics work performed that contributed to the financial statement reconstruction, preparing documentation to support future court filings | 1.1 |
| 12/05/2023 | CC | Review documents supporting loans payable to Celsius | 2.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/05/2023 | CC | Update adjusting journal entries for related party balances between Alameda Research Ltd and FTX Trading based on updated general ledger validation results | 2.3 |
| 12/05/2023 | CC | Working session with C. Chen, C. Wong, J. Somerville, R. Self (AlixPartners) re: verification process for Dotcom Shortfall accounts included in general ledger validation process | 0.3 |
| 12/05/2023 | CC | Working session with C. Chen, J. Chin, J. LaBella, K. Wessel, O. Braat (AlixPartners) re: discuss references to the source document hierarchy within workstream specific process flows | 0.7 |
| 12/05/2023 | CC | Working session with C. Chen, J. Somerville (AlixPartners) re: updated adjusting journal entries for verified QuickBooks related party receivable and payable balances between FTX Trading LTD and Alameda Research LTD | 0.5 |
| 12/05/2023 | CC | Working session with C. Chen, J. Somerville, T. Toaso (AlixPartners) re: walkthrough of Intercompany / Related Party workstream memo and exhibits | 0.5 |
| 12/05/2023 | CC | Working session with C. Chen, R. Self (AlixPartners) re: general ledger validation for accounts impacted by the FTX.com Exchange fiat and stablecoin shortfall | 0.5 |
| 12/05/2023 | CC | Working session with C. Chen, T. Kang (AlixPartners) re: flow chart for cash database intercompany analysis | 0.2 |
| 12/05/2023 | DJW | Meeting with A. Vanderkamp, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners), W. Wagener (S&C), E. Kapur, S. Rand, A. Makhijani (QE) re: updates to historical financial statements | 1.0 |
| 12/05/2023 | DJW | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: discuss wallet attribution methodology deployed for calculating Debtors' historical balances in crypto wallets | 0.6 |
| 12/05/2023 | DL | Attend meeting with A. Calhoun, F. Liang, K. Vasiliou, T. Yamada (AlixPartners) re: update on individual workstream quality check status and special investigations quality check reviewer assignments | 0.7 |
| 12/05/2023 | DL | Review latest version of crypto wallets balances output with additional blockchains included | 1.9 |
| 12/05/2023 | DL | Update customer liabilities workpapers using latest codes and production in Databricks using latest codes and production in Databricks | 1.6 |
| 12/05/2023 | DL | Update master digital assets and customer liabilities workpaper | 1.3 |
| 12/05/2023 | DL | Update workpaper for Non-QuickBooks entities' balances on FTX.com | 1.7 |
| 12/05/2023 | DL | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: discuss wallet attribution methodology deployed for calculating Debtors' historical balances in crypto wallets | 0.6 |
| 12/05/2023 | DL | Working session with A. Vanderkamp, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: discuss quality review on certain bridged wallets; methodology for pricing digital assets using token address | 0.8 |
| 12/05/2023 | EM | Continue to review supporting analyses for adjusting journal entries to Fixed Assets account to support financial statement reconstruction | 1.9 |
| 12/05/2023 | EM | Prepare supporting balance sheet data set for production to solvency expert to support financial statement reconstruction | 0.2 |
| 12/05/2023 | EM | Review analyses re: insider loans for consistency with adjustments to historical Other Assets account balances | 1.1 |
| 12/05/2023 | EM | Review supporting analyses for adjusting journal entries to Fixed Assets account to support financial statement reconstruction | 2.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 12/05/2023 | EM | Working session with A. Patti, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Toaso (AlixPartners) re: reconciliation of digital asset balances per Caroline Ellison balance sheet to AlixPartners adjusted historical balance sheet | 0.5 |
| 12/05/2023 | EM | Working session with C. Wong, E. Mostoff (AlixPartners) re: procedures performed to review adjustments to historical fixed asset balances | 0.5 |
| 12/05/2023 | EM | Working session with E. Mostoff, J. LaBella, T. Yamada (AlixPartners) re: breakdown of intangible asset balances within adjusted historical balance sheet | 0.2 |
| 12/05/2023 | EM | Working session with E. Mostoff, M. Birtwell, M. Cervi, T. Toaso (AlixPartners) re: discuss external workbook linking to individual workpapers supporting adjusted historical balance sheet | 0.7 |
| 12/05/2023 | GG | Call with G. Gopalakrishnan, O. Braat (AlixPartners) re: intercompany/related party exchange transfers | 0.2 |
| 12/05/2023 | GG | Prepare an appendix describing the calculation of customer balances on the OTC portal | 2.6 |
| 12/05/2023 | GG | Create OTC Portal process flow chart for litigation documentation | 2.9 |
| 12/05/2023 | GG | Create source table appendix identifying the tables used in creating customer balance as part of litigation documentation | 2.4 |
| 12/05/2023 | JC | Review FTX bankruptcy docket filings from 11/23/2023 to 12/4/2023 | 1.8 |
| 12/05/2023 | JC | Update Other Investments supporting workpapers with transaction IDs for Inv001 - Inv027 | 2.9 |
| 12/05/2023 | JC | Update Other Investments supporting workpapers with transaction IDs for Inv028 - Inv054 | 2.9 |
| 12/05/2023 | JC | Working session with C. Chen, J. Chin, J. LaBella, K. Wessel, O. Braat (AlixPartners) re: discuss references to the source document hierarchy within workstream specific process flows | 0.7 |
| 12/05/2023 | JRB | Review Sygnia productions for purposes of supporting the financial statement reconstruction workstream | 2.8 |
| 12/05/2023 | JRB | Working session with T. Phelan, J. Berg (AlixPartners) re: review Sygnia reddis keys production to support the financial statement reconstruction | 0.9 |
| 12/05/2023 | JCL | Meeting with A. Vanderkamp, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners), W. Wagener (S&C), E. Kapur, S. Rand, A. Makhijani (QE) re: updates to historical financial statements | 1.0 |
| 12/05/2023 | JCL | Review categories of document sources to respond to document production requests | 0.6 |
| 12/05/2023 | JCL | Review intercompany workpapers re: existing general ledger balances validated to determine scope of transactions and dollar size covered | 1.4 |
| 12/05/2023 | JCL | Review memos and discussion notes re: process for determining allocation of wallets to legal entity in response to request from counsel | 0.7 |
| 12/05/2023 | JCL | Update balance sheet process flows to incorporate changes to sources used | 1.1 |
| 12/05/2023 | JCL | Working session with A. Patti, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Toaso (AlixPartners) re: reconciliation of digital asset balances per Caroline Ellison balance sheet to AlixPartners adjusted historical balance sheet | 0.5 |
| 12/05/2023 | JCL | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: discuss wallet attribution methodology deployed for calculating Debtors' historical balances in crypto wallets | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/05/2023 | JCL | Working session with A. Vanderkamp, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: discuss quality review on certain bridged wallets; methodology for pricing digital assets using token address | 0.8 |
| 12/05/2023 | JCL | Working session with C. Chen, J. Chin, J. LaBella, K. Wessel, O. Braat (AlixPartners) re: discuss references to the source document hierarchy within workstream specific process flows | 0.7 |
| 12/05/2023 | JCL | Working session with E. Mostoff, J. LaBella, T. Yamada (AlixPartners) re: breakdown of intangible asset balances within adjusted historical balance sheet | 0.2 |
| 12/05/2023 | JCL | Working session with J. LaBella, M. Birtwell (AlixPartners) re: updates from crypto workstreams specific to liquidity pool tokens to facilitate historical financial statement reconstruction | 0.1 |
| 12/05/2023 | JCL | Working session with J. LaBella, R. Self, T. Yamada (AlixPartners) re: structure of general ledger validation workpaper | 0.5 |
| 12/05/2023 | JLS | Create matrix for Intercompany / Related Party balances | 1.6 |
| 12/05/2023 | JLS | Analyze journal entries from source QuickBooks data to remove adjusting journal entries from balance sheet model | 2.1 |
| 12/05/2023 | JLS | Analyze journal entries recorded in journal entry database to remove duplicate adjusting journal entries from balance sheet model | 1.7 |
| 12/05/2023 | JLS | Prepare memo summarizing findings for Intercompany / Related Party restatement workstream | 1.1 |
| 12/05/2023 | JLS | Update slide detailing intercompany and related party findings | 0.4 |
| 12/05/2023 | JLS | Working session with A. Patti, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Toaso (AlixPartners) re: reconciliation of digital asset balances per Caroline Ellison balance sheet to AlixPartners adjusted historical balance sheet | 0.5 |
| 12/05/2023 | JLS | Working session with C. Chen, C. Wong, J. Somerville, R. Self (AlixPartners) re: verification process for Dotcom Shortfall accounts included in general ledger validation process | 0.3 |
| 12/05/2023 | JLS | Working session with C. Chen, J. Somerville (AlixPartners) re: updated adjusting journal entries for verified QuickBooks related party receivable and payable balances between FTX Trading LTD and Alameda Research LTD | 0.5 |
| 12/05/2023 | JLS | Working session with C. Chen, J. Somerville, T. Toaso (AlixPartners) re: walkthrough of Intercompany / Related Party workstream memo and exhibits | 0.5 |
| 12/05/2023 | KV | Attend meeting with A. Calhoun, F. Liang, K. Vasiliou, T. Yamada (AlixPartners) re: update on individual workstream quality check status and special investigations quality check reviewer assignments | 0.7 |
| 12/05/2023 | KV | Update the Loans Receivable workpaper with information on Genesis Global Capital based on review comments | 0.7 |
| 12/05/2023 | KV | Update the Loans Receivable workpaper overview section based on review comments | 1.7 |
| 12/05/2023 | KV | Prepare supporting documents folder for Loans Receivable workstream | 1.1 |
| 12/05/2023 | KV | Create adjusting journal entries to write off the Cottonwood Grove Token Receivables, post Q1-21 | 2.4 |
| 12/05/2023 | KV | Review feedback on the Other Assets workstream (WRSS tab) implementing necessary changes | 2.0 |
| 12/05/2023 | KHW | Develop supporting analyses for presentation to S&C re: updated adjusted historical balance sheet results | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/05/2023 | KHW | Meeting with A. Vanderkamp, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners), W. Wagener (S&C), E. Kapur, S. Rand, A. Makhijani (QE) re: updates to historical financial statements | 1.0 |
| 12/05/2023 | KHW | Working session with A. Patti, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Toaso (AlixPartners) re: reconciliation of digital asset balances per Caroline Ellison balance sheet to AlixPartners adjusted historical balance sheet | 0.5 |
| 12/05/2023 | KHW | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: discuss wallet attribution methodology deployed for calculating Debtors' historical balances in crypto wallets | 0.6 |
| 12/05/2023 | KHW | Working session with A. Vanderkamp, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: discuss quality review on certain bridged wallets; methodology for pricing digital assets using token address | 0.8 |
| 12/05/2023 | KHW | Working session with C. Chen, J. Chin, J. LaBella, K. Wessel, O. Braat (AlixPartners) re: discuss references to the source document hierarchy within workstream specific process flows | 0.7 |
| 12/05/2023 | LS | Continue quality control on updated standardized token information SQL code | 1.3 |
| 12/05/2023 | LS | Perform quality control on SQL code producing standardized daily activity from standardized transactions and address list | 1.3 |
| 12/05/2023 | LS | Perform quality control on SQL code producing standardized daily balances from standardized daily activity | 1.2 |
| 12/05/2023 | LS | Perform quality control on SQL code producing standardized daily transactions and balances for Solana | 1.3 |
| 12/05/2023 | LS | Rewrite SQL code generating master address list into a Databricks notebook based on review comments | 0.4 |
| 12/05/2023 | LS | Summarize quality control check results from updated SQL code producing standardized token information | 0.9 |
| 12/05/2023 | LMG | Meeting with A. Vanderkamp, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners), W. Wagener (S&C), E. Kapur, S. Rand, A. Makhijani (QE) re: updates to historical financial statements | 1.0 |
| 12/05/2023 | LMG | Research sources of Caroline personal notes re: amounts borrowed from FTX customers | 1.4 |
| 12/05/2023 | LMG | Working session with A. Vanderkamp, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: discuss quality review on certain bridged wallets; methodology for pricing digital assets using token address | 0.8 |
| 12/05/2023 | LJ | Conduct unstructured data searches re: OTC leveraged tokens | 0.7 |
| 12/05/2023 | LJ | Summarize QuickBooks tables information | 1.9 |
| 12/05/2023 | LJ | Update historical pricing waterfall appendix | 2.6 |
| 12/05/2023 | MC | Working session with E. Mostoff, M. Birtwell, M. Cervi, T. Toaso (AlixPartners) re: discuss external workbook linking to individual workpapers supporting adjusted historical balance sheet | 0.7 |
| 12/05/2023 | MB | Prepare summary of crypto workstream updates to facilitate historical financial statement reconstruction | 1.7 |
| 12/05/2023 | MB | Review BSC token addresses for proper exclusion of scam tokens from digital asset historical financial statement reconstruction balances | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/05/2023 | MB | Review digital asset balances sources to ensure accurate reporting for historical financial statement reconstruction | 1.9 |
| 12/05/2023 | MB | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: discuss wallet attribution methodology deployed for calculating Debtors' historical balances in crypto wallets | 0.6 |
| 12/05/2023 | MB | Working session with A. Vanderkamp, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: discuss quality review on certain bridged wallets; methodology for pricing digital assets using token address | 0.8 |
| 12/05/2023 | MB | Working session with E. Mostoff, M. Birtwell, M. Cervi, T. Toaso (AlixPartners) re: discuss external workbook linking to individual workpapers supporting adjusted historical balance sheet | 0.7 |
| 12/05/2023 | MB | Working session with J. LaBella, M. Birtwell (AlixPartners) re: updates from crypto workstreams specific to liquidity pool tokens to facilitate historical financial statement reconstruction | 0.1 |
| 12/05/2023 | MJ | Review updated historical balance sheets for all periods and all silos with a focus on digital asset balances at historical market price and coin quantity | 1.3 |
| 12/05/2023 | QB | Call with G. Gopalakrishnan, O. Braat (AlixPartners) re: intercompany/related party exchange transfers | 0.2 |
| 12/05/2023 | QB | Investigate specific exchange transfers for Exchange Intercompany Related Party workstream | 2.2 |
| 12/05/2023 | QB | Query additional FTX.com and FTX US exchange transfers for Exchange Intercompany Related Party workstream | 1.1 |
| 12/05/2023 | QB | Review IC103 K5 Olympus workpaper for quality control purposes | 1.7 |
| 12/05/2023 | QB | Working session with C. Chen, J. Chin, J. LaBella, K. Wessel, O. Braat (AlixPartners) re: discuss references to the source document hierarchy within workstream specific process flows | 0.7 |
| 12/05/2023 | QB | Working session with O. Braat, T. Yamada (AlixPartners) re: validating FTX.com exchange transfers involving non-QuickBooks entities | 0.4 |
| 12/05/2023 | RS | Continue to perform Intercompany / Related Party general ledger validation quality control procedures re: Dotcom Shortfall accounts | 1.6 |
| 12/05/2023 | RS | Perform Intercompany / Related Party general ledger validation quality control procedures re: Dotcom Shortfall accounts | 2.4 |
| 12/05/2023 | RS | Update Intercompany / Related Party general ledger validation re: quality control comments | 1.5 |
| 12/05/2023 | RS | Working session with A. Patti, A. Vanderkamp, C. Wong, R. Self (AlixPartners) re: treatment of missing Liquid Exchange data in the historical financial statement reconstruction | 0.7 |
| 12/05/2023 | RS | Working session with A. Patti, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Toaso (AlixPartners) re: reconciliation of digital asset balances per Caroline Ellison balance sheet to AlixPartners adjusted historical balance sheet | 0.5 |
| 12/05/2023 | RS | Working session with C. Chen, C. Wong, J. Somerville, R. Self (AlixPartners) re: verification process for Dotcom Shortfall accounts included in general ledger validation process | 0.3 |
| 12/05/2023 | RS | Working session with C. Chen, R. Self (AlixPartners) re: general ledger validation for accounts impacted by the FTX.com Exchange fiat and stablecoin shortfall | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 12/05/2023 | RS | Working session with J. LaBella, R. Self, T. Yamada (AlixPartners) re: structure of general ledger validation workpaper | 0.5 |
| 12/05/2023 | RB | Analyze REN bridge Debtor transfers for token quantity transferred reconciliation | 1.6 |
| 12/05/2023 | RB | Create data queries for REN BTC exchange withdrawals investigation | 0.7 |
| 12/05/2023 | RB | Create data table of unique account ID's for RENBTC on exchange | 0.6 |
| 12/05/2023 | RB | Create Data table of unique withdrawal addresses for RENBTC on exchange | 0.7 |
| 12/05/2023 | RB | Create pricing methodology slide deck for liquidity pool tokens held by Debtors for decentralized finance platform positions | 1.3 |
| 12/05/2023 | RB | Research contract addresses of ETH blockchain tokens sent by Debtor wallets to identify compromised tokens for Digital Asset balance sheet reconstruction | 0.9 |
| 12/05/2023 | RB | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: discuss wallet attribution methodology deployed for calculating Debtors' historical balances in crypto wallets | 0.6 |
| 12/05/2023 | RB | Working session with A. Vanderkamp, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: discuss quality review on certain bridged wallets; methodology for pricing digital assets using token address | 0.8 |
| 12/05/2023 | RG | Analyze blockchain data to verify the validity of NFTs sent by Debtor wallets | 1.6 |
| 12/05/2023 | SYW | Working session with C. Wong, E. Mostoff (AlixPartners) re: procedures performed to review adjustments to historical fixed asset balances | 0.5 |
| 12/05/2023 | SYW | Perform quality check procedures for the Fixed Asset Workpaper re: reconcile adjusting entries in database to supporting tabs | 2.5 |
| 12/05/2023 | SYW | Update leadsheet and variance explanations in Fixed Asset workpaper based on quality check comments | 1.5 |
| 12/05/2023 | SYW | Update CRP General Ledger Validation Workpaper based on quality check review comments | 2.5 |
| 12/05/2023 | SYW | Working session with A. Patti, A. Vanderkamp, C. Wong, R. Self (AlixPartners) re: treatment of missing Liquid Exchange data in the historical financial statement reconstruction | 0.7 |
| 12/05/2023 | SYW | Working session with C. Chen, C. Wong, J. Somerville, R. Self (AlixPartners) re: verification process for Dotcom Shortfall accounts included in general ledger validation process | 0.3 |
| 12/05/2023 | SK | Call with B. Robison, T. Hofner, T. Kang (AlixPartners) re: review of updates to process flow and suggested changes for preparing draft documentation of cash database for financial reconstruction | 0.5 |
| 12/05/2023 | SK | Update cash database process flow charts to incorporate recent changes for financial reconstruction | 2.9 |
| 12/05/2023 | SK | Working session with C. Chen, T. Kang (AlixPartners) re: flow chart for cash database intercompany analysis | 0.2 |
| 12/05/2023 | TY | Attend meeting with A. Calhoun, F. Liang, K. Vasiliou, T. Yamada (AlixPartners) re: update on individual workstream quality check status and special investigations quality check reviewer assignments | 0.7 |
| 12/05/2023 | TY | Reconcile intercompany receivable/payable imbalance between FTX Trading Ltd and FTX Japan KK | 1.6 |
| 12/05/2023 | TY | Revise adjusting journal entries of digital assets held at FTX.com exchange based on the updated FTX.com data provided by the crypto team | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:    Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 12/05/2023 | TY | Update workpapers summarizing the digital asset inventory of non-QuickBooks entities held at FTX.com exchange based on the updated FTX.com exchange data provided by the crypto team | 2.7 |
| 12/05/2023 | TY | Working session with E. Mostoff, J. LaBella, T. Yamada (AlixPartners) re: breakdown of intangible asset balances within adjusted historical balance sheet | 0.2 |
| 12/05/2023 | TY | Working session with J. LaBella, R. Self, T. Yamada (AlixPartners) re: structure of general ledger validation workpaper | 0.5 |
| 12/05/2023 | TY | Working session with O. Braat, T. Yamada (AlixPartners) re: validating FTX.com exchange transfers involving non-QuickBooks entities | 0.4 |
| 12/05/2023 | TS | Revise adjusting journal entries in response to quality check review comments relating to the IC104 Fixed Assets workstream | 1.4 |
| 12/05/2023 | TJH | Call with B. Robison, T. Hofner, T. Kang (AlixPartners) re: review of updates to process flow and suggested changes for preparing draft documentation of cash database for financial reconstruction | 0.5 |
| 12/05/2023 | TJH | Review data appendices for cash database documentation in support of the construction of historical financial statements | 1.3 |
| 12/05/2023 | TJH | Review documentation on cash database usage in support of construction of historical financial statements | 1.6 |
| 12/05/2023 | TJH | Review documentation on Snapshot blob database usage in support of construction of historical financial statements | 1.3 |
| 12/05/2023 | TT | Analyze changes in Alameda Research Ltd balance sheet | 1.7 |
| 12/05/2023 | TT | Meeting with A. Vanderkamp, D. White, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners), W. Wagener (S&C), E. Kapur, S. Rand, A. Makhijani (QE) re: updates to historical financial statements | 1.0 |
| 12/05/2023 | TT | Working session with A. Patti, E. Mostoff, J. LaBella, J. Somerville, K. Wessel, R. Self, T. Toaso (AlixPartners) re: reconciliation of digital asset balances per Caroline Ellison balance sheet to AlixPartners adjusted historical balance sheet | 0.5 |
| 12/05/2023 | TT | Working session with C. Chen, J. Somerville, T. Toaso (AlixPartners) re: walkthrough of Intercompany / Related Party workstream memo and exhibits | 0.5 |
| 12/05/2023 | TT | Working session with E. Mostoff, M. Birtwell, M. Cervi, T. Toaso (AlixPartners) re: discuss external workbook linking to individual workpapers supporting adjusted historical balance sheet | 0.7 |
| 12/05/2023 | TP | Analyze Binance Smart Chain transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 0.7 |
| 12/05/2023 | TP | Analyze ETH-based ERC20 token data related to Debtor accounts for use in the recreation of the historical financial statements | 1.4 |
| 12/05/2023 | TP | Analyze ETH-based ERC20 transaction log entry data related to Debtor accounts for use in the recreation of the historical financial statements | 2.4 |
| 12/05/2023 | TP | Analyze Polygon transactional data related to Debtor accounts for use in the recreation of the historical financial statements | 1.3 |
| 12/05/2023 | TP | Analyze Tron token data related to Debtor accounts for use in the recreation of the historical financial statements | 1.7 |
| 12/05/2023 | TP | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: discuss wallet attribution methodology deployed for calculating Debtors' historical balances in crypto wallets | 0.6 |

# AlixPartners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re: Financial Statement Reconstruction
Code: 20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/05/2023 | TP | Working session with A. Vanderkamp, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: discuss quality review on certain bridged wallets; methodology for pricing digital assets using token address | 0.8 |
| 12/05/2023 | TP | Working session with T. Phelan, J. Berg (AlixPartners) re: review Sygnia reddis keys production to support the financial statement reconstruction | 0.9 |
| 12/05/2023 | XS | Update Bahamian Properties workpaper based on Quality Check feedback | 1.2 |
| 12/06/2023 | AP | Perform reconciliation of Historical balance sheet digital asset "Sam coin" balances at 9/30/2022 to Caroline balance sheet (pointer data) | 2.5 |
| 12/06/2023 | AP | Perform reconciliation of Historical balance sheet digital asset "all other crypto" balances at 9/30/2022 to Caroline balance sheet (pointer data) | 2.7 |
| 12/06/2023 | AP | Perform reconciliation of Historical balance sheet digital asset balances at 9/30/2022 to Caroline balance sheet (pointer data) to compare 3rd party exchange | 2.7 |
| 12/06/2023 | AP | Working session with A. Patti, B. Mackay, E. Mostoff, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: analysis of pointer data to reconcile internal Alameda balance sheets to AlixPartners' adjusted balance sheet | 0.7 |
| 12/06/2023 | AV | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella (AlixPartners) re: production of historical materials for litigation | 0.2 |
| 12/06/2023 | AV | Update summary on the types of documents to be produced in response to solvency discovery requests | 1.8 |
| 12/06/2023 | AV | Working session with A. Vanderkamp, E. Mostoff (AlixPartners) re: status of quality review of adjusted historical fixed asset balance | 0.3 |
| 12/06/2023 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella (AlixPartners) re: production of historical materials for litigation | 0.2 |
| 12/06/2023 | BFM | Review historical net deposits by chain | 1.5 |
| 12/06/2023 | BFM | Summarize historical net deposits by chain | 2.6 |
| 12/06/2023 | BFM | Working session with A. Patti, B. Mackay, E. Mostoff, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: analysis of pointer data to reconcile internal Alameda balance sheets to AlixPartners' adjusted balance sheet | 0.7 |
| 12/06/2023 | BFM | Working session with B. Mackay, L. Goldman (AlixPartners) re: historical balance sheet reconciliation | 1.4 |
| 12/06/2023 | CAS | Review analyses to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 0.2 |
| 12/06/2023 | CC | Review documents supporting loans payable to Avalanche (BVI), Inc. | 1.6 |
| 12/06/2023 | CC | Review documents supporting loans payable to Blockchain Access UK | 1.8 |
| 12/06/2023 | CC | Continue to review documents supporting loans payable to Blockchain Access UK | 2.2 |
| 12/06/2023 | CC | Review documents supporting loans payable to Open Audio Foundation | 0.4 |
| 12/06/2023 | CC | Review workpaper overview in loan payable workpaper | 2.4 |
| 12/06/2023 | DJW | Working session with R. Griffith, D. White, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Blockchain data integration updates, snapshot blob position validation and liquidity pool token pricing methodology | 0.5 |
| 12/06/2023 | DL | Draft SQL codes in Databricks to create digital assets source tables | 1.2 |
| 12/06/2023 | DL | Draft SQL codes in Databricks to create FTX.com balances (spot and derivatives) source tables | 0.9 |
| 12/06/2023 | DL | Prepare adjusting journal entries for non-QuickBooks entities' historical balances on FTX.com | 1.4 |

# **Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/06/2023 | DL | Update process flow charts for AlixPartners' recreation of Debtors' historical customer liabilities balances | 1.9 |
| 12/06/2023 | DL | Working session with A. Patti, B. Mackay, E. Mostoff, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: analysis of pointer data to reconcile internal Alameda balance sheets to AlixPartners' adjusted balance sheet | 0.7 |
| 12/06/2023 | DL | Working session with C. Wong, F. Liang, J. Somerville, M. Cervi, T. Yamada (AlixPartners) re: Secondary sources review follow-ups re: Quoine balance on FTX exchange review | 0.3 |
| 12/06/2023 | DL | Working session with E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: updates to process for conversion of Debtors' historical wallet balances to adjusting journal entries to digital asset balances on balance sheet | 0.7 |
| 12/06/2023 | DL | Working session with F. Liang, T. Yamada (AlixPartners) re: discuss Non-QuickBooks Debtor entities' balances on FTX.com derivatives platform | 0.3 |
| 12/06/2023 | EM | Prepare adjusting journal entry dataset for ingestion into historical balance sheet SQL model to support financial statement reconstruction | 1.1 |
| 12/06/2023 | EM | Review supporting analyses for adjusting journal entries to Fixed Assets account to support financial statement reconstruction | 2.9 |
| 12/06/2023 | EM | Update adjusting journal entry dataset for fixed asset account balance with additional adjustment re: partially completed property purchases | 1.2 |
| 12/06/2023 | EM | Update documents relied upon listing with additional bank statement document IDs to support reconstruction of historical cash balances | 0.4 |
| 12/06/2023 | EM | Working session with A. Patti, B. Mackay, E. Mostoff, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: analysis of pointer data to reconcile internal Alameda balance sheets to AlixPartners' adjusted balance sheet | 0.7 |
| 12/06/2023 | EM | Working session with A. Vanderkamp, E. Mostoff (AlixPartners) re: status of quality review of adjusted historical fixed asset balance | 0.3 |
| 12/06/2023 | EM | Working session with E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: updates to process for conversion of Debtors' historical wallet balances to adjusting journal entries to digital asset balances on balance sheet | 0.7 |
| 12/06/2023 | GG | Analyze pricing data for derivative tickers with no prices in waterfall pricing model | 2.2 |
| 12/06/2023 | GG | Create list of source materials used in for creating FTX COM customer balance for production of discovery materials for litigation | 1.8 |
| 12/06/2023 | GG | Create list of source materials used in for creating FTX US exchange balance for production of discovery materials for litigation | 1.4 |
| 12/06/2023 | GG | Create list of source materials used in for creating OTC Portal exchange balance for production of discovery materials for litigation | 1.4 |
| 12/06/2023 | JC | Update notable FTX bankruptcy docket filing folder with the relevant filings | 0.7 |
| 12/06/2023 | JC | Update Other Investments supporting workpapers with transaction IDs for Inv055 - Inv065 | 2.4 |
| 12/06/2023 | JC | Update Other Investments supporting workpapers with transaction IDs for Inv066 - Inv088 | 2.9 |
| 12/06/2023 | JC | Update Other Investments supporting workpapers with transaction IDs to replace workpapers that previously had reference numbers | 1.6 |
| 12/06/2023 | JC | Working session with J. Chin, M. Cervi (AlixPartners) re: Update on the transaction ID mapping to the Other Investments Support file | 0.4 |
| 12/06/2023 | JCL | Analyze internal Alameda balance sheet digital asset holdings against sources of digital asset balances | 1.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/06/2023 | JCL | Analyze source documents used to support balance sheets for purposes of responding to document production requests | 0.8 |
| 12/06/2023 | JCL | Analyze the dotcom shortfall against potential internal Alameda documents used to track shortfall | 1.1 |
| 12/06/2023 | JCL | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella (AlixPartners) re: production of historical materials for litigation | 0.2 |
| 12/06/2023 | JCL | Working session with A. Patti, B. Mackay, E. Mostoff, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: analysis of pointer data to reconcile internal Alameda balance sheets to AlixPartners' adjusted balance sheet | 0.7 |
| 12/06/2023 | JCL | Working session with J. LaBella, R. Self (AlixPartners) re: Intercompany / Related Party general ledger validation re: updates to adjusting journal entries | 0.1 |
| 12/06/2023 | JLS | Analyze assignment agreement between Alameda Research LLC and Japan KK | 0.2 |
| 12/06/2023 | JLS | Analyze intercompany elimination adjusting journal entries that were determined to be analyzed by other intercompany workstreams | 1.2 |
| 12/06/2023 | JLS | Call with J. Somerville, M. Cervi, O. Braat, T. Yamada (AlixPartners) re: treatment of FTX.com exchange transfers involving Quoine Pte Ltd and Salameda Limited in the Intercompany / Related Party workstream | 0.5 |
| 12/06/2023 | JLS | Call with J. Somerville, O. Braat (AlixPartners) re: investigating additional FTX.com exchange transfers for the Exchange Intercompany / Related Party | 0.4 |
| 12/06/2023 | JLS | Analyze intercompany write-off adjusting journal entries to remove duplicates | 1.8 |
| 12/06/2023 | JLS | Continue to analyze intercompany write-off adjusting journal entries to remove duplicates | 2.1 |
| 12/06/2023 | JLS | Perform analysis to confirm accounting for Embed transaction | 0.3 |
| 12/06/2023 | JLS | Record adjusting journal entries to reconcile imbalances in the intercompany and related party accounts | 0.8 |
| 12/06/2023 | JLS | Working session with C. Wong, F. Liang, J. Somerville, M. Cervi, T. Yamada (AlixPartners) re: Secondary sources review follow-ups re: Quoine balance on FTX exchange review | 0.3 |
| 12/06/2023 | KV | Continue to update analysis tabs of the Loans Receivable workpaper based on quality control feedback | 2.8 |
| 12/06/2023 | KV | Update analysis tabs of the Loans Receivable workpaper based on quality control feedback | 2.9 |
| 12/06/2023 | KV | Update the overview section of the Loans Receivable workpaper based on quality control comments | 2.3 |
| 12/06/2023 | KV | Working session with K. Vasiliou, R. Self (AlixPartners) re: Intercompany / Related Party general ledger validation re: third party loans receivable | 0.4 |
| 12/06/2023 | KHW | Working session with A. Patti, B. Mackay, E. Mostoff, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: analysis of pointer data to reconcile internal Alameda balance sheets to AlixPartners' adjusted balance sheet | 0.7 |
| 12/06/2023 | LS | Document quality control findings from SQL code for standardized quarter-end balances | 0.9 |
| 12/06/2023 | LS | Perform quality control on SQL code producing standardized quarterly balances from standardized daily balances | 1.4 |
| 12/06/2023 | LS | Perform quality control on SQL code producing final reporting table from standardized quarterly balances | 0.9 |
| 12/06/2023 | LS | Update select statements and column aliases in SQL code generating master address list into a Databricks notebook | 1.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:    Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/06/2023 | LS | Update token address processing in SQL code generating master address list into a Databricks notebook | 0.7 |
| 12/06/2023 | LB | Analyze entity of interest exported data compared to raw data received for selected addresses to determine viability of the platform | 0.9 |
| 12/06/2023 | LMG | Reconcile amounts in Caroline personal notes re: amounts borrowed from FTX customers | 2.2 |
| 12/06/2023 | LMG | Working session with B. Mackay, L. Goldman (AlixPartners) re: historical balance sheet reconciliation | 1.4 |
| 12/06/2023 | LJ | Analyze the price trends for the OTC tickers that do not have a price from the historical pricing waterfall | 2.8 |
| 12/06/2023 | LJ | Conduct unstructured data searches re: OTC tickers with no price | 2.7 |
| 12/06/2023 | MC | Call with J. Somerville, M. Cervi, O. Braat, T. Yamada (AlixPartners) re: treatment of FTX.com exchange transfers involving Quoine Pte Ltd and Salameda Limited in the Intercompany / Related Party workstream | 0.5 |
| 12/06/2023 | MC | Review draft email re: intercompany with Liquid group | 0.3 |
| 12/06/2023 | MC | Working session with C. Wong, F. Liang, J. Somerville, M. Cervi, T. Yamada (AlixPartners) re: Secondary sources review follow-ups re: Quoine balance on FTX exchange review | 0.3 |
| 12/06/2023 | MC | Working session with J. Chin, M. Cervi (AlixPartners) re: Update on the transaction ID mapping to the Other Investments Support file | 0.4 |
| 12/06/2023 | MB | Review net deposits of FTX.US exchange to reconcile against digital asset balances to facilitate historical financial statement reconstruction | 2.4 |
| 12/06/2023 | MB | Working session with R. Griffith, D. White, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Blockchain data integration updates, snapshot blob position validation and liquidity pool token pricing methodology | 0.5 |
| 12/06/2023 | QB | Analyze FTX.com exchange transfers involving Salameda Limited | 1.4 |
| 12/06/2023 | QB | Book journal entries for FTX.com exchange transfers involving Salameda Limited | 1.0 |
| 12/06/2023 | QB | Call with J. Somerville, M. Cervi, O. Braat, T. Yamada (AlixPartners) re: treatment of FTX.com exchange transfers involving Quoine Pte Ltd and Salameda Limited in the Intercompany / Related Party workstream | 0.5 |
| 12/06/2023 | QB | Call with J. Somerville, O. Braat (AlixPartners) re: investigating additional FTX.com exchange transfers for the Exchange Intercompany / Related Party | 0.4 |
| 12/06/2023 | QB | Review IC109 Blockfolio FTT Obligation workpaper for quality control purposes | 2.0 |
| 12/06/2023 | QB | Review updates to Alameda Loans Receivable workpaper for quality control purposes | 0.7 |
| 12/06/2023 | RS | Update adjusting journal entries re: Intercompany / Related Party general ledger validation | 1.8 |
| 12/06/2023 | RS | Update Intercompany / Related Party general ledger validation re: quality control comments | 2.4 |
| 12/06/2023 | RS | Update Intercompany / Related Party general ledger validation re: results summary | 1.6 |
| 12/06/2023 | RS | Update Intercompany / Related Party general ledger validation re: supporting documentation | 0.9 |
| 12/06/2023 | RS | Working session with C. Wong, R. Self (AlixPartners) re: Intercompany / Related Party general ledger validation re: adjustment summaries in account tabs | 0.2 |
| 12/06/2023 | RS | Working session with C. Wong, R. Self (AlixPartners) re: Intercompany / Related Party general ledger validation re: results summary | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/06/2023 | RS | Working session with J. LaBella, R. Self (AlixPartners) re: Intercompany / Related Party general ledger validation re: updates to adjusting journal entries | 0.1 |
| 12/06/2023 | RS | Working session with K. Vasiliou, R. Self (AlixPartners) re: Intercompany / Related Party general ledger validation re: third party loans receivable | 0.4 |
| 12/06/2023 | RB | Create data query for Debtor holdings of BOBA token for snapshot blob verification analysis | 2.8 |
| 12/06/2023 | RB | Create data query for Debtor holdings of GMT token for snapshot blob verification analysis | 2.2 |
| 12/06/2023 | RB | Create pricing methodology slide deck for liquidity pool tokens held by Debtors for decentralized finance platform positions | 1.2 |
| 12/06/2023 | RB | Working session with R. Backus, T. Phelan (AlixPartners) re: Liquidity pool token pricing script methodology | 0.5 |
| 12/06/2023 | RB | Working session with R. Griffith, D. White, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Blockchain data integration updates, snapshot blob position validation and liquidity pool token pricing methodology | 0.5 |
| 12/06/2023 | RG | Analyze blockchain data to verify the validity of NFTs sent by Debtor wallets | 1.3 |
| 12/06/2023 | RG | Analyze blockchain data to verify the validity of liquidity pool tokens sent by Debtor wallets | 1.4 |
| 12/06/2023 | RG | Analyze blockchain data to verify the validity of governance tokens sent by Debtor wallets | 1.7 |
| 12/06/2023 | RG | Working session with R. Griffith, D. White, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Blockchain data integration updates, snapshot blob position validation and liquidity pool token pricing methodology | 0.5 |
| 12/06/2023 | SYW | Working session with C. Wong, R. Self (AlixPartners) re: Intercompany / Related Party general ledger validation re: adjustment summaries in account tabs | 0.2 |
| 12/06/2023 | SYW | Working session with C. Wong, R. Self (AlixPartners) re: Intercompany / Related Party general ledger validation re: results summary | 0.6 |
| 12/06/2023 | SYW | Update Secondary Sources Review workpaper for Intercompany / Related Party workstream | 1.2 |
| 12/06/2023 | SYW | Analyze variance between Fixed Asset Workpaper and Imbalance Matrix for FTX Digital Markets and FTX Property Holdings | 1.5 |
| 12/06/2023 | SYW | Update structure of Intercompany / Related Party General Ledger Validation Workpaper based on quality check review comments | 1.8 |
| 12/06/2023 | SYW | Update scoping tab for IC Elim adjusting journal entries in the Intercompany / Related Party General Ledger Validation workpaper | 1.4 |
| 12/06/2023 | SYW | Revise transaction categorizations in the Intercompany / Related Party General Ledger Validation workpaper | 1.0 |
| 12/06/2023 | SYW | Working session with C. Wong, F. Liang, J. Somerville, M. Cervi, T. Yamada (AlixPartners) re: Secondary sources review follow-ups re: Quoine balance on FTX exchange review | 0.3 |
| 12/06/2023 | SK | Revise draft of cash database documentation for financial reconstruction | 2.4 |
| 12/06/2023 | SK | Revise draft of intercompany analysis documentation for financial reconstruction | 2.8 |
| 12/06/2023 | TY | Call with J. Somerville, M. Cervi, O. Braat, T. Yamada (AlixPartners) re: treatment of FTX.com exchange transfers involving Quoine Pte Ltd and Salameda Limited in the Intercompany / Related Party workstream | 0.5 |
| 12/06/2023 | TY | Reconcile intercompany receivable/payable imbalance between FTX Japan KK and FTX Trading Ltd | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re: Financial Statement Reconstruction
Code: 20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/06/2023 | TY | Conduct unstructured data search for context on fund transfers observed in the updated FTX.com exchange data to understand the purpose of the transfer and to verify the transaction in the company's record | 2.9 |
| 12/06/2023 | TY | Summarize the impacts of updated adjusting journal entries from the previous version of the balance sheet model | 2.7 |
| 12/06/2023 | TY | Working session with C. Wong, F. Liang, J. Somerville, M. Cervi, T. Yamada (AlixPartners) re: Secondary sources review follow-ups re: Quoine balance on FTX exchange review | 0.3 |
| 12/06/2023 | TY | Working session with F. Liang, T. Yamada (AlixPartners) re: discuss Non-QuickBooks Debtor entities' balances on FTX.com derivatives platform | 0.3 |
| 12/06/2023 | TS | Review updates to IC104 Fixed Asset workstream verifying that all supporting documents are archived | 0.6 |
| 12/06/2023 | TS | Prepare responses to address quality check review comments re: the Bahamian real estate properties | 1.8 |
| 12/06/2023 | TJH | Review data appendices in the QuickBooks recreation documentation in support of construction of historical financial statements | 1.1 |
| 12/06/2023 | TJH | Review data appendices for user balance calculations in support of construction of historical financial statements | 1.2 |
| 12/06/2023 | TJH | Review QuickBooks recreation documentation in support of the construction of historical financial statements | 1.4 |
| 12/06/2023 | TJH | Update documentation on cash database usage in support of construction of historical financial statements | 1.3 |
| 12/06/2023 | TT | Analyze intercompany journal entries | 1.0 |
| 12/06/2023 | TT | Working session with A. Patti, B. Mackay, E. Mostoff, F. Liang, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: analysis of pointer data to reconcile internal Alameda balance sheets to AlixPartners' adjusted balance sheet | 0.7 |
| 12/06/2023 | TT | Working session with E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: updates to process for conversion of Debtors' historical wallet balances to adjusting journal entries to digital asset balances on balance sheet | 0.7 |
| 12/06/2023 | TP | Analyze AVAX transactional log data related to Debtor accounts for use in the recreation of the historical financial statements | 2.1 |
| 12/06/2023 | TP | Analyze Polygon transactional data related to Debtor accounts for use in the recreation of the historical financial statements | 1.3 |
| 12/06/2023 | TP | Analyze SOL transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 2.4 |
| 12/06/2023 | TP | Analyze Tron token data related to Debtor accounts for use in the recreation of the historical financial statements | 1.0 |
| 12/06/2023 | TP | Analyze Tron transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 2.3 |
| 12/06/2023 | TP | Working session with R. Backus, T. Phelan (AlixPartners) re: Liquidity pool token pricing script methodology | 0.5 |
| 12/06/2023 | TP | Working session with R. Griffith, D. White, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Blockchain data integration updates, snapshot blob position validation and liquidity pool token pricing methodology | 0.5 |
| 12/07/2023 | AP | Perform reconciliation of Historical balance sheet digital asset "Sam coin" balances at 3/31/2022 to Caroline balance sheet (pointer data) | 2.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 12/07/2023 | AP | Perform reconciliation of Historical balance sheet digital asset "all other crypto" balances at 3/31/2022 to Caroline balance sheet (pointer data) | 2.6 |
| 12/07/2023 | AP | Perform reconciliation of Historical balance sheet digital asset "fiat and stable coin" balances at 3/31/2022 to Caroline balance sheet (pointer data) | 2.4 |
| 12/07/2023 | AP | Working session with A. Patti, E. Mostoff (AlixPartners) re: reconciliation of Caroline Ellison balance sheet digital assets to AlixPartners adjusted balance sheet | 0.3 |
| 12/07/2023 | AP | Working session with A. Patti, K. Wessel, M. Birtwell, R. Self (AlixPartners) re: potential questions for FTX insiders related to decentralized finance assets | 0.6 |
| 12/07/2023 | AC | Attend meeting with A. Calhoun, C. Chen, C. Wong, K. Vasiliou, O. Braat (AlixPartners) re: discuss potential questions for FTX insiders related to the 23010 Investments in Subsidiaries Cryptocurrency Account | 0.6 |
| 12/07/2023 | AV | Review quality control status for individual workstreams for historical financial statement reconstruction | 0.6 |
| 12/07/2023 | AV | Review updated historical balance sheets | 1.3 |
| 12/07/2023 | AV | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: historical balance sheet reconciliation | 1.1 |
| 12/07/2023 | AV | Working session with A. Vanderkamp, J. LaBella, E. Mostoff, J. LaBella, M. Cervi (AlixPartners) re: Update on workstream quality checks and completion of the loans receivable review | 0.6 |
| 12/07/2023 | BFM | Attend working session with B. Mackay, L. Goldman (AlixPartners) re: historical balance sheet reconciliation | 0.4 |
| 12/07/2023 | BFM | Conduct historical balance sheet reconciliation to digital assets | 2.7 |
| 12/07/2023 | BFM | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: historical balance sheet reconciliation | 1.1 |
| 12/07/2023 | BFM | Working session with B. Mackay, L. Goldman (AlixPartners) re: historical balance sheet reconciliation | 0.3 |
| 12/07/2023 | CAS | Review the scope of data analytics work performed that contributed to the financial statement reconstruction, preparing documentation to support future court filings | 0.4 |
| 12/07/2023 | CC | Attend meeting with A. Calhoun, C. Chen, C. Wong, K. Vasiliou, O. Braat (AlixPartners) re: discuss potential questions for FTX insiders related to the 23010 Investments in Subsidiaries Cryptocurrency Account | 0.6 |
| 12/07/2023 | CC | Review a reconciliation between loan payable leadsheet and the consolidated balance sheet | 0.4 |
| 12/07/2023 | CC | Review loan payable and accrued interest subledger | 2.4 |
| 12/07/2023 | CC | Review loan payable leadsheet | 2.5 |
| 12/07/2023 | CC | Review processes and sources for adjusting loan payable balances | 1.9 |
| 12/07/2023 | CC | Working session with C. Chen, J. Somerville, R. Self, T. Yamada (AlixPartners) re: general ledger validation adjusting journal entries | 0.3 |
| 12/07/2023 | DL | Incorporate quality control comments into FTX US user balances workpaper for customer liabilities and intercompany accounts | 1.4 |
| 12/07/2023 | DL | Incorporate quality control comments on FTX.com balances workpaper | 1.3 |
| 12/07/2023 | DL | Review notes for previous interviews with insiders and current workpapers to develop interview questions with insiders | 1.6 |
| 12/07/2023 | DL | Update process flow charts for AlixPartners' recreation of Debtors' historical digital assets balances | 1.9 |
| 12/07/2023 | DL | Working session with E. Mostoff, F. Liang (AlixPartners) re: adjustments to historical Alameda third party exchange balances | 0.2 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/07/2023 | DL | Working session with F. Liang, J. Chin, J. Somerville, T. Toaso, T. Yamada (AlixPartners) re: discuss the K5 asset treatment within financial statement reconstruction and propose summary response for future inquiries | 0.6 |
| 12/07/2023 | DL | Working session with F. Liang, J. LaBella (AlixPartners) re: draft questions for interviews with insiders | 0.4 |
| 12/07/2023 | EM | Analyze historical balance sheet model output against source data to identify items for further quality review | 1.1 |
| 12/07/2023 | EM | Update historical balance sheet model with latest adjustment data to support financial statement reconstruction | 1.7 |
| 12/07/2023 | EM | Update historical balance sheet presentation view with latest data set to support reporting on financial statement reconstruction | 0.8 |
| 12/07/2023 | EM | Working session with A. Patti, E. Mostoff (AlixPartners) re: reconciliation of Caroline Ellison balance sheet digital assets to AlixPartners adjusted balance sheet | 0.3 |
| 12/07/2023 | EM | Working session with A. Vanderkamp, E. Mostoff, J. LaBella, M. Cervi (AlixPartners) re: Update on workstream quality checks and completion of the loans receivable review | 0.6 |
| 12/07/2023 | EM | Working session with E. Mostoff, F. Liang (AlixPartners) re: adjustments to historical Alameda third party exchange balances | 0.2 |
| 12/07/2023 | EM | Working session with E. Mostoff, O. Braat (AlixPartners) re: review of changes to intercompany balances resulting from exchange transfers | 0.3 |
| 12/07/2023 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: preparation of updated adjusted historical balance sheet | 0.9 |
| 12/07/2023 | GG | Create list of source materials used in creating balances from Alameda Snapshot blob database for production of discovery materials for litigation | 2.9 |
| 12/07/2023 | GG | Create list of source materials used in creating historical waterfall pricing model for production of discovery materials for litigation | 2.3 |
| 12/07/2023 | JC | Draft summary explanation of the funding amount difference for the entity of interest investment with supporting documentation | 1.2 |
| 12/07/2023 | JC | Investigate discrepancy between entity of interest investment funding compared to the value provided by the Debtor's financial advisors | 2.7 |
| 12/07/2023 | JC | Working session with F. Liang, J. Chin, J. Somerville, T. Toaso, T. Yamada (AlixPartners) re: discuss the K5 asset treatment within financial statement reconstruction and propose summary response for future inquiries | 0.6 |
| 12/07/2023 | JC | Working session with J. Chin, M. Cervi (AlixPartners) re: discuss missing transaction ID related to the MobileCoin investment | 0.3 |
| 12/07/2023 | JC | Working session with J. Chin, M. Cervi (AlixPartners) re: discuss the entity of interest funded amount difference compared to the reported value by the Debtor's financial advisors | 0.4 |
| 12/07/2023 | JCL | Call with J. LaBella, J. Somerville, M. Cervi, O. Braat, T. Yamada (AlixPartners) re: treatment of FTX.com exchange transfers involving Salameda Limited in Exchange Intercompany Related Party workpaper | 0.5 |
| 12/07/2023 | JCL | Draft questions for insiders | 0.8 |
| 12/07/2023 | JCL | Analyze legal entity balance sheets to reconcile figures with internal QuickBooks balance sheets | 2.1 |
| 12/07/2023 | JCL | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: historical balance sheet reconciliation | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:    Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/07/2023 | JCL | Working session with A. Vanderkamp, E. Mostoff, J. LaBella, M. Cervi (AlixPartners) re: Update on workstream quality checks and completion of the loans receivable review | 0.6 |
| 12/07/2023 | JCL | Working session with F. Liang, J. LaBella (AlixPartners) re: draft questions for interviews with insiders | 0.4 |
| 12/07/2023 | JCL | Working session with J. LaBella, K. Wessel, M. Birtwell (AlixPartners) re: K5 investments accounting treatment overview for response to S&C | 0.5 |
| 12/07/2023 | JLS | Call with J. LaBella, J. Somerville, M. Cervi, O. Braat, T. Yamada (AlixPartners) re: treatment of FTX.com exchange transfers involving Salameda Limited in Exchange Intercompany Related Party workpaper | 0.5 |
| 12/07/2023 | JLS | Analyze adjusting journal entries to remove those that were duplicative of other analyses performed by intercompany workstream | 2.2 |
| 12/07/2023 | JLS | Update IC105 workpaper to include additional context on digital asset transfers associated with Embed transaction | 2.6 |
| 12/07/2023 | JLS | Update intercompany related party workplan for work performed in prior week | 0.3 |
| 12/07/2023 | JLS | Working session with C. Chen, J. Somerville, R. Self, T. Yamada (AlixPartners) re: general ledger validation adjusting journal entries | 0.3 |
| 12/07/2023 | JLS | Working session with F. Liang, J. Chin, J. Somerville, T. Toaso, T. Yamada (AlixPartners) re: discuss the K5 asset treatment within financial statement reconstruction and propose summary response for future inquiries | 0.6 |
| 12/07/2023 | KV | Continue to update section of the Loans Receivable workpaper based on quality control comments | 2.7 |
| 12/07/2023 | KV | Attend meeting with A. Calhoun, C. Chen, C. Wong, K. Vasiliou, O. Braat (AlixPartners) re: discuss potential questions for FTX insiders related to the 23010 Investments in Subsidiaries Cryptocurrency Account | 0.6 |
| 12/07/2023 | KV | Update the Leadsheet of the Loans Receivable working paper | 2.4 |
| 12/07/2023 | KV | Update the Leadsheet of the Other Assets working paper | 2.2 |
| 12/07/2023 | KV | Update sources and processes slides for workstreams owned | 0.9 |
| 12/07/2023 | KHW | Draft proposed questions to insiders re: topics of interest to development of historical adjusted balance sheets | 0.9 |
| 12/07/2023 | KHW | Working session with A. Patti, K. Wessel, M. Birtwell, R. Self (AlixPartners) re: potential questions for FTX insiders related to decentralized finance assets | 0.6 |
| 12/07/2023 | KHW | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: historical balance sheet reconciliation | 1.1 |
| 12/07/2023 | KHW | Working session with J. LaBella, K. Wessel, M. Birtwell (AlixPartners) re: K5 investments accounting treatment overview for response to S&C | 0.5 |
| 12/07/2023 | LMG | Attend working session with B. Mackay, L. Goldman (AlixPartners) re: historical balance sheet reconciliation | 0.4 |
| 12/07/2023 | LMG | Draft questions for Insiders | 0.8 |
| 12/07/2023 | LMG | Review old interview notes | 0.8 |
| 12/07/2023 | LMG | Working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: historical balance sheet reconciliation | 1.1 |
| 12/07/2023 | LMG | Working session with B. Mackay, L. Goldman (AlixPartners) re: historical balance sheet reconciliation | 0.3 |
| 12/07/2023 | LJ | Summarize the OTC tickers research findings | 2.5 |
| 12/07/2023 | LJ | Update before vs after master pricing file | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:   Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/07/2023 | MC | Call with J. LaBella, J. Somerville, M. Cervi, O. Braat, T. Yamada (AlixPartners) re: treatment of FTX.com exchange transfers involving Salameda Limited in Exchange Intercompany Related Party workpaper | 0.5 |
| 12/07/2023 | MC | Review email re: FTX Japan open item | 0.2 |
| 12/07/2023 | MC | Review status of other investments quality control | 1.2 |
| 12/07/2023 | MC | Working session with A. Vanderkamp, E. Mostoff, J. LaBella, M. Cervi (AlixPartners) re: Update on workstream quality checks and completion of the loans receivable review | 0.6 |
| 12/07/2023 | MC | Working session with J. Chin, M. Cervi (AlixPartners) re: discuss missing transaction ID related to the MobileCoin investment | 0.3 |
| 12/07/2023 | MC | Working session with J. Chin, M. Cervi (AlixPartners) re: discuss the entity of interest funded amount difference compared to the reported value by the Debtor's financial advisors | 0.4 |
| 12/07/2023 | MB | Working session with A. Patti, K. Wessel, M. Birtwell, R. Self (AlixPartners) re: potential questions for FTX insiders related to decentralized finance assets | 0.6 |
| 12/07/2023 | MB | Working session with J. LaBella, K. Wessel, M. Birtwell (AlixPartners) re: K5 investments accounting treatment overview for response to S&C | 0.5 |
| 12/07/2023 | QB | Attend meeting with A. Calhoun, C. Chen, C. Wong, K. Vasiliou, O. Braat (AlixPartners) re: discuss potential questions for FTX insiders related to the 23010 Investments in Subsidiaries Cryptocurrency Account | 0.6 |
| 12/07/2023 | QB | Call with J. LaBella, J. Somerville, M. Cervi, O. Braat, T. Yamada (AlixPartners) re: treatment of FTX.com exchange transfers involving Salameda Limited in Exchange Intercompany Related Party workpaper | 0.5 |
| 12/07/2023 | QB | Review IC105 workpaper for quality control purposes | 0.4 |
| 12/07/2023 | QB | Review IC109 workpaper for quality control purposes | 1.7 |
| 12/07/2023 | QB | Review updates to IC103 workpaper for quality control purposes | 0.4 |
| 12/07/2023 | QB | Update Exchange Intercompany Related Party workpaper with language to address new transfers involving non-QuickBooks entities | 1.5 |
| 12/07/2023 | QB | Update journal entries for FTX.com exchange transfers involving Salameda Limited | 1.2 |
| 12/07/2023 | QB | Working session with E. Mostoff, O. Braat (AlixPartners) re: review of changes to intercompany balances resulting from exchange transfers | 0.3 |
| 12/07/2023 | RS | Perform Intercompany / Related Party general ledger validation quality control procedures re: Dotcom Shortfall accounts | 2.8 |
| 12/07/2023 | RS | Update Intercompany / Related Party general ledger validation re: results summary | 2.1 |
| 12/07/2023 | RS | Update Intercompany / Related Party general ledger validation re: standardization of account tabs | 2.2 |
| 12/07/2023 | RS | Working session with A. Patti, K. Wessel, M. Birtwell, R. Self (AlixPartners) re: potential questions for FTX insiders related to decentralized finance assets | 0.6 |
| 12/07/2023 | RS | Working session with C. Chen, J. Somerville, R. Self, T. Yamada (AlixPartners) re: general ledger validation adjusting journal entries | 0.3 |
| 12/07/2023 | RB | Analyze SushiSwap UNI-WETH LP historical price using manual verification tool | 2.3 |
| 12/07/2023 | RB | Create data model for LP historical price verification based on on-chain data inputs | 2.9 |
| 12/07/2023 | RB | Create data query for deposits made to Alameda accounts in November 2022 to petition date | 1.5 |
| 12/07/2023 | RB | Create decentralized finance question list for Debtor leadership related to position tracking | 1.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/07/2023 | RG | Analyze blockchain data to verify the validity of governance tokens sent by Debtor wallets | 0.5 |
| 12/07/2023 | SYW | Update IC 103 Workpaper for the Intercompany / Related Party workstream based on quality check review comments | 2.2 |
| 12/07/2023 | SYW | Attend meeting with A. Calhoun, C. Chen, C. Wong, K. Vasiliou, O. Braat (AlixPartners) re: discuss potential questions for FTX insiders related to the 23010 Investments in Subsidiaries Cryptocurrency Account | 0.6 |
| 12/07/2023 | SYW | Create petition date reconciliations for Intercompany / Related Party balances | 2.4 |
| 12/07/2023 | SYW | Update structure of Intercompany / Related Party General Ledger Validation Workpaper based on quality check review comments | 2.8 |
| 12/07/2023 | TY | Working session with C. Chen, J. Somerville, R. Self, T. Yamada (AlixPartners) re: general ledger validation adjusting journal entries | 0.3 |
| 12/07/2023 | TY | Call with J. LaBella, J. Somerville, M. Cervi, O. Braat, T. Yamada (AlixPartners) re: treatment of FTX.com exchange transfers involving Salameda Limited in Exchange Intercompany Related Party workpaper | 0.5 |
| 12/07/2023 | TY | Update stand-alone entity level balance sheet within the non-QuickBooks workpaper to present more granular level of balance sheet line items | 2.2 |
| 12/07/2023 | TY | Working session with F. Liang, J Chin, J. Somerville, T. Toaso, T. Yamada (AlixPartners) re: discuss the K5 asset treatment within financial statement reconstruction and propose summary response for future inquiries | 0.6 |
| 12/07/2023 | TS | Summarize non-QuickBooks review procedures and adjustment methods in the Blockfolio FTT liabilities work paper re: investments in subsidiaries workstream | 1.5 |
| 12/07/2023 | TJH | Revise data appendices in the QuickBooks recreation documentation in support of construction of historical financial statements | 1.3 |
| 12/07/2023 | TJH | Revise data appendices for user balance calculations in support of construction of historical financial statements | 1.1 |
| 12/07/2023 | TJH | Review documentation on the exchange pricing table utilized in historical financial statement reconstruction | 1.4 |
| 12/07/2023 | TJH | Revise work plan for documentation of exchange pricing table utilized in historical financial statements | 1.2 |
| 12/07/2023 | TT | Review updated journal entries | 1.6 |
| 12/07/2023 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: preparation of updated adjusted historical balance sheet | 0.9 |
| 12/07/2023 | TT | Working session with F. Liang, J Chin, J. Somerville, T. Toaso, T. Yamada (AlixPartners) re: discuss the K5 asset treatment within financial statement reconstruction and propose summary response for future inquiries | 0.6 |
| 12/07/2023 | TP | Analyze AVAX transactional log data related to Debtor accounts for use in the recreation of the historical financial statements | 2.4 |
| 12/07/2023 | TP | Analyze ETH-based ERC20 token data related to Debtor accounts for use in the recreation of the historical financial statements | 1.8 |
| 12/07/2023 | TP | Analyze ETH-based ERC20 transaction log entry data related to Debtor accounts for use in the recreation of the historical financial statements | 0.8 |
| 12/07/2023 | TP | Analyze SOL token data related to Debtor accounts for use in the recreation of the historical financial statements | 2.7 |
| 12/07/2023 | TP | Analyze SOL transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 2.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/07/2023 | XS | Update Blockfolio workpaper based on Quality Check feedback re: investment in subsidiaries | 2.4 |
| 12/08/2023 | AP | Perform reconciliation of OTC portal balances for "Sam coins" to Caroline balance sheet in pointer | 2.5 |
| 12/08/2023 | AP | Perform reconciliation of OTC portal balances for all other cryptos to Caroline balance sheet in pointer | 1.7 |
| 12/08/2023 | AP | Perform reconciliation of OTC portal balances for fiat and stable coins to Caroline balance sheet in pointer | 2.8 |
| 12/08/2023 | AP | Working session with A. Patti, J. Chin (AlixPartners) re: discuss differences in specific Other Investments account compared to values reported by Caroline Ellison | 0.4 |
| 12/08/2023 | AV | Review questions for Caroline, Gary and Nishad | 0.7 |
| 12/08/2023 | AV | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss timing and to-dos for next production of the historical balance sheets of Debtors' wallets | 1.0 |
| 12/08/2023 | AV | Working session with A. Vanderkamp, D. White, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: interview questions for Insiders | 0.5 |
| 12/08/2023 | AV | Working session with A. Vanderkamp, J. LaBella (AlixPartners) re: matrix of documents relied upon for creation of historical balance sheets for the purpose of responding to discovery requests | 0.8 |
| 12/08/2023 | AV | Working session with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: develop next steps for remaining historical financial statement reconstruction efforts | 0.8 |
| 12/08/2023 | CAS | Design analyses to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 0.5 |
| 12/08/2023 | CAS | Review analyses to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 0.4 |
| 12/08/2023 | CC | Check the completeness of loan payable general ledger accounts analyzed to adjust loan payable balance | 1.3 |
| 12/08/2023 | CC | Recalculate loan payable adjusting journal entries | 0.9 |
| 12/08/2023 | CC | Review accrued interest calculation for identified loan payable balances | 2.5 |
| 12/08/2023 | CC | Review chart of accounts changes impacting loan payable accounts | 0.4 |
| 12/08/2023 | CC | Review completeness of documents relied upon in adjusting loan payable balances | 1.8 |
| 12/08/2023 | CC | Review token and currency pricing used to calculate loan payable balances | 0.7 |
| 12/08/2023 | CC | Working session with C. Chen, C. Wong (AlixPartners) re: Perform quality check procedures for the Intercompany Cash Transfer Workbook for Emergent Transfers | 0.5 |
| 12/08/2023 | DJW | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss timing and to-dos for next production of the historical balance sheets of Debtors' wallets | 1.0 |
| 12/08/2023 | DJW | Working session with A. Vanderkamp, D. White, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: interview questions for Insiders | 0.5 |
| 12/08/2023 | DJW | Working session with D. White, J. Berg, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Liquidity pool token pricing script methodology | 0.2 |
| 12/08/2023 | DL | Conduct gap analysis between SnapshotBlob and pointer data | 1.7 |
| 12/08/2023 | DL | Review documents on certain Alameda's third-party accounts that were locked to scope balance sheet implications | 1.9 |
| 12/08/2023 | DL | Update Alameda third-party exchange balances workpaper to incorporate quality control comments | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:   Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 12/08/2023 | DL | Update documents relied upon list Alameda third-party exchange balances workpaper | 1.3 |
| 12/08/2023 | DL | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss timing and to-dos for next production of the historical balances of Debtors' wallets | 1.0 |
| 12/08/2023 | EM | Prepare change description log for latest adjusted balance sheet to support financial statement reconstruction | 1.6 |
| 12/08/2023 | EM | Review correspondence from bank re: FTX Digital Markets bank account funding to support reconstruction of historical cash balances | 0.1 |
| 12/08/2023 | EM | Review historical cash balances recorded for Deltec bank accounts for consistency with balances prepared by Debtors' financial advisors to support financial statement reconstruction | 0.3 |
| 12/08/2023 | EM | Review historical cash balances recorded for Goldfields bank accounts for consistency with balances prepared by Debtors' financial advisors to support financial statement reconstruction | 0.3 |
| 12/08/2023 | EM | Review investment in subsidiary elimination and consolidation process to support reconstruction of historical financial statements | 1.1 |
| 12/08/2023 | EM | Review proposed changes to workpapers supporting adjusted Other Liabilities account balance | 0.5 |
| 12/08/2023 | EM | Update bank account tracker with additional banking data received for FTX Digital Markets Ltd account to support reconstruction of historical cash balances | 0.1 |
| 12/08/2023 | EM | Update Caroline Ellison balance sheet reconciliation analysis with historical cash balances identified by AlixPartners to support financial statement reconstruction | 0.4 |
| 12/08/2023 | EM | Update historical balance sheet model with latest adjusting journal entries to support financial statement reconstruction | 0.7 |
| 12/08/2023 | EM | Update historical balance sheet presentation with latest financial data set to support financial statement reconstruction | 0.8 |
| 12/08/2023 | EM | Working session with C. Wong, E. Mostoff, J. Somerville (AlixPartners) re: Updates to historical equity balances of Alameda Research LLC | 0.5 |
| 12/08/2023 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: updated balance sheet model | 0.2 |
| 12/08/2023 | EM | Working session with E. Mostoff, T. Yamada (AlixPartners) re: updates to historical SOL balances for Quoine Pte Ltd | 0.1 |
| 12/08/2023 | GG | Create a report showing the size of rollup tables used in exchange balances as part of discovery in regards to litigation | 2.2 |
| 12/08/2023 | GG | Create a detailed list of tables used in calculating FTX derivative balances as part of discovery in regards to litigation | 2.9 |
| 12/08/2023 | JC | Review documentation within the Other Investments Master file related to the 2351X Other Investments - Token Investments account | 0.3 |
| 12/08/2023 | JC | Review documentation within the Other Investments Master file related to the Blockfolio shares | 0.4 |
| 12/08/2023 | JC | Review noted potential funding amount differences between AlixPartners and the Debtor's financial advisor's reported amounts within the Other Investments Master File | 1.7 |
| 12/08/2023 | JC | Review the Paper Bird account related to the FTX shares in the Euclid Way transaction | 1.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/08/2023 | JC | Working session with A. Patti, J. Chin (AlixPartners) re: discuss differences in specific Other Investments account compared to values reported by Caroline Ellison | 0.4 |
| 12/08/2023 | JC | Working session with J. Chin, M. Cervi, T. Yamada (AlixPartners) re: discuss the inclusion of digital assets from non-QuickBooks sources in the Other Investments rollup account | 0.4 |
| 12/08/2023 | JRB | Working session with D. White, J. Berg, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Liquidity pool token pricing script methodology | 0.2 |
| 12/08/2023 | JCL | Edit matrix of documents relied on in the historical financial statement | 1.0 |
| 12/08/2023 | JCL | Reconcile historical balance sheet digital asset balances against internal Alameda documents | 1.6 |
| 12/08/2023 | JCL | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss timing and to-dos for next production of the historical balances of Debtors' wallets | 1.0 |
| 12/08/2023 | JCL | Working session with A. Vanderkamp, D. White, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: interview questions for Insiders | 0.5 |
| 12/08/2023 | JCL | Working session with A. Vanderkamp, J. LaBella (AlixPartners) re: matrix of documents relied upon for creation of historical balance sheets for the purpose of responding to discovery requests | 0.8 |
| 12/08/2023 | JCL | Working session with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: develop next steps for remaining historical financial statement reconstruction efforts | 0.8 |
| 12/08/2023 | JLS | Analyze petition date intercompany balance between Alameda Research Ltd and Cottonwood Grove to reconcile to historical financial statements Confirmed treatment of digital asset ownership at Cottonwood Grove | 0.4 |
| 12/08/2023 | JLS | Prepare commentary re: movements in intercompany accounts in updated balance sheet model | 0.9 |
| 12/08/2023 | JLS | Prepare memo summarizing findings for Intercompany / Related Party restatement workstream, outlining other workstreams that affect intercompany accounts | 2.7 |
| 12/08/2023 | JLS | Prepare reconciliation template in advance of call covering reconciliation of intercompany petition date balances to historical financial statements | 0.6 |
| 12/08/2023 | JLS | Update intercompany/related party planning document for status of quality control analyses | 1.1 |
| 12/08/2023 | JLS | Working session with C. Wong, E. Mostoff, J. Somerville (AlixPartners) re: Updates to historical equity balances of Alameda Research LLC | 0.5 |
| 12/08/2023 | JLS | Working session with C. Wong, J. Somerville, R. Self (AlixPartners) re: Petition date reconciliations for Intercompany / Related Party balances and general ledger validation workpaper updates | 0.8 |
| 12/08/2023 | KHW | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss timing and to-dos for next production of the historical balances of Debtors' wallets | 1.0 |
| 12/08/2023 | KHW | Working session with A. Vanderkamp, D. White, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: interview questions for Insiders | 0.5 |
| 12/08/2023 | KHW | Working session with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: develop next steps for remaining historical financial statement reconstruction efforts | 0.8 |
| 12/08/2023 | LB | Perform review of lending scraping codebase for preparation of Caroline interview questions | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:    Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 12/08/2023 | LB | Review previous Caroline interview questions and answers to inform question on lending scraping codebase | 0.4 |
| 12/08/2023 | LMG | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss timing and to-dos for next production of the historical balances of Debtors' wallets | 1.0 |
| 12/08/2023 | LMG | Working session with A. Vanderkamp, D. White, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: interview questions for Insiders | 0.5 |
| 12/08/2023 | LJ | Update SQL script for the Alameda fairs table | 2.8 |
| 12/08/2023 | LJ | Update SQL scripts of the historical pricing waterfall OTC tickers standardization | 0.8 |
| 12/08/2023 | MC | Continue to review status of other investments quality control | 0.1 |
| 12/08/2023 | MC | Working session with J. Chin, M. Cervi, T. Yamada (AlixPartners) re: discuss the inclusion of digital assets from non-QuickBooks sources in the Other Investments rollup account | 0.4 |
| 12/08/2023 | MB | Prepare summary of crypto workstream updates to facilitate historical financial statement reconstruction | 1.4 |
| 12/08/2023 | MB | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss timing and to-dos for next production of the historical balances of Debtors' wallets | 1.0 |
| 12/08/2023 | MB | Working session with D. White, J. Berg, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Liquidity pool token pricing script methodology | 0.2 |
| 12/08/2023 | QB | Review IC105 workpaper for quality control purposes | 0.7 |
| 12/08/2023 | QB | Review updates to IC109 Blockfolio FTT Obligation workpaper for quality control purposes | 0.7 |
| 12/08/2023 | QB | Update journal entries for FTX.com exchange transfers involving Salameda Limited | 0.5 |
| 12/08/2023 | RS | Prepare summary email of Intercompany / Related Party reconciliation to petition date balances | 0.5 |
| 12/08/2023 | RS | Update balance sheet change logs re: Intercompany / Related Party Accounts Receivable / Accounts Payable workstream | 0.5 |
| 12/08/2023 | RS | Update Intercompany / Related Party general ledger validation re: documents relied upon | 1.5 |
| 12/08/2023 | RS | Update Intercompany / Related Party general ledger validation re: quality control comments | 1.8 |
| 12/08/2023 | RS | Update Intercompany / Related Party master leadsheet with latest version of balance sheet | 2.9 |
| 12/08/2023 | RS | Working session with C. Wong, J. Somerville, R. Self (AlixPartners) re: Petition date reconciliations for Intercompany / Related Party balances and general ledger validation workpaper updates | 0.8 |
| 12/08/2023 | RB | Analyze Alameda November 2022 deposits on exchange accounts for pre-petition deposit activity investigation | 2.8 |
| 12/08/2023 | RB | Analyze SushiSwap UNI-WETH LP historical price using manual verification tool | 2.6 |
| 12/08/2023 | RB | Create Curve Finance pool and token contract identification table for liquidity pool token pricing | 1.8 |
| 12/08/2023 | RB | Create table of Alameda Exchange account ID's for main and sub-accounts for pre-petition deposit investigation | 0.9 |
| 12/08/2023 | RB | Working session with D. White, J. Berg, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Liquidity pool token pricing script methodology | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/08/2023 | RG | Analyze blockchain data to verify the validity of liquidity pool tokens sent by Debtor wallets | 0.8 |
| 12/08/2023 | RG | Research contract addresses of ETH blockchain tokens sent by Debtor wallets to identify compromised tokens for Digital Asset balance sheet reconstruction | 2.3 |
| 12/08/2023 | SYW | Analyze adjusting journal entries in the Intercompany Cash Transfer Workbook for Emergent Transfers to reconcile them with database entries | 1.5 |
| 12/08/2023 | SYW | Review Intercompany Cash Transfer Workbook for Emergent Transfers analysis, including supporting documents | 2.5 |
| 12/08/2023 | SYW | Review Intercompany Cash Transfer Workbook for Emergent Transfers | 1.2 |
| 12/08/2023 | SYW | Working session with C. Chen, C. Wong (AlixPartners) re: Perform quality check procedures for the Intercompany Cash Transfer Workbook for Emergent Transfers | 0.5 |
| 12/08/2023 | SYW | Working session with C. Wong, E. Mostoff, J. Somerville (AlixPartners) re: Updates to historical equity balances of Alameda Research LLC | 0.5 |
| 12/08/2023 | SYW | Working session with C. Wong, J. Somerville, R. Self (AlixPartners) re: Petition date reconciliations for Intercompany / Related Party balances and general ledger validation workpaper updates | 0.8 |
| 12/08/2023 | TY | Working session with J. Chin, M. Cervi, T. Yamada (AlixPartners) re: discuss the inclusion of digital assets from non-QuickBooks sources in the Other Investments rollup account | 0.4 |
| 12/08/2023 | TY | Review the list of documents relied upon to confirm all documents referenced in the non-QuickBooks workpapers are listed | 1.1 |
| 12/08/2023 | TY | Working session with E. Mostoff, T. Yamada (AlixPartners) re: updates to historical SOL balances for Quoine Pte Ltd | 0.1 |
| 12/08/2023 | TS | Update Blockfolio FTT liabilities work paper to address the quality review comments re: IC109 investments in subsidiaries workstream | 1.7 |
| 12/08/2023 | TJH | Review QuickBooks recreation documentation in support of the construction of historical financial statements | 1.1 |
| 12/08/2023 | TJH | Review documentation on Snapshot blob database usage in support of construction of historical financial statements | 1.5 |
| 12/08/2023 | TJH | Revise documentation on the exchange pricing table utilized in historical financial statement reconstruction | 1.8 |
| 12/08/2023 | TJH | Revise work plan for documentation of exchange pricing table utilized in historical financial statements | 0.8 |
| 12/08/2023 | TT | Review updated balance sheet | 1.4 |
| 12/08/2023 | TT | Working session with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: develop next steps for remaining historical financial statement reconstruction efforts | 0.8 |
| 12/08/2023 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: updated balance sheet model | 0.2 |
| 12/08/2023 | TP | Analyze AVAX transactional log data related to Debtor accounts for use in the recreation of the historical financial statements | 2.3 |
| 12/08/2023 | TP | Analyze Binance Smart Chain transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 1.8 |
| 12/08/2023 | TP | Analyze Polygon transactional data related to Debtor accounts for use in the recreation of the historical financial statements | 0.8 |
| 12/08/2023 | TP | Analyze SOL token data related to Debtor accounts for use in the recreation of the historical financial statements | 2.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:    Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/08/2023 | TP | Analyze SOL transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 0.8 |
| 12/08/2023 | TP | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss timing and to-dos for next production of the historical balances of Debtors' wallets | 1.0 |
| 12/08/2023 | TP | Working session with D. White, J. Berg, M. Birtwell, R. Backus, T. Phelan (AlixPartners) re: Liquidity pool token pricing script methodology | 0.2 |
| 12/08/2023 | XS | Update Blockfolio workpaper based on Quality Check feedback re: investment in subsidiaries | 1.4 |
| 12/10/2023 | CC | Review workpaper overview in loan payable workpaper | 1.6 |
| 12/11/2023 | AP | Meeting with A. Patti, J. LaBella, M. Birtwell, O. Braat (AlixPartners) re: discuss potential updates to the adjusted balance sheet footnotes and disclosures | 0.8 |
| 12/11/2023 | AP | Perform reconciliation of Caroline 3/31/2022 balance sheet (pointer data) related to specific tokenized stock loans | 2.5 |
| 12/11/2023 | AP | Continue to perform reconciliation of Caroline 3/31/2022 balance sheet (pointer data) related to specific tokenized stock loans | 1.9 |
| 12/11/2023 | AP | Update Other Investments guide documentation based on QC review notes | 2.3 |
| 12/11/2023 | AP | Working session with A. Patti, B. Mackay, E. Mostoff, F. Liang, K. Wessel, M. Birtwell, T. Toaso (AlixPartners) re: reconciliation of historical digital asset balances to balance sheet produced by Caroline Ellison | 0.6 |
| 12/11/2023 | AP | Working session with A. Patti, E. Mostoff, F. Liang, K. Wessel (AlixPartners) re: reconciliation of historical loan balances to balance sheet produced by Caroline Ellison | 0.4 |
| 12/11/2023 | AP | Working session with A. Patti, J. Chin (AlixPartners) re: Review latest chart of accounts mapping in the Other Investments Master File | 0.5 |
| 12/11/2023 | AV | Prepare questions for FTX insiders | 2.6 |
| 12/11/2023 | AV | Review use of AFRM data in historical financial statement reconstruction | 0.3 |
| 12/11/2023 | AV | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella (AlixPartners) re: discuss pricing methodology for Debtors' historical holding of cryptocurrencies in wallets | 0.8 |
| 12/11/2023 | AV | Working session with A. Vanderkamp, J. Chin, J. Somerville, K. Vasiliou, T. Toaso (AlixPartners) re: discuss access to Notion and the inclusion of Sam coins in Other Investments from Non-QuickBooks sources | 0.8 |
| 12/11/2023 | BFM | Review historical wallet attribution to Alameda | 1.3 |
| 12/11/2023 | BFM | Working session with A. Patti, B. Mackay, E. Mostoff, F. Liang, K. Wessel, M. Birtwell, T. Toaso (AlixPartners) re: reconciliation of historical digital asset balances to balance sheet produced by Caroline Ellison | 0.6 |
| 12/11/2023 | BFM | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella (AlixPartners) re: discuss pricing methodology for Debtors' historical holding of cryptocurrencies in wallets | 0.8 |
| 12/11/2023 | BFM | Working session with B. Mackay, E. Mostoff, F. Liang, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: production of balance sheet showing only USD-denominated balances | 0.4 |
| 12/11/2023 | BFM | Working session with B. Mackay, F. Liang (AlixPartners) re: discuss categorizations of tokens/digital assets | 0.3 |
| 12/11/2023 | BFM | Working session with B. Mackay, G. Gopalakrishnan (AlixPartners) re: customer liabilities documentation | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:    Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/11/2023 | BFM | Working session with B. Mackay, K. Wessel, L. Goldman (AlixPartners) re: Fiat/stablecoin version of balance sheet | 1.4 |
| 12/11/2023 | BFM | Working session with B. Mackay, K. Wessel, L. Goldman (AlixPartners) re: historical balance sheet reconciliation | 0.9 |
| 12/11/2023 | BFM | Working session with B. Mackay, K. Wessel, L. Goldman (AlixPartners) re: shortfall calculation | 0.5 |
| 12/11/2023 | BFM | Working session with B. Mackay, L. Goldman (AlixPartners) re: Alameda fiat/stablecoin balances in blobs | 1.8 |
| 12/11/2023 | CAS | Design analyses to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 0.3 |
| 12/11/2023 | CX | Attend meeting with C. Xu, L. Jia (AlixPartners) re: Review foreign currency conversion data | 0.5 |
| 12/11/2023 | CC | Document quality review comments and observations for loan payable workpapers | 1.4 |
| 12/11/2023 | CC | Reconcile loan payable adjusting journal entries to supporting details | 2.4 |
| 12/11/2023 | CC | Review documents supporting loans payable to Binance | 1.2 |
| 12/11/2023 | CC | Review documents supporting loans payable to Open Audio Foundation | 0.9 |
| 12/11/2023 | CC | Review loan payable general ledger scoping | 1.4 |
| 12/11/2023 | CC | Working session with C. Chen, C. Wong, E. Mostoff, F. Liang, K. Wessel (AlixPartners) re: discuss the current usage of the Accelerated Financial Reporting Management Platform | 0.8 |
| 12/11/2023 | DJW | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella (AlixPartners) re: discuss pricing methodology for Debtor's historical holding of cryptocurrencies in wallets | 0.8 |
| 12/11/2023 | DJW | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 12/11/2023 | DL | Update workpaper for Debtors' venture investments in future tokens based on quality control review | 1.6 |
| 12/11/2023 | DL | Prepare deck summarize updates and pending items re: digital assets and customer liabilities accounts on the balance sheets | 1.9 |
| 12/11/2023 | DL | Update documents index for Debtors' venture investments in future tokens | 1.3 |
| 12/11/2023 | DL | Working session with A. Patti, B. Mackay, E. Mostoff, F. Liang, K. Wessel, M. Birtwell, T. Toaso (AlixPartners) re: reconciliation of historical digital asset balances to balance sheet produced by Caroline Ellison | 0.6 |
| 12/11/2023 | DL | Working session with A. Patti, E. Mostoff, F. Liang, K. Wessel (AlixPartners) re: reconciliation of historical loan balances to balance sheet produced by Caroline Ellison | 0.4 |
| 12/11/2023 | DL | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella (AlixPartners) re: discuss pricing methodology for Debtors' historical holding of cryptocurrencies in wallets | 0.8 |
| 12/11/2023 | DL | Working session with B. Mackay, E. Mostoff, F. Liang, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: production of balance sheet showing only USD-denominated balances | 0.4 |
| 12/11/2023 | DL | Working session with B. Mackay, F. Liang (AlixPartners) re: discuss categorizations of tokens/digital assets | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/11/2023 | DL | Working session with C. Chen, C. Wong, E. Mostoff, F. Liang, K. Wessel (AlixPartners) re: discuss the current usage of the Accelerated Financial Reporting Management Platform | 0.8 |
| 12/11/2023 | DL | Working session with F. Liang, R. Backus (AlixPartners) re: discuss Alameda's historical balances in decentralized finance platforms | 0.8 |
| 12/11/2023 | DL | Working session with F. Liang, R. Backus (AlixPartners) re: discuss performing quality control checks on the current listing of stablecoins on balance sheets | 0.4 |
| 12/11/2023 | EM | Review updates to cash database to support reconstruction of historical cash balances | 0.6 |
| 12/11/2023 | EM | Update acquisition consideration payable analysis re: acquisition of DAAG with document source references and responses to items identified in review process to support financial statement reconstruction | 1.7 |
| 12/11/2023 | EM | Update analysis re: DA AG acquisition with summary of documents relied upon to support financial statement reconstruction | 0.4 |
| 12/11/2023 | EM | Update analysis related to acquisition of Liquid Group Inc with adjusting journal entries broken out by token ticker | 1.7 |
| 12/11/2023 | EM | Update analysis related to acquisition of Liquid Group Inc with summary of procedures and assumptions to support financial statement reconstruction | 0.8 |
| 12/11/2023 | EM | Update reconciliation of adjusted historical balance sheet to Caroline balance sheet with cash balances related to Alameda Research | 0.6 |
| 12/11/2023 | EM | Working session with A. Patti, B. Mackay, E. Mostoff, F. Liang, K. Wessel, M. Birtwell, T. Toaso (AlixPartners) re: reconciliation of historical digital asset balances to balance sheet produced by Caroline Ellison | 0.6 |
| 12/11/2023 | EM | Working session with A. Patti, E. Mostoff, F. Liang, K. Wessel (AlixPartners) re: reconciliation of historical loan balances to balance sheet produced by Caroline Ellison | 0.4 |
| 12/11/2023 | EM | Working session with B. Mackay, E. Mostoff, F. Liang, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: production of balance sheet showing only USD-denominated balances | 0.4 |
| 12/11/2023 | EM | Working session with C. Chen, C. Wong, E. Mostoff, F. Liang, K. Wessel (AlixPartners) re: discuss the current usage of the Accelerated Financial Reporting Management Platform | 0.8 |
| 12/11/2023 | GG | Create slide to identify the exchange tables with sizes for production of litigation materials as part of discovery | 2.9 |
| 12/11/2023 | GG | Create slide to show the exchange balance creation process for production of litigation materials as part of discovery | 2.6 |
| 12/11/2023 | GG | Create slide to show the tables used in Alameda balances for production of litigation materials as part of discovery | 2.4 |
| 12/11/2023 | GG | Working session with B. Mackay, G. Gopalakrishnan (AlixPartners) re: customer liabilities documentation | 0.4 |
| 12/11/2023 | JC | Analyze exact funding and closing date for the 6th Man investment | 0.4 |
| 12/11/2023 | JC | Analyze exact funding and closing date for the Anchorage investment | 0.4 |
| 12/11/2023 | JC | Analyze exact funding and closing date for the Anthropic investment | 0.4 |
| 12/11/2023 | JC | Analyze funding date of the Deltec US Bonds from Q2'2021 to Q3'2022 | 2.9 |
| 12/11/2023 | JC | Analyze funding date of the Deltec US Deposits from Q4'2021 to Q1'2022 | 1.6 |
| 12/11/2023 | JC | Analyze funding date of the Deltec US Deposits from Q2'2022 to Q3'2022 | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/11/2023 | JC | Working session with A. Patti, J. Chin (AlixPartners) re: Review latest chart of accounts mapping in the Other Investments Master File | 0.5 |
| 12/11/2023 | JC | Working session with A. Vanderkamp, J. Chin, J. Somerville, K. Vasiliou, T. Toaso (AlixPartners) re: discuss access to Notion and the inclusion of Sam coins in Other Investments from Non-QuickBooks sources | 0.8 |
| 12/11/2023 | JRB | Working session with T. Phelan, J. Berg (AlixPartners) re: discuss procurement plans for TON and HECO cryptocurrency chains to support the financial statement reconstruction | 0.5 |
| 12/11/2023 | JX | Working session with J. Xu, K. Wessel (AlixPartners) re: open questions for third party loans and collaterals | 0.5 |
| 12/11/2023 | JCL | Analyze updated balance sheet to validate impacts of adjustments and entity and family level | 1.8 |
| 12/11/2023 | JCL | Draft questions for C. Ellison related to balance sheet assets and liabilities | 0.8 |
| 12/11/2023 | JCL | Meeting with A. Patti, J. LaBella, M. Birtwell, O. Braat (AlixPartners) re: discuss potential updates to the adjusted balance sheet footnotes and disclosures | 0.8 |
| 12/11/2023 | JCL | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella (AlixPartners) re: discuss pricing methodology for Debtors' historical holding of cryptocurrencies in wallets | 0.8 |
| 12/11/2023 | JCL | Working session with J. LaBella, M. Birtwell (AlixPartners) re: staffing of crypto workstream to facilitate historical financial statement reconstruction | 0.3 |
| 12/11/2023 | JLS | Update intercompany/related party workstream memorandum with information on analysis structure | 1.5 |
| 12/11/2023 | JLS | Update intercompany/related party workstream memorandum with information on non-intercompany workstreams amending intercompany accounts | 1.9 |
| 12/11/2023 | JLS | Working session with A. Vanderkamp, J. Chin, J. Somerville, K. Vasiliou, T. Toaso (AlixPartners) re: discuss access to Notion and the inclusion of Sam coins in Other Investments from Non-QuickBooks sources | 0.8 |
| 12/11/2023 | JLS | Working session with C. Wong, J. Somerville (AlixPartners) re: Approach for preparing reconciliation of petition date balances re: intercompany workstream | 0.5 |
| 12/11/2023 | KV | Draft questions on account 23010 for Caroline Ellison's interview | 0.7 |
| 12/11/2023 | KV | Review IC106 workbook (Overview, Leadsheet and Documents Relied upon tabs) to provide feedback | 1.9 |
| 12/11/2023 | KV | Review IC106 workbook (workpaper 5a tabs) to provide feedback | 1.7 |
| 12/11/2023 | KV | Review IC106 workbook (workpaper 5b tabs) to provide feedback | 1.2 |
| 12/11/2023 | KV | Review IC110 workbook (Overview, Leadsheet and Documents Relied upon tabs) to provide feedback | 0.7 |
| 12/11/2023 | KV | Review IC110 workbook (Workpaper tab) to provide feedback | 0.6 |
| 12/11/2023 | KV | Review of IC107 Power Point Presentation to provide feedback | 0.7 |
| 12/11/2023 | KV | Review questions prepared for Caroline Ellison interview | 1.1 |
| 12/11/2023 | KV | Working session with A. Vanderkamp, J. Chin, J. Somerville, K. Vasiliou, T. Toaso (AlixPartners) re: discuss access to Notion and the inclusion of Sam coins in Other Investments from Non-QuickBooks sources | 0.8 |
| 12/11/2023 | KHW | Develop analysis to evaluate adjusted historical balance sheet isolating USD-denominated balances in furtherance of analyses prompted by discussion with S&C | 1.0 |
| 12/11/2023 | KHW | Working session with A. Patti, B. Mackay, E. Mostoff, F. Liang, K. Wessel, M. Birtwell, T. Toaso (AlixPartners) re: reconciliation of historical digital asset balances to balance sheet produced by Caroline Ellison | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/11/2023 | KHW | Working session with A. Patti, E. Mostoff, F. Liang, K. Wessel (AlixPartners) re: reconciliation of historical loan balances to balance sheet produced by Caroline Ellison | 0.4 |
| 12/11/2023 | KHW | Working session with B. Mackay, E. Mostoff, F. Liang, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: production of balance sheet showing only USD-denominated balances | 0.4 |
| 12/11/2023 | KHW | Working session with B. Mackay, K. Wessel, L. Goldman (AlixPartners) re: Fiat/stablecoin version of balance sheet | 1.4 |
| 12/11/2023 | KHW | Working session with B. Mackay, K. Wessel, L. Goldman (AlixPartners) re: historical balance sheet reconciliation | 0.9 |
| 12/11/2023 | KHW | Working session with B. Mackay, K. Wessel, L. Goldman (AlixPartners) re: shortfall calculation | 0.5 |
| 12/11/2023 | KHW | Working session with C. Chen, C. Wong, E. Mostoff, F. Liang, K. Wessel (AlixPartners) re: discuss the current usage of the Accelerated Financial Reporting Management Platform | 0.8 |
| 12/11/2023 | KHW | Working session with J. Xu, K. Wessel (AlixPartners) re: open questions for third party loans and collaterals | 0.5 |
| 12/11/2023 | KHW | Working session with K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss pricing methodology for Debtors' historical holding of liquidity pool tokens | 0.8 |
| 12/11/2023 | KHW | Working session with K. Wessel, M. Birtwell (AlixPartners) re: reconciliation of historical financial statements to insiders' Alameda balance sheets | 0.9 |
| 12/11/2023 | LS | Working session with L. Beischer, L. Schoonderwoerd (AlixPartners) re: review quality control notes and next steps on SQL code generating standardized month-end balances | 0.3 |
| 12/11/2023 | LB | Review decentralized finance lending source code from Wmouse to understand where and what lending is reported in the snapshot blob data | 1.5 |
| 12/11/2023 | LB | Perform quality control checks on the standardization of transactions and quarter-end balance processes based on feedback | 1.2 |
| 12/11/2023 | LB | Review the liquidity pool pricing notebook to verify the accuracy of Uniswap protocol pricing | 1.6 |
| 12/11/2023 | LB | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 12/11/2023 | LB | Working session with K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss pricing methodology for Debtors' historical holding of liquidity pool tokens | 0.8 |
| 12/11/2023 | LB | Working session with L. Beischer, L. Schoonderwoerd (AlixPartners) re: review quality control notes and next steps on SQL code generating standardized month-end balances | 0.3 |
| 12/11/2023 | LB | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 12/11/2023 | LMG | Analyze OTC Portal balances by coin for balance sheet | 1.3 |
| 12/11/2023 | LMG | Working session with B. Mackay, E. Mostoff, F. Liang, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: production of balance sheet showing only USD-denominated balances | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:    Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/11/2023 | LMG | Working session with B. Mackay, K. Wessel, L. Goldman (AlixPartners) re: Fiat/stablecoin version of balance sheet | 1.4 |
| 12/11/2023 | LMG | Working session with B. Mackay, K. Wessel, L. Goldman (AlixPartners) re: historical balance sheet reconciliation | 0.9 |
| 12/11/2023 | LMG | Working session with B. Mackay, K. Wessel, L. Goldman (AlixPartners) re: shortfall calculation | 0.5 |
| 12/11/2023 | LMG | Working session with B. Mackay, L. Goldman (AlixPartners) re: Alameda fiat/stablecoin balances in blobs | 1.8 |
| 12/11/2023 | LMG | Working session with K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss pricing methodology for Debtors' historical holding of liquidity pool tokens | 0.8 |
| 12/11/2023 | LMG | Working session with L. Goldman, S. Hanzi (AlixPartners) re: source of funds for Alameda loan repayments | 0.8 |
| 12/11/2023 | LJ | Attend meeting with C. Xu, L. Jia (AlixPartners) re: Review foreign currency conversion data | 0.5 |
| 12/11/2023 | LJ | Update SQL script to add the wallets ticker population to the historical pricing waterfall | 1.2 |
| 12/11/2023 | MC | Analyze payment identified related to separation agreements from Alameda | 0.5 |
| 12/11/2023 | MC | Research AFRM system to determine whether it needs to be maintained for the historical financial statement reconstruction | 0.6 |
| 12/11/2023 | MC | Review current draft of Historical Recreation Report | 1.1 |
| 12/11/2023 | MC | Revise current draft of Historical Recreation Report | 1.7 |
| 12/11/2023 | MC | Working session with M. Birtwell, M. Cervi (AlixPartners) re: access to Notion, a Debtor used tool, to review third party investment data | 0.2 |
| 12/11/2023 | MB | Meeting with A. Patti, J. LaBella, M. Birtwell, O. Braat (AlixPartners) re: discuss potential updates to the adjusted balance sheet footnotes and disclosures | 0.8 |
| 12/11/2023 | MB | Prepare summary of crypto workstream updates to facilitate historical financial statement reconstruction | 0.3 |
| 12/11/2023 | MB | Reconcile Alameda digital assets balance against Caroline balance sheet to facilitate historical financial statement reconstruction | 2.6 |
| 12/11/2023 | MB | Working session with A. Patti, B. Mackay, E. Mostoff, F. Liang, K. Wessel, M. Birtwell, T. Toaso (AlixPartners) re: reconciliation of historical digital asset balances to balance sheet produced by Caroline Ellison | 0.6 |
| 12/11/2023 | MB | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 12/11/2023 | MB | Working session with J. LaBella, M. Birtwell (AlixPartners) re: staffing of crypto workstream to facilitate historical financial statement reconstruction | 0.3 |
| 12/11/2023 | MB | Working session with K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss pricing methodology for Debtors' historical holding of liquidity pool tokens | 0.8 |
| 12/11/2023 | MB | Working session with K. Wessel, M. Birtwell (AlixPartners) re: reconciliation of historical financial statements to insiders' Alameda balance sheets | 0.9 |
| 12/11/2023 | MB | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 12/11/2023 | MB | Working session with M. Birtwell, M. Cervi (AlixPartners) re: access to Notion, a Debtor used tool, to review third party investment data | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:    Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 12/11/2023 | QB | Meeting with A. Patti, J. LaBella, M. Birtwell, O. Braat (AlixPartners) re: discuss potential updates to the adjusted balance sheet footnotes and disclosures | 0.8 |
| 12/11/2023 | RS | Perform quality control procedures on Intercompany / Related Party investigation re: LedgerX | 0.9 |
| 12/11/2023 | RS | Update Intercompany / Related Party general ledger validation re: documents relied upon for Dotcom Shortfall accounts | 1.7 |
| 12/11/2023 | RS | Update Intercompany / Related Party general ledger validation re: Dotcom Shortfall accounts | 2.7 |
| 12/11/2023 | RS | Update Intercompany / Related Party general ledger validation re: standardization of Dotcom Shortfall accounts | 1.4 |
| 12/11/2023 | RS | Working session with C. Wong, R. Self (AlixPartners) re: Approach for preparing reconciliation of petition date balances re: intercompany workstream | 0.3 |
| 12/11/2023 | RB | Analyze Compound DAI mechanics to determine token transferability between users | 2.7 |
| 12/11/2023 | RB | Analyze FTT exchange withdrawals to wormhole bridge on-chain for flow of funds reconciliation | 2.2 |
| 12/11/2023 | RB | Create table of FTT exchange withdrawals to wormhole bridge | 1.6 |
| 12/11/2023 | RB | Revise Curve Finance pool and token contract identification table for liquidity pool token pricing | 0.8 |
| 12/11/2023 | RB | Working session with F. Liang, R. Backus (AlixPartners) re: discuss Alameda's historical balances in decentralized finance platforms | 0.8 |
| 12/11/2023 | RB | Working session with F. Liang, R. Backus (AlixPartners) re: discuss performing quality control checks on the current listing of stablecoins on balance sheets | 0.4 |
| 12/11/2023 | RG | Analyze blockchain data to verify the validity of liquidity pool tokens sent by Debtor wallets | 1.2 |
| 12/11/2023 | SYW | Prepare reconciliation of petition date balances deliverable re: Cottonwood Grove LTD and Alameda Research LTD | 3.0 |
| 12/11/2023 | SYW | Prepare reconciliation of petition date balances deliverable re: update Intercompany / Related Party workstream workplan for status update meeting | 0.4 |
| 12/11/2023 | SYW | Rerun F_ABS file and refresh imbalance analysis to determine outstanding items and next steps for the interco workstream | 1.5 |
| 12/11/2023 | SYW | Review reconciliation of petition date balances deliverable re: intercompany workstream | 2.3 |
| 12/11/2023 | SYW | Working session with C. Chen, C. Wong, E. Mostoff, F. Liang, K. Wessel (AlixPartners) re: discuss the current usage of the Accelerated Financial Reporting Management Platform | 0.8 |
| 12/11/2023 | SYW | Working session with C. Wong, J. Somerville (AlixPartners) re: Approach for preparing reconciliation of petition date balances re: intercompany workstream | 0.5 |
| 12/11/2023 | SYW | Working session with C. Wong, R. Self (AlixPartners) re: Approach for preparing reconciliation of petition date balances re: intercompany workstream | 0.3 |
| 12/11/2023 | SRH | Working session with L. Goldman, S. Hanzi (AlixPartners) re: source of funds for Alameda loan repayments | 0.8 |
| 12/11/2023 | TY | Review NFT workpapers in the Digital Assets workstream to support the historical financial statement reconstruction | 1.9 |
| 12/11/2023 | TJH | Review data appendices for cash database documentation in support of the construction of historical financial statements | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/11/2023 | TJH | Revise QuickBooks recreation documentation in support of the construction of historical financial statements | 0.8 |
| 12/11/2023 | TJH | Review documentation on Snapshot blob database usage in support of construction of historical financial statements | 1.3 |
| 12/11/2023 | TJH | Review documentation on the exchange pricing table utilized in historical financial statement reconstruction | 0.9 |
| 12/11/2023 | TJH | Update documentation on cash database usage in support of construction of historical financial statements | 1.2 |
| 12/11/2023 | TT | Analyze SAM coin discount scenarios | 1.8 |
| 12/11/2023 | TT | Analyze third-party coin prices | 0.7 |
| 12/11/2023 | TT | Working session with A. Patti, B. Mackay, E. Mostoff, F. Liang, K. Wessel, M. Birtwell, T. Toaso (AlixPartners) re: reconciliation of historical digital asset balances to balance sheet produced by Caroline Ellison | 0.6 |
| 12/11/2023 | TT | Working session with A. Vanderkamp, J. Chin, J. Somerville, K. Vasiliou, T. Toaso (AlixPartners) re: discuss access to Notion and the inclusion of Sam coins in Other Investments from Non-QuickBooks sources | 0.8 |
| 12/11/2023 | TT | Working session with B. Mackay, E. Mostoff, F. Liang, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: production of balance sheet showing only USD-denominated balances | 0.4 |
| 12/11/2023 | TP | Analyze BTC transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 1.7 |
| 12/11/2023 | TP | Analyze ETH-based ERC20 transaction log entry data related to Debtor accounts for use in the recreation of the historical financial statements | 1.3 |
| 12/11/2023 | TP | Analyze SOL token data related to Debtor accounts for use in the recreation of the historical financial statements | 2.3 |
| 12/11/2023 | TP | Analyze SOL transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 1.6 |
| 12/11/2023 | TP | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 12/11/2023 | TP | Working session with K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss pricing methodology for Debtors' historical holding of liquidity pool tokens | 0.8 |
| 12/11/2023 | TP | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 12/11/2023 | TP | Working session with T. Phelan, J. Berg (AlixPartners) re: discuss procurement plans for TON and HECO cryptocurrency chains to support the financial statement reconstruction | 0.5 |
| 12/12/2023 | AP | Perform reconciliation of Caroline 3/31/2022 balance sheet (pointer data) 3rd party exchange balances with no API | 2.4 |
| 12/12/2023 | AP | Continue to perform reconciliation of Caroline 3/31/2022 balance sheet (pointer data) 3rd party exchange balances with no API | 2.5 |
| 12/12/2023 | AP | Perform reconciliation of Caroline 3/31/2022 balance sheet (pointer data) 'Fake' collateral hardcoded entries | 2.2 |
| 12/12/2023 | AP | Update Other Investments guide documentation based on QC review notes | 1.7 |
| 12/12/2023 | AP | Working session with A. Patti, A. Vanderkamp, J. Chin, O. Braat (AlixPartners) re: discuss latest updates to the Digital Assets categorizations | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:    Financial Statement Reconstruction
Code:  20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/12/2023 | AC | Attend meeting with A. Calhoun, J. LaBella, M. Cervi, T. Toaso (AlixPartners) re: discuss past access to the Accelerated Financial Reporting Management Platform in October and November | 0.4 |
| 12/12/2023 | AV | Update document discovery matrix for historical financial statement reconstruction | 2.4 |
| 12/12/2023 | AV | Working session with A. Patti, A. Vanderkamp, J. Chin, O. Braat (AlixPartners) re: discuss latest updates to the Digital Assets categorizations | 0.4 |
| 12/12/2023 | AV | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, T. Phelan, T. Toaso (AlixPartners) re: discuss status and priorities on crypto on-chain investigations related to recreating Debtors' historical balances in wallets | 0.8 |
| 12/12/2023 | AV | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: Intercompany / Related Party completion meeting re: Imbalance Review workpaper | 0.6 |
| 12/12/2023 | BFM | Conduct unstructured data search re: SRM loan to Jump Trading | 2.0 |
| 12/12/2023 | BFM | Review historical Alameda loan repayments and source of funds | 1.9 |
| 12/12/2023 | BFM | Review historical wallet attribution to Alameda | 2.8 |
| 12/12/2023 | BFM | Review summary of datasets included in the calculation of historical exchange balances | 0.7 |
| 12/12/2023 | BFM | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, T. Phelan, T. Toaso (AlixPartners) re: discuss status and priorities on crypto on-chain investigations related to recreating Debtors' historical balances in wallets | 0.8 |
| 12/12/2023 | CAS | Review the scope of data analytics work performed that contributed to the financial statement reconstruction, preparing documentation to support future court filings | 0.7 |
| 12/12/2023 | CC | Analyze intercompany transfers between non-QuickBooks entities | 1.9 |
| 12/12/2023 | CC | Prepare a listing of inputs and other adjusting journal entry sources impacting intercompany balances between Alameda Research LLC and Alameda Research LTD | 0.3 |
| 12/12/2023 | CC | Prepare a listing of inputs and other adjusting journal entry sources impacting intercompany balances between FTX Trading LTD and FTX Digital Markets LTD | 0.2 |
| 12/12/2023 | CC | Prepare a listing of inputs and other adjusting journal entry sources impacting intercompany balances between North Dimension Inc and Alameda Research LTD | 0.5 |
| 12/12/2023 | CC | Prepare a listing of inputs and other adjusting journal entry sources impacting related party balances between Alameda Research LTD and FTX Trading LTD | 1.2 |
| 12/12/2023 | CC | Working session with C. Chen, C. Wong, K. Wessel, T. Toaso (AlixPartners) re: assignment agreement between Cottonwood Grove and Cottonwood Technologies | 0.6 |
| 12/12/2023 | CC | Working session with C. Chen, E. Mostoff, F. Liang, T. Yamada (AlixPartners) re: discuss the process for final review meetings with individual workstream owners | 0.4 |
| 12/12/2023 | CC | Working session with C. Chen, F. Liang, K. Wessel (AlixPartners) re: inputs used to calculate related party balances between Alameda Research LTD and FTX Trading LTD | 1.1 |
| 12/12/2023 | CC | Working session with C. Chen, J. Xu, K. Wessel (AlixPartners) re: quality control review notes related to loan payable and accrued interest | 0.9 |
| 12/12/2023 | CC | Working session with C. Chen, T. Yamada (AlixPartners) re: quality control review notes related to cash intercompany workpapers | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:    Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 12/12/2023 | DJW | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, T. Phelan, T. Toaso (AlixPartners) re: discuss status and priorities on crypto on-chain investigations related to recreating Debtors' historical balances in wallets | 0.8 |
| 12/12/2023 | DL | Perform secondary quality control review on intercompany workstream workpapers | 0.6 |
| 12/12/2023 | DL | Review current list of stablecoins for completeness | 1.1 |
| 12/12/2023 | DL | Review current token categorization table, adding additional digital assets identified | 1.8 |
| 12/12/2023 | DL | Update digital assets and customer liabilities workstream working matrix | 1.2 |
| 12/12/2023 | DL | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, T. Phelan, T. Toaso (AlixPartners) re: discuss status and priorities on crypto on-chain investigations related to recreating Debtors' historical balances in wallets | 0.8 |
| 12/12/2023 | DL | Working session with C. Chen, E. Mostoff, F. Liang, T. Yamada (AlixPartners) re: discuss the process for final review meetings with individual workstream owners | 0.4 |
| 12/12/2023 | DL | Working session with C. Chen, F. Liang, K. Wessel (AlixPartners) re: inputs used to calculate related party balances between Alameda Research LTD and FTX Trading LTD | 1.1 |
| 12/12/2023 | DL | Working session with F. Liang, M. Birtwell (AlixPartners) re: review of incorporated blockchains to historical financial statement reconstruction | 0.2 |
| 12/12/2023 | EM | Prepare documents relied upon for analysis of Other Liabilities account group to support financial statement reconstruction | 1.6 |
| 12/12/2023 | EM | Update analysis related to acquisition of Zubr with summary of the utilization of exchange data in determining resulting liability balance to support financial statement reconstruction | 2.1 |
| 12/12/2023 | EM | Update analysis related to Cottonwood Grove token grant with summary of accounting guidance relied upon | 0.4 |
| 12/12/2023 | EM | Update analysis related to Cottonwood Grove token grant with summary of documents relied upon | 0.6 |
| 12/12/2023 | EM | Update analysis related to Cottonwood Grove token grant with updated workpaper formatting and structure to support financial statement reconstruction | 2.9 |
| 12/12/2023 | EM | Working session with C. Chen, E. Mostoff, F. Liang, T. Yamada (AlixPartners) re: discuss the process for final review meetings with individual workstream owners | 0.4 |
| 12/12/2023 | GG | Update documentation of the steps in creating FTX US customer exchange balance as part of customer liabilities documentation | 2.4 |
| 12/12/2023 | GG | Update OTC portal exchange balance flow chart as part of customer liabilities documentation | 2.7 |
| 12/12/2023 | GG | Update process flow document for FTX COM exchange balance as part of customer liabilities documentation | 2.9 |
| 12/12/2023 | JC | Review supporting documentation for the TigerWit investment | 2.9 |
| 12/12/2023 | JC | Update adjusted journal entries for the TigerWit investment | 2.9 |
| 12/12/2023 | JC | Update Other Investments Support file for the TigerWit investment corrections | 1.4 |
| 12/12/2023 | JC | Working session with A. Patti, A. Vanderkamp, J. Chin, O. Braat (AlixPartners) re: discuss latest updates to the Digital Assets categorizations | 0.4 |
| 12/12/2023 | JC | Working session with J. Chin, M. Cervi (AlixPartners) re: discuss the accounting treatment of the TigerWit investment | 1.2 |
| 12/12/2023 | JRB | Research HECO cryptocurrency chains to facilitate asset tracing for purposes of supporting the financial statement reconstruction workstream | 1.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:    Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/12/2023 | JRB | Research TON cryptocurrency chains to facilitate asset tracing for purposes of supporting the financial statement reconstruction workstream | 2.4 |
| 12/12/2023 | JX | Revise calculation of Q3 2022 collateral balances for third party loans | 1.1 |
| 12/12/2023 | JX | Working session with C. Chen, J. Xu, K. Wessel (AlixPartners) re: quality control review notes related to loan payable and accrued interest | 0.9 |
| 12/12/2023 | JCL | Attend meeting with A. Calhoun, J. LaBella, M. Cervi, T. Toaso (AlixPartners) re: discuss past access to the Accelerated Financial Reporting Management Platform in October and November | 0.4 |
| 12/12/2023 | JCL | Review intercompany leadsheet workpapers in preparation for meetings to close out intercompany balances | 1.7 |
| 12/12/2023 | JCL | Review process flow schedules for intercompany balance accounts | 0.4 |
| 12/12/2023 | JCL | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, T. Phelan, T. Toaso (AlixPartners) re: discuss status and priorities on crypto on-chain investigations related to recreating Debtors' historical balances in wallets | 0.8 |
| 12/12/2023 | JCL | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: Intercompany / Related Party completion meeting re: Imbalance Review workpaper | 0.6 |
| 12/12/2023 | JCL | Working session with J. LaBella, J. Somerville, R. Self (AlixPartners) re: updates to master Intercompany / Related Party leadsheet | 0.6 |
| 12/12/2023 | JLS | Prepare analysis summarizing intercompany and related party accounts unable to be verified | 2.2 |
| 12/12/2023 | JLS | Update commentary on the analysis of a contract between Cottonwood Grove and Cottonwood Technologies | 0.3 |
| 12/12/2023 | JLS | Update general ledger validation file to reflect active journal entries in updated balance sheet model | 0.7 |
| 12/12/2023 | JLS | Update intercompany/related party workstream memorandum with information on defined terms | 0.6 |
| 12/12/2023 | JLS | Update intercompany/related party workstream memorandum with information on the general ledger validation analysis | 1.2 |
| 12/12/2023 | JLS | Update intercompany/related party workstream memorandum with information on the other investments workstream | 0.4 |
| 12/12/2023 | JLS | Update intercompany/related party workstream memorandum with information on sourcing and footnotes | 1.9 |
| 12/12/2023 | JLS | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: Intercompany / Related Party completion meeting re: Imbalance Review workpaper | 0.6 |
| 12/12/2023 | JLS | Working session with C. Wong, J. Somerville, K. Vasiliou, R. Self (AlixPartners) re: discuss updates to the source documents relied upon matrix for the historical financial statement reconstruction | 0.4 |
| 12/12/2023 | JLS | Working session with J. LaBella, J. Somerville, R. Self (AlixPartners) re: updates to master Intercompany / Related Party leadsheet | 0.6 |
| 12/12/2023 | JLS | Working session with J. Somerville, T. Toaso (AlixPartners) re: identification of duplicate adjusting journal entries in balance sheet model | 0.5 |
| 12/12/2023 | KV | Review of IC107 working paper (detailed February analysis tabs) to provide feedback | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 12/12/2023 | KV | Review of IC107 working paper (detailed January analysis tabs) to provide feedback | 1.9 |
| 12/12/2023 | KV | Review of IC107 working paper (Overview tab) to provide feedback | 2.1 |
| 12/12/2023 | KV | Perform unstructured searches to identify evidence supporting the Snapshot Blob positive loan balances | 2.1 |
| 12/12/2023 | KV | Review updated conclusion of the Acquisition consideration payable to Zubr | 1.4 |
| 12/12/2023 | KV | Working session with C. Wong, J. Somerville, K. Vasiliou, R. Self (AlixPartners) re: discuss updates to the source documents relied upon matrix for the historical financial statement reconstruction | 0.4 |
| 12/12/2023 | KHW | Analyze Debtor's historical borrowing activity executed on third party crypto exchanges to validate completeness of historical balances with available data | 2.1 |
| 12/12/2023 | KHW | Review updated Dotcom Shortfall workpaper to evaluate cross-workstream input dependencies | 1.0 |
| 12/12/2023 | KHW | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, T. Phelan, T. Toaso (AlixPartners) re: discuss status and priorities on crypto on-chain investigations related to recreating Debtors' historical balances in wallets | 0.8 |
| 12/12/2023 | KHW | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: Intercompany / Related Party completion meeting re: Imbalance Review workpaper | 0.6 |
| 12/12/2023 | KHW | Working session with C. Chen, C. Wong, K. Wessel, T. Toaso (AlixPartners) re: assignment agreement between Cottonwood Grove and Cottonwood Technologies | 0.6 |
| 12/12/2023 | KHW | Working session with C. Chen, F. Liang, K. Wessel (AlixPartners) re: inputs used to calculate related party balances between Alameda Research LTD and FTX Trading LTD | 1.1 |
| 12/12/2023 | KHW | Working session with C. Chen, J. Xu, K. Wessel (AlixPartners) re: quality control review notes related to loan payable and accrued interest | 0.9 |
| 12/12/2023 | KHW | Working session with K. Wessel, M. Birtwell (AlixPartners) re: review of crypto decentralized finance lending protocols to facilitate historical financial statement reconstruction | 0.8 |
| 12/12/2023 | LB | Create code to parse Ethereum logs for negative balance for Ethereum based tokens (WETH, stETH) due to non-transfer events that change balances | 2.1 |
| 12/12/2023 | LB | Review of Serum transactions on the specific platform to understand its suitability for tracking of decentralized finance positions | 1.6 |
| 12/12/2023 | LB | Analyze Sollet and Ren bridge wallets to ascertain whether they should be included in the digital asset balance sheet | 1.8 |
| 12/12/2023 | LB | Analyze XRP changes to ledger indexes to ensure missing blocks from polygon tables has been rectified for the quality control process | 1.1 |
| 12/12/2023 | LB | Perform quality control checks on negative balance changes on the Ethereum chain for WETH, WBTC and stETH | 1.7 |
| 12/12/2023 | LB | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates specific to bridge analyses to facilitate historical financial statement reconstruction | 0.5 |
| 12/12/2023 | LB | Working session with L. Beischer, R. Backus (AlixPartners) re: Serum decentralized finance balance verification and lending token balance scaling | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 12/12/2023 | LMG | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, T. Phelan, T. Toaso (AlixPartners) re: discuss status and priorities on crypto on-chain investigations related to recreating Debtors' historical balances in wallets | 0.8 |
| 12/12/2023 | LJ | Continue to update the SQL script to add the wallets ticker population to the historical pricing waterfall | 2.3 |
| 12/12/2023 | LJ | Update ticker mapping rules | 2.6 |
| 12/12/2023 | MC | Attend meeting with A. Calhoun, J. LaBella, M. Cervi, T. Toaso (AlixPartners) re: discuss past access to the Accelerated Financial Reporting Management Platform in October and November | 0.4 |
| 12/12/2023 | MC | Draft email related to need to maintain AFRM system for historical reconstruction | 0.4 |
| 12/12/2023 | MC | Review analysis re: FTX to Liquid exchange transfer | 0.4 |
| 12/12/2023 | MC | Working session with J. Chin, M. Cervi (AlixPartners) re: discuss the accounting treatment of the TigerWit investment | 1.2 |
| 12/12/2023 | MB | Prepare summary of crypto workstream updates to facilitate historical financial statement reconstruction | 1.7 |
| 12/12/2023 | MB | Reconcile Alameda digital assets balance against Caroline balance sheet to facilitate historical financial statement reconstruction | 2.8 |
| 12/12/2023 | MB | Review Debtor allocated digital asset wallets to confirm proper allocation as FTX.COM to facilitate historical financial statement reconstruction | 1.1 |
| 12/12/2023 | MB | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, T. Phelan, T. Toaso (AlixPartners) re: discuss status and priorities on crypto on-chain investigations related to recreating Debtors' historical balances in wallets | 0.8 |
| 12/12/2023 | MB | Working session with F. Liang, M. Birtwell (AlixPartners) re: review of incorporated blockchains to historical financial statement reconstruction | 0.2 |
| 12/12/2023 | MB | Working session with K. Wessel, M. Birtwell (AlixPartners) re: review of crypto decentralized finance lending protocols to facilitate historical financial statement reconstruction | 0.8 |
| 12/12/2023 | MB | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates specific to bridge analyses to facilitate historical financial statement reconstruction | 0.5 |
| 12/12/2023 | MJ | Review updated balance sheets with a focus on Ren Bridge Bitcoin adjustment for all silos and all relevant periods | 1.3 |
| 12/12/2023 | QB | Working session with A. Patti, A. Vanderkamp, J. Chin, O. Braat (AlixPartners) re: discuss latest updates to the Digital Assets categorizations | 0.4 |
| 12/12/2023 | RS | Perform quality control procedures on Intercompany / Related Party investigation re: LedgerX | 2.9 |
| 12/12/2023 | RS | Update Intercompany / Related Party general ledger validation re: leadsheet | 1.2 |
| 12/12/2023 | RS | Update Intercompany / Related Party general ledger validation re: quality control comments | 0.7 |
| 12/12/2023 | RS | Update Intercompany / Related Party master leadsheet | 1.5 |
| 12/12/2023 | RS | Working session with C. Wong, J. Somerville, K. Vasiliou, R. Self (AlixPartners) re: discuss updates to the source documents relied upon matrix for the historical financial statement reconstruction | 0.4 |
| 12/12/2023 | RS | Working session with C. Wong, R. Self (AlixPartners) re: Intercompany / Related Party workstream workpaper hand off re: IC102, IC108, and IC112 | 0.8 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 12/12/2023 | RS | Working session with J. LaBella, J. Somerville, R. Self (AlixPartners) re: updates to master Intercompany / Related Party leadsheet | 0.6 |
| 12/12/2023 | RS | Working session with R. Self, T. Toaso (AlixPartners) re: master Intercompany / Related Party leadsheet updates re: Non-QuickBooks | 0.2 |
| 12/12/2023 | RB | Analyze Binance deposit addresses represented as Debtors on exchange via Chainalysis | 0.6 |
| 12/12/2023 | RB | Analyze Curve Finance 3CRV LP token Debtor holdings using on-chain historical ownership tool | 2.3 |
| 12/12/2023 | RB | Analyze FTT exchange withdrawals to wormhole bridge on-chain for flow of funds reconciliation | 1.6 |
| 12/12/2023 | RB | Analyze stable coin historical pricing using on-chain historical metrics | 0.8 |
| 12/12/2023 | RB | Analyze token pricing inquiry questions for verification of pricing methodology | 1.2 |
| 12/12/2023 | RB | Create export of Binance deposit addresses using Chainalysis for address ownership identification on exchange | 1.1 |
| 12/12/2023 | RB | Revise Curve Finance pool and token contract identification table for liquidity pool token pricing | 1.4 |
| 12/12/2023 | RB | Working session with L. Beischer, R. Backus (AlixPartners) re: Serum decentralized finance balance verification and lending token balance scaling | 0.6 |
| 12/12/2023 | RG | Analyze blockchain data to verify the validity of NFTs sent by Debtor wallets | 0.8 |
| 12/12/2023 | RG | Analyze blockchain data to verify the validity of governance tokens sent by Debtor wallets | 3.0 |
| 12/12/2023 | SYW | Update IC106 Workpaper in the Intercompany / Related Party workstream based on quality check feedback | 2.0 |
| 12/12/2023 | SYW | Update IC110 Workpaper in the Intercompany / Related Party workstream based on quality check feedback | 1.0 |
| 12/12/2023 | SYW | Review analyses to prepare for Intercompany / Related Party workstream workpaper hand off meeting re: IC102, IC108, and IC112 | 0.5 |
| 12/12/2023 | SYW | Prepare reconciliation of petition date balances deliverable re: Cottonwood Grove LTD and Alameda Research LTD | 3.0 |
| 12/12/2023 | SYW | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: Intercompany / Related Party completion meeting re: Imbalance Review workpaper | 0.6 |
| 12/12/2023 | SYW | Working session with C. Chen, C. Wong, K. Wessel, T. Toaso (AlixPartners) re: assignment agreement between Cottonwood Grove and Cottonwood Technologies | 0.6 |
| 12/12/2023 | SYW | Working session with C. Wong, J. Somerville, K. Vasiliou, R. Self (AlixPartners) re: discuss updates to the source documents relied upon matrix for the historical financial statement reconstruction | 0.4 |
| 12/12/2023 | SYW | Working session with C. Wong, R. Self (AlixPartners) re: Intercompany / Related Party workstream workpaper hand off re: IC102, IC108, and IC112 | 0.8 |
| 12/12/2023 | TY | Review Cash Intercompany workpapers to support the historical financial statement reconstruction | 2.5 |
| 12/12/2023 | TY | Review NFT workpapers in the Digital Assets workstream to support the historical financial statement reconstruction | 1.2 |
| 12/12/2023 | TY | Update adjusting journal entry for the balance sheet model to correct the mapping of the intercompany transaction relationship | 0.8 |
| 12/12/2023 | TY | Working session with C. Chen, E. Mostoff, F. Liang, T. Yamada (AlixPartners) re: discuss the process for final review meetings with individual workstream owners | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/12/2023 | TY | Working session with C. Chen, T. Yamada (AlixPartners) re: quality control review notes related to cash intercompany workpapers | 1.3 |
| 12/12/2023 | TJH | Revise QuickBooks recreation documentation in support of the construction of historical financial statements | 0.7 |
| 12/12/2023 | TJH | Update documentation on cash database usage in support of construction of historical financial statements | 2.1 |
| 12/12/2023 | TJH | Update documentation for QuickBooks recreation data utilized in support of construction of historical financial statements | 1.8 |
| 12/12/2023 | TT | Analyze intercompany cash workpapers | 1.0 |
| 12/12/2023 | TT | Attend meeting with A. Calhoun, J. LaBella, M. Cervi, T. Toaso (AlixPartners) re: discuss past access to the Accelerated Financial Reporting Management Platform in October and November | 0.4 |
| 12/12/2023 | TT | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, T. Phelan, T. Toaso (AlixPartners) re: discuss status and priorities on crypto on-chain investigations related to recreating Debtors' historical balances in wallets | 0.8 |
| 12/12/2023 | TT | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: Intercompany / Related Party completion meeting re: Imbalance Review workpaper | 0.6 |
| 12/12/2023 | TT | Working session with C. Chen, C. Wong, K. Wessel, T. Toaso (AlixPartners) re: assignment agreement between Cottonwood Grove and Cottonwood Technologies | 0.6 |
| 12/12/2023 | TT | Working session with J. Somerville, T. Toaso (AlixPartners) re: identification of duplicate adjusting journal entries in balance sheet model | 0.5 |
| 12/12/2023 | TT | Working session with R. Self, T. Toaso (AlixPartners) re: master Intercompany / Related Party leadsheet updates re: Non-QuickBooks | 0.2 |
| 12/12/2023 | TP | Analyze ETH-based ERC20 token data related to Debtor accounts for use in the recreation of the historical financial statements | 1.0 |
| 12/12/2023 | TP | Analyze ETH-based ERC20 transaction log entry data related to Debtor accounts for use in the recreation of the historical financial statements | 2.2 |
| 12/12/2023 | TP | Analyze Fantom transactional log data related to Debtor accounts for use in the recreation of the historical financial statements | 2.1 |
| 12/12/2023 | TP | Analyze Pokadot transactional data related to Debtor accounts for use in the recreation of the historical financial statements | 1.7 |
| 12/12/2023 | TP | Analyze Tron transactional log data related to Debtor accounts for use in the recreation of the historical financial statements | 0.9 |
| 12/12/2023 | TP | Working session with A. Vanderkamp, B. Mackay, D. White, F. Liang, J. LaBella, K. Wessel, L. Goldman, M. Birtwell, T. Phelan, T. Toaso (AlixPartners) re: discuss status and priorities on crypto on-chain investigations related to recreating Debtors' historical balances in wallets | 0.8 |
| 12/12/2023 | TP | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates specific to bridge analyses to facilitate historical financial statement reconstruction | 0.5 |
| 12/13/2023 | AP | Perform reconciliation of Caroline 3/31/2022 balance sheet (pointer data) jump serum promissory note | 2.6 |
| 12/13/2023 | AP | Continue to perform reconciliation of Caroline 3/31/2022 balance sheet (pointer data) jump serum promissory note | 2.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:    Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/13/2023 | AP | Perform reconciliation of Caroline 3/31/2022 balance sheet (pointer data) 'miscellaneous' account balances | 1.6 |
| 12/13/2023 | AP | Update Other Investments guide documentation based on QC review notes | 2.1 |
| 12/13/2023 | AV | Meeting with A. Vanderkamp, B. Mackay, G. Gopalakrishnan, J. LaBella, T. Hofner (AlixPartners), C. Dunne, S. Ehrenberg, J. Rosenfeld, Z. Flegenheimer (S&C) re: production of AWS data in response to discovery requests | 0.7 |
| 12/13/2023 | AV | Review quality control completion tracking by workstream | 0.5 |
| 12/13/2023 | AV | Review documents to be produced for historical financial statement reconstruction | 1.2 |
| 12/13/2023 | AV | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: Intercompany / Related Party meeting re: Imbalance Review workpaper | 0.5 |
| 12/13/2023 | AV | Working session with A. Vanderkamp, C. Wong, J. LaBella, T. Toaso, T. Yamada (AlixPartners) re: Intangible Asset workpaper completion meeting | 0.5 |
| 12/13/2023 | AV | Update quality control completion tracking by workstream | 0.3 |
| 12/13/2023 | BFM | Meeting with A. Vanderkamp, B. Mackay, G. Gopalakrishnan, J. LaBella, T. Hofner (AlixPartners), C. Dunne, S. Ehrenberg, J. Rosenfeld, Z. Flegenheimer (S&C) re: production of AWS data in response to discovery requests | 0.7 |
| 12/13/2023 | BFM | Review historical blockchain activity in Alameda tagged wallet re: defi lending | 1.4 |
| 12/13/2023 | CAS | Review analyses to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 0.2 |
| 12/13/2023 | CAS | Review the scope of data analytics work performed that contributed to the financial statement reconstruction, preparing documentation to support future court filings | 0.4 |
| 12/13/2023 | CAS | Design analyses to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 0.4 |
| 12/13/2023 | CC | Analyze intercompany transfers between QuickBooks entities and non-QuickBooks entities | 2.7 |
| 12/13/2023 | CC | Review verified non-cash intercompany transactions between FTX Trading LTD and FTX Digital Markets LTD | 1.3 |
| 12/13/2023 | CC | Continue to review verified non-cash intercompany transactions between FTX Trading LTD and FTX Digital Markets LTD | 1.7 |
| 12/13/2023 | CC | Update adjusting journal entries for verified non-cash intercompany balances between FTX Trading LTD and FTX Digital Markets LTD | 1.8 |
| 12/13/2023 | CC | Working session with C. Chen, J. Chin (AlixPartners) re: discuss potential Intercompany / Related Party transactions between QuickBooks and Non-QuickBooks entities that require further research | 0.2 |
| 12/13/2023 | CC | Working session with C. Chen, M. Cervi, T. Toaso, T. Yamada (AlixPartners) re: approach to apply the Cash Intercompany work into the non-QuickBooks workstream | 0.9 |
| 12/13/2023 | DJW | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 12/13/2023 | DL | Conduct research on Alameda's holdings of SOL tokens, documenting review | 1.2 |
| 12/13/2023 | DL | Perform quality control review on the latest version of Debtors' historical wallets balances | 2.3 |
| 12/13/2023 | DL | Prepare talking points and analysis in advance of call with crypto team | 1.2 |
| 12/13/2023 | DL | Review DOTCOM shortfall calculation workpaper | 1.0 |
| 12/13/2023 | DL | Update digital assets categorization table | 1.4 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 12/13/2023 | DL | Working session with F. Liang, L. Beischer (AlixPartners) re: discuss Alameda's historical investments in SOL tokens and the unlocking schedules of the purchases | 1.0 |
| 12/13/2023 | EM | Perform quality review procedures on adjusted balance sheet model to support financial statement reconstruction | 0.7 |
| 12/13/2023 | EM | Prepare updating adjusting journal entries for historical cash balances to support financial statement reconstruction | 1.6 |
| 12/13/2023 | EM | Respond to reviewer comments re: historical cash balances | 0.3 |
| 12/13/2023 | EM | Review historical Circle transaction activity for Alameda Research Ltd to determine if balances should be classified as USDC or USD to support financial statement reconstruction | 0.8 |
| 12/13/2023 | EM | Update analysis related to charitable giving agreement with latest results from investigative findings re: charitable contributions to support financial statement reconstruction | 1.3 |
| 12/13/2023 | EM | Update analysis related to charitable giving agreement with summary of conclusions reached | 1.2 |
| 12/13/2023 | EM | Update analysis related to charitable giving agreement with updated adjusting journal entries reflecting liability at each quarter-end | 0.4 |
| 12/13/2023 | EM | Update reconciliation of adjusted historical balance sheet to Caroline balance sheet with additional cash balances for Alameda Research Ltd | 0.3 |
| 12/13/2023 | GG | Create script to identify size of snapshots used for production of litigation materials as part of discovery | 2.9 |
| 12/13/2023 | GG | Create script to list the tables with their sizes in FTX COM for production of litigation materials as part of discovery | 2.9 |
| 12/13/2023 | GG | Create script to list the tables with their sizes in FTX US for production of litigation materials as part of discovery | 2.6 |
| 12/13/2023 | GG | Meeting with A. Vanderkamp, B. Mackay, G. Gopalakrishnan, J. LaBella, T. Hofner (AlixPartners), C. Dunne, S. Ehrenberg, J. Rosenfeld, Z. Flegenheimer (S&C) re: production of AWS data in response to discovery requests | 0.7 |
| 12/13/2023 | JC | Draft summary table for QuickBooks journal entries and relevant Relativity documents related to the related party transfers between Quoine and ARLTD in Q2'22 | 1.3 |
| 12/13/2023 | JC | Perform unstructured searches related to the related party cash transfers between Quoine and ARLTD in Q2'22 | 2.3 |
| 12/13/2023 | JC | Perform unstructured searches related to the related party cash transfers between SNG Investments and ARLTD in Q1'22 | 1.1 |
| 12/13/2023 | JC | Analyze QuickBooks journal entries related to the related party cash transfers between Quoine and ARLTD in Q2'22 | 2.9 |
| 12/13/2023 | JC | Analyze QuickBooks journal entries related to the related party cash transfers between SNG Investments and ARLTD in Q1'22 | 1.1 |
| 12/13/2023 | JC | Working session with C. Chen, J. Chin (AlixPartners) re: discuss potential Intercompany / Related Party transactions between QuickBooks and Non-QuickBooks entities that require further research | 0.2 |
| 12/13/2023 | JRB | Prepare supplemental chain processing documentation to facilitate asset tracing for purposes of supporting the financial statement reconstruction workstream | 2.5 |
| 12/13/2023 | JX | Revise calculation of Q3 2022 collateral balances for third party loans | 1.2 |
| 12/13/2023 | JX | Working session with Z. Chen, J. Xu (AlixPartners) re: updates to third party loan and collateral balances | 0.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re: Financial Statement Reconstruction
Code: 20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 12/13/2023 | JCL | Analyze current historical balance sheets in response to questions from counsel re: drivers of intercompany and related account balances | 1.5 |
| 12/13/2023 | JCL | Meeting with A. Vanderkamp, B. Mackay, G. Gopalakrishnan, J. LaBella, T. Hofner (AlixPartners), C. Dunne, S. Ehrenberg, J. Rosenfeld, Z. Flegenheimer (S&C) re: production of AWS data in response to discovery requests | 0.7 |
| 12/13/2023 | JCL | Review correspondence with S. Kojima re: accounting for intercompany balances within Japan KK | 0.3 |
| 12/13/2023 | JCL | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: Intercompany / Related Party completion meeting re: Imbalance Review workpaper | 0.5 |
| 12/13/2023 | JCL | Working session with A. Vanderkamp, C. Wong, J. LaBella, T. Toaso, T. Yamada (AlixPartners) re: Intangible Asset workpaper completion meeting | 0.5 |
| 12/13/2023 | JCL | Working session with J. LaBella, K. Vasiliou, O. Braat (AlixPartners) re: review of the Third Party Loans Receivable working paper | 0.5 |
| 12/13/2023 | JLS | Analyze intercompany journal entries prepared as part of Other Investments workstream to confirm no duplication with existing adjusting journal entries | 2.1 |
| 12/13/2023 | JLS | Prepare analysis to identify potential duplicate adjusting journal entries affecting intercompany accounts | 1.3 |
| 12/13/2023 | JLS | Prepare supporting schedules for historical intercompany accounts that could not be verified | 1.2 |
| 12/13/2023 | JLS | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: Intercompany / Related Party completion meeting re: Imbalance Review workpaper | 0.5 |
| 12/13/2023 | JLS | Working session with C. Wong, J. Somerville, R. Self (AlixPartners) re: Progress update for petition date reconciliations for the top 6 Intercompany / Related Party pairs and follow-up questions | 0.8 |
| 12/13/2023 | JLS | Working session with J. Somerville, R. Self (AlixPartners) re: Intercompany / Related Party elimination workstream updates | 0.2 |
| 12/13/2023 | JLS | Working session with J. Somerville, R. Self, T. Toaso (AlixPartners) re: Intercompany / Related Party general ledger validation re: leadsheet updates | 0.5 |
| 12/13/2023 | KV | Continue to perform unstructured searches to identify evidence supporting the Snapshot Blob positive loan balances | 1.4 |
| 12/13/2023 | KV | Review the IC100 FTT collateral for Genesis Loan working paper (Overview and Documents Relied Upon tabs) to provide feedback | 1.5 |
| 12/13/2023 | KV | Review the IC100 FTT collateral for Genesis Loan working paper (Workpaper A) to provide feedback | 1.6 |
| 12/13/2023 | KV | Review the IC101 Modulo working paper (adjusting journal entries and support tabs) to provide feedback | 1.1 |
| 12/13/2023 | KV | Review the IC101 Modulo working paper (Overview, background, Documents relied upon) to provide feedback | 2.8 |
| 12/13/2023 | KV | Working session with J. LaBella, K. Vasiliou, O. Braat (AlixPartners) re: review of the Third Party Loans Receivable working paper | 0.5 |
| 12/13/2023 | KHW | Analyze Alameda AWS data to further understanding of digital asset representation in snapshot blob extracts to support reconciliation of historical digital asset balances | 2.3 |
| 12/13/2023 | KHW | Analyze token-level collateral balances represented in SnapshotBlob data against reconstructed historical collateral receivable balances to further support completeness of adjusted balance sheet amounts | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/13/2023 | KHW | Evaluate historical borrowing activity with specific entity to identify potential disaggregation of tokenized equity borrowings from other digital asset balances held in third party exchange accounts in historical periods | 1.5 |
| 12/13/2023 | KHW | Review updated status of digital asset historical investigation to develop updated plan for completion of remaining work | 0.7 |
| 12/13/2023 | KHW | Update supporting workpapers underlying historical loan payable balances to incorporate revisions identified by independent quality control review | 1.7 |
| 12/13/2023 | KHW | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: Intercompany / Related Party completion meeting re: Imbalance Review workpaper | 0.5 |
| 12/13/2023 | KHW | Working session with K. Wessel, M. Birtwell (AlixPartners) re: reconciliation of historical financial statements to insiders' Alameda balance sheets | 0.6 |
| 12/13/2023 | LB | Analyze total value of digital assets when using the coinGecko pricing vs previous waterfall pricing for quality control purposes | 1.6 |
| 12/13/2023 | LB | Develop script to gather Etherscan tagged decentralized finance tokens to used internally to identify Debtor owned decentralized finance tokens | 1.2 |
| 12/13/2023 | LB | Develop script to implement pricing on digital asset quarter end balances using coinGecko pricing data | 2.1 |
| 12/13/2023 | LB | Update script to integrate pricing into digital asset quarter end balances | 0.8 |
| 12/13/2023 | LB | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 12/13/2023 | LB | Working session with F. Liang, L. Beischer (AlixPartners) re: discuss Alameda's historical investments in SOL tokens and the unlocking schedules of the purchases | 1.0 |
| 12/13/2023 | LB | Create methodology for conditional pricing based on token ticket uniqueness | 0.6 |
| 12/13/2023 | LMG | Review questions from team re: pricing sources | 0.6 |
| 12/13/2023 | LJ | Create the wallets ticker contract address translation table | 2.9 |
| 12/13/2023 | LJ | Investigate the Alameda pricing for tickers with letter capitalization issue | 2.2 |
| 12/13/2023 | LJ | Summarize the table information used for pricing | 1.1 |
| 12/13/2023 | LJ | Summarize the table information used for snapshot blob | 0.8 |
| 12/13/2023 | LJ | Update historical pricing waterfall flow chart | 1.0 |
| 12/13/2023 | MC | Working session with C. Chen, M. Cervi, T. Toaso, T. Yamada (AlixPartners) re: approach to apply the Cash Intercompany work into the non-QuickBooks workstream | 0.9 |
| 12/13/2023 | MB | Continue to reconcile Alameda digital assets balance against Caroline balance sheet to facilitate historical financial statement reconstruction | 1.4 |
| 12/13/2023 | MB | Review digital asset balances to ensure scam tokens have not been mispriced to facilitate historical financial statement reconstruction | 2.3 |
| 12/13/2023 | MB | Review wallets attributed to FTX.COM per exchange data to ensure proper wallet allocation to facilitate historical financial statement reconstruction | 1.3 |
| 12/13/2023 | MB | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 12/13/2023 | MB | Working session with K. Wessel, M. Birtwell (AlixPartners) re: reconciliation of historical financial statements to insiders' Alameda balance sheets | 0.6 |
| 12/13/2023 | MB | Reconcile Alameda digital assets balance against Caroline balance sheet to facilitate historical financial statement reconstruction | 2.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/13/2023 | QB | Update Exchange Intercompany / Related Party journal entries to eliminate duplicate entries | 0.4 |
| 12/13/2023 | QB | Working session with C. Wong, O. Braat (AlixPartners) re: Intercompany / Related Party workstream workpaper hand off re: IC103, IC106, IC110 and Imbalance Review | 0.8 |
| 12/13/2023 | QB | Working session with J. LaBella, K. Vasiliou, O. Braat (AlixPartners) re: review of the Third Party Loans Receivable working paper | 0.5 |
| 12/13/2023 | RS | Perform quality control procedures on Intercompany / Related Party investigation re: FTX cominged accounts | 2.6 |
| 12/13/2023 | RS | Perform quality control procedures on Intercompany / Related Party investigation re: LedgerX | 1.9 |
| 12/13/2023 | RS | Perform quality control procedures on Intercompany / Related Party investigation re: WRSS capital contribution | 1.2 |
| 12/13/2023 | RS | Update Intercompany / Related Party general ledger validation re: leadsheet | 0.2 |
| 12/13/2023 | RS | Working session with C. Wong, J. Somerville, R. Self (AlixPartners) re: Progress update for petition date reconciliations for the top 6 Intercompany / Related Party pairs and follow-up questions | 0.8 |
| 12/13/2023 | RS | Working session with J. Somerville, R. Self (AlixPartners) re: Intercompany / Related Party elimination workstream updates | 0.2 |
| 12/13/2023 | RS | Working session with J. Somerville, R. Self, T. Toaso (AlixPartners) re: Intercompany / Related Party general ledger validation re: leadsheet updates | 0.5 |
| 12/13/2023 | RB | Analyze Etherscan decentralized finance tagged token list for decentralized finance token identification | 0.8 |
| 12/13/2023 | RB | Analyze FTM and MATIC Chain via on-chain tools for snapshot blob position verification | 2.6 |
| 12/13/2023 | RB | Analyze token addresses of Debtor held tokens for token identification quality control process | 2.4 |
| 12/13/2023 | RB | Create data query for Debtor held decentralized finance token list | 0.4 |
| 12/13/2023 | RB | Create data query for Debtor quarter end balances for decentralized finance and farming related tokens | 1.1 |
| 12/13/2023 | RB | Create data table of unique decentralized finance tokens held by Debtors at quarter end | 1.2 |
| 12/13/2023 | RG | Analyze blockchain data to verify the validity of NFTs sent by Debtor wallets | 2.2 |
| 12/13/2023 | SYW | Revise Intercompany / Related Party workstream workpaper IC108 FTX Trading cominged accounts | 1.5 |
| 12/13/2023 | SYW | Prepare reconciliation of petition date balances deliverable re: Alameda Research LTD and Alameda Ventures LTD | 3.0 |
| 12/13/2023 | SYW | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: Intercompany / Related Party completion meeting re: Imbalance Review workpaper | 0.5 |
| 12/13/2023 | SYW | Working session with A. Vanderkamp, C. Wong, J. LaBella, T. Toaso, T. Yamada (AlixPartners) re: Intangible Asset workpaper completion meeting | 0.5 |
| 12/13/2023 | SYW | Working session with C. Wong, J. Somerville, R. Self (AlixPartners) re: Progress update for petition date reconciliations for the top 6 Intercompany / Related Party pairs and follow-up questions | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 12/13/2023 | SYW | Working session with C. Wong, O. Braat (AlixPartners) re: Intercompany / Related Party workstream workpaper hand off re: IC103, IC106, IC110 and Imbalance Review | 0.8 |
| 12/13/2023 | SYW | Working session with C. Wong, T. Yamada (AlixPartners) re: review Intangible Asset workstream workpaper for hand-off | 0.5 |
| 12/13/2023 | TY | Review NFT workpapers in the Digital Assets workstream to support the historical financial statement reconstruction | 1.3 |
| 12/13/2023 | TY | Review Intangible Asset workpapers to support the historical financial statement reconstruction | 2.1 |
| 12/13/2023 | TY | Review cash intercompany workpapers to verify that cash transfers involving non-QuickBooks entities are recorded | 2.8 |
| 12/13/2023 | TY | Working session with A. Vanderkamp, C. Wong, J. LaBella, T. Toaso, T. Yamada (AlixPartners) re: Intangible Asset workpaper completion meeting | 0.5 |
| 12/13/2023 | TY | Working session with C. Chen, M. Cervi, T. Toaso, T. Yamada (AlixPartners) re: approach to apply the Cash Intercompany work into the non-QuickBooks workstream | 0.9 |
| 12/13/2023 | TY | Working session with C. Wong, T. Yamada (AlixPartners) re: review Intangible Asset workstream workpaper for hand-off | 0.5 |
| 12/13/2023 | TY | Working session with T. Toaso, T. Yamada (AlixPartners) re: potential adjustment to non-QuickBooks entities based on Cash Intercompany workpaper | 0.4 |
| 12/13/2023 | TJH | Meeting with A. Vanderkamp, B. Mackay, G. Gopalakrishnan, J. LaBella, T. Hofner (AlixPartners), C. Dunne, S. Ehrenberg, J. Rosenfeld, Z. Flegenheimer (S&C) re: production of AWS data in response to discovery requests | 0.7 |
| 12/13/2023 | TJH | Revise data appendices for cash database documentation in support of the construction of historical financial statements | 1.5 |
| 12/13/2023 | TJH | Revise QuickBooks recreation documentation in support of the construction of historical financial statements | 0.9 |
| 12/13/2023 | TJH | Review documentation on Snapshot blob database usage in support of construction of historical financial statements | 1.2 |
| 12/13/2023 | TJH | Revise documentation on the exchange pricing table utilized in historical financial statement reconstruction | 0.6 |
| 12/13/2023 | TJH | Revise work plan for documentation of Exchange data utilized in historical financial statements | 1.3 |
| 12/13/2023 | TT | Analyze customer liability workpapers | 1.7 |
| 12/13/2023 | TT | Analyze digital asset workpapers | 1.9 |
| 12/13/2023 | TT | Working session with A. Vanderkamp, C. Wong, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: Intercompany / Related Party completion meeting re: Imbalance Review | 0.5 |
| 12/13/2023 | TT | Working session with A. Vanderkamp, C. Wong, J. LaBella, T. Toaso, T. Yamada (AlixPartners) re: Intangible Asset workpaper completion meeting | 0.5 |
| 12/13/2023 | TT | Working session with C. Chen, M. Cervi, T. Toaso, T. Yamada (AlixPartners) re: approach to apply the Cash Intercompany work into the non-QuickBooks workstream | 0.9 |
| 12/13/2023 | TT | Working session with J. Somerville, R. Self, T. Toaso (AlixPartners) re: Intercompany / Related Party general ledger validation re: leadsheet updates | 0.5 |
| 12/13/2023 | TT | Working session with T. Toaso, T. Yamada (AlixPartners) re: potential adjustment to non-QuickBooks entities based on Cash Intercompany workpaper | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:    Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/13/2023 | TP | Analyze ETH-based ERC20 token data related to Debtor accounts for use in the recreation of the historical financial statements | 0.8 |
| 12/13/2023 | TP | Analyze SOL token data related to Debtor accounts for use in the recreation of the historical financial statements | 2.3 |
| 12/13/2023 | TP | Analyze SOL transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 1.8 |
| 12/13/2023 | TP | Analyze Tron transactional log data related to Debtor accounts for use in the recreation of the historical financial statements | 1.7 |
| 12/13/2023 | TP | Analyze Tron token data related to Debtor accounts for use in the recreation of the historical financial statements | 2.0 |
| 12/13/2023 | TP | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 12/13/2023 | XS | Update Blockfolio workpaper based on Quality Check feedback re: investment in subsidiaries | 0.5 |
| 12/13/2023 | ZC | Update loan workpaper based on changes made to several loan collateral balances | 2.9 |
| 12/13/2023 | ZC | Update loan collateral values for several third party loans denominated in crypto currency based on newly identified documentation | 2.6 |
| 12/13/2023 | ZC | Working session with Z. Chen, J. Xu (AlixPartners) re: updates to third party loan and collateral balances | 0.1 |
| 12/14/2023 | AP | Attend meeting with A. Calhoun, A. Patti, C. Wong, J. Somerville, K. Vasiliou (AlixPartners) re: discuss latest updates to the individual workstream quality checks | 0.8 |
| 12/14/2023 | AP | Perform reconciliation of Caroline 3/31/2022 balance sheet (pointer data) hard coded 'locked SOL' entries | 2.3 |
| 12/14/2023 | AP | Continue to perform reconciliation of Caroline 3/31/2022 balance sheet (pointer data) hard coded 'locked SOL' entries | 0.6 |
| 12/14/2023 | AP | Perform reconciliation of Caroline 3/31/2022 balance sheet (pointer data) loans and corresponding collateral entries | 2.7 |
| 12/14/2023 | AP | Perform reconciliation of Caroline 3/31/2022 balance sheet (pointer data) recording entries with formula errors in the file | 2.2 |
| 12/14/2023 | AC | Attend meeting with A. Calhoun, A. Patti, C. Wong, J. Somerville, K. Vasiliou (AlixPartners) re: discuss latest updates to the individual workstream quality checks | 0.8 |
| 12/14/2023 | AC | Review testimony in Sam Bankman-Fried trial for information relevant to historical financial statement reconstruction efforts | 1.5 |
| 12/14/2023 | AV | Review criminal trial exhibits | 2.9 |
| 12/14/2023 | AV | Continue to review criminal trial transcripts | 1.0 |
| 12/14/2023 | AV | Working session with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: agenda for meeting and outline of next steps with historical financial statement reconstruction analyses | 1.0 |
| 12/14/2023 | AV | Review criminal trial transcripts | 2.4 |
| 12/14/2023 | BFM | Review FTX Trading shortfall calculation | 1.7 |
| 12/14/2023 | BFM | Working session with B. Mackay, C. Chen, J. Chin, J. LaBella, M. Birtwell (AlixPartners) re: discuss the stable coin population update and the impact to the Dotcom Shortfall | 0.8 |
| 12/14/2023 | BFM | Working session with B. Mackay, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman (AlixPartners) re: discuss additional sources to validate current pricing database for digital assets | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:    Financial Statement Reconstruction
Code:  20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 12/14/2023 | BFM | Working session with B. Mackay, F. Liang, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: discuss Alameda's tokenized equities arrangement with specific entity | 0.5 |
| 12/14/2023 | BAR | Internal meeting with B. Robison, T. Hofner, T. Kang (AlixPartners) re: review of suggested changes for preparing draft documentation of cash database for financial reconstruction | 0.4 |
| 12/14/2023 | CAS | Design analyses to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 0.4 |
| 12/14/2023 | CAS | Review the scope of data analytics work performed that contributed to the financial statement reconstruction, preparing documentation to support future court filings | 0.3 |
| 12/14/2023 | CC | Update net stablecoin deposit calculation based on updated stablecoin population for the FTX.com Exchange fiat and stablecoin shortfall calculation | 2.6 |
| 12/14/2023 | CC | Working session with B. Mackay, C. Chen, J. Chin, J. LaBella, M. Birtwell (AlixPartners) re: discuss the stable coin population update and the impact to the Dotcom Shortfall | 0.8 |
| 12/14/2023 | CC | Working session with C. Chen, F. Liang, K. Wessel (AlixPartners) re: workpapers leveraged in reconstructing intercompany balances impacted by the FTX.com Exchange fiat and stablecoin shortfall | 0.9 |
| 12/14/2023 | DL | Analyze Alameda's accounts on third party exchange for digital assets workstream | 1.4 |
| 12/14/2023 | DL | Perform quality control review on the latest version of Debtors' historical wallets balances | 1.8 |
| 12/14/2023 | DL | Perform quality control review on workpaper for FTX Trading shortfall calculation | 1.7 |
| 12/14/2023 | DL | Working session with B. Mackay, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman (AlixPartners) re: discuss additional sources to validate current pricing database for digital assets | 0.7 |
| 12/14/2023 | DL | Working session with B. Mackay, F. Liang, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: discuss Alameda's tokenized equities arrangement with specific entity | 0.5 |
| 12/14/2023 | DL | Working session with C. Chen, F. Liang, K. Wessel (AlixPartners) re: workpapers leveraged in reconstructing intercompany balances impacted by the FTX.com Exchange fiat and stablecoin shortfall | 0.9 |
| 12/14/2023 | DL | Analyze Alameda's tokenized equity arrangements with entity of interest for the digital assets workstream | 1.1 |
| 12/14/2023 | EM | Continue to update accounts payable analysis with revised schedule of findings to support reconstruction of historical financial statements | 1.1 |
| 12/14/2023 | EM | Prepare updated documents relied upon listing for Other Liabilities account group | 0.3 |
| 12/14/2023 | EM | Update accounts payable analysis with revised schedule of findings to support reconstruction of historical financial statements | 2.9 |
| 12/14/2023 | EM | Working session with E. Mostoff, J. LaBella, K. Vasiliou (AlixPartners) re: Final review of the Other Assets working paper | 0.5 |
| 12/14/2023 | EM | Working session with E. Mostoff, J. Somerville, T. Toaso (AlixPartners) re: identification of Alameda-NULL entity intercompany accounts in balance sheet model | 0.5 |
| 12/14/2023 | EM | Working session with E. Mostoff, K. Vasiliou (AlixPartners) re: analysis of potential liabilities associated with sponsorship agreements | 0.6 |
| 12/14/2023 | EM | Working session with E. Mostoff, S. Thompson (AlixPartners) re: relativity ID parsing for documents relied upon listing related to financial statement | 0.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:    Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 12/14/2023 | GG | Create parquet file as test for table export as part of discovery request in litigation | 2.9 |
| 12/14/2023 | GG | Update document showing sizes of various tables used in exchange balance as part of discovery request in litigation | 2.4 |
| 12/14/2023 | JC | Perform unstructured searches within Relativity related to the related party transactions potentially recorded for the acquisition of Ledger Holdings | 2.9 |
| 12/14/2023 | JC | Review QuickBooks journal entries related to the related party transactions between LedgerX and West Realm Shires Inc. in Q1'22 | 1.9 |
| 12/14/2023 | JC | Working session with B. Mackay, C. Chen, J. Chin, J. LaBella, M. Birtwell (AlixPartners) re: discuss the stable coin population update and the impact to the Dotcom Shortfall | 0.8 |
| 12/14/2023 | JX | Working session with Z. Chen, J. Xu (AlixPartners) re: amendments for third party loans and collaterals | 0.1 |
| 12/14/2023 | JCL | Analyze support used to apply pricing to coin volumes within digital asset balances | 1.4 |
| 12/14/2023 | JCL | Review dotcom shortfall calculations to identify stable coin balances used | 0.3 |
| 12/14/2023 | JCL | Review historical balance sheets provided to third party | 1.1 |
| 12/14/2023 | JCL | Review Other Assets workpapers and support in advance of meeting to close out Other Assets workstream | 0.7 |
| 12/14/2023 | JCL | Working session with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: agenda for meeting and outline of next steps with historical financial statement reconstruction analyses | 1.0 |
| 12/14/2023 | JCL | Working session with B. Mackay, C. Chen, J. Chin, J. LaBella, M. Birtwell (AlixPartners) re: discuss the stable coin population update and the impact to the Dotcom Shortfall | 0.8 |
| 12/14/2023 | JCL | Working session with B. Mackay, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman (AlixPartners) re: discuss additional sources to validate current pricing database for digital assets | 0.7 |
| 12/14/2023 | JCL | Working session with B. Mackay, F. Liang, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: discuss Alameda's tokenized equities arrangement with specific entity | 0.5 |
| 12/14/2023 | JCL | Working session with E. Mostoff, J. LaBella, K. Vasiliou (AlixPartners) re: Final review of the Other Assets working paper | 0.5 |
| 12/14/2023 | JLS | Attend meeting with A. Calhoun, A. Patti, C. Wong, J. Somerville, K. Vasiliou (AlixPartners) re: discuss latest updates to the individual workstream quality checks | 0.8 |
| 12/14/2023 | JLS | Audit updated balance sheet model to confirm adjusting journal entries were processed correctly | 1.4 |
| 12/14/2023 | JLS | Analyze adjusting journal entries affecting intercompany/related party accounts to remove duplicate entries | 2.9 |
| 12/14/2023 | JLS | Update general ledger validation workfile to reflect changes in updated balance sheet model | 1.2 |
| 12/14/2023 | JLS | Working session with E. Mostoff, J. Somerville, T. Toaso (AlixPartners) re: identification of Alameda-NULL entity intercompany accounts in balance sheet model | 0.5 |
| 12/14/2023 | KV | Attend meeting with A. Calhoun, A. Patti, C. Wong, J. Somerville, K. Vasiliou (AlixPartners) re: discuss latest updates to the individual workstream quality checks | 0.8 |
| 12/14/2023 | KV | Investigate the acquisition of pre launched OXY tokens in Cottonwood Grove | 1.5 |
| 12/14/2023 | KV | Review footnotes/disclosures for accounts owned | 2.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re: Financial Statement Reconstruction
Code: 20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/14/2023 | KV | Working session with E. Mostoff, J. LaBella, K. Vasiliou (AlixPartners) re: Final review of the Other Assets working paper | 0.5 |
| 12/14/2023 | KV | Working session with E. Mostoff, K. Vasiliou (AlixPartners) re: analysis of potential liabilities associated with sponsorship agreements | 0.6 |
| 12/14/2023 | KHW | Develop updated digital asset token pricing solution to enable scenario based application of existing pricing source incorporating of address-level pricing of CoinGecko | 1.8 |
| 12/14/2023 | KHW | Meeting with K. Wessel, O. Braat, T. Yamada (AlixPartners) re: discuss initial insights into the motion to estimate token prices | 0.8 |
| 12/14/2023 | KHW | Working session with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: agenda for meeting and outline of next steps with historical financial statement reconstruction analyses | 1.0 |
| 12/14/2023 | KHW | Working session with B. Mackay, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman (AlixPartners) re: discuss additional sources to validate current pricing database for digital assets | 0.7 |
| 12/14/2023 | KHW | Working session with B. Mackay, F. Liang, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: discuss Alameda's tokenized equities arrangement with specific entity | 0.5 |
| 12/14/2023 | KHW | Working session with C. Chen, F. Liang, K. Wessel (AlixPartners) re: workpapers leveraged in reconstructing intercompany balances impacted by the FTX.com Exchange fiat and stablecoin shortfall | 0.9 |
| 12/14/2023 | KHW | Working session with K. Wessel, M. Birtwell (AlixPartners) re: review of negative wallet balances to facilitate historical financial statement reconstruction | 0.7 |
| 12/14/2023 | KHW | Working session with K. Wessel, M. Birtwell (AlixPartners) re: using DeBank as a tool to facilitate historical financial statement reconstruction | 0.5 |
| 12/14/2023 | LB | Develop Serum decoding notebook for Solana decentralized finance asset balances | 2.2 |
| 12/14/2023 | LB | Develop solution to fix negative BSC balances for BSC token due to gas fee calculation issues | 1.3 |
| 12/14/2023 | LB | Evaluate requirements for wallet pricing changes to quarter end balances to ensure accuracy | 0.5 |
| 12/14/2023 | LB | Continue to develop Serum DEX decoding notebook for Solana decentralized finance asset balances | 1.9 |
| 12/14/2023 | LB | Analyze negative balances on the Binance Smart Chain from latest output of quarter end balance to support the digital assets workstream | 1.8 |
| 12/14/2023 | LB | Review the update quarterly balances output to standardize transaction data | 1.4 |
| 12/14/2023 | LMG | Review crypto team status updates | 0.6 |
| 12/14/2023 | LMG | Working session with B. Mackay, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman (AlixPartners) re: discuss additional sources to validate current pricing database for digital assets | 0.7 |
| 12/14/2023 | LMG | Working session with B. Mackay, F. Liang, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: discuss Alameda's tokenized equities arrangement with specific entity | 0.5 |
| 12/14/2023 | LJ | Perform quality control on pricing for LUNA related tickers in wallets | 1.2 |
| 12/14/2023 | LJ | Update pricing table to standardize details on fiat currencies | 2.3 |
| 12/14/2023 | LJ | Summarize the price patterns for the selected stablecoins | 2.7 |
| 12/14/2023 | MB | Create query to identify potentially misallocated wallets as Debtor wallets to facilitate historical financial statement reconstruction | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/14/2023 | MB | Review negative digital asset wallet balances to facilitate historical financial statement reconstruction | 2.9 |
| 12/14/2023 | MB | Review negative digital asset wallet balances to facilitate historical financial statement reconstruction continued | 2.3 |
| 12/14/2023 | MB | Review updated balance sheet output to confirm wrapped Ethereum no longer carries a negative balance in wallets to facilitate historical financial statement reconstruction | 0.5 |
| 12/14/2023 | MB | Working session with B. Mackay, C. Chen, J. Chin, J. LaBella, M. Birtwell (AlixPartners) re: discuss the stable coin population update and the impact to the Dotcom Shortfall | 0.8 |
| 12/14/2023 | MB | Working session with K. Wessel, M. Birtwell (AlixPartners) re: review of negative wallet balances to facilitate historical financial statement reconstruction | 0.7 |
| 12/14/2023 | MB | Working session with K. Wessel, M. Birtwell (AlixPartners) re: using DeBank as a tool to facilitate historical financial statement reconstruction | 0.5 |
| 12/14/2023 | QB | Analyze potential discrepancy in quarterly balance for an intercompany relationship recorded in the Exchange Intercompany Related Party workstream | 0.7 |
| 12/14/2023 | QB | Meeting with K. Wessel, O. Braat, T. Yamada (AlixPartners) re: discuss initial insights into the motion to estimate token prices | 0.8 |
| 12/14/2023 | RB | Analyze unique Debtor held decentralized tokens for identification of token type by decentralized finance activity | 2.2 |
| 12/14/2023 | RB | Create data table of quarter end Debtor balances of decentralized finance tokens by SILO | 2.4 |
| 12/14/2023 | ST | Create code to compile documents relied upon listing for accounts payable analysis related to Other Liabilities account group to support financial statement reconstruction | 0.9 |
| 12/14/2023 | ST | Working session with E. Mostoff, S. Thompson (AlixPartners) re: relativity ID parsing for documents relied upon listing related to financial statement | 0.1 |
| 12/14/2023 | SYW | Update IC112 Workpaper in the Intercompany / Related Party workstream based on quality check feedback | 0.3 |
| 12/14/2023 | SYW | Attend meeting with A. Calhoun, A. Patti, C. Wong, J. Somerville, K. Vasiliou (AlixPartners) re: discuss latest updates to the individual workstream quality checks | 0.8 |
| 12/14/2023 | SYW | Revise Intangible Asset Workpaper | 1.0 |
| 12/14/2023 | SYW | Prepare reconciliation of petition date balances deliverable re: Alameda Research LTD and West Realm Shires Services Inc | 2.0 |
| 12/14/2023 | SK | Internal meeting with B. Robison, T. Hofner, T. Kang (AlixPartners) re: review of suggested changes for preparing draft documentation of cash database for financial reconstruction | 0.4 |
| 12/14/2023 | TY | Analyze the impact of change made to stablecoin lists on the balance sheet presentation for non-QuickBooks entity (Quoine Pte Ltd) | 2.6 |
| 12/14/2023 | TY | Investigate large cash transfers identified in the cash intercompany workbook to determine whether adjusting entries are required | 2.0 |
| 12/14/2023 | TY | Meeting with K. Wessel, O. Braat, T. Yamada (AlixPartners) re: discuss initial insights into the motion to estimate token prices | 0.8 |
| 12/14/2023 | TJH | Internal meeting with B. Robison, T. Hofner, T. Kang (AlixPartners) re: review of suggested changes for preparing draft documentation of cash database for financial reconstruction | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/14/2023 | TJH | Revise data appendices for Snapshot blob documentation in support of construction of historical financial statements | 1.6 |
| 12/14/2023 | TJH | Review documentation on cash database usage in support of construction of historical financial statements | 1.4 |
| 12/14/2023 | TJH | Review QuickBooks recreation documentation in support of the construction of historical financial statements | 0.6 |
| 12/14/2023 | TJH | Update documentation on cash database usage in support of construction of historical financial statements | 1.3 |
| 12/14/2023 | TT | Analyze Alameda balance sheet scenarios | 0.8 |
| 12/14/2023 | TT | Analyze digital asset workpapers | 0.9 |
| 12/14/2023 | TT | Analyze FTX Trading balance sheet scenarios | 1.1 |
| 12/14/2023 | TT | Review other investment workpapers | 0.9 |
| 12/14/2023 | TT | Working session with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: agenda for meeting and outline of next steps with historical financial statement reconstruction analyses | 1.0 |
| 12/14/2023 | TT | Working session with E. Mostoff, J. Somerville, T. Toaso (AlixPartners) re: identification of Alameda-NULL entity intercompany accounts in balance sheet model | 0.5 |
| 12/14/2023 | TP | Analyze Fantom token data related to Debtor accounts for use in the recreation of the historical financial statements | 1.9 |
| 12/14/2023 | TP | Analyze Ripple transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 2.5 |
| 12/14/2023 | TP | Analyze SOL token data related to Debtor accounts for use in the recreation of the historical financial statements | 1.9 |
| 12/14/2023 | TP | Analyze SOL transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 1.4 |
| 12/14/2023 | TP | Analyze Tron transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 1.8 |
| 12/14/2023 | ZC | Update loan collateral values for several third party loans denominated in fiat currency based on newly identified documentation | 1.3 |
| 12/14/2023 | ZC | Update loan principal values for serval third party loans denominated in fiat currency based on newly identified documentation | 1.1 |
| 12/14/2023 | ZC | Update loan collateral values for several third party loans denominated in crypto currency based on newly identified documentation | 1.9 |
| 12/14/2023 | ZC | Update loan principal values for serval third party loans denominated in crypto currency based on newly identified documentation | 1.7 |
| 12/14/2023 | ZC | Working session with Z. Chen, J. Xu (AlixPartners) re: amendments for third party loans and collaterals | 0.1 |
| 12/15/2023 | AP | Perform reconciliation of Caroline 3/31/2022 balance sheet (pointer data) 'funds in flight' account balances | 2.6 |
| 12/15/2023 | AP | Perform reconciliation of Caroline 3/31/2022 balance sheet (pointer data) locked account balances | 1.8 |
| 12/15/2023 | AP | Continue to perform reconciliation of Caroline 3/31/2022 balance sheet (pointer data) locked account balances | 1.5 |
| 12/15/2023 | AP | Perform reconciliation of Caroline 3/31/2022 balance sheet (pointer data) for OTC portal balances | 2.7 |
| 12/15/2023 | AV | Prepare summary of relevant points from criminal trial transcripts and exhibits | 2.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/15/2023 | AV | Research solvency analyses for the purpose of responding to questions from counsel | 2.1 |
| 12/15/2023 | AV | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss Debtors' digital assets found in BSC blockchain and methodologies for filtering out scam tokens | 1.0 |
| 12/15/2023 | BFM | Working session with B. Mackay, F. Liang, K. Wessel, M. Birtwell (AlixPartners) re: walk through Debtors' historical holdings in BSC Blockchain and compare against net deposits on the exchange | 1.0 |
| 12/15/2023 | CAS | Design analyses to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 0.2 |
| 12/15/2023 | CC | Review token pricing table and adjusting journal entries to identify missing pricing information | 1.4 |
| 12/15/2023 | CC | Update adjusting journal entries for related party balances between Alameda Research Ltd and FTX Trading based on updated stablecoin population | 1.1 |
| 12/15/2023 | CC | Update net stablecoin held in wallets based on updated stablecoin population for the FTX.com Exchange fiat and stablecoin shortfall calculation | 1.8 |
| 12/15/2023 | DJW | Prepare for meetings with Quinn Emanuel re: crypto assets on historic balance sheets | 2.9 |
| 12/15/2023 | DJW | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss Debtors' digital assets found in BSC blockchain and methodologies for filtering out scam tokens | 1.0 |
| 12/15/2023 | DJW | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.3 |
| 12/15/2023 | DL | Analyze latest production of Debtors' historical balances in wallets | 2.5 |
| 12/15/2023 | DL | Compare latest production of Debtors' historical balances in wallets against previous versions for quality control reviews | 2.3 |
| 12/15/2023 | DL | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss Debtors' digital assets found in BSC blockchain and methodologies for filtering out scam tokens | 1.0 |
| 12/15/2023 | DL | Working session with B. Mackay, F. Liang, K. Wessel, M. Birtwell (AlixPartners) re: walk through Debtors' historical holdings in BSC Blockchain and compare against net deposits on the exchange | 1.0 |
| 12/15/2023 | DL | Working session with F. Liang, K. Wessel (AlixPartners) re: discuss Debtors' digital assets found in BSC blockchain and compare against net deposit activities | 0.4 |
| 12/15/2023 | DL | Working session with F. Liang, K. Wessel, L. Goldman, L. Jia (AlixPartners) re: discuss updating pricing waterfall model with additional digital assets found in | 0.8 |
| 12/15/2023 | EM | Update Accounts Payable analysis with document references to support financial statement reconstruction | 0.8 |
| 12/15/2023 | EM | Update Accounts Payable analysis with revised summary of findings to support financial statement reconstruction | 2.9 |
| 12/15/2023 | EM | Update Accounts Payable analysis with updated adjusting journal entry database to support financial statement reconstruction | 1.3 |
| 12/15/2023 | GG | Create a report with complete list of tables in all databases used with corresponding sizes for discovery request in litigation | 2.7 |
| 12/15/2023 | GG | Create a slide for tables with PII data for discovery request in litigation | 2.8 |
| 12/15/2023 | GG | Working session with G. Gopalakrishnan, L. Jia (AlixPartners) re: analyze table size discrepancies in source delta table export to be used in data production | 1.0 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/15/2023 | JCL | Respond to inquiry from Sullivan & Cromwell re: contingent liabilities within historical balance sheets | 0.2 |
| 12/15/2023 | JCL | Review current historical balance sheets relative to anticipated pending changes for purposes of providing updates to counsel | 1.6 |
| 12/15/2023 | JCL | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss Debtors' digital assets found in BSC blockchain and methodologies for filtering out scam tokens | 1.0 |
| 12/15/2023 | JCL | Review inquiry from Sullivan & Cromwell re: contingent liabilities within historical balance sheets | 0.2 |
| 12/15/2023 | JLS | Meeting with J. Somerville, O. Braat (AlixPartners) re: review of IC105 and IC107 workpapers for quality control purposes | 0.5 |
| 12/15/2023 | JLS | Prepare commentary on movements in updated adjusted balance sheet model | 1.6 |
| 12/15/2023 | JLS | Update adjusting journal entry analysis to address rounding issues with cash-intercompany analysis | 1.6 |
| 12/15/2023 | JLS | Working session with C. Wong, J. Somerville (AlixPartners) re: Petition date reconciliation for Intercompany / Related Party workstream and next steps towards completion | 0.5 |
| 12/15/2023 | KHW | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss Debtors' digital assets found in BSC blockchain and methodologies for filtering out scam tokens | 1.0 |
| 12/15/2023 | KHW | Working session with B. Mackay, F. Liang, K. Wessel, M. Birtwell (AlixPartners) re: walk through Debtors' historical holdings in BSC Blockchain and compare against net deposits on the exchange | 1.0 |
| 12/15/2023 | KHW | Working session with F. Liang, K. Wessel (AlixPartners) re: discuss Debtors' digital assets found in BSC blockchain and compare against net deposit activities | 0.4 |
| 12/15/2023 | KHW | Working session with F. Liang, K. Wessel, L. Goldman, L. Jia (AlixPartners) re: discuss updating pricing waterfall model with additional digital assets found in | 0.8 |
| 12/15/2023 | LS | Working session with L. Beischer, L. Schoonderwoerd (AlixPartners) re: Status and next steps on quality control of standardized month-end balances SQL code | 0.3 |
| 12/15/2023 | LB | Develop solution to show individual staking account locked vs unlocked staked Solana changes for illustrating correct tagging in quarterly balances | 1.3 |
| 12/15/2023 | LB | Analyze data to illustrate the timeline of locked Solana | 0.8 |
| 12/15/2023 | LB | Analyze negative balances of the stETH token on the Ethereum chain to determine if its caused by a rebasing of the balance of the token centrally via the smart | 1.4 |
| 12/15/2023 | LB | Update the analysis of the Polygon and Ethereum chains to isolate token transfer completeness issues | 0.9 |
| 12/15/2023 | LB | Perform quality control check on staked Solana account tagging for quarterly balances | 1.1 |
| 12/15/2023 | LB | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss Debtors' digital assets found in BSC blockchain and methodologies for filtering out scam tokens | 1.0 |
| 12/15/2023 | LB | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.3 |
| 12/15/2023 | LB | Working session with L. Beischer, L. Schoonderwoerd (AlixPartners) re: Status and next steps on quality control of standardized month-end balances SQL code | 0.3 |
| 12/15/2023 | LB | Analyze data to verify the accuracy of current locked token balances | 1.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/15/2023 | LB | Working session with B. Mackay, F. Liang, J. LaBella, K. Wessel, L. Beischer, L. Goldman (AlixPartners) re: discuss additional sources to validate current pricing database for digital assets | 0.7 |
| 12/15/2023 | LMG | Working session with F. Liang, K. Wessel, L. Goldman, L. Jia (AlixPartners) re: discuss updating pricing waterfall model with additional digital assets found in | 0.8 |
| 12/15/2023 | LJ | Perform quality control on pricing from the FTX US exchange fills table | 1.9 |
| 12/15/2023 | LJ | Update table catalog in Databricks to get size and row counts for data production purposes | 2.8 |
| 12/15/2023 | LJ | Working session with F. Liang, K. Wessel, L. Goldman, L. Jia (AlixPartners) re: discuss updating pricing waterfall model with additional digital assets found in | 0.8 |
| 12/15/2023 | LJ | Working session with G. Gopalakrishnan, L. Jia (AlixPartners) re: analyze table size discrepancies in source delta table export to be used in data production | 1.0 |
| 12/15/2023 | MC | Review response from Sakiko related to FTX transfer to Quoine PTE LTD | 0.4 |
| 12/15/2023 | MB | Evaluate use of DeBank for historical defi positions to validate historical financial statement reconstruction balances | 0.4 |
| 12/15/2023 | MB | Prepare summary of crypto workstream updates to facilitate historical financial statement reconstruction | 1.2 |
| 12/15/2023 | MB | Review BTCB token balances and incorporation into B/S to facilitate historical financial statement reconstruction | 0.8 |
| 12/15/2023 | MB | Review negative digital asset wallet balances to facilitate historical financial statement reconstruction | 0.8 |
| 12/15/2023 | MB | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss Debtors' digital assets found in BSC blockchain and methodologies for filtering out scam tokens | 1.0 |
| 12/15/2023 | MB | Working session with B. Mackay, F. Liang, K. Wessel, M. Birtwell (AlixPartners) re: walk through Debtors' historical holdings in BSC Blockchain and compare against net deposits on the exchange | 1.0 |
| 12/15/2023 | MB | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.3 |
| 12/15/2023 | MB | Working session with M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates specific to negative wallet balances analyses to facilitate historical financial statement reconstruction | 0.5 |
| 12/15/2023 | QB | Meeting with J. Somerville, O. Braat (AlixPartners) re: review of IC105 and IC107 workpapers for quality control purposes | 0.5 |
| 12/15/2023 | RB | Analyze FTM and MATIC Chain via on-chain tools for snapshot blob position verification | 2.4 |
| 12/15/2023 | RB | Analyze unique Debtor held decentralized tokens for identification of token type by decentralized finance activity | 1.4 |
| 12/15/2023 | RB | Create Farming Token categorization summary for coin type index | 1.7 |
| 12/15/2023 | RB | Create summary table of quarter end balances by Debtor silo of decentralized finance tokens | 1.8 |
| 12/15/2023 | RB | Create table of decentralized finance token type by blockchain | 0.7 |
| 12/15/2023 | SYW | Update IC112 Workpaper in the Intercompany / Related Party workstream based on quality check feedback | 2.0 |
| 12/15/2023 | SYW | Identify workpaper dependencies to update workplan matrix | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/15/2023 | SYW | Prepare petition date reconciliation presentation slide re: Alameda Research LTD and Alameda Ventures LTD | 1.0 |
| 12/15/2023 | SYW | Prepare petition date reconciliation presentation slide re: Alameda Research LTD and West Realm Shires Services Inc | 1.0 |
| 12/15/2023 | SYW | Prepare petition date reconciliation presentation slide re: Cottonwood Grove LTD and Alameda Research LTD | 1.0 |
| 12/15/2023 | SYW | Prepare petition date reconciliation presentation slide re: Cottonwood Grove LTD and FTX Trading LTD | 1.0 |
| 12/15/2023 | SYW | Working session with C. Wong, J. Somerville (AlixPartners) re: Petition date reconciliation for Intercompany / Related Party workstream and next steps towards completion | 0.5 |
| 12/15/2023 | TY | Analyze the impact of change made to stablecoin lists on the balance sheet presentation for non-QuickBooks entity (Quoine Pte Ltd) | 2.4 |
| 12/15/2023 | TY | Research the flow of funds related to the acquisition of Ledger Holdings Inc. by West Realm Shires Inc. to verify whether cash transfers within the same period was recorded appropriately | 2.4 |
| 12/15/2023 | TJH | Review data appendices for Exchange data used in support of construction of historical financial statements | 1.5 |
| 12/15/2023 | TJH | Review QuickBooks recreation documentation in support of the construction of historical financial statements | 0.5 |
| 12/15/2023 | TJH | Revise documentation on the exchange pricing table utilized in historical financial statement reconstruction | 1.1 |
| 12/15/2023 | TJH | Revise work plan for documentation of exchange pricing table utilized in historical financial statements | 1.1 |
| 12/15/2023 | TJH | Update documentation on cash database usage in support of construction of historical financial statements | 2.1 |
| 12/15/2023 | TT | Analyze Alameda balance sheet scenarios | 1.7 |
| 12/15/2023 | TT | Analyze FTX Trading balance sheet scenarios | 1.4 |
| 12/15/2023 | TP | Analyze Ripple transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 1.3 |
| 12/15/2023 | TP | Analyze SOL token data related to Debtor accounts for use in the recreation of the historical financial statements | 1.9 |
| 12/15/2023 | TP | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss Debtors' digital assets found in BSC blockchain and methodologies for filtering out scam tokens | 1.0 |
| 12/15/2023 | TP | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.3 |
| 12/15/2023 | TP | Working session with M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates specific to negative wallet balances analyses to facilitate historical financial statement reconstruction | 0.5 |
| 12/15/2023 | XS | Update Bahamian Properties workpaper based on Quality Check feedback | 1.8 |
| 12/15/2023 | ZC | Conduct unstructured data searches to identify reasons for a negative collateral balance associated with a loan from Blockchain UK | 2.0 |
| 12/15/2023 | ZC | Summarize information on the negative collateral balance associated with a loan from Blockchain UK | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re: Financial Statement Reconstruction
Code: 20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 12/16/2023 | JLS | Prepare analysis to identify duplicate adjusting journal entries related to intercompany cash transactions | 0.6 |
| 12/16/2023 | JLS | Prepare analysis to summarize intercompany/related party accounts unable to be verified | 1.7 |
| 12/18/2023 | AP | Create reconciliation of Caroline 3/31/2022 balance sheet (pointer data) main comparison power point page | 2.8 |
| 12/18/2023 | AP | Update reconciliation of Caroline 3/31/2022 balance sheet (pointer data) main comparison power point page | 2.5 |
| 12/18/2023 | AP | Document inclusions and exclusions from Caroline Balance sheet reconciliation | 1.4 |
| 12/18/2023 | AP | Perform reconciliation of Caroline 3/31/2022 balance sheet (pointer data) for digital asset account mapping | 2.6 |
| 12/18/2023 | AP | Working session with A. Patti, J. Chin (AlixPartners) re: Update on Other Investment document file save paths | 0.1 |
| 12/18/2023 | AV | Meeting with A. Vanderkamp, J. LaBella, M. Evans (AlixPartners), S. Ehrenberg, B. Glueckstein, S. Levin, S. Peikin, S. Wheeler, W. Wagener (S&C) re: solvency considerations | 0.4 |
| 12/18/2023 | AV | Prepare responses to solvency questions | 1.7 |
| 12/18/2023 | AV | Review historical financial statement reconstruction workstream quality control progress | 0.8 |
| 12/18/2023 | BFM | Working session with B. Mackay, L. Goldman (AlixPartners) re: Open exchange team quality control items | 0.7 |
| 12/18/2023 | CAS | Review the scope of data analytics work performed that contributed to the financial statement reconstruction, preparing documentation to support future court filings | 0.2 |
| 12/18/2023 | CC | Review collateral receivable leadsheet | 2.4 |
| 12/18/2023 | CC | Review processes and sources for adjusting collateral receivable balances | 0.5 |
| 12/18/2023 | CC | Review workpaper overview in collateral receivable workpaper | 1.3 |
| 12/18/2023 | CC | Working session with C. Chen, R. Self (AlixPartners) re: Intercompany / Related Party general ledger validation re: accounts FTX Digital Markets 36024 and FTX Trading 16027 | 0.3 |
| 12/18/2023 | DJW | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 12/18/2023 | DL | Analyze changes in the latest balances for digital assets and customer liabilities accounts against previous version | 1.0 |
| 12/18/2023 | DL | Prepare a new round of adjusting journal entries for digital assets and customer liabilities accounts that incorporate latest updates and assumptions | 2.2 |
| 12/18/2023 | DL | Review various historical ICO token investments made by Debtors | 1.2 |
| 12/18/2023 | DL | Working session with F. Liang, J. Chin, M. Cervi (AlixPartners) re: Review OTOY token disbursement schedule and proper accounting treatment of the token investment | 0.5 |
| 12/18/2023 | DL | Working session with F. Liang, M. Birtwell (AlixPartners) re: discuss using additional data sources to check balances of certain Debtors' wallets | 1.0 |
| 12/18/2023 | DL | Perform quality control review of latest balances for digital assets and customer liabilities accounts | 0.9 |
| 12/18/2023 | EM | Review adjusting journal entries related to fixed asset account group for consistency with workpaper documentation to support financial statement reconstruction | 0.9 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:    Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/18/2023 | EM | Review updated bank account tracker provided by the Debtors' financial advisors to support reconstruction of historical cash balances | 0.3 |
| 12/18/2023 | EM | Update accounts payable analysis with findings re: improper allocation of accounts payable relief between Alameda Research LLC and null QuickBooks department to support reconstruction of historical financial statements | 1.3 |
| 12/18/2023 | EM | Update fixed asset validation workpaper with latest adjusted balance sheet data to reconcile adjusting journal entries to balance sheet model output | 0.6 |
| 12/18/2023 | EM | Update historical balance sheet model with latest set of adjusting journal entries to support reconstruction of historical financial statements | 2.3 |
| 12/18/2023 | EM | Working session with E. Mostoff, J. LaBella, K. Vasiliou (AlixPartners) re: documentation re: reclassification of accounts payable balances from NULL QuickBooks department to Alameda Research LLC | 0.5 |
| 12/18/2023 | EM | Working session with E. Mostoff, K. Vasiliou (AlixPartners) re: documentation re: reclassification of accounts payable balances from NULL QuickBooks department to Alameda Research LLC | 0.5 |
| 12/18/2023 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: final balance sheet production for 2023 | 0.6 |
| 12/18/2023 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: preparation of balance sheet presentation | 0.7 |
| 12/18/2023 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: review of delta log from previous balance sheet iteration | 0.6 |
| 12/18/2023 | GG | Create document listing the steps taken in coming up with FTX COM derivatives balance as part of customer liabilities documentation | 2.9 |
| 12/18/2023 | GG | Prepare process flow document for FTX COM derivatives balance as part of customer liabilities documentation | 2.9 |
| 12/18/2023 | JC | Draft summary narrative for the group account adjusting journal entries in the Other Investments workpaper | 0.4 |
| 12/18/2023 | JC | Draft summary narrative for the Quality Check changes to the Other Investments workpaper | 0.6 |
| 12/18/2023 | JC | Draft summary narrative for the scoping in the Other Investments workpaper | 0.3 |
| 12/18/2023 | JC | Reconcile adjustments to 2351X with adjustments from the Digital Assets workstream | 1.3 |
| 12/18/2023 | JC | Update Other Investments Footnotes related to the treatment of Token Investments | 1.6 |
| 12/18/2023 | JC | Update OTOY adjusted journal entry workpaper for corrections regarding investment classification | 1.2 |
| 12/18/2023 | JC | Working session with A. Patti, J. Chin (AlixPartners) re: Update on Other Investment document file save paths | 0.1 |
| 12/18/2023 | JC | Working session with F. Liang, J. Chin, M. Cervi (AlixPartners) re: Review OTOY token disbursement schedule and proper accounting treatment of the token investment | 0.5 |
| 12/18/2023 | JC | Working session with J. Chin, J. Labella (AlixPartners) re: Update on the status of the Other Investments workstream | 0.5 |
| 12/18/2023 | JC | Working session with J. Chin, M. Cervi (AlixPartners) re: Review feedback on the current version of the Other Investments Master File, Support File, and supporting documentation folder | 0.5 |
| 12/18/2023 | JC | Working session with J. Chin, M. Cervi (AlixPartners) re: Review potential overlap of OTOY and Lido investments with the Digital Assets workstream | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|:---:|---|---:|
| 12/18/2023 | JC | Working session with J. Chin, M. Cervi (AlixPartners) re: Review summary explanation of the Quality Check changes, group entry adjustments, and workstream scoping | 0.6 |
| 12/18/2023 | JX | Review updates to collateral balances for third party loans based on quality control feedback | 1.4 |
| 12/18/2023 | JX | Perform unstructured data searches to verify negative collateral balances as of Q3 2021 for Blockchain Access | 2.1 |
| 12/18/2023 | JCL | Meeting with A. Vanderkamp, J. LaBella, M. Evans (AlixPartners), S. Ehrenberg, B. Glueckstein, S. Levin, S. Peikin, S. Wheeler, W. Wagener (S&C) re: solvency considerations | 0.4 |
| 12/18/2023 | JCL | Review workpapers for accrued payables in advance of meeting | 0.7 |
| 12/18/2023 | JCL | Review workpapers supporting validated transactions recorded to intercompany accounts across legal entities | 1.3 |
| 12/18/2023 | JCL | Working session with C. Wong, J. LaBella, J. Somerville, R. Self (AlixPartners) re: Intercompany / Related Party workstream general ledger validation workpaper completion meeting | 1.0 |
| 12/18/2023 | JCL | Working session with E. Mostoff, J. LaBella, K. Vasiliou (AlixPartners) re: documentation re: reclassification of accounts payable balances from NULL QuickBooks department to Alameda Research LLC | 0.5 |
| 12/18/2023 | JCL | Working session with J. Chin, J. Labella (AlixPartners) re: Update on the status of the Other Investments workstream | 0.5 |
| 12/18/2023 | JLS | Identify duplicate adjusting journal entries in adjusted balance sheet model | 1.6 |
| 12/18/2023 | JLS | Prepare analysis of digital asset transfers on exchange between Japan KK and FTX Trading Ltd to determine nature of related party transfer. | 0.7 |
| 12/18/2023 | JLS | Prepare summary analysis of balance sheet accounts that were unable to be verified | 0.7 |
| 12/18/2023 | JLS | Working session with C. Wong, J. LaBella, J. Somerville, R. Self (AlixPartners) re: Intercompany / Related Party workstream general ledger validation workpaper completion meeting | 1.0 |
| 12/18/2023 | JLS | Working session with J. Somerville, M. Cervi (AlixPartners) re: identified exchange transfer from FTX Trading Ltd to FTX Japan KK | 0.5 |
| 12/18/2023 | JLS | Working session with J. Somerville, M. Cervi (AlixPartners) re: treatment of identified exchange transfer between FTX Trading Ltd and FTX Japan KK | 0.5 |
| 12/18/2023 | JLS | Working session with J. Somerville, M. Cervi, T. Yamada (AlixPartners) re: analyze identified exchange transfer from FTX Trading Ltd to FTX Japan KK | 0.5 |
| 12/18/2023 | JLS | Working session with J. Somerville, R. Self (AlixPartners) re: walkthrough of duplicate entries in Intercompany / Related Party workstream process | 0.3 |
| 12/18/2023 | KV | Perform unstructured searches on Snapshot Blob suspected loans (BURST, USD, USDT) | 2.1 |
| 12/18/2023 | KV | Perform unstructured searches on Snapshot Blob suspected loans (BUSD, YFI) | 2.8 |
| 12/18/2023 | KV | Perform unstructured searches on Snapshot Blob suspected loans (USDC, YUSD) | 2.3 |
| 12/18/2023 | KV | Working session with E. Mostoff, J. LaBella, K. Vasiliou (AlixPartners) re: documentation re: reclassification of accounts payable balances from NULL QuickBooks department to Alameda Research LLC | 0.5 |
| 12/18/2023 | KV | Working session with E. Mostoff, K. Vasiliou (AlixPartners) re: documentation re: reclassification of accounts payable balances from NULL QuickBooks department to Alameda Research LLC | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/18/2023 | KHW | Develop reconciliation of reconstructed historical balance sheets to Debtor historical records for Alameda Research | 0.7 |
| 12/18/2023 | KHW | Develop workplan to address next steps for evaluation in response to discussions with S&C, QE re: adjusted historical balance sheet analyses | 1.0 |
| 12/18/2023 | LB | Implement fix for duplicated transaction/ledger entries for XRP negative balance issues | 0.6 |
| 12/18/2023 | LB | Analyze negative balances from BSC based USDT tokens | 1.3 |
| 12/18/2023 | LB | Continue to analyze negative balances from BSC based USDT tokens | 1.7 |
| 12/18/2023 | LB | Analyze negative XRP balance issues in quarterly balances | 1.1 |
| 12/18/2023 | LB | Perform validation of duplicated transaction entries for 13 blocks on the XRP chain that are the cause of the negative balances for XRP | 1.4 |
| 12/18/2023 | LB | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 12/18/2023 | LB | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.2 |
| 12/18/2023 | LMG | Working session with B. Mackay, L. Goldman (AlixPartners) re: Open exchange team quality control items | 0.7 |
| 12/18/2023 | LMG | Working session with L. Goldman, T. Phelan (AlixPartners) re: OTC portal wallet balances to support the financial statement reconstruction | 0.4 |
| 12/18/2023 | MC | Research related to OTOY investment | 0.5 |
| 12/18/2023 | MC | review email from S. Kojima re: exchange transfer to Liquid group | 0.2 |
| 12/18/2023 | MC | Working session with F. Liang, J. Chin, M. Cervi (AlixPartners) re: Review OTOY token disbursement schedule and proper accounting treatment of the token investment | 0.5 |
| 12/18/2023 | MC | Working session with J. Chin, M. Cervi (AlixPartners) re: Review feedback on the current version of the Other Investments Master File, Support File, and supporting documentation folder | 0.5 |
| 12/18/2023 | MC | Working session with J. Chin, M. Cervi (AlixPartners) re: Review potential overlap of OTOY and Lido investments with the Digital Assets workstream | 0.6 |
| 12/18/2023 | MC | Working session with J. Chin, M. Cervi (AlixPartners) re: Review summary explanation of the Quality Check changes, group entry adjustments, and workstream scoping | 0.6 |
| 12/18/2023 | MC | Working session with J. Somerville, M. Cervi (AlixPartners) re: identified exchange transfer from FTX Trading Ltd to FTX Japan KK | 0.5 |
| 12/18/2023 | MC | Working session with J. Somerville, M. Cervi (AlixPartners) re: treatment of identified exchange transfer between FTX Trading Ltd and FTX Japan KK | 0.5 |
| 12/18/2023 | MC | Working session with J. Somerville, M. Cervi, T. Yamada (AlixPartners) re: analyze identified exchange transfer from FTX Trading Ltd to FTX Japan KK | 0.5 |
| 12/18/2023 | MB | Continue to review Alameda wallets in DeBank to identify additional assets for inclusion into historical financial statement reconstruction | 2.8 |
| 12/18/2023 | MB | Prepare summary of crypto workstream updates to facilitate historical financial statement reconstruction | 2.0 |
| 12/18/2023 | MB | Review Alameda wallets in DeBank to identify additional assets for inclusion into historical financial statement reconciliation | 1.4 |
| 12/18/2023 | MB | Review DeBank data to reconcile to digital asset balances to further support historical financial statement reconstruction | 2.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:    Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 12/18/2023 | MB | Review negative digital asset wallet balances to facilitate historical financial statement reconstruction | 0.7 |
| 12/18/2023 | MB | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 12/18/2023 | MB | Working session with F. Liang, M. Birtwell (AlixPartners) re: discuss using additional data sources to check balances of certain Debtors' wallets | 1.0 |
| 12/18/2023 | MB | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.2 |
| 12/18/2023 | ME | Meeting with A. Vanderkamp, J. LaBella, M. Evans (AlixPartners), S. Ehrenberg, B. Glueckstein, S. Levin, S. Peikin, S. Wheeler, W. Wagener (S&C) re: solvency considerations | 0.4 |
| 12/18/2023 | RS | Update Intercompany / Related Party general ledger validation re: comments from completion meeting | 2.4 |
| 12/18/2023 | RS | Update Intercompany / Related Party general ledger validation re: overview tab | 1.1 |
| 12/18/2023 | RS | Working session with C. Chen, R. Self (AlixPartners) re: Intercompany / Related Party general ledger validation re: accounts FTX Digital Markets 36024 and FTX Trading 16027 | 0.3 |
| 12/18/2023 | RS | Working session with C. Wong, J. LaBella, J. Somerville, R. Self (AlixPartners) re: Intercompany / Related Party workstream general ledger validation workpaper completion meeting | 1.0 |
| 12/18/2023 | RS | Working session with C. Wong, R. Self (AlixPartners) re: review petition date reconciliation workstream for hand-off | 0.7 |
| 12/18/2023 | RS | Working session with J. Somerville, R. Self (AlixPartners) re: walkthrough of duplicate entries in Intercompany / Related Party workstream process | 0.3 |
| 12/18/2023 | RB | Analyze SushiSwap LP Token holdings for Alameda wallets using on-chain tools for snapshot blob analysis | 3.0 |
| 12/18/2023 | RB | Analyze Uniswap liquidity pool token Debtor holdings using on-chain historical ownership tool | 1.4 |
| 12/18/2023 | RB | Create LP token location summary for decentralized finance mechanics guide | 1.6 |
| 12/18/2023 | RB | Create SUSHI-ETH Liquidity Pool token running balance calculation using on chain data for snapshot blob validation | 2.6 |
| 12/18/2023 | ST | Update insider adjusting journal entries workbook based on quality control feedback | 2.7 |
| 12/18/2023 | SYW | Update IC108 Workpaper in the Intercompany / Related Party workstream based on quality check feedback | 0.5 |
| 12/18/2023 | SYW | Update IC112 Workpaper in the Intercompany / Related Party workstream based on quality check feedback | 0.5 |
| 12/18/2023 | SYW | Prepare reconciliation of petition date balances deliverable | 1.3 |
| 12/18/2023 | SYW | Working session with C. Wong, J. LaBella, J. Somerville, R. Self (AlixPartners) re: Intercompany / Related Party workstream general ledger validation workpaper completion meeting | 1.0 |
| 12/18/2023 | SYW | Working session with C. Wong, R. Self (AlixPartners) re: review petition date reconciliation workstream for hand-off | 0.7 |
| 12/18/2023 | TY | Analyze the impact of change made to stablecoin lists on the balance sheet presentation for non-QuickBooks entity (FTX Japan KK) | 2.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/18/2023 | TY | Prepare questions for S. Kojima at FTX Japan KK re: prefunding transaction for migrating Liquid exchange users to FTX JP.com platform | 0.9 |
| 12/18/2023 | TY | Working session with J. Somerville, M. Cervi, T. Yamada (AlixPartners) re: analyze identified exchange transfer from FTX Trading Ltd to FTX Japan KK | 0.5 |
| 12/18/2023 | TJH | Review data appendices for cash database documentation in support of the construction of historical financial statements | 1.1 |
| 12/18/2023 | TJH | Revise data appendices for Exchange data used in support of construction of historical financial statements | 0.8 |
| 12/18/2023 | TJH | Review data appendices in the QuickBooks recreation documentation in support of construction of historical financial statements | 1.1 |
| 12/18/2023 | TJH | Revise documentation on cash database usage in support of construction of historical financial statements | 1.8 |
| 12/18/2023 | TJH | Revise work plan for documentation of Exchange data utilized in historical financial statements | 1.4 |
| 12/18/2023 | TT | Analyze new journal entries | 1.3 |
| 12/18/2023 | TT | Review entity level balance sheets | 1.1 |
| 12/18/2023 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: final balance sheet production for 2023 | 0.6 |
| 12/18/2023 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: preparation of balance sheet presentation | 0.7 |
| 12/18/2023 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: review of delta log from previous balance sheet iteration | 0.6 |
| 12/18/2023 | TP | Analyze AVAX token data related to Debtor accounts for use in the recreation of the historical financial statements | 1.4 |
| 12/18/2023 | TP | Analyze AVAX transactional log data related to Debtor accounts for use in the recreation of the historical financial statements | 2.6 |
| 12/18/2023 | TP | Analyze Binance Smart Chain transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 2.1 |
| 12/18/2023 | TP | Analyze ETH-based ERC20 token data related to Debtor accounts for use in the recreation of the historical financial statements | 1.1 |
| 12/18/2023 | TP | Analyze SOL transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 1.3 |
| 12/18/2023 | TP | Analyze Tron transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 1.3 |
| 12/18/2023 | TP | Working session with D. White, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.5 |
| 12/18/2023 | TP | Working session with L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.2 |
| 12/18/2023 | TP | Working session with L. Goldman, T. Phelan (AlixPartners) re: OTC portal wallet balances to support the financial statement reconstruction | 0.4 |
| 12/19/2023 | AP | Attend meeting with A. Calhoun, A. Patti, M. Birtwell, M. Cervi (AlixPartners) re: discuss next update to the documents relied upon list for reconstruction of quarterly financial statements | 0.5 |
| 12/19/2023 | AP | Identify notable discrepancies in the reconciliation of the Caroline 3/31/2022 balance sheet (pointer data) | 2.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/19/2023 | AP | Create reconciliation of Caroline 3/31/2022 balance sheet (pointer data) explanation of large differences power point page | 2.7 |
| 12/19/2023 | AP | Perform reconciliation of Caroline 3/31/2022 balance sheet (pointer data) digital asset account mapping | 2.7 |
| 12/19/2023 | AC | Attend meeting with A. Calhoun, A. Patti, M. Birtwell, M. Cervi (AlixPartners) re: discuss next update to the documents relied upon list for reconstruction of quarterly financial statements | 0.5 |
| 12/19/2023 | AV | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners), W. Wagener (S&C), E. Kapur, A. Makhijani (QE) re: updated historical financial statements | 1.0 |
| 12/19/2023 | AV | Meeting with A. Vanderkamp, K. Wessel, T. Toaso (AlixPartners), A. Makhijani (QE) re: supporting detail for updated historical financial statements | 0.5 |
| 12/19/2023 | AV | Review loan repayment analyses | 0.6 |
| 12/19/2023 | AV | Review questions from third party in preparation for meeting | 1.3 |
| 12/19/2023 | AV | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss status on crypto on-chain investigations related to recreating Debtors' historical balances in wallets | 1.0 |
| 12/19/2023 | AV | Working session with A. Vanderkamp, D. White, J. LaBella, K. Wessel, R. Backus, T. Toaso (AlixPartners) re: review questions on digital assets in advance of meeting | 0.5 |
| 12/19/2023 | AV | Working session with A. Vanderkamp, J. Chin, J. LaBella, O. Braat (AlixPartners) re: discuss Intercompany / Related Party exchange data in relation to FTX Japan | 0.5 |
| 12/19/2023 | AV | Working session with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review questions on historical financial statement reconstruction in advance of meeting | 0.5 |
| 12/19/2023 | BAR | Review updated cash analysis documentation for financial reconstruction | 0.9 |
| 12/19/2023 | CAS | Review analyses to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 0.2 |
| 12/19/2023 | CAS | Review the scope of data analytics work performed that contributed to the financial statement reconstruction, preparing documentation to support future court filings | 0.4 |
| 12/19/2023 | CC | Review a reconciliation between collateral receivable leadsheet and the consolidated balance sheet | 1.7 |
| 12/19/2023 | CC | Review collateral receivable subledger | 2.3 |
| 12/19/2023 | CC | Working session with C. Chen, E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: discuss changes incorporated into the December 18th balance sheet run | 0.5 |
| 12/19/2023 | DJW | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss status on crypto on-chain investigations related to recreating Debtors' historical balances in wallets | 1.0 |
| 12/19/2023 | DJW | Working session with A. Vanderkamp, D. White, J. LaBella, K. Wessel, R. Backus, T. Toaso (AlixPartners) re: review questions on digital assets in advance of meeting | 0.5 |
| 12/19/2023 | DL | Analyze pricing waterfall methodologies for digital assets | 1.8 |
| 12/19/2023 | DL | Attend meeting with F. Liang, L. Jia (AlixPartners) re: determine next steps on wallet-ticker pricing to support the Digital Assets workstream | 0.7 |
| 12/19/2023 | DL | Develop flowchart of a proposed approach on pricing digital assets currently not the pricing waterfall | 1.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/19/2023 | DL | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss status on crypto on-chain investigations related to recreating Debtors' historical balances in wallets | 1.0 |
| 12/19/2023 | DL | Working session with C. Chen, E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: discuss changes incorporated into the December 18th balance sheet run | 0.5 |
| 12/19/2023 | DL | Working session with E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: walkthrough of newest adjustments for historical balance sheet | 0.7 |
| 12/19/2023 | DL | Working session with F. Liang, L. Beischer (AlixPartners) re: discuss on unlocking schedule relating to Alameda's purchase of SOLs | 0.3 |
| 12/19/2023 | EM | Review adjusting journal entries from fixed assets workstream impacting intercompany balances to support financial statement reconstruction | 0.6 |
| 12/19/2023 | EM | Update Other Liabilities account group summary with charts showing percentage of general ledger accounts reviewed compared to total balance | 1.2 |
| 12/19/2023 | EM | Update Other Liabilities account group summary with descriptions of adjustments thresholds used for each general ledger account to support financial statement reconstruction | 0.8 |
| 12/19/2023 | EM | Update Other Liabilities account group summary with descriptions of procedures performed related to general ledger account Acquisition Consideration Payable to support financial statement reconstruction | 0.6 |
| 12/19/2023 | EM | Update Other Liabilities account group summary with descriptions of procedures performed to identify unrecorded balances to support financial statement reconstruction | 0.6 |
| 12/19/2023 | EM | Working session with C. Chen, E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: discuss changes incorporated into the December 18th balance sheet run | 0.5 |
| 12/19/2023 | EM | Working session with E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: walkthrough of newest adjustments for historical balance sheet | 0.7 |
| 12/19/2023 | EM | Working session with E. Mostoff, J. LaBella (AlixPartners) re: analysis related to historical accounts payable balances and sponsorship agreement accounting | 0.6 |
| 12/19/2023 | EM | Working session with E. Mostoff, S. Thompson (AlixPartners) re: review of insider loans receivable workpaper | 0.2 |
| 12/19/2023 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: review of latest adjusted balance sheet model | 0.6 |
| 12/19/2023 | GG | Create rules document for FTX COM derivatives balance as part of customer liabilities documentation | 2.9 |
| 12/19/2023 | GG | Create table list document for FTX COM derivatives balance as part of customer liabilities documentation | 2.6 |
| 12/19/2023 | JC | Reconcile the Other Investments Master File with the Dec 12/19 adjusted balance sheet run | 2.7 |
| 12/19/2023 | JC | Review eliminated Rebit investment in terms of the loan with Genesis Block | 1.1 |
| 12/19/2023 | JC | Update Other Investments language re: the token investment review process | 0.9 |
| 12/19/2023 | JC | Update Other Investments Master File with new token investment changes | 2.8 |
| 12/19/2023 | JC | Working session with A. Vanderkamp, J. Chin, J. LaBella, O. Braat (AlixPartners) re: discuss Intercompany / Related Party exchange data in relation to FTX Japan | 0.5 |
| 12/19/2023 | JC | Working session with J. Chin, M. Cervi (AlixPartners) re: Update on latest changes to the Other Investments adjusted journal entries | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/19/2023 | JRB | Analyze Arbitrum blockchain updates for purposes of supporting the financial statement reconstruction workstream | 2.2 |
| 12/19/2023 | JRB | Working session with T. Phelan, J. Berg (AlixPartners) re: review Arbitrum cryptocurrency chain 'extract, transform, and load' processes to support the financial statement reconstruction | 1.9 |
| 12/19/2023 | JCL | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners), W. Wagener (S&C), E. Kapur, A. Makhijani (QE) re: updated historical financial statements | 1.0 |
| 12/19/2023 | JCL | Review all new balance sheet release to identify underlying reasons driving changes | 2.6 |
| 12/19/2023 | JCL | Review correspondence supporting balances of Japan KK exchange | 0.3 |
| 12/19/2023 | JCL | Review updates to notes in accrued payables balances | 0.5 |
| 12/19/2023 | JCL | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss status on crypto on-chain investigations related to recreating Debtors' historical balances in wallets | 1.0 |
| 12/19/2023 | JCL | Working session with A. Vanderkamp, D. White, J. LaBella, K. Wessel, R. Backus, T. Toaso (AlixPartners) re: review questions on digital assets in advance of meeting | 0.5 |
| 12/19/2023 | JCL | Working session with A. Vanderkamp, J. Chin, J. LaBella, O. Braat (AlixPartners) re: discuss Intercompany / Related Party exchange data in relation to FTX Japan | 0.5 |
| 12/19/2023 | JCL | Working session with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review questions on historical financial statement reconstruction in advance of meeting | 0.5 |
| 12/19/2023 | JCL | Working session with E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: walkthrough of newest adjustments for historical balance sheet | 0.7 |
| 12/19/2023 | JCL | Working session with E. Mostoff, J. LaBella (AlixPartners) re: analysis related to historical accounts payable balances and sponsorship agreement accounting | 0.6 |
| 12/19/2023 | JLS | Update IC100 workpaper based on review comments | 1.1 |
| 12/19/2023 | JLS | Call with J. Somerville, M. Cervi, T. Yamada (partial attendee) (AlixPartners), S. Kojima (FTX Japan KK) re: prefunding transaction to migrate Liquid exchange users to FTX JP.com platform | 1.0 |
| 12/19/2023 | JLS | Draft correspondence to FTX Japan contact re: nature of related party transactions between Japanese entities | 0.4 |
| 12/19/2023 | JLS | Prepare commentary for movements in exchange intercompany adjusting entries between prior and updated adjusted balance sheet model | 2.7 |
| 12/19/2023 | JLS | Working session with E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: walkthrough of newest adjustments for historical balance sheet | 0.7 |
| 12/19/2023 | JLS | Working session with J. Somerville, K. Wessel, R. Self, T. Yamada (AlixPartners) re: update on the status of individual workstream quality checks | 0.5 |
| 12/19/2023 | JLS | Update IC101 workpaper based on review comments | 1.3 |
| 12/19/2023 | KV | Investigate the Loan Receivable balance from Genesis Block, for the acquisition of Rebit, upon enquiry from Other Investments team | 2.4 |
| 12/19/2023 | KV | Revise analysis on a loan receivable from Genesis Block for the acquisition of Rebit based on queries from the Other Investments team | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/19/2023 | KHW | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners), W. Wagener (S&C), E. Kapur, A. Makhijani (QE) re: updated historical financial statements | 1.0 |
| 12/19/2023 | KHW | Meeting with A. Vanderkamp, K. Wessel, T. Toaso (AlixPartners), A. Makhijani (QE) re: supporting detail for updated historical financial statements | 0.5 |
| 12/19/2023 | KHW | Review/document next steps re: completion of digital asset workstream in preparation of discussion re: updated reconstructed balance sheets | 1.4 |
| 12/19/2023 | KHW | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss status on crypto on-chain investigations related to recreating Debtors' historical balances in wallets | 1.0 |
| 12/19/2023 | KHW | Working session with A. Vanderkamp, D. White, J. LaBella, K. Wessel, R. Backus, T. Toaso (AlixPartners) re: review questions on digital assets in advance of meeting | 0.5 |
| 12/19/2023 | KHW | Working session with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review questions on historical financial statement reconstruction in advance of meeting | 0.5 |
| 12/19/2023 | KHW | Working session with E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: walkthrough of newest adjustments for historical balance sheet | 0.7 |
| 12/19/2023 | KHW | Working session with J. Somerville, K. Wessel, R. Self, T. Yamada (AlixPartners) re: update on the status of individual workstream quality checks | 0.5 |
| 12/19/2023 | LB | Develop script to isolate days and transactions that are causing negative balance issues to provide root-cause analysis for negative balances | 1.1 |
| 12/19/2023 | LB | Develop script to scan for daily negative balance issues across tokens as part of automated quality control efforts for quarterly digital asset balances | 2.1 |
| 12/19/2023 | LB | Analyze Locked Solana tokens, including their representation in the digital asset quarterly balances, to show differences between expected distribution and actual distribution amounts | 2.4 |
| 12/19/2023 | LB | Perform quality control check on pricing changes to assets and tokens | 1.8 |
| 12/19/2023 | LB | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss status on crypto on-chain investigations related to recreating Debtors' historical balances in wallets | 1.0 |
| 12/19/2023 | LB | Working session with F. Liang, L. Beischer (AlixPartners) re: discuss on unlocking schedule relating to Alameda's purchase of SOLs | 0.3 |
| 12/19/2023 | LJ | Attend meeting with F. Liang, L. Jia (AlixPartners) re: determine next steps on wallet-ticker pricing to support the Digital Assets workstream | 0.7 |
| 12/19/2023 | LJ | Update SQL script for the ticker contract address translation table | 1.3 |
| 12/19/2023 | LJ | Validate the ticker contract address data uniqueness | 2.6 |
| 12/19/2023 | MC | Attend meeting with A. Calhoun, A. Patti, M. Birtwell, M. Cervi (AlixPartners) re: discuss next update to the documents relied upon list for reconstruction of quarterly financial statements | 0.5 |
| 12/19/2023 | MC | Call with J. Somerville, M. Cervi, T. Yamada (partial attendee) (AlixPartners), S. Kojima (FTX Japan KK) re: prefunding transaction to migrate Liquid exchange users to FTX JP.com platform | 1.0 |
| 12/19/2023 | MC | review emails re: exchange transfer to Liquid group | 0.2 |
| 12/19/2023 | MC | Working session with J. Chin, M. Cervi (AlixPartners) re: Update on latest changes to the Other Investments adjusted journal entries | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 12/19/2023 | MB | Attend meeting with A. Calhoun, A. Patti, M. Birtwell, M. Cervi (AlixPartners) re: discuss next update to the documents relied upon list for reconstruction of quarterly financial statements | 0.5 |
| 12/19/2023 | MB | Prepare BTC wallet addresses to adjudicate whether wallets are Debtor or non-Debtor to facilitate historical financial statement reconstruction | 0.8 |
| 12/19/2023 | MB | Prepare summary of crypto workstream updates to facilitate historical financial statement reconstruction | 1.6 |
| 12/19/2023 | MB | Reconcile Alameda digital assets balance against Snapshot Blob balance sheet to facilitate historical financial statement reconstruction | 1.2 |
| 12/19/2023 | MB | Review negative digital asset wallet balances to facilitate historical financial statement reconstruction | 0.5 |
| 12/19/2023 | MB | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss status on crypto on-chain investigations related to recreating Debtors' historical balances in wallets | 1.0 |
| 12/19/2023 | ME | Review CFTC penalties research for liability figures | 0.7 |
| 12/19/2023 | QB | Meeting with O. Braat, R. Self (AlixPartners) re: reviewing intercompany payments validated on exchange for the General Ledger Validation workpaper | 0.4 |
| 12/19/2023 | QB | Update intercompany imbalance matrix following release of updated balance sheet | 1.0 |
| 12/19/2023 | QB | Update language in the General Ledger Validation workpaper to clarify process of validating intercompany payments on exchange | 0.7 |
| 12/19/2023 | QB | Working session with A. Vanderkamp, J. Chin, J. LaBella, O. Braat (AlixPartners) re: discuss Intercompany / Related Party exchange data in relation to FTX Japan | 0.5 |
| 12/19/2023 | RS | Meeting with O. Braat, R. Self (AlixPartners) re: reviewing intercompany payments validated on exchange for the General Ledger Validation workpaper | 0.4 |
| 12/19/2023 | RS | Review Intercompany / Related Party petition date balance reconciliation | 0.2 |
| 12/19/2023 | RS | Update master Intercompany / Related Party leadsheet re: balance sheet update | 1.5 |
| 12/19/2023 | RS | Update master Intercompany / Related Party leadsheet re: duplicate entries | 0.4 |
| 12/19/2023 | RS | Working session with J. Somerville, K. Wessel, R. Self, T. Yamada (AlixPartners) re: update on the status of individual workstream quality checks | 0.5 |
| 12/19/2023 | RB | Analyze Alameda transfer via the polygon blockchain for transaction reconciliation for Debtor payment investigation | 2.2 |
| 12/19/2023 | RB | Analyze SushiSwap LP Token holdings for Alameda wallets using on-chain tools for snapshot blob analysis | 1.9 |
| 12/19/2023 | RB | Analyze Uniswap liquidity pool token Debtor holdings using on-chain historical ownership tool | 0.9 |
| 12/19/2023 | RB | Create Custodied Decentralized Finance balance inquiry answer document | 1.8 |
| 12/19/2023 | RB | Revise SUSHI-ETH Liquidity Pool token running balance calculation using on chain data for snapshot blob validation | 0.9 |
| 12/19/2023 | RB | Working session with A. Vanderkamp, D. White, J. LaBella, K. Wessel, R. Backus, T. Toaso (AlixPartners) re: review questions on digital assets in advance of meeting | 0.5 |
| 12/19/2023 | RG | Analyze BTC classification of Debtor/non Debtor assets | 3.0 |
| 12/19/2023 | RG | Continue Analyze the BTC classification of Debtor/non Debtor assets | 1.3 |
| 12/19/2023 | ST | Review BlockFi loan repayment workpaper for integration into loan repayment workstream | 0.2 |
| 12/19/2023 | ST | Update insider adjusting journal entries workbook based on quality control feedback | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/19/2023 | ST | Working session with E. Mostoff, S. Thompson (AlixPartners) re: review of insider loans receivable workpaper | 0.2 |
| 12/19/2023 | SK | Revise draft documentation of cash database for financial reconstruction | 1.2 |
| 12/19/2023 | TY | Analyze the impact of change made to stablecoin lists on the balance sheet presentation for non-QuickBooks entity (LedgerPrime Digital Asset Opportunity Master Fund LP) | 2.5 |
| 12/19/2023 | TY | Call with J. Somerville, M. Cervi, T. Yamada (partial attendee) (AlixPartners), S. Kojima (FTX Japan KK) re: prefunding transaction to migrate Liquid exchange users to FTX JP.com platform | 0.5 |
| 12/19/2023 | TY | Prepare questions for S. Kojima at FTX Japan KK re: prefunding transaction for migrating Liquid exchange users to FTX JP.com platform | 0.8 |
| 12/19/2023 | TY | Quality assurance review of the balance sheet model output to tie out with non-QuickBooks workpapers | 1.3 |
| 12/19/2023 | TY | Working session with J. Somerville, K. Wessel, R. Self, T. Yamada (AlixPartners) re: update on the status of individual workstream quality checks | 0.5 |
| 12/19/2023 | TJH | Revise data appendices for cash database documentation in support of the construction of historical financial statements | 1.3 |
| 12/19/2023 | TJH | Revise data appendices for Exchange data used in support of construction of historical financial statements | 0.6 |
| 12/19/2023 | TJH | Revise data appendices for Snapshot blob documentation in support of construction of historical financial statements | 1.4 |
| 12/19/2023 | TJH | Revise data appendices for user balance calculations in support of construction of historical financial statements | 1.3 |
| 12/19/2023 | TJH | Revise documentation on cash database usage in support of construction of historical financial statements | 1.2 |
| 12/19/2023 | TJH | Review documentation for Exchange data utilized in support of construction of historical financial statements | 1.4 |
| 12/19/2023 | TT | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners), W. Wagener (S&C), E. Kapur, A. Makhijani (QE) re: updated historical financial statements | 1.0 |
| 12/19/2023 | TT | Meeting with A. Vanderkamp, K. Wessel, T. Toaso (AlixPartners), A. Makhijani (QE) re: supporting detail for updated historical financial statements | 0.5 |
| 12/19/2023 | TT | Working session with A. Vanderkamp, D. White, J. LaBella, K. Wessel, R. Backus, T. Toaso (AlixPartners) re: review questions on digital assets in advance of meeting | 0.5 |
| 12/19/2023 | TT | Working session with A. Vanderkamp, J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: review questions on historical financial statement reconstruction in advance of meeting | 0.5 |
| 12/19/2023 | TT | Working session with C. Chen, E. Mostoff, F. Liang, T. Toaso (AlixPartners) re: discuss changes incorporated into the December 18th balance sheet run | 0.5 |
| 12/19/2023 | TT | Working session with E. Mostoff, F. Liang, J. LaBella, J. Somerville, K. Wessel, T. Toaso (AlixPartners) re: walkthrough of newest adjustments for historical balance sheet | 0.7 |
| 12/19/2023 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: review of latest adjusted balance sheet model | 0.6 |
| 12/19/2023 | TP | Analyze Binance Smart Chain transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 1.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/19/2023 | TP | Analyze ETH-based ERC20 transaction log entry data related to Debtor accounts for use in the recreation of the historical financial statements | 2.3 |
| 12/19/2023 | TP | Analyze SOL token data related to Debtor accounts for use in the recreation of the historical financial statements | 2.6 |
| 12/19/2023 | TP | Working session with A. Vanderkamp, D. White, F. Liang, J. LaBella, K. Wessel, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: discuss status on crypto on-chain investigations related to recreating Debtors' historical balances in wallets | 1.0 |
| 12/19/2023 | TP | Working session with T. Phelan, J. Berg (AlixPartners) re: review Arbitrum cryptocurrency chain 'extract, transform, and load' processes to support the financial statement reconstruction | 1.9 |
| 12/20/2023 | AP | Create reconciliation of Caroline 3/31/2022 balance sheet (pointer data) detailed breakout of 'Crypto Held' power point page | 2.9 |
| 12/20/2023 | AP | Continue to create reconciliation of Caroline 3/31/2022 balance sheet (pointer data) detailed breakout of 'Crypto Held' power point page | 2.8 |
| 12/20/2023 | AP | Perform reconciliation of Caroline 3/31/2022 balance sheet (pointer data) digital asset balance comparison | 2.3 |
| 12/20/2023 | AP | Working session with A. Patti, E. Mostoff (AlixPartners) re: reconciliation of Caroline balance sheet to adjusted historical balance sheet | 0.2 |
| 12/20/2023 | AP | Working session with A. Patti, E. Mostoff, J. Somerville, R. Self, T. Toaso (AlixPartners) re: findings from reconciliation of Caroline Ellison balance sheet to adjusted historical balance sheet | 0.9 |
| 12/20/2023 | AC | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: extract token pricing data to determine daily wallet balances | 0.5 |
| 12/20/2023 | AC | Write query to extract token pricing data to determine daily wallet balances | 0.9 |
| 12/20/2023 | AV | Meeting with A. Vanderkamp, G. Gopalakrishnan, J. LaBella, T. Hofner (AlixPartners), J. Croke, S. Ehrenberg, C. Dunne, B. Glueckstein, J. DeCamp (S&C) re: production of documents underlying reconstructed historical financial statements | 1.0 |
| 12/20/2023 | AV | Review document production matrix in preparation for meeting with counsel | 0.8 |
| 12/20/2023 | BFM | Meeting with B. Mackay, F. Liang, O. Braat, T. Yamada (AlixPartners) re: treatment of 'Prefund JPY' FTX.com exchange transfer | 0.4 |
| 12/20/2023 | BFM | Meeting with B. Mackay, O. Braat, T. Yamada (AlixPartners) re: treatment of 'Prefund JPY' FTX.com exchange transfer | 0.5 |
| 12/20/2023 | BFM | Review historical exchange activity re: Prefund JPY transfers | 1.3 |
| 12/20/2023 | BFM | Working session with B. Mackay, F. Liang, G. Gopalakrishnan, J. LaBella, K. Wessel, L. Beischer, L. Goldman, L. Jia, T. Phelan (AlixPartners) re: walk through pricing methodology for digital assets in Debtors' wallets | 0.9 |
| 12/20/2023 | CAS | Review analyses to reconcile exchange ledger information to independent third-party information in support of the financial statement reconstruction | 0.3 |
| 12/20/2023 | CC | Document quality review comments and observations for collateral receivable workpapers | 1.8 |
| 12/20/2023 | CC | Reconcile collateral receivable adjusting journal entries to supporting details | 1.6 |
| 12/20/2023 | CC | Review collateral receivable general ledger scoping | 0.3 |
| 12/20/2023 | CC | Review documents supporting collateral receivable from Blockchain Access UK | 1.3 |
| 12/20/2023 | CC | Review documents supporting collateral receivable from BlockFi | 1.5 |
| 12/20/2023 | CC | Review documents supporting collateral receivable from Celsius | 1.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/20/2023 | DL | Meeting with B. Mackay, F. Liang, O. Braat, T. Yamada (AlixPartners) re: treatment of 'Prefund JPY' FTX.com exchange transfer | 0.4 |
| 12/20/2023 | DL | Perform reconciliation between adjusting journal entries and balance sheets output | 1.9 |
| 12/20/2023 | DL | Prepare talking points and analysis in advance of a team call on digital assets pricing methodology | 0.8 |
| 12/20/2023 | DL | Update digital assets breakdown sub-schedule | 0.6 |
| 12/20/2023 | DL | Working session with B. Mackay, F. Liang, G. Gopalakrishnan, J. LaBella, K. Wessel, L. Beischer, L. Goldman, L. Jia, T. Phelan (AlixPartners) re: walk through pricing methodology for digital assets in Debtors' wallets | 0.9 |
| 12/20/2023 | DL | Working session with E. Mostoff, F. Liang (AlixPartners) re: variances between adjusted balance sheet and supporting workpapers due to token pricing | 0.5 |
| 12/20/2023 | EM | Update Other Liabilities account group summary with latest set of adjusting journal entries to reconcile adjustments to balance sheet model output | 1.8 |
| 12/20/2023 | EM | Update process notes re: Other Liabilities workstream with description of process for journal entry validation selection | 0.6 |
| 12/20/2023 | EM | Working session with A. Patti, E. Mostoff (AlixPartners) re: reconciliation of Caroline balance sheet to adjusted historical balance sheet | 0.2 |
| 12/20/2023 | EM | Working session with A. Patti, E. Mostoff, J. Somerville, R. Self, T. Toaso (AlixPartners) re: findings from reconciliation of Caroline Ellison balance sheet to adjusted historical balance sheet | 0.9 |
| 12/20/2023 | EM | Working session with E. Mostoff, F. Liang (AlixPartners) re: variances between adjusted balance sheet and supporting workpapers due to token pricing | 0.5 |
| 12/20/2023 | EM | Working session with E. Mostoff, T. Toaso (AlixPartners) re: balance sheet priorities for January 2024 | 0.5 |
| 12/20/2023 | GG | Create script to get contract address for pricing digital assets in Debtor wallets | 2.4 |
| 12/20/2023 | GG | Create script to get table sizes in the database used with regards to production of documents underlying reconstructed financial statements | 2.1 |
| 12/20/2023 | GG | Prepare script to get ticker symbol based on contract address in given block chain for pricing digital assets in Debtor wallets | 2.2 |
| 12/20/2023 | GG | Meeting with A. Vanderkamp, G. Gopalakrishnan, J. LaBella, T. Hofner (AlixPartners), J. Croke, S. Ehrenberg, C. Dunne, B. Glueckstein, J. DeCamp (S&C) re: production of documents underlying reconstructed historical financial statements | 1.0 |
| 12/20/2023 | GG | Working session with B. Mackay, F. Liang, G. Gopalakrishnan, J. LaBella, K. Wessel, L. Beischer, L. Goldman, L. Jia, T. Phelan (AlixPartners) re: walk through pricing methodology for digital assets in Debtors' wallets | 0.9 |
| 12/20/2023 | GS | Update documents relied upon for adjusting journal entries related to insider loan balances with bank statements | 3.0 |
| 12/20/2023 | GS | Update documents relied upon for adjusting journal entries related to insider loan balances with supporting documentation | 1.1 |
| 12/20/2023 | JC | Analyze accounting guidelines related to the accounting treatment of sponsorship agreements | 1.2 |
| 12/20/2023 | JC | Working session with J. Chin, M. Cervi (AlixPartners) re: discuss proposed accounting treatment of sponsorship agreements | 0.2 |
| 12/20/2023 | JRB | Analyze Optimism cryptocurrency chain processing updates for purposes of supporting the financial statement reconstruction workstream | 2.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:   Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/20/2023 | JCL | Analyze approach to produce coin denominated balances in place of USD for all balance sheet accounts containing crypto | 2.4 |
| 12/20/2023 | JCL | Meeting with A. Vanderkamp, G. Gopalakrishnan, J. LaBella, T. Hofner (AlixPartners), J. Croke, S. Ehrenberg, C. Dunne, B. Glueckstein, J. DeCamp (S&C) re: production of documents underlying reconstructed historical financial statements | 1.0 |
| 12/20/2023 | JCL | Respond to questions from counsel re: legal entity balance sheets related for specific time frames | 1.3 |
| 12/20/2023 | JCL | Review cash records related to discovery production questions | 0.8 |
| 12/20/2023 | JCL | Working session with B. Mackay, F. Liang, G. Gopalakrishnan, J. LaBella, K. Wessel, L. Beischer, L. Goldman, L. Jia, T. Phelan (AlixPartners) re: walk through pricing methodology for digital assets in Debtors' wallets | 0.9 |
| 12/20/2023 | JLS | Identify duplicate adjusting journal entries related to elimination of imbalanced intercompany accounts | 2.1 |
| 12/20/2023 | JLS | Prepare analysis of duplicate adjusting journal entries related to investigations to resolve imbalanced intercompany accounts | 1.3 |
| 12/20/2023 | JLS | Review settlement with Bahamian liquidator for context re: financial statement reconstruction | 0.3 |
| 12/20/2023 | JLS | Update workpapers related to Embed transaction based on quality control comments | 0.5 |
| 12/20/2023 | JLS | Working session with A. Patti, E. Mostoff, J. Somerville, R. Self, T. Toaso (AlixPartners) re: findings from reconciliation of Caroline Ellison balance sheet to adjusted historical balance sheet | 0.9 |
| 12/20/2023 | JLS | Working session with J. Somerville, R. Self (AlixPartners) re: updates and next steps re: duplicate entries in the intercompany elimination workstream | 0.5 |
| 12/20/2023 | JLS | Working session with J. Somerville, R. Self, T. Toaso (AlixPartners) re: walkthrough of Intercompany / Related Party reconciliation to petition date balances to date | 1.1 |
| 12/20/2023 | KV | Investigate the Loan Receivable balance from Genesis Block, for the acquisition of Rebit, upon enquiry from Other Investments team | 1.3 |
| 12/20/2023 | KHW | Analyze settlement with Bahamian liquidators to identify determinations potentially impacting ongoing development of historical balance sheets including expanded definition of excluded parties beyond insiders | 1.3 |
| 12/20/2023 | KHW | Evaluate impact of adjustments to historical digital asset balances on latest draft reconstructed balance sheet | 0.8 |
| 12/20/2023 | KHW | Working session with B. Mackay, F. Liang, G. Gopalakrishnan, J. LaBella, K. Wessel, L. Beischer, L. Goldman, L. Jia, T. Phelan (AlixPartners) re: walk through pricing methodology for digital assets in Debtors' wallets | 0.9 |
| 12/20/2023 | LB | Create script to identify all of the missing blocks and transactions from the BSC network to correctly identify missing data required to fix negative balance issues for stablecoin based tokens on the BSC chain | 1.7 |
| 12/20/2023 | LB | Write script to gather decentralized finance token tagging information from the Polygon chain to incorporate into the token table for exclusion/tagging/pricing in the digital asset quarterly balances | 1.3 |
| 12/20/2023 | LB | Identify missing BSC blocks (non-complete) that are causing negative balance issues for 3 stable-coin based tokens on the BSC network (USDT, USDC and DAI) | 1.3 |
| 12/20/2023 | LB | Perform further quality control on BSC based USDT token negative balances | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/20/2023 | LB | Perform quality control checks on pricing waterfall changes to contract addresses and quarterly balances USD amounts to check for large discrepancies | 1.4 |
| 12/20/2023 | LB | Working session with B. Mackay, F. Liang, G. Gopalakrishnan, J. LaBella, K. Wessel, L. Beischer, L. Goldman, L. Jia, T. Phelan (AlixPartners) re: walk through pricing methodology for digital assets in Debtors' wallets | 0.9 |
| 12/20/2023 | LMG | Working session with B. Mackay, F. Liang, G. Gopalakrishnan, J. LaBella, K. Wessel, L. Beischer, L. Goldman, L. Jia, T. Phelan (AlixPartners) re: walk through pricing methodology for digital assets in Debtors' wallets | 0.9 |
| 12/20/2023 | LJ | Compare the two versions of the ticker contract address translation table | 2.5 |
| 12/20/2023 | LJ | Continue to update the SQL script to integrate the contract address mapping into the historical pricing waterfall process | 2.2 |
| 12/20/2023 | LJ | Update SQL script to integrate the contract address mapping into the historical pricing waterfall process | 2.4 |
| 12/20/2023 | LJ | Working session with B. Mackay, F. Liang, G. Gopalakrishnan, J. LaBella, K. Wessel, L. Beischer, L. Goldman, L. Jia, T. Phelan (AlixPartners) re: walk through pricing methodology for digital assets in Debtors' wallets | 0.9 |
| 12/20/2023 | MC | Working session with J. Chin, M. Cervi (AlixPartners) re: discuss proposed accounting treatment of sponsorship agreements | 0.2 |
| 12/20/2023 | MB | Prepare BTC wallet addresses to adjudicate whether wallets are Debtor or non-Debtor to facilitate historical financial statement reconstruction | 0.3 |
| 12/20/2023 | MB | Prepare summary of proposed address allocation changes for updated digital assets to facilitate historical financial statement reconstruction | 0.3 |
| 12/20/2023 | MB | Reconcile Alameda digital assets balance against Snapshot Blob balance sheet to facilitate historical financial statement reconstruction | 0.7 |
| 12/20/2023 | MB | Review negative digital asset wallet balances to facilitate historical financial statement reconstruction | 1.5 |
| 12/20/2023 | MB | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: extract token pricing data to determine daily wallet balances | 0.5 |
| 12/20/2023 | QB | Investigate new imbalances and variances in intercompany imbalance matrix following updated balance sheet | 2.5 |
| 12/20/2023 | QB | Meeting with B. Mackay, F. Liang, O. Braat, T. Yamada (AlixPartners) re: treatment of 'Prefund JPY' FTX.com exchange transfer | 0.4 |
| 12/20/2023 | QB | Meeting with B. Mackay, O. Braat, T. Yamada (AlixPartners) re: treatment of 'Prefund JPY' FTX.com exchange transfer | 0.5 |
| 12/20/2023 | QB | Review emails and meeting notes re: acquisition of Liquid exchange and the related FTX Japan KK transfer for purposes of applying to the Exchange Intercompany Related Party workpaper | 1.5 |
| 12/20/2023 | QB | Update Exchange Intercompany Related party workpaper following updated exchange account mapping and decision on FTX Japan KK prefunding transfer | 1.0 |
| 12/20/2023 | RS | Review additional general ledger accounts re: Intercompany / Related Party general ledger validation | 0.5 |
| 12/20/2023 | RS | Working session with A. Patti, E. Mostoff, J. Somerville, R. Self, T. Toaso (AlixPartners) re: findings from reconciliation of Caroline Ellison balance sheet to adjusted historical balance sheet | 0.9 |
| 12/20/2023 | RS | Working session with J. Somerville, R. Self (AlixPartners) re: updates and next steps re: duplicate entries in the intercompany elimination workstream | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/20/2023 | RS | Working session with J. Somerville, R. Self, T. Toaso (AlixPartners) re: walkthrough of Intercompany / Related Party reconciliation to petition date balances to date | 1.1 |
| 12/20/2023 | RB | Analyze Alameda transfer via the polygon blockchain for transaction reconciliation for Debtor payment investigation | 2.8 |
| 12/20/2023 | RB | Analyze Uniswap and SushiSwap liquidity pool token Debtor holdings using on-chain historical ownership tool | 2.7 |
| 12/20/2023 | RB | Create decentralized finance liquidity vault mechanics deck for Debtor decentralized finance activity representation | 2.8 |
| 12/20/2023 | RG | Analyze BTC classification of Debtor/non Debtor assets | 3.0 |
| 12/20/2023 | RG | Continue Analyze the BTC classification of Debtor/non Debtor assets | 1.7 |
| 12/20/2023 | TY | Meeting with B. Mackay, F. Liang, O. Braat, T. Yamada (AlixPartners) re: treatment of 'Prefund JPY' FTX.com exchange transfer | 0.4 |
| 12/20/2023 | TY | Meeting with B. Mackay, O. Braat, T. Yamada (AlixPartners) re: treatment of 'Prefund JPY' FTX.com exchange transfer | 0.5 |
| 12/20/2023 | TY | Summarize discussion with S. Kojima at FTX Japan KK re: the prefunding for migrating Liquid users to FTX JP.com platform | 0.4 |
| 12/20/2023 | TJH | Meeting with A. Vanderkamp, G. Gopalakrishnan, J. LaBella, T. Hofner (AlixPartners), J. Croke, S. Ehrenberg, C. Dunne, B. Glueckstein, J. DeCamp (S&C) re: production of documents underlying reconstructed historical financial statements | 1.0 |
| 12/20/2023 | TJH | Review data appendices for Exchange data used in support of construction of historical financial statements | 1.4 |
| 12/20/2023 | TJH | Revise data appendices in the QuickBooks recreation documentation in support of construction of historical financial statements | 1.3 |
| 12/20/2023 | TJH | Revise work plan for documentation of Exchange data utilized in historical financial statements | 1.1 |
| 12/20/2023 | TJH | Update documentation on cash database usage in support of construction of historical financial statements | 1.9 |
| 12/20/2023 | TT | Analyze FTX contemporaneous balance sheets | 1.4 |
| 12/20/2023 | TT | Working session with A. Patti, E. Mostoff, J. Somerville, R. Self, T. Toaso (AlixPartners) re: findings from reconciliation of Caroline Ellison balance sheet to adjusted historical balance sheet | 0.9 |
| 12/20/2023 | TT | Working session with E. Mostoff, T. Toaso (AlixPartners) re: balance sheet priorities for January 2024 | 0.5 |
| 12/20/2023 | TT | Working session with J. Somerville, R. Self, T. Toaso (AlixPartners) re: walkthrough of Intercompany / Related Party reconciliation to petition date balances to date | 1.1 |
| 12/20/2023 | TP | Analyze AVAX transactional log data related to Debtor accounts for use in the recreation of the historical financial statements | 2.1 |
| 12/20/2023 | TP | Analyze Binance Smart Chain transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 2.7 |
| 12/20/2023 | TP | Analyze ETH-based ERC20 token data related to Debtor accounts for use in the recreation of the historical financial statements | 2.3 |
| 12/20/2023 | TP | Analyze SOL transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 1.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:   Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/20/2023 | TP | Working session with B. Mackay, F. Liang, G. Gopalakrishnan, J. LaBella, K. Wessel, L. Beischer, L. Goldman, L. Jia, T. Phelan (AlixPartners) re: walk through pricing methodology for digital assets in Debtors' wallets | 0.9 |
| 12/21/2023 | AP | Attend meeting with A. Calhoun, A. Patti, M. Birtwell, M. Cervi, T. Yamada (AlixPartners) re: discuss issues with databricks access and update from insider questions | 0.8 |
| 12/21/2023 | AP | Create reconciliation of Caroline 3/31/2022 balance sheet (pointer data) rolled up balance sheet power point page | 2.7 |
| 12/21/2023 | AP | Continue to create reconciliation of Caroline 3/31/2022 balance sheet (pointer data) rolled up balance sheet power point page | 2.2 |
| 12/21/2023 | AP | Perform reconciliation of Caroline 3/31/2022 balance sheet (pointer data) digital asset balance comparison | 2.1 |
| 12/21/2023 | AP | Working session with A. Patti, C. Chen, J. LaBella, K. Vasiliou, R. Self (AlixPartners) re: potential impact on balance sheet of FTT valued as equity and update on Digital Asset pricing waterfall | 0.8 |
| 12/21/2023 | AC | Attend meeting with A. Calhoun, A. Patti, M. Birtwell, M. Cervi, T. Yamada (AlixPartners) re: discuss issues with databricks access and update from insider questions | 0.8 |
| 12/21/2023 | AV | Review quality control workpapers and status | 1.3 |
| 12/21/2023 | CAS | Review the scope of data analytics work performed that contributed to the financial statement reconstruction, preparing documentation to support future court filings | 0.3 |
| 12/21/2023 | CC | Review documents supporting collateral receivable from Genesis Global Capital LLC | 2.4 |
| 12/21/2023 | CC | Review documents supporting collateral receivable from Ledn Inc | 0.9 |
| 12/21/2023 | CC | Review documents supporting collateral receivable from Voyager Digital | 0.8 |
| 12/21/2023 | CC | Working session with A. Patti, C. Chen, J. LaBella, K. Vasiliou, R. Self (AlixPartners) re: potential impact on balance sheet of FTT valued as equity and update on Digital Asset pricing waterfall | 0.8 |
| 12/21/2023 | DL | Communicate with various team members on pricing waterfall updates | 0.8 |
| 12/21/2023 | DL | Perform gap analysis between recreated balance sheet against Debtor-prepared balance sheets for digital assets lines | 1.2 |
| 12/21/2023 | DL | Perform sensitivity analysis on different pricing sources for certain digital assets | 1.3 |
| 12/21/2023 | DL | Update QuickBooks elimination entries workpaper to include additional details | 1.6 |
| 12/21/2023 | DL | Working session with F. Liang, J. Chin, K. Wessel, O. Braat, T. Toaso (AlixPartners) re: discuss potential impact of reclassification of Debtor wallets to non-Debtor and citing emails in the documents relied upon list | 0.8 |
| 12/21/2023 | DL | Perform reconciliation between recreated balance sheet against Debtor-prepared balance sheets for digital assets lines | 0.9 |
| 12/21/2023 | GG | Analyze native tickers pricing data that does not have token address | 2.3 |
| 12/21/2023 | GG | Analyze translation table data to price digital assets based on contract address in given block chain | 2.9 |
| 12/21/2023 | GG | Working session with G. Gopalakrishnan, L. Jia (AlixPartners) re: Build the contract and ticker translation table to price digital assets for the historical financial statement reconstruction | 1.7 |
| 12/21/2023 | GG | Working session with G. Gopalakrishnan, L. Jia, T. Phelan (AlixPartners) re: Design the mechanism of the contract mapping for wallets tickers to price digital assets for the historical financial statement reconstruction | 1.3 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:    Financial Statement Reconstruction
Code:    20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 12/21/2023 | JC | Draft summary table of notable docket filings from 12/13 to 12/22 | 1.8 |
| 12/21/2023 | JC | Review FTX bankruptcy docket filings from 12/13 to 12/21 | 2.9 |
| 12/21/2023 | JC | Working session with F. Liang, J. Chin, K. Wessel, O. Braat, T. Toaso (AlixPartners) re: discuss potential impact of reclassification of Debtor wallets to non-Debtor and citing emails in the documents relied upon list | 0.8 |
| 12/21/2023 | JRB | Analyze Chronos blockchain tracing updates for purposes of supporting the financial statement reconstruction workstream | 2.2 |
| 12/21/2023 | JCL | Meeting with J. LaBella, O. Braat, T. Yamada (AlixPartners) re: treatment of 'Prefund JPY' FTX.com exchange transfer | 0.5 |
| 12/21/2023 | JCL | Review assumptions used in digital asset pricing waterfall | 0.4 |
| 12/21/2023 | JCL | Update deck documenting process flows used to incorporate source data into final balances presented in each of the restated balance sheet accounts | 1.1 |
| 12/21/2023 | JCL | Working session with A. Patti, C. Chen, J. LaBella, K. Vasiliou, R. Self (AlixPartners) re: potential impact on balance sheet of FTT valued as equity and update on Digital Asset pricing waterfall | 0.8 |
| 12/21/2023 | JCL | Working session with J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: working session to compile information requested re: analysis of updated historical balance sheet information to be utilized in solvency analyses | 1.2 |
| 12/21/2023 | KV | Update Investments in Subs Crypto Leadsheet with latest version of model | 1.4 |
| 12/21/2023 | KV | Update Loans Receivable Leadsheet with latest version of model | 1.2 |
| 12/21/2023 | KV | Update Other Assets Leadsheet with latest version of model | 1.2 |
| 12/21/2023 | KV | Working session with A. Patti, C. Chen, J. LaBella, K. Vasiliou, R. Self (AlixPartners) re: potential impact on balance sheet of FTT valued as equity and update on Digital Asset pricing waterfall | 0.8 |
| 12/21/2023 | KHW | Working session with F. Liang, J. Chin, K. Wessel, O. Braat, T. Toaso (AlixPartners) re: discuss potential impact of reclassification of Debtor wallets to non-Debtor and citing emails in the documents relied upon list | 0.8 |
| 12/21/2023 | KHW | Working session with J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: working session to compile information requested re: analysis of updated historical balance sheet information to be utilized in solvency analyses | 1.2 |
| 12/21/2023 | LB | Develop tool to validate spot position tracking in balances line items versus positions that are tracked via farming or lending line items in snapshot blob | 1.7 |
| 12/21/2023 | LB | Write script to gather of decentralized finance tags for tokens on the Polygon chain for cross-referencing for the digital assets token workstream | 1.6 |
| 12/21/2023 | LB | Continue to analyze Sygnia redis data on the farming scraping process as operated as Alameda for investigation into validation of snapshot blob data | 1.8 |
| 12/21/2023 | LB | Analyze Wmouse source code for positions that are tracked via the DeBank API versus those positions that would not be tracked, but should be included in quarterly balances | 1.9 |
| 12/21/2023 | LB | Analyze Sygnia redis data on the farming scraping process as operated as Alameda for investigation into validation of snapshot blob data | 1.5 |
| 12/21/2023 | LMG | Review OTC Portal wallet balances | 1.2 |
| 12/21/2023 | LJ | Create the master before vs after file for the wallet pricing | 1.4 |
| 12/21/2023 | LJ | Compare the pricing between ticker name mapping and contract address mapping | 2.8 |
| 12/21/2023 | LJ | Working session with G. Gopalakrishnan, L. Jia (AlixPartners) re: Build the contract and ticker translation table to price digital assets for the historical financial statement reconstruction | 1.7 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/21/2023 | LJ | Working session with G. Gopalakrishnan, L. Jia, T. Phelan (AlixPartners) re: Design the mechanism of the contract mapping for wallets tickers to price digital assets for the historical financial statement reconstruction | 1.3 |
| 12/21/2023 | LJ | Working session with L. Jia, T. Phelan (AlixPartners) re: Review contract and ticker translation table | 0.8 |
| 12/21/2023 | MC | Attend meeting with A. Calhoun, A. Patti, M. Birtwell, M. Cervi, T. Yamada (AlixPartners) re: discuss issues with databricks access and update from insider questions | 0.8 |
| 12/21/2023 | MC | Call with M. Cervi, T. Hofner (AlixPartners), (C. Dunne, M. Strand (S&C), Hyland) re: preservation of AFRM accounting data | 0.4 |
| 12/21/2023 | MB | Attend meeting with A. Calhoun, A. Patti, M. Birtwell, M. Cervi, T. Yamada (AlixPartners) re: discuss issues with databricks access and update from insider questions | 0.8 |
| 12/21/2023 | MB | Reconcile Alameda digital assets balance against Snapshot Blob balance sheet to facilitate historical financial statement reconstruction | 1.7 |
| 12/21/2023 | MJ | Analyze consideration of FTT equity and other Sam Coins as equity vs assets in the reconstruction of historical financial statements for all silos and the entire time | 1.7 |
| 12/21/2023 | QB | Communicate updates to intercompany imbalance matrix to internal AlixPartners team | 0.4 |
| 12/21/2023 | QB | Meeting with J. LaBella, O. Braat, T. Yamada (AlixPartners) re: treatment of 'Prefund JPY' FTX.com exchange transfer | 0.5 |
| 12/21/2023 | QB | Update Exchange Intercompany Related party workpaper following updated exchange account mapping and decision on FTX Japan KK prefunding transfer | 0.9 |
| 12/21/2023 | QB | Working session with F. Liang, J. Chin, K. Wessel, O. Braat, T. Toaso (AlixPartners) re: discuss potential impact of reclassification of Debtor wallets to non-Debtor and citing emails in the documents relied upon list | 0.8 |
| 12/21/2023 | RS | Update master Intercompany / Related Party leadsheet re: balance sheet update | 0.7 |
| 12/21/2023 | RS | Working session with A. Patti, C. Chen, J. LaBella, K. Vasiliou, R. Self (AlixPartners) re: potential impact on balance sheet of FTT valued as equity and update on Digital Asset pricing waterfall | 0.8 |
| 12/21/2023 | RG | Analyze the BTC/REN/Tron classification of Debtor/non Debtor assets | 1.2 |
| 12/21/2023 | ST | Analyze exchange data relating to Norton/Hall Deltec to support adjusting journal entry | 0.5 |
| 12/21/2023 | ST | Update insider adjusting journal entries workbook based on quality control feedback | 2.6 |
| 12/21/2023 | TY | Attend meeting with A. Calhoun, A. Patti, M. Birtwell, M. Cervi, T. Yamada (AlixPartners) re: discuss issues with databricks access and update from insider questions | 0.8 |
| 12/21/2023 | TY | Meeting with J. LaBella, O. Braat, T. Yamada (AlixPartners) re: treatment of 'Prefund JPY' FTX.com exchange transfer | 0.5 |
| 12/21/2023 | TY | Prepare updated journal entries to map certain coins to stablecoins in the balance sheet model based on the updated coin categories | 1.7 |
| 12/21/2023 | TJH | Call with M. Cervi, T. Hofner (AlixPartners), (C. Dunne, M. Strand (S&C), Hyland) re: preservation of AFRM accounting data | 0.4 |
| 12/21/2023 | TJH | Review data appendices for cash database documentation in support of the construction of historical financial statements | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 12/21/2023 | TJH | Review data appendices for Snapshot blob documentation in support of construction of historical financial statements | 1.1 |
| 12/21/2023 | TJH | Revise documentation on cash database usage in support of construction of historical financial statements | 2.1 |
| 12/21/2023 | TJH | Review documentation for Exchange data utilized in support of construction of historical financial statements | 1.5 |
| 12/21/2023 | TT | Working session with F. Liang, J. Chin, K. Wessel, O. Braat, T. Toaso (AlixPartners) re: discuss potential impact of reclassification of Debtor wallets to non-Debtor and citing emails in the documents relied upon list | 0.8 |
| 12/21/2023 | TT | Working session with J. LaBella, K. Wessel, T. Toaso (AlixPartners) re: working session to compile information requested re: analysis of updated historical balance sheet information to be utilized in solvency analyses | 1.2 |
| 12/21/2023 | TP | Analyze Binance Smart Chain based ERC20 transaction data related to Debtor accounts for use in the recreation of the historical financial statements | 2.4 |
| 12/21/2023 | TP | Analyze ETH-based ERC20 token data related to Debtor accounts for use in the recreation of the historical financial statements | 1.4 |
| 12/21/2023 | TP | Analyze SOL transactional block chain data related to Debtor accounts for use in the recreation of the historical financial statements | 1.7 |
| 12/21/2023 | TP | Analyze Tron token data related to Debtor accounts for use in the recreation of the historical financial statements | 2.1 |
| 12/21/2023 | TP | Working session with G. Gopalakrishnan, L. Jia, T. Phelan (AlixPartners) re: Design the mechanism of the contract mapping for wallets tickers to price digital assets for the historical financial statement reconstruction | 1.3 |
| 12/21/2023 | TP | Working session with L. Jia, T. Phelan (AlixPartners) re: Review contract and ticker translation table | 0.8 |
| 12/21/2023 | XS | Update Bahamian Properties workpaper based on Quality Check feedback | 0.5 |
| 12/22/2023 | AP | Prepare supporting files for reconciliation of Caroline balance sheet to historical balance sheet for 3/31/2022 | 2.2 |
| 12/22/2023 | AP | Create footnotes for Caroline balance sheet reconciliation power point pages | 0.7 |
| 12/22/2023 | AP | Document account exclusions from Caroline 3/31/2022 balance sheet (pointer data) | 2.5 |
| 12/22/2023 | AP | Perform reconciliation of Caroline 3/31/2022 balance sheet (pointer data) digital asset balance comparison | 2.9 |
| 12/22/2023 | AC | Continue to write query to extract token pricing data to determine daily wallet balances | 1.7 |
| 12/22/2023 | AC | Write query to extract token pricing data to determine daily wallet balances | 2.8 |
| 12/22/2023 | AV | Working session with A. Vanderkamp, D. White, F. Liang, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss treatment of leveraged products created by FTX in Debtors' wallets and pricing waterfall | 0.8 |
| 12/22/2023 | CC | Check the completeness of collateral receivable general ledger accounts analyzed to adjust collateral receivable balance | 0.3 |
| 12/22/2023 | CC | Prepare documentation for adjusting journal entries impacting related party balances between Alameda Research Ltd and FTX Trading | 2.2 |
| 12/22/2023 | CC | Prepare documentation for identified non-cash contracts impacting related party balances between Alameda Research Ltd and FTX Trading | 1.5 |
| 12/22/2023 | CC | Recalculate collateral receivable adjusting journal entries | 0.8 |
| 12/22/2023 | CC | Review completeness of documents relied upon in adjusting collateral receivable balances | 2.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:    Financial Statement Reconstruction
Code:  20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/22/2023 | CC | Review token and currency pricing used to calculate collateral receivable balances | 0.3 |
| 12/22/2023 | CC | Update pricing data to calculate updated FTX.com fiat and stablecoin shortfall | 1.9 |
| 12/22/2023 | DJW | Working session with A. Vanderkamp, D. White, F. Liang, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss treatment of leveraged products created by FTX in Debtors' wallets and pricing waterfall | 0.8 |
| 12/22/2023 | DL | Perform sensitivity analysis on different pricing sources for certain digital assets | 2.8 |
| 12/22/2023 | DL | Working session with A. Vanderkamp, D. White, F. Liang, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss treatment of leveraged products created by FTX in Debtors' wallets and pricing waterfall | 0.8 |
| 12/22/2023 | DL | Working session with F. Liang, K. Wessel (AlixPartners) re: walk through analysis of Debtors' wallets balances | 0.4 |
| 12/22/2023 | GG | Analyze pricing data for digital assets based on new contract address methodology that different tickers compared to previous method used | 2.4 |
| 12/22/2023 | GG | Analyze pricing data for digital assets based on new contract address methodology that has high difference compared to previous pricing | 2.9 |
| 12/22/2023 | GG | Analyze pricing data for digital assets based on new contract address methodology that has no coin symbol | 2.9 |
| 12/22/2023 | JX | Update details on collateral balances for third party loans based on quality control feedback | 3.0 |
| 12/22/2023 | JX | Update list of documents relied upon for the loan and collateral workstream | 0.4 |
| 12/22/2023 | JX | Working session with J. Xu, K. Wessel (AlixPartners) re: open issues for reconstructed third party loans and collaterals | 0.8 |
| 12/22/2023 | KHW | Working session with A. Vanderkamp, D. White, F. Liang, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss treatment of leveraged products created by FTX in Debtors' wallets and pricing waterfall | 0.8 |
| 12/22/2023 | KHW | Working session with F. Liang, K. Wessel (AlixPartners) re: walk through analysis of Debtors' wallets balances | 0.4 |
| 12/22/2023 | KHW | Working session with J. Xu, K. Wessel (AlixPartners) re: open issues for reconstructed third party loans and collaterals | 0.8 |
| 12/22/2023 | LB | Develop RPC process to gather transaction quantity for blocks for ETH, Polygon and BSC chains to confirm complete blockchain data records for missing data issues | 1.9 |
| 12/22/2023 | LB | Continue to develop of RPC process to gather transaction quantity for blocks for ETH, Polygon and BSC chains to confirm complete blockchain data records for missing data issues | 2.2 |
| 12/22/2023 | LB | Analyze Aave V2 assets that are appearing in non-farming line items for snapshot blob and digital asset balances to confirm whether they should be included as part of farming or spot balances | 1.7 |
| 12/22/2023 | LB | Analyze SX transfers that are related to person of interest payments | 1.1 |
| 12/22/2023 | LB | Perform quality control check of changes made to quarterly balance process to fix negative balances for XRP and stETH | 1.1 |
| 12/22/2023 | LB | Working session with A. Vanderkamp, D. White, F. Liang, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss treatment of leveraged products created by FTX in Debtors' wallets and pricing waterfall | 0.8 |
| 12/22/2023 | LMG | Review pricing for specific tickers | 0.4 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:    Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/22/2023 | LMG | Working session with A. Vanderkamp, D. White, F. Liang, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss treatment of leveraged products created by FTX in Debtors' wallets and pricing waterfall | 0.8 |
| 12/22/2023 | MC | Draft email to Hyland re: maintenance of AFRM system | 0.2 |
| 12/22/2023 | MB | Continue reconciling Alameda digital assets balance against Snapshot Blob balance sheet to facilitate historical financial statement reconstruction | 2.9 |
| 12/22/2023 | MB | Reconcile Alameda digital assets balance against Snapshot Blob balance sheet to facilitate historical financial statement reconstruction | 1.6 |
| 12/22/2023 | MB | Working session with A. Vanderkamp, D. White, F. Liang, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss treatment of leveraged products created by FTX in Debtors' wallets and pricing waterfall | 0.8 |
| 12/22/2023 | MB | Working session with M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.1 |
| 12/22/2023 | QB | Summarize data on Genesis loan repayments | 2.5 |
| 12/22/2023 | RS | Continue to perform quality control check of materiality assessment; update materiality assessment; prepare sources and footnotes | 1.9 |
| 12/22/2023 | RS | Update Intercompany / Related Party general ledger validation leadsheet re: balance sheet update | 0.5 |
| 12/22/2023 | RS | Perform quality control check of materiality assessment; update materiality assessment; prepare sources and footnotes | 2.6 |
| 12/22/2023 | TJH | Review data appendices for Exchange data used in support of construction of historical financial statements | 1.1 |
| 12/22/2023 | TJH | Revise data appendices in the QuickBooks recreation documentation in support of construction of historical financial statements | 0.9 |
| 12/22/2023 | TJH | Review data appendices for Snapshot blob documentation in support of construction of historical financial statements | 0.9 |
| 12/22/2023 | TJH | Revise documentation for Exchange data utilized in support of construction of historical financial statements | 2.1 |
| 12/22/2023 | TT | Review FTX contemporaneous balance sheets | 0.9 |
| 12/22/2023 | TP | Working session with A. Vanderkamp, D. White, F. Liang, K. Wessel, L. Beischer, L. Goldman, M. Birtwell, T. Phelan (AlixPartners) re: discuss treatment of leveraged products created by FTX in Debtors' wallets and pricing waterfall | 0.8 |
| 12/22/2023 | TP | Working session with M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.1 |
| 12/27/2023 | TJH | Revise data appendices for Exchange data used in support of construction of historical financial statements | 1.2 |
| 12/27/2023 | TJH | Review data appendices in the QuickBooks recreation documentation in support of construction of historical financial statements | 1.2 |
| 12/27/2023 | TJH | Revise documentation for Exchange data utilized in support of construction of historical financial statements | 1.9 |
| 12/27/2023 | TJH | Update documentation for QuickBooks recreation data utilized in support of construction of historical financial statements | 2.1 |
| 12/28/2023 | CC | Update on exchange transfers impacting related party balances between Alameda Research Ltd and FTX Trading | 2.4 |
| 12/28/2023 | CC | Update pricing data to calculate updated FTX Trading Ltd's stablecoins held at third party exchanges | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/28/2023 | MB | Continue investigating discrepancies identified from reconciliation of Alameda digital assets balance against Snapshot Blob balance sheet to facilitate historical financial statement reconstruction | 0.4 |
| 12/28/2023 | MB | Continue reconciling Alameda digital assets balance against Snapshot Blob balance sheet to facilitate historical financial statement reconstruction | 2.9 |
| 12/28/2023 | MB | Investigate discrepancies identified from reconciliation of Alameda digital assets balance against Snapshot Blob balance sheet to facilitate historical financial statement reconstruction | 2.9 |
| 12/28/2023 | MB | Reconcile Alameda digital assets balance against Snapshot Blob balance sheet to facilitate historical financial statement reconstruction | 2.9 |
| 12/28/2023 | TY | Update adjusting journal entries in the non-QuickBooks workstream for FTX Japan KK and Quoine Pte Ltd | 2.8 |
| 12/28/2023 | TJH | Revise data appendices for Exchange data used in support of construction of historical financial statements | 2.1 |
| 12/28/2023 | TJH | Revise documentation for Exchange data utilized in support of construction of historical financial statements | 2.2 |
| 12/28/2023 | TJH | Update documentation for QuickBooks recreation data utilized in support of construction of historical financial statements | 1.7 |
| 12/29/2023 | CC | Prepare a list of documents relied upon to reconstruct related party balances between Alameda Research Ltd and FTX Trading | 1.8 |
| 12/29/2023 | CC | Update pricing table used to calculate the FTX.com Exchange fiat and stablecoin shortfall | 1.6 |
| 12/29/2023 | MB | Investigate discrepancies identified from reconciliation of Alameda digital assets balance against Snapshot Blob balance sheet to facilitate historical financial statement reconstruction | 2.1 |
| 12/29/2023 | MB | Reconcile Alameda digital assets balance against Snapshot Blob balance sheet to facilitate historical financial statement reconstruction | 2.9 |
| 12/29/2023 | TY | Update adjusting journal entries in the non-QuickBooks workstream for LedgerPrime Digital Asset Opportunity Master Fund LP | 3.0 |
| 12/29/2023 | TJH | Review data appendices for Exchange data used in support of construction of historical financial statements | 1.2 |
| 12/29/2023 | TJH | Review documentation for Exchange data utilized in support of construction of historical financial statements | 0.8 |
| **Total Professional Hours** | | | **2,360.4** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Financial Statement Reconstruction
Code:        20008100PN0001.1.15

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Matthew Jacques | $1,280 | 4.3 | $   5,504.00 |
| Charles Cipione | $1,220 | 8.7 | 10,614.00 |
| Matthew Evans | $1,220 | 1.1 | 1,342.00 |
| David J White | $1,140 | 18.0 | 20,520.00 |
| John C LaBella | $1,115 | 78.0 | 86,970.00 |
| Lilly M Goldman | $1,115 | 30.6 | 34,119.00 |
| Thomas Hofner | $1,115 | 92.6 | 103,249.00 |
| Tao Shen | $1,070 | 7.0 | 7,490.00 |
| Mark Cervi | $1,020 | 22.4 | 22,848.00 |
| Anne Vanderkamp | $950 | 57.9 | 55,005.00 |
| Brent Robison | $950 | 2.9 | 2,755.00 |
| Steven Hanzi | $950 | 0.8 | 760.00 |
| Todd Toaso | $950 | 57.3 | 54,435.00 |
| Travis Phelan | $950 | 141.1 | 134,045.00 |
| Jiayan Xu | $880 | 11.6 | 10,208.00 |
| Kurt H Wessel | $880 | 67.1 | 59,048.00 |
| Ganesh Gopalakrishnan | $860 | 115.8 | 99,588.00 |
| Ryan Griffith | $855 | 31.1 | 26,590.50 |
| Alexander Patti | $825 | 139.9 | 115,417.50 |
| John L Somerville | $825 | 99.1 | 81,757.50 |
| Bennett F Mackay | $805 | 50.8 | 40,894.00 |
| Matthew Birtwell | $805 | 105.5 | 84,927.50 |
| Takahiro Yamada | $805 | 74.9 | 60,294.50 |
| Lewis Beischer | $805 | 91.6 | 73,738.00 |
| Jeffrey R Berg | $735 | 22.9 | 16,831.50 |
| Ryan Backus | $725 | 109.3 | 79,242.50 |
| Chuanqi Chen | $605 | 122.6 | 74,173.00 |
| Di Liang | $605 | 115.3 | 69,756.50 |
| Seen Yung Wong | $605 | 86.8 | 52,514.00 |
| Katerina Vasiliou | $585 | 89.8 | 52,533.00 |
| Leon Schoonderwoerd | $585 | 18.2 | 10,647.00 |
| Randi Self | $585 | 91.2 | 53,352.00 |
| Linna Jia | $555 | 80.0 | 44,400.00 |
| Zifan Chen | $555 | 14.5 | 8,047.50 |
| Allyson Calhoun | $510 | 12.1 | 6,171.00 |
| Chenxi Xu | $510 | 0.5 | 255.00 |
| Eric Mostoff | $510 | 96.8 | 49,368.00 |
| Griffin Shapiro | $510 | 4.1 | 2,091.00 |
| Jason Chin | $510 | 97.6 | 49,776.00 |
| Olivia Braat | $510 | 48.5 | 24,735.00 |
| Sean Thompson | $510 | 15.3 | 7,803.00 |
| Shengjia Kang | $510 | 13.2 | 6,732.00 |
| Xiaoyue Su | $415 | 11.6 | 4,814.00 |
| **Total Professional Hours and Fees** | | **2,360.4** | **$   1,805,361.50** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Special Investigations
Code:    20008100PN0001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/01/2023 | AC | Perform quality control on charitable contribution support packages for asset recovery | 0.5 |
| 12/01/2023 | AC | Conduct unstructured data searches for information on FTX.com accounts identified from law enforcement requests | 2.7 |
| 12/01/2023 | AC | Update code to automate process creating support packages for tied-out charitable donations in pipeline | 0.3 |
| 12/01/2023 | AC | Verify payments to charitable contribution recipients in pipeline prior to creation of support packages | 1.1 |
| 12/01/2023 | AC | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: review charitable contributions made on exchange to prepare data for support packages | 0.4 |
| 12/01/2023 | AC | Working session with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: review charitable contributions made on exchange to prepare data for support | 1.0 |
| 12/01/2023 | AV | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners) re: update on specific investigation request | 0.3 |
| 12/01/2023 | GS | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners) re: update on specific investigation request | 0.3 |
| 12/01/2023 | GS | Prepare charitable contribution support packages for asset recovery | 2.7 |
| 12/01/2023 | GS | Review charitable contributions made to organizations on behalf of individuals to prepare data for support packages | 0.8 |
| 12/01/2023 | GS | Review communication documents for specific investigation request | 1.3 |
| 12/01/2023 | GS | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: review charitable contributions made on exchange to prepare data for support packages | 0.4 |
| 12/01/2023 | GS | Working session with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: review charitable contributions made on exchange to prepare data for support | 1.0 |
| 12/01/2023 | GS | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: reviewing communications documents for specific request | 0.4 |
| 12/01/2023 | MB | Attend meeting with A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners) re: update on specific investigation request | 0.3 |
| 12/01/2023 | MB | Working session with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: review charitable contributions made on exchange to prepare data for support | 1.0 |
| 12/01/2023 | MB | Working session with G. Shapiro, M. Birtwell (AlixPartners) re: reviewing communications documents for specific request | 0.4 |
| 12/04/2023 | AC | Internal call with A. Calhoun, G. Shapiro (AlixPartners) re: charitable contribution master tracker review | 0.6 |
| 12/04/2023 | AC | Internal call with A. Calhoun, G. Shapiro (AlixPartners) re: source of funding for charitable contributions to European Summer Program on Rationality for asset recovery | 0.3 |
| 12/04/2023 | AC | Internal call with A. Calhoun, R. Griffith, G. Shapiro, M. Birtwell (AlixPartners) re: ownership of wallets funding FTX Foundation exchange account | 0.2 |
| 12/04/2023 | AC | Prepare summary of source of funds for FTX Foundation bank accounts | 1.4 |
| 12/04/2023 | GS | Internal call with A. Calhoun, G. Shapiro (AlixPartners) re: charitable contribution master tracker review | 0.6 |
| 12/04/2023 | GS | Internal call with A. Calhoun, G. Shapiro (AlixPartners) re: source of funding for charitable contributions to European Summer Program on Rationality for asset recovery | 0.3 |
| 12/04/2023 | GS | Internal call with A. Calhoun, R. Griffith, G. Shapiro, M. Birtwell (AlixPartners) re: ownership of wallets funding FTX Foundation exchange account | 0.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re: Special Investigations
Code: 20008100PN0001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 12/04/2023 | GS | Review charitable contribution master tracker to confirm transfers excluded from recoverable population | 2.1 |
| 12/04/2023 | GS | Review charitable contribution master tracker to identify additional contributions to analyze for asset recovery | 2.1 |
| 12/04/2023 | MB | Internal call with A. Calhoun, R. Griffith, G. Shapiro, M. Birtwell (AlixPartners) re: ownership of wallets funding FTX Foundation exchange account | 0.2 |
| 12/04/2023 | MB | Review FTX documentation related to employee severance payments per request from S&C | 1.3 |
| 12/04/2023 | MB | Working session with R. Griffith, M. Birtwell (AlixPartners) re: Review REN BTC transactions and address allocation | 1.3 |
| 12/04/2023 | ME | Review analysis of settlement payments related to information document request | 1.3 |
| 12/04/2023 | RG | Conduct unstructured data searches re: Sollet Bridge funding possible insider accounts | 0.4 |
| 12/04/2023 | RG | Internal call with A. Calhoun, R. Griffith, G. Shapiro, M. Birtwell (AlixPartners) re: ownership of wallets funding FTX Foundation exchange account | 0.2 |
| 12/04/2023 | RG | Analyze blockchain data to investigate Sollet Bridge funding possible insider accounts | 2.5 |
| 12/04/2023 | RG | Working session with R. Griffith, M. Birtwell (AlixPartners) re: Review REN BTC transactions and address allocation | 1.3 |
| 12/04/2023 | ST | Analyze general ledger data to identify severance payments | 1.6 |
| 12/04/2023 | ST | Analyze severance agreements to determine payment amounts | 1.2 |
| 12/05/2023 | BFM | Review historical exchange activity re: FTX Europe | 2.4 |
| 12/05/2023 | GS | Analyze bank statements for FTX Foundation to identify charitable contributions for asset recovery | 3.0 |
| 12/05/2023 | GS | Continue to analyze bank statements for FTX Foundation to identify charitable contributions for asset recovery | 0.6 |
| 12/05/2023 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: reviewing charitable contribution master tracker to identify transfers for asset recovery | 0.1 |
| 12/05/2023 | GS | Review charitable contribution master tracker to identify additional contributions to analyze for asset recovery | 2.9 |
| 12/05/2023 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: reviewing charitable contribution master tracker to identify transfers for asset recovery | 0.1 |
| 12/05/2023 | MB | Review FTX Europe asset tracing specific to defendants receipt of funds per request from S&C | 1.0 |
| 12/05/2023 | MB | Review FTX Europe data in preparation for asset tracing call for funds involving defendants per request from S&C | 0.6 |
| 12/05/2023 | MB | Review information document request file as prepared by S&C to provide payment data related to FTX group employee separation agreements | 0.7 |
| 12/05/2023 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: forensic analysis of severance payments paid to FTX employees | 0.5 |
| 12/05/2023 | RG | Review Tron transactions and wallet allocation | 0.4 |
| 12/05/2023 | RG | Analyze USDC transactions on the SOL blockchain to identify possible insider activity | 1.1 |
| 12/05/2023 | ST | Analyze bank transaction data to trace funds related to Digital Assets AG acquisition | 0.3 |
| 12/05/2023 | ST | Analyze bank transactions to identify severance payments | 1.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:  Special Investigations
Code:  20008100PN0001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/05/2023 | ST | Analyze cash database to match records with corresponding observations in payroll data to identify the source of severance payments | 1.0 |
| 12/05/2023 | ST | Analyze exchange data to identify severance payments and the exercise of token options granted to entity of interest | 0.7 |
| 12/05/2023 | ST | Conduct unstructured data searches for payroll documents to identify severance payments | 1.2 |
| 12/05/2023 | ST | Summarize severance payments and their source of funds | 1.8 |
| 12/05/2023 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: forensic analysis of severance payments paid to FTX employees | 0.5 |
| 12/06/2023 | AC | Internal call with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: charitable contribution workstream updates | 0.5 |
| 12/06/2023 | AC | Review bank statements to tie out potential charitable contributions | 2.7 |
| 12/06/2023 | AV | Analyze spreadsheets provided by QE | 1.7 |
| 12/06/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: QE special request | 0.2 |
| 12/06/2023 | AV | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: special investigations workplan for week of 12/4/23 | 0.2 |
| 12/06/2023 | BFM | Review historical exchange activity re: FTX Europe | 1.7 |
| 12/06/2023 | GS | Analyze bank statements for FTX Foundation to identify charitable contributions for asset recovery | 2.6 |
| 12/06/2023 | GS | Internal call with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: charitable contribution workstream updates | 0.5 |
| 12/06/2023 | GS | Update charitable contribution working file with next tranche of recipients for asset recovery | 2.9 |
| 12/06/2023 | MB | Internal call with A. Calhoun, G. Shapiro, M. Birtwell (AlixPartners) re: charitable contribution workstream updates | 0.5 |
| 12/06/2023 | MB | Review FTX Europe asset tracing specific to defendants receipt of funds per request from S&C | 1.7 |
| 12/06/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: QE special request | 0.2 |
| 12/06/2023 | MB | Working session with A. Vanderkamp, M. Birtwell (AlixPartners) re: special investigations workplan for week of 12/4/23 | 0.2 |
| 12/06/2023 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: forensic analysis of severance payments paid to FTX employees | 0.2 |
| 12/06/2023 | MB | Working session with R. Griffith, M. Birtwell (AlixPartners) re: discuss FTX: Review USDC on SOL transfers from possible insiders | 0.3 |
| 12/06/2023 | RG | Working session with R. Griffith, M. Birtwell (AlixPartners) re: discuss FTX: Review USDC on SOL transfers from possible insiders | 0.3 |
| 12/06/2023 | ST | Analyze exchange account of DA AG seller to determine use of funds originating from share purchase agreements | 1.7 |
| 12/06/2023 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: forensic analysis of severance payments paid to FTX employees | 0.2 |
| 12/07/2023 | AV | Review documents provided by QE | 1.4 |
| 12/07/2023 | AV | Working session with A. Vanderkamp, J. LaBella, K. Wessel, M. Birtwell (AlixPartners) re: Review QE provided documents for special request | 0.7 |
| 12/07/2023 | GS | Analyze bank statements for FTX Foundation to identify charitable contributions for asset recovery | 2.1 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Special Investigations
Code:      20008100PN0001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/07/2023 | GS | Review transfers made for the benefit of Center for AI Safety for asset recovery | 0.7 |
| 12/07/2023 | GS | Working session with R. Griffith, G. Shapiro, M. Birtwell (AlixPartners) re: Continue to review USDC on ETH transfers for FTX withdrawals/deposits of insiders | 0.5 |
| 12/07/2023 | GS | Working session with R. Griffith, G. Shapiro, M. Birtwell (AlixPartners) re: review USDC on ETH transfers for FTX withdrawals/deposits of insiders | 0.5 |
| 12/07/2023 | JCL | Working session with A. Vanderkamp, J. LaBella, K. Wessel, M. Birtwell (AlixPartners) re: Review QE provided documents for special request | 0.7 |
| 12/07/2023 | KHW | Working session with A. Vanderkamp, J. LaBella, K. Wessel, M. Birtwell (AlixPartners) re: Review QE provided documents for special request | 0.7 |
| 12/07/2023 | LMG | Research individual of interest / Genesis Block transfers | 2.4 |
| 12/07/2023 | MB | Consolidate findings related to QE special request | 0.6 |
| 12/07/2023 | MB | Prepare questions for insiders per S&C request | 0.4 |
| 12/07/2023 | MB | Review FTX Europe asset tracing specific to defendants receipt of funds per request from S&C | 1.4 |
| 12/07/2023 | MB | Working session with A. Vanderkamp, J. LaBella, K. Wessel, M. Birtwell (AlixPartners) re: Review QE provided documents for special request | 0.7 |
| 12/07/2023 | MB | Working session with R. Griffith, G. Shapiro, M. Birtwell (AlixPartners) re: Continue to review USDC on ETH transfers for FTX withdrawals/deposits of insiders | 0.5 |
| 12/07/2023 | MB | Working session with R. Griffith, G. Shapiro, M. Birtwell (AlixPartners) re: review USDC on ETH transfers for FTX withdrawals/deposits of insiders | 0.5 |
| 12/07/2023 | ME | Review updates to exchange investigations for FTI update email | 1.4 |
| 12/07/2023 | RG | Review USDC transactions for insider activity on Chainalysis | 2.9 |
| 12/07/2023 | RG | Continue to review USDC transactions for insider activity on Chainalysis | 1.1 |
| 12/07/2023 | RG | Working session with R. Griffith, G. Shapiro, M. Birtwell (AlixPartners) re: Continue to review USDC on ETH transfers for FTX withdrawals/deposits of insiders | 0.5 |
| 12/07/2023 | RG | Working session with R. Griffith, G. Shapiro, M. Birtwell (AlixPartners) re: review USDC on ETH transfers for FTX withdrawals/deposits of insiders | 0.5 |
| 12/07/2023 | SRH | Review exchange activity of accounts related to the investigation of the 'Mega Chinese Fraud' | 2.4 |
| 12/07/2023 | SRH | Review Nardello report re: Investigation of the 'Mega Chinese Fraud' | 1.7 |
| 12/08/2023 | AV | Working session with A. Vanderkamp, J. LaBella, K. Wessel, M. Birtwell (AlixPartners) re: Review QE provided documents for special request | 0.8 |
| 12/08/2023 | GS | Analyze bank statements for FTX Foundation to identify charitable contributions for asset recovery | 2.4 |
| 12/08/2023 | GS | Prepare updated charitable contributions working file for asset recovery | 2.3 |
| 12/08/2023 | GS | Research separation agreements with West Realm Shires Services employees | 2.9 |
| 12/08/2023 | GS | Review transfers made via New Venture Fund for asset recovery | 1.2 |
| 12/08/2023 | JCL | Working session with A. Vanderkamp, J. LaBella, K. Wessel, M. Birtwell (AlixPartners) re: Review QE provided documents for special request | 0.8 |
| 12/08/2023 | KHW | Working session with A. Vanderkamp, J. LaBella, K. Wessel, M. Birtwell (AlixPartners) re: Review QE provided documents for special request | 0.8 |
| 12/08/2023 | LMG | Research individual of interest / Genesis Block transfers | 1.2 |
| 12/08/2023 | MB | Review FTX Europe asset tracing specific to defendants receipt of funds per request from S&C | 0.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:  Special Investigations
Code:  20008100PN0001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 12/08/2023 | MB | Working session with A. Vanderkamp, J. LaBella, K. Wessel, M. Birtwell (AlixPartners) re: Review QE provided documents for special request | 0.8 |
| 12/09/2023 | GS | Prepare transfer schedules for recipients of charitable contributions from insiders for asset recovery | 0.9 |
| 12/10/2023 | GS | Prepare transfer schedules for recipients of charitable contributions from insiders for asset recovery | 0.2 |
| 12/11/2023 | AC | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: update code to match list of wallets with Debtor wallet list | 0.3 |
| 12/11/2023 | AV | Review financial statements provided by counsel | 1.3 |
| 12/11/2023 | BFM | Working session with B. Mackay, R. Self (AlixPartners) re: Genesis Global Capital loan repayments in June 2022 | 0.2 |
| 12/11/2023 | GS | Analyze bank statements for FTX Foundation to identify charitable contributions for asset recovery | 2.9 |
| 12/11/2023 | GS | Analyze exchange data to trace funding for charitable contributions made by insiders funded by exchange withdrawals | 1.4 |
| 12/11/2023 | GS | Prepare transfer schedules for recipients of charitable contributions from insiders for asset recovery | 0.3 |
| 12/11/2023 | MB | Review FTX Europe asset tracing specific to defendants receipt of funds per request from S&C | 0.3 |
| 12/11/2023 | MB | Review information document request file as prepared by S&C to provide payment data related to FTX group employee separation agreements | 2.4 |
| 12/11/2023 | MB | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: update code to match list of wallets with Debtor wallet list | 0.3 |
| 12/11/2023 | ME | Review FTX group employee separation agreement work product | 0.3 |
| 12/11/2023 | RS | Analyze cash activity between Alameda Research Ltd and Genesis Global Capital re: loan repayments in June 2022 | 0.8 |
| 12/11/2023 | RS | Working session with B. Mackay, R. Self (AlixPartners) re: Genesis Global Capital loan repayments in June 2022 | 0.2 |
| 12/11/2023 | RG | Review blockchain transactions involving REN BTC transfers of potential insider activity | 1.0 |
| 12/11/2023 | RG | Create graphs of blockchain transactions involving REN BTC transfers of potential insider activity | 1.8 |
| 12/11/2023 | SRH | Create list of all BTC blockchain transactions related to the GenesisVTC repayment address for provided in invoices to Alameda re: Genesis Loan Repayment | 2.7 |
| 12/11/2023 | SRH | Identify BTC payments to Genesis BTC repayment address which aligns with net changes in Alameda's BTC loan balance re: Genesis Loan Repayment | 2.5 |
| 12/11/2023 | SRH | Review Genesis loan invoices to Alameda during 2022 re: Genesis Loan Repayment | 2.9 |
| 12/12/2023 | AC | Working session with A. Calhoun, A. Vanderkamp, B. Mackay, L. Goldman, O. Braat, S. Hanzi (AlixPartners) re: updates on Genesis loan repayment verification | 0.6 |
| 12/12/2023 | AV | Meeting with A. Vanderkamp, K. Wessel (AlixPartners), E. Kapur, O. Yeffet (QE) re: observations from spreadsheets provided by counsel | 0.5 |
| 12/12/2023 | AV | Working session with A. Calhoun, A. Vanderkamp, B. Mackay, L. Goldman, O. Braat, S. Hanzi (AlixPartners) re: updates on Genesis loan repayment verification | 0.6 |
| 12/12/2023 | BFM | Working session with A. Calhoun, A. Vanderkamp, B. Mackay, L. Goldman, O. Braat, S. Hanzi (AlixPartners) re: updates on Genesis loan repayment verification | 0.6 |
| 12/12/2023 | BFM | Working session with B. Mackay, G. Shapiro, L. Goldman, M. Birtwell (AlixPartners) re: FTT Team Tokens funding charitable contributions by insiders | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Special Investigations
Code:    20008100PN0001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/12/2023 | GS | Analyze bank statements for FTX Foundation to identify charitable contributions for asset recovery | 2.9 |
| 12/12/2023 | GS | Prepare transfer schedules for recipients of charitable contributions made by | 1.0 |
| 12/12/2023 | GS | Update charitable contribution working file with contributions identified in FTX Foundation bank statements | 1.3 |
| 12/12/2023 | GS | Working session with B. Mackay, G. Shapiro, L. Goldman, M. Birtwell (AlixPartners) re: FTT Team Tokens funding charitable contributions by insiders | 0.3 |
| 12/12/2023 | KHW | Meeting with A. Vanderkamp, K. Wessel (AlixPartners), E. Kapur, O. Yeffet (QE) re: observations from spreadsheets provided by counsel | 0.5 |
| 12/12/2023 | LMG | Working session with A. Calhoun, A. Vanderkamp, B. Mackay, L. Goldman, O. Braat, S. Hanzi (AlixPartners) re: updates on Genesis loan repayment verification | 0.6 |
| 12/12/2023 | LMG | Working session with B. Mackay, G. Shapiro, L. Goldman, M. Birtwell (AlixPartners) re: FTT Team Tokens funding charitable contributions by insiders | 0.3 |
| 12/12/2023 | MB | Working session with B. Mackay, G. Shapiro, L. Goldman, M. Birtwell (AlixPartners) re: FTT Team Tokens funding charitable contributions by insiders | 0.3 |
| 12/12/2023 | QB | Working session with A. Calhoun, A. Vanderkamp, B. Mackay, L. Goldman, O. Braat, S. Hanzi (AlixPartners) re: updates on Genesis loan repayment verification | 0.6 |
| 12/12/2023 | RG | Prepare Chainalysis data exports to support exchange address attribution | 2.3 |
| 12/12/2023 | SRH | Working session with A. Calhoun, A. Vanderkamp, B. Mackay, L. Goldman, O. Braat, S. Hanzi (AlixPartners) re: updates on Genesis loan repayment verification | 0.6 |
| 12/13/2023 | AC | Analyze transfers related to purchase of FTT Team Tokens on Alameda OTC portal | 0.6 |
| 12/13/2023 | AC | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: tracing FTT Team Tokens on Alameda OTC portal | 0.4 |
| 12/13/2023 | GS | Analyze exchange data to trace FTT Team Tokens funding charitable contributions made by insiders | 2.5 |
| 12/13/2023 | GS | Prepare summary of research on FTT Team Tokens funding charitable contributions made by insiders | 1.2 |
| 12/13/2023 | GS | Research documentation on FTT Team Tokens funding charitable contributions made by insiders | 2.9 |
| 12/13/2023 | GS | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: tracing FTT Team Tokens on Alameda OTC portal | 0.4 |
| 12/13/2023 | MB | Review Relativity access to Kephas documentation per request from S&C | 0.4 |
| 12/13/2023 | RG | Analyze transactions involving BTC addresses associated with exchange accounts to support exchange address attribution | 1.3 |
| 12/13/2023 | RG | Continue to analyze transactions involving BTC addresses associated with exchange accounts to support exchange address attribution | 2.8 |
| 12/13/2023 | ST | Analyze exchange data to identify payments from FTX Europe to Kephas | 2.8 |
| 12/13/2023 | ST | Review invoices issued by Kephas to identify payments from Debtor | 1.6 |
| 12/13/2023 | SRH | Review Genesis loans to Alameda during 2022 re: Genesis Loan Repayment | 1.1 |
| 12/14/2023 | GS | Research charitable contributions to entity of interest made by insiders for asset recovery | 1.6 |
| 12/14/2023 | GS | Research political donations to entity of interest to identify returned donations for asset recovery | 1.2 |
| 12/14/2023 | GS | Research transfers to entity of interest to determine appropriate recipient entity for asset recovery | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:    Special Investigations
Code:    20008100PN0001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/14/2023 | GS | Update charitable contribution master tracker with contributions from FTX Foundation statements | 0.4 |
| 12/14/2023 | MB | Prepare special investigations workplan for week of 12/11 | 0.6 |
| 12/14/2023 | RG | Analyze transactions involving non-BTC addresses associated with exchange accounts to support exchange address attribution | 1.5 |
| 12/14/2023 | RG | Continue to analyze transactions involving non-BTC addresses associated with exchange accounts to support exchange address attribution | 3.0 |
| 12/14/2023 | ST | Analyze exchange data to identify payments from FTX Europe to Kephas | 0.8 |
| 12/14/2023 | ST | Summarize payments to Kephas from FTX Europe by invoice | 2.3 |
| 12/15/2023 | GS | Update charitable contribution working file with contributions identified in FTX Foundation bank statements | 1.3 |
| 12/15/2023 | GS | Continue to update charitable contribution working file with contributions identified in FTX Foundation bank statements | 2.0 |
| 12/15/2023 | LMG | Review Genesis Block exchange data extracts from A&M | 0.2 |
| 12/15/2023 | MB | Attend meeting with M. Birtwell, R. Stutz (AlixPartners) re: LookonChain data scraping | 0.2 |
| 12/15/2023 | MB | Internal meeting with M. Birtwell, S. Thompson (AlixPartners) re: review identification of payments corresponding to invoices issued by Kephas | 0.4 |
| 12/15/2023 | MB | Internal meeting with R. Griffith, M. Birtwell, S. Thompson (AlixPartners) re: review off-exchange transfers from FTX Europe to Kephas on Chainalysis | 0.4 |
| 12/15/2023 | MB | Working session with R. Griffith, M. Birtwell (AlixPartners) re: discuss FTX: USDC transfers of involving possible insiders to FTX | 0.3 |
| 12/15/2023 | ME | Research on CFTC Penalty Calculation Types and Forfeitures impacts | 0.8 |
| 12/15/2023 | RG | Review USDC transactions for insider activity on Chainalysis | 2.5 |
| 12/15/2023 | RG | Internal meeting with R. Griffith, M. Birtwell, S. Thompson (AlixPartners) re: review off-exchange transfers from FTX Europe to Kephas on Chainalysis | 0.4 |
| 12/15/2023 | RG | Trace USDC transfers to/from possible insiders | 3.0 |
| 12/15/2023 | RG | Working session with R. Griffith, M. Birtwell (AlixPartners) re: discuss FTX: USDC transfers of involving possible insiders to FTX | 0.3 |
| 12/15/2023 | RXS | Attend meeting with M. Birtwell, R. Stutz (AlixPartners) re: LookonChain data scraping | 0.2 |
| 12/15/2023 | RXS | Prepare Alameda protocol and chain sheet | 1.8 |
| 12/15/2023 | ST | Conduct unstructured data searches to identify reasons for differences in payments from FTX Europe to Kephas and invoiced amounts | 1.5 |
| 12/15/2023 | ST | Continue to summarize payments to Kephas from FTX Europe by invoice | 0.9 |
| 12/15/2023 | ST | Internal meeting with M. Birtwell, S. Thompson (AlixPartners) re: review identification of payments corresponding to invoices issued by Kephas | 0.4 |
| 12/15/2023 | ST | Internal meeting with R. Griffith, M. Birtwell, S. Thompson (AlixPartners) re: review off-exchange transfers from FTX Europe to Kephas on Chainalysis | 0.4 |
| 12/15/2023 | ST | Summarize payments to Kephas from FTX Europe by invoice | 2.3 |
| 12/15/2023 | SRH | Create list of all ETH blockchain transactions related to the Genesis ETH repayment address for provided in invoices to Alameda re: Genesis Loan Repayment | 2.1 |
| 12/15/2023 | SRH | Investigate Alameda FIL loan balance repayments for 2022 re: Genesis Loan Repayment | 2.0 |
| 12/15/2023 | SRH | Investigate Alameda ZEC loan balance repayments for 2022 re: Genesis Loan Repayment | 2.2 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Special Investigations
Code:      20008100PN0001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/15/2023 | SRH | Review BTC net balance for Alameda's FTX accounts for dates where there were loan repayments re: Genesis Loan Repayment | 2.4 |
| 12/16/2023 | ESK | Email to D. White (AlixPartners) re: blockchain analysis matters | 0.2 |
| 12/16/2023 | ESK | Review issues re: blockchain analysis matters | 0.2 |
| 12/18/2023 | AC | Analyze bank statements to identify charitable contributions | 0.2 |
| 12/18/2023 | AC | Analyze exchange data to verify crypto payments related to person of interest sponsorship agreement | 1.6 |
| 12/18/2023 | AC | Analyze general ledger data to verify fiat payments related to person of interest sponsorship agreement | 1.2 |
| 12/18/2023 | AC | Review person of interest sponsorship agreement documentation to identify expected payments | 0.9 |
| 12/18/2023 | AC | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: charitable contribution master tracker review | 0.3 |
| 12/18/2023 | GS | Research recipients of transfers from FTX Foundation bank accounts to identify charitable contribution recipients for asset recovery | 2.8 |
| 12/18/2023 | GS | Update charitable contribution working file with contributions identified in FTX Foundation bank statements | 2.9 |
| 12/18/2023 | GS | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: charitable contribution master tracker review | 0.3 |
| 12/18/2023 | LMG | Identify documentation for Alameda loans to Genesis Block | 2.7 |
| 12/18/2023 | LMG | Validate Alameda loan table entries for Genesis Block | 1.2 |
| 12/18/2023 | MB | Working session with R. Griffith, M. Birtwell (AlixPartners) re: analyze payments to/from Alameda associated addresses on Chainalysis to determine counterparties | 0.5 |
| 12/18/2023 | RG | Summarize payments from DA AG and DA AG related individuals to Kephas on Chainalysis | 2.1 |
| 12/18/2023 | RG | Trace payments from DA AG and DA AG related individuals to Kephas on Chainalysis | 2.8 |
| 12/18/2023 | RG | Review documentation relating to transfers from DA AG and DA AG related individuals to Kephas | 0.9 |
| 12/18/2023 | RG | Working session with R. Griffith, M. Birtwell (AlixPartners) re: analyze payments to/from Alameda associated addresses on Chainalysis to determine counterparties | 0.5 |
| 12/18/2023 | RG | Working session with R. Griffith, S. Thompson (AlixPartners) re: analyze off-exchange crypto payments to Kephas from DA AG and Brandon Williams | 0.3 |
| 12/18/2023 | ST | Analyze exchange data to determine wallet ownership involved in transactions with Kephas | 1.2 |
| 12/18/2023 | ST | Working session with R. Griffith, S. Thompson (AlixPartners) re: analyze off-exchange crypto payments to Kephas from DA AG and Brandon Williams | 0.3 |
| 12/19/2023 | AC | Analyze bank statements to identify charitable contributions | 1.4 |
| 12/19/2023 | AC | Analyze exchange data to verify crypto payments related to person of interest sponsorship agreement | 1.6 |
| 12/19/2023 | AC | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: charitable contribution tie outs for asset recovery | 0.2 |
| 12/19/2023 | BFM | Working session with B. Mackay, L. Goldman (AlixPartners) re: Genesis Block transfers and loans | 1.3 |
| 12/19/2023 | ESK | Review emails and consider matters re: blockchain matters | 0.5 |
| 12/19/2023 | EM | Review analyses performed related to person of interest sponsorship agreement to support investigative workstreams | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:    Special Investigations
Code:  20008100PN0001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/19/2023 | GS | Update charitable contribution working file with contributions identified in FTX Foundation bank statements | 2.0 |
| 12/19/2023 | GS | Research recipients of transfers from FTX Foundation bank accounts to identify charitable contribution recipients for asset recovery | 3.0 |
| 12/19/2023 | GS | Continue to update charitable contribution working file with contributions identified in FTX Foundation bank statements | 1.1 |
| 12/19/2023 | GS | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: charitable contribution tie outs for asset recovery | 0.2 |
| 12/19/2023 | LMG | Identify documentation for Alameda loans to Genesis Block | 1.6 |
| 12/19/2023 | LMG | Review Genesis Block transfer summary file for S&C | 0.6 |
| 12/19/2023 | LMG | Working session with B. Mackay, L. Goldman (AlixPartners) re: Genesis Block transfers and loans | 1.3 |
| 12/19/2023 | MB | Internal meeting with R. Griffith, M. Birtwell, S. Thompson (AlixPartners) re: review off-exchange transfers from FTX Europe to Kephas | 0.5 |
| 12/19/2023 | MB | Review summary of FTX Europe asset tracing per S&C request | 0.4 |
| 12/19/2023 | MB | Review summary of payments made to person of interest per request from S&C | 1.0 |
| 12/19/2023 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: implementation of quality control feedback on the Insiders adjusting journal entries workpaper | 0.6 |
| 12/19/2023 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: review summary of transfers from FTX Europe to Kephas | 0.4 |
| 12/19/2023 | RG | Summarize payments from DA AG and DA AG related individuals to Kephas on Chainalysis | 1.1 |
| 12/19/2023 | RG | Internal meeting with R. Griffith, M. Birtwell, S. Thompson (AlixPartners) re: review off-exchange transfers from FTX Europe to Kephas | 0.5 |
| 12/19/2023 | RG | Trace payments from DA AG and DA AG related individuals to Kephas on Chainalysis | 1.7 |
| 12/19/2023 | ST | Analyze Cash Database to reconcile exchange deposits with fiat deposits | 1.6 |
| 12/19/2023 | ST | Internal meeting with R. Griffith, M. Birtwell, S. Thompson (AlixPartners) re: review off-exchange transfers from FTX Europe to Kephas | 0.5 |
| 12/19/2023 | ST | Prepare supporting documentation for transfers from FTX Europe to Kephas | 1.1 |
| 12/19/2023 | ST | Summarize exchange withdrawals from FTX Europe to Kephas | 1.6 |
| 12/19/2023 | ST | Summarize off-exchange transfers from FTX Europe to Kephas | 1.8 |
| 12/19/2023 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: implementation of quality control feedback on the Insiders adjusting journal entries workpaper | 0.6 |
| 12/19/2023 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: review summary of transfers from FTX Europe to Kephas | 0.4 |
| 12/20/2023 | AC | Analyze blockchain data to verify crypto payments related to person of interest sponsorship agreement | 2.4 |
| 12/20/2023 | AC | Analyze exchange data to verify crypto payments related to person of interest sponsorship agreement | 2.3 |
| 12/20/2023 | AC | Continue to analyze blockchain data to verify crypto payments related to person of interest sponsorship agreement | 1.2 |
| 12/20/2023 | AC | Working session with A. Calhoun, R. Griffith, M. Birtwell (AlixPartners) re: discuss FTX: Discuss payments made from FTX/Alameda to KO | 0.5 |
| 12/20/2023 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: tracing funding for charitable contributions made by insiders | 0.2 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Special Investigations
Code:      20008100PN0001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 12/20/2023 | GS | Prepare schedule of transfers for charitable contribution by insiders to specific entity including funding by Debtors | 1.2 |
| 12/20/2023 | GS | Update charitable contribution working file with contributions identified in FTX Foundation bank statements | 1.6 |
| 12/20/2023 | LMG | Research question from A. Holland re: description of US business | 0.4 |
| 12/20/2023 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: tracing funding for charitable contributions made by insiders | 0.2 |
| 12/20/2023 | MB | Internal meeting with M. Birtwell, S. Thompson (AlixPartners) re: update on FTX Europe-Kephas invoice tracing analysis | 0.1 |
| 12/20/2023 | MB | Review summary of payments made to person of interest per request from S&C | 2.4 |
| 12/20/2023 | MB | Working session with A. Calhoun, R. Griffith, M. Birtwell (AlixPartners) re: discuss FTX: Discuss payments made from FTX/Alameda to KO | 0.5 |
| 12/20/2023 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: review summary of transfers from FTX Europe to Kephas | 0.4 |
| 12/20/2023 | MB | Working session with R. Griffith, M. Birtwell (AlixPartners) re: discuss FTX: BTC address Debtor/non Debtor allocation | 0.8 |
| 12/20/2023 | MB | Working session with R. Griffith, M. Birtwell (AlixPartners) re: discuss FTX: Continue to discuss BTC address Debtor/non Debtor allocation | 0.3 |
| 12/20/2023 | RG | Analyze into FTX payments to KO | 0.8 |
| 12/20/2023 | RG | Working session with A. Calhoun, R. Griffith, M. Birtwell (AlixPartners) re: discuss FTX: Discuss payments made from FTX/Alameda to KO | 0.5 |
| 12/20/2023 | RG | Working session with R. Griffith, M. Birtwell (AlixPartners) re: discuss FTX: BTC address Debtor/non Debtor allocation | 0.8 |
| 12/20/2023 | RG | Working session with R. Griffith, M. Birtwell (AlixPartners) re: discuss FTX: Continue to discuss BTC address Debtor/non Debtor allocation | 0.3 |
| 12/20/2023 | RG | Working session with R. Griffith, S. Thompson (AlixPartners) re: identification of wallets owned by Brandon Williams and DA AG | 0.2 |
| 12/20/2023 | ST | Analyze wallet addresses to determine source of payments to Kephas | 1.6 |
| 12/20/2023 | ST | Create graph of payments to Kephas connected-to and unconnected-to invoices | 1.3 |
| 12/20/2023 | ST | Internal meeting with M. Birtwell, S. Thompson (AlixPartners) re: update on FTX Europe-Kephas invoice tracing analysis | 0.1 |
| 12/20/2023 | ST | Summarize off-exchange transfers from FTX Europe to Kephas | 2.3 |
| 12/20/2023 | ST | Summarize off-exchange transfers from individuals affiliated with FTX Europe to Kephas | 1.8 |
| 12/20/2023 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: review summary of transfers from FTX Europe to Kephas | 0.4 |
| 12/20/2023 | ST | Working session with R. Griffith, S. Thompson (AlixPartners) re: identification of wallets owned by Brandon Williams and DA AG | 0.2 |
| 12/21/2023 | AC | Analyze blockchain data to verify crypto payments related to person of interest sponsorship agreement | 2.8 |
| 12/21/2023 | AC | Continue to analyze blockchain data to verify crypto payments related to person of interest sponsorship agreement | 1.6 |
| 12/21/2023 | AC | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: identifying cryptocurrency loan payments by Alameda to Genesis Capital from loan invoices | 1.4 |
| 12/21/2023 | AC | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: verify payments related to person of interest sponsorship agreement | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Special Investigations
Code:     20008100PN0001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/21/2023 | AC | Working session with A. Calhoun, O. Braat (AlixPartners) re: loan repayments by Alameda in Summer 2022 | 0.3 |
| 12/21/2023 | GS | Analyze blockchain data to identify cryptocurrency loan payments by Alameda to Genesis Capital from loan invoices | 1.1 |
| 12/21/2023 | GS | Prepare charitable contribution working file for next tranche of recipients to target for asset recovery | 1.9 |
| 12/21/2023 | GS | Research recipients of transfers from FTX Foundation bank accounts to identify charitable contribution recipients for asset recovery | 2.8 |
| 12/21/2023 | GS | Continue to update charitable contribution working file with contributions identified in FTX Foundation bank statements | 0.8 |
| 12/21/2023 | GS | Working session with A. Calhoun, G. Shapiro (AlixPartners) re: identifying cryptocurrency loan payments by Alameda to Genesis Capital from loan invoices | 1.4 |
| 12/21/2023 | GS | Update charitable contribution working file with contributions identified in FTX Foundation bank statements | 2.4 |
| 12/21/2023 | MB | Continue preparing summary of person of interest sponsorship payments per request from S&C | 2.6 |
| 12/21/2023 | MB | Prepare summary of person of interest sponsorship payments per request from S&C | 1.6 |
| 12/21/2023 | MB | Review summary of Kephas asset tracing per S&C request | 0.6 |
| 12/21/2023 | MB | Working session with A. Calhoun, M. Birtwell (AlixPartners) re: verify payments related to person of interest sponsorship agreement | 0.5 |
| 12/21/2023 | MB | Working session with M. Birtwell, S. Thompson (AlixPartners) re: implementation of quality control feedback on the Insiders adjusting journal entries workpaper | 0.6 |
| 12/21/2023 | QB | Working session with A. Calhoun, O. Braat (AlixPartners) re: loan repayments by Alameda in Summer 2022 | 0.3 |
| 12/21/2023 | ST | Working session with M. Birtwell, S. Thompson (AlixPartners) re: implementation of quality control feedback on the Insiders adjusting journal entries workpaper | 0.6 |
| 12/22/2023 | AC | Analyze Alameda's exchange balance by coin in Summer 2022 to determine if loans were repaid from a negative balance | 1.1 |
| 12/22/2023 | AC | Attend meeting with A. Calhoun, A. Vanderkamp, L. Goldman, O. Braat (AlixPartners) re: Alameda loan repayment to Genesis Capital in Summer 2022 | 0.6 |
| 12/22/2023 | AC | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell, S. Thompson (AlixPartners) re: special investigations updates | 0.3 |
| 12/22/2023 | AC | Internal call with A. Calhoun, A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners) re: transfers by the FTX Foundation to for-profit entities | 0.3 |
| 12/22/2023 | AC | Working session with A. Calhoun, S. Thompson (AlixPartners) re: repayment of loans in USD by Alameda in Summer 2022 | 0.3 |
| 12/22/2023 | AV | Attend meeting with A. Calhoun, A. Vanderkamp, L. Goldman, O. Braat (AlixPartners) re: Alameda loan repayment to Genesis Capital in Summer 2022 | 0.6 |
| 12/22/2023 | AV | Internal call with A. Calhoun, A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners) re: transfers by the FTX Foundation to for-profit entities | 0.3 |
| 12/22/2023 | GS | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell, S. Thompson (AlixPartners) re: special investigations updates | 0.3 |
| 12/22/2023 | GS | Internal call with A. Calhoun, A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners) re: transfers by the FTX Foundation to for-profit entities | 0.3 |
| 12/22/2023 | GS | Prepare charitable contribution working file for next tranche of recipients to target for asset recovery | 2.8 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:     Special Investigations
Code:   20008100PN0001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/22/2023 | GS | Prepare tranche summaries for recipients of charitable contributions for asset recovery | 2.9 |
| 12/22/2023 | GS | Research transfers by the FTX Foundation to for-profit entities | 1.6 |
| 12/22/2023 | LMG | Attend meeting with A. Calhoun, A. Vanderkamp, L. Goldman, O. Braat (AlixPartners) re: Alameda loan repayment to Genesis Capital in Summer 2022 | 0.6 |
| 12/22/2023 | MB | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell, S. Thompson (AlixPartners) re: special investigations updates | 0.3 |
| 12/22/2023 | MB | Internal call with A. Calhoun, A. Vanderkamp, G. Shapiro, M. Birtwell (AlixPartners) re: transfers by the FTX Foundation to for-profit entities | 0.3 |
| 12/22/2023 | MB | Review charitable contribution summary for S&C to facilitate recovery efforts | 0.3 |
| 12/22/2023 | QB | Attend meeting with A. Calhoun, A. Vanderkamp, L. Goldman, O. Braat (AlixPartners) re: Alameda loan repayment to Genesis Capital in Summer 2022 | 0.6 |
| 12/22/2023 | ST | Attend meeting with A. Calhoun, G. Shapiro, M. Birtwell, S. Thompson (AlixPartners) re: special investigations updates | 0.3 |
| 12/22/2023 | ST | Working session with A. Calhoun, S. Thompson (AlixPartners) re: repayment of loans in USD by Alameda in Summer 2022 | 0.3 |
| 12/26/2023 | GS | Research grants made by the FTX Foundation to for-profit entities for asset recovery | 2.2 |
| 12/27/2023 | GS | Research grants made by the FTX Foundation to for-profit entities for asset recovery | 0.9 |
| 12/30/2023 | GS | Research grants made by the FTX Foundation to for-profit entities for asset recovery | 1.2 |
| 12/31/2023 | GS | Research grants made by the FTX Foundation to for-profit entities for asset recovery | 0.5 |
| **Total Professional Hours** | | | **325.4** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re: Special Investigations
Code: 20008100PN0001.1.16

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Matthew Evans | $1,220 | 3.8 | $ 4,636.00 |
| John C LaBella | $1,115 | 1.5 | 1,672.50 |
| Lilly M Goldman | $1,115 | 13.1 | 14,606.50 |
| Elizabeth S Kardos | $800 | 0.9 | 720.00 |
| Anne Vanderkamp | $950 | 8.6 | 8,170.00 |
| Steven Hanzi | $950 | 22.6 | 21,470.00 |
| Kurt H Wessel | $880 | 2.0 | 1,760.00 |
| Ryan Griffith | $855 | 43.6 | 37,278.00 |
| Bennett F Mackay | $805 | 6.5 | 5,232.50 |
| Matthew Birtwell | $805 | 36.4 | 29,302.00 |
| Randi Self | $585 | 1.0 | 585.00 |
| Allyson Calhoun | $510 | 36.6 | 18,666.00 |
| Eric Mostoff | $510 | 0.7 | 357.00 |
| Griffin Shapiro | $510 | 102.1 | 52,071.00 |
| Olivia Braat | $510 | 1.5 | 765.00 |
| Sean Thompson | $510 | 42.5 | 21,675.00 |
| Ryan Stutz | $415 | 2.0 | 830.00 |
| **Total Professional Hours and Fees** | | **325.4** | **$ 219,796.50** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Travel Time
Code:       20008100PN0001.1.31

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 12/09/2023 | GS | Travel from Boston, MA to Washington, DC (travel to meetings with engagement team) | 2.5 |
| 12/10/2023 | AC | Travel from Chicago, IL to Washington, DC (travel to meetings with engagement team) | 4.4 |
| 12/10/2023 | CC | Travel from Houston, TX to Washington, DC (travel to meetings with engagement team) | 2.7 |
| 12/10/2023 | DL | Travel from New York, NY to Washington, DC (travel to meetings with engagement team) | 4.0 |
| 12/10/2023 | EM | Travel from New York, NY to Washington, DC (travel to meetings with engagement team) | 3.5 |
| 12/10/2023 | JC | Travel from New York, NY to Washington DC (travel to meetings with engagement team) | 2.4 |
| 12/10/2023 | KV | Travel from London to Washington, DC (travel to meetings with engagement team) | 13.0 |
| 12/10/2023 | MC | Travel from Los Angeles, CA to Washington, DC (travel to meetings with engagement team) | 8.0 |
| 12/10/2023 | SYW | Travel from New York, NY to Washington, DC (travel to meetings with engagement team) | 4.0 |
| 12/11/2023 | AP | Travel from Chicago, IL to Washington, DC (travel to meetings with engagement team) | 1.1 |
| 12/11/2023 | JCL | Travel from San Francisco, CA to Washington, DC (travel to meetings with engagement team) | 4.0 |
| 12/11/2023 | JLS | Travel from New York, NY to Washington, DC (travel to meetings with engagement team) | 2.0 |
| 12/11/2023 | RB | Travel from New York, NY to Washington, DC (travel to meetings with engagement team) | 4.9 |
| 12/11/2023 | TY | Travel from New York, NY to Washington, DC (travel to meetings with engagement team) | 4.0 |
| 12/11/2023 | TT | Travel from New York, NY to Washington, DC (travel to meetings with engagement team) | 2.0 |
| 12/12/2023 | JCL | Travel from Washington, DC to Medford, OR (return from meetings with engagement team) | 3.5 |
| 12/13/2023 | MC | Travel from Washington, DC to Los Angeles, CA (return from meetings with engagement team) | 8.0 |
| 12/14/2023 | AP | Travel from Washington, DC to Chicago, IL (return from meetings with engagement team) | 1.1 |
| 12/14/2023 | AC | Travel from Washington, DC to Chicago, IL (return from meetings with engagement team) | 3.8 |
| 12/14/2023 | CC | Travel from Washington, DC to Houston, TX (return from meetings with engagement team) | 2.9 |
| 12/14/2023 | EM | Travel from Washington, DC to New York, NY (return from meetings with engagement team) | 2.1 |
| 12/14/2023 | GS | Travel from Washington, DC to Boston, MA (return from meetings with engagement team) | 3.0 |
| 12/14/2023 | JC | Travel from Washington, DC to New York, NY (return from meetings with engagement team) | 2.6 |
| 12/14/2023 | JLS | Travel from Washington, DC to New York, NY (return from meetings with engagement team) | 2.0 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Travel Time
Code:   20008100PN0001.1.31

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 12/14/2023 | KV | Travel from Washington, DC to London (return from meetings with engagement team) | 4.0 |
| 12/14/2023 | RB | Travel from Washington, DC to New York, NY (return from meetings with engagement team) | 5.6 |
| 12/14/2023 | SYW | Travel from Washington, DC to New York, NY (return from meetings with engagement team) | 4.0 |
| 12/14/2023 | TY | Travel from Washington, DC to New York, NY (return from meetings with engagement team) | 4.0 |
| 12/14/2023 | TT | Travel from Washington, DC to New York, NY (return from meetings with engagement team) | 2.0 |
| 12/15/2023 | KV | Travel from Washington, DC to London (return from meetings with engagement team) | 7.0 |
| **Total Professional Hours** | | | **118.1** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:               Travel Time
Code:             20008100PN0001.1.31

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| John C LaBella | $1,115 | 7.5 | $    8,362.50 |
| Mark Cervi | $1,020 | 16.0 | 16,320.00 |
| Todd Toaso | $950 | 4.0 | 3,800.00 |
| Alexander Patti | $825 | 2.2 | 1,815.00 |
| John L Somerville | $825 | 4.0 | 3,300.00 |
| Takahiro Yamada | $805 | 8.0 | 6,440.00 |
| Ryan Backus | $725 | 10.5 | 7,612.50 |
| Chuanqi Chen | $605 | 5.6 | 3,388.00 |
| Di Liang | $605 | 4.0 | 2,420.00 |
| Seen Yung Wong | $605 | 8.0 | 4,840.00 |
| Katerina Vasiliou | $585 | 24.0 | 14,040.00 |
| Allyson Calhoun | $510 | 8.2 | 4,182.00 |
| Eric Mostoff | $510 | 5.6 | 2,856.00 |
| Griffin Shapiro | $510 | 5.5 | 2,805.00 |
| Jason Chin | $510 | 5.0 | 2,550.00 |
| **Total Professional Hours and Fees** | | **118.1** | $    **84,731.00** |
| Less 50% Travel Fees | | | (42,365.50) |
| **Total Professional Hours and Fees** | | | $    **42,365.50** |