## Exhibit A

**Time Entries**

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

January 29, 2024

John Ray III
Chief Executive Officer
Unit #3B, Bryson's Commercial Complex
Friars Hill Road
St. John's Antigua

Matter #: 11807-00001
Invoice Number: 101-0000164518
Responsible Attorney: Sascha Rand

<u>FTX Trading</u>

For Professional Services through December 31, 2023 in connection with role as special litigation counsel for FTX Trading Ltd. and its Affiliated Debtors.

| | |
|---|---:|
| Fees | $2,384,282.70 |
| Expenses | $9,126.44 |
| Net Amount | $2,393,409.14 |
| Total Due This Invoice | $2,393,409.14 |

**Confidential – May include attorney-client privileged and work-product information**

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

January 29, 2024                                                    Matter #: 11807-00001
Page 2                                              Invoice Number: 101-0000164518

## Statement Detail

**01   Asset Analysis and Recovery**

| | | | | |
|---|---|---|---|---|
| 12/01/23 | SGW | Correspondence with KWM regarding document productions and distribution (.3); email correspondence with Fenwick counsel and review Fenwick production (.3). | 0.60 | 1,215.00 |
| 12/01/23 | APA | Review and analyze email from Signature Bank re Rule 2004 production (0.1). | 0.10 | 156.15 |
| 12/04/23 | JP | Internal correspondence with A. Alden and A&M regarding status of document productions from banks and Advisor 23 (0.5); review and internal coordination regarding new Rule 2004 production from Evolve Bank (0.2). | 0.70 | 872.55 |
| 12/04/23 | APA | Emails to and from Evolve Bank regarding Rule 2004 documents (0.1). | 0.10 | 156.15 |
| 12/04/23 | APA | Emails to and from J. Palmerson regarding emails to Silicon Valley Accountants, Evolve Bank, and Signature Bank re: Rule 2004 productions (0.2). | 0.20 | 312.30 |
| 12/05/23 | SGW | Email correspondence with O. Yeffet and KWM (.3). | 0.30 | 607.50 |
| 12/05/23 | AK2 | Review and analyze communication from Venture Book Target E re: Rule 2004 request and analyze next steps re: same (.3). | 0.30 | 388.80 |
| 12/05/23 | JP | Review and internal coordination regarding Rule 2004 production from Evolve Bank (0.3); review and internal coordination regarding Rule 2004 production from Silvergate Bank (0.3); draft correspondence to Signature Bank regarding status of Rule 2004 production (0.2). | 0.80 | 997.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

January 29, 2024                                                                    Matter #: 11807-00001
Page 3                                                                 Invoice Number: 101-0000164518

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 12/05/23 | APA | Review and analyze emails from Silicon Valley Accountants' attorneys regarding Rule 2004 production (0.1). | 0.10 | 156.15 |
| 12/06/23 | MF6 | Analyzing Venture Book Target E letter response to Rule 2004 deficiency letter (0.2). | 0.20 | 197.10 |
| 12/06/23 | SGW | Email correspondence with O. Yeffet and KWM (.3). | 0.30 | 607.50 |
| 12/06/23 | JP | Correspondence with Signature Bank regarding Rule 2004 production (0.1); internal correspondence with investigations team and A&M regarding incoming Rule 2004 productions (0.1). | 0.20 | 249.30 |
| 12/06/23 | OBY | Draft response to Law Firm 12 on document production issues (.3). | 0.30 | 322.65 |
| 12/11/23 | KMA | Meeting with team leaders to discuss status and strategy of investigations and ongoing litigation (.7); confer with S. Rand regarding case status and strategy, including Law Firm 1 investigation (.3). | 1.00 | 1,296.00 |
| 12/11/23 | ECS | Partner call concerning case strategy, investigations, and venture book investigations (.7). | 0.70 | 995.40 |
| 12/11/23 | SH6 | Weekly QE check-in conference (0.7). | 0.70 | 752.85 |
| 12/11/23 | SNR | Attend senior team strategy meeting (0.7). | 0.70 | 1,174.95 |
| 12/11/23 | SS7 | Attend weekly status update and strategy call with S. Rand, K. Lemire, T. Murray, M. Scheck, J. Shaffer, and others (0.7). | 0.70 | 689.85 |
| 12/11/23 | MRS | Attending internal QE team call (0.7). | 0.70 | 995.40 |
| 12/11/23 | SH6 | Prepare for weekly QE check-in meeting and correspondence with A. Alden re: same (0.4). | 0.40 | 430.20 |
| 12/11/23 | AK2 | Attend weekly team meeting (.7). | 0.70 | 907.20 |
| 12/11/23 | JY1 | Weekly team meeting (.7). | 0.70 | 875.70 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

January 29, 2024
Page 4

Matter #: 11807-00001
Invoice Number: 101-0000164518

| 12/11/23 | TCM | Weekly QE team call (.7). | 0.70 | 907.20 |
|---|---|---|---|---|
| 12/11/23 | APA | Attend weeky team meeting regarding tasks and deadlines (0.7). | 0.70 | 1,093.05 |
| 12/11/23 | JP | Team call to discuss case updates (0.7). | 0.70 | 872.55 |
| 12/11/23 | JK1 | Internal team call (0.7). | 0.70 | 875.70 |
| 12/11/23 | KJS | Attend weekly team call (0.7). | 0.70 | 1,417.50 |
| 12/11/23 | KL | Weekly internal QE meeting (.7). | 0.70 | 1,174.95 |
| 12/11/23 | EK | Team call re: case strategy (0.7). | 0.70 | 948.15 |
| 12/12/23 | SGW | Email correspondence with Fenwick counsel (.3). | 0.30 | 607.50 |
| 12/12/23 | APA | Review and analyze letter and email from Signature Bank re Rule 2004 production (0.1). | 0.10 | 156.15 |
| 12/12/23 | JP | Review and analysis of incoming Rule 2004 production from Signature Bank (0.2); correspondence with A&M regarding same (0.1). | 0.30 | 373.95 |
| 12/12/23 | SNR | Review Law Firm B production letter and address strategic issues re: same w/ team (0.7). | 0.70 | 1,174.95 |
| 12/12/23 | KL | Review and analyze Law Firm B email re production responses (.1). | 0.10 | 167.85 |
| 12/13/23 | APA | Emails to and from J. Palmerson regarding email to Silvergate Bank re: Rule 2004 production (0.1). | 0.10 | 156.15 |
| 12/13/23 | JP | Correspondence with A&M and investigations team regarding incoming Rule 2004 productions (0.1); correspondence with A&M regarding follow-up questions re Bank 1 Rule 2004 production (0.1); draft correspondence to Silvergate Bank regarding follow-up questions re Rule 2004 production (0.6); correspondence with A. Alden and Committee regarding same (0.1). | 0.90 | 1,121.85 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

January 29, 2024                                                  Matter #: 11807-00001
Page 5                                          Invoice Number: 101-0000164518

| | | | | |
|---|---|---|---|---|
| 12/14/23 | APA | Review and analyze email from Fenwick's attorney regarding privilege log for Rule 2004 production (0.1). | 0.10 | 156.15 |
| 12/14/23 | APA | Emails to and from J. Palmerson regarding Silvergate Bank and Silicon Valley Accountants Rule 2004 productions (0.1). | 0.10 | 156.15 |
| 12/14/23 | SGW | Email correspondence with counsel to Fenwick and OYeffet (.3); review selected documents from Fenwick production (.3). | 0.60 | 1,215.00 |
| 12/14/23 | JP | Correspondence with Silvergate Bank regarding follow-up questions re: Rule 2004 production (0.2); correspondence with Silicon Valley Accountants regarding forthcoming Rule 2004 production (0.1); review and internal coordination re: new production from Silicon Valley Accountants in response to Rule 2004 request (0.5). | 0.80 | 997.20 |
| 12/15/23 | SS7 | Meeting with K. Lemire regarding preparation of Rule 2004 request to Company B (0.3). | 0.30 | 295.65 |
| 12/15/23 | JP | Preparation for call with Signature Bank/FDIC re Rule 2004 production (0.1); conference call with Signature Bank/FDIC regarding Rule 2004 production (0.2); internal correspondence with J. Young and A&M regarding updates from Signature Bank/FDIC regarding status of Rule 2004 document productions (0.1). | 0.40 | 498.60 |
| 12/15/23 | JR9 | Legal research on discovery of instant messaging apps (0.7); correspondence w/ O. Yeffet and B. Carroll re: draft Law Firm B deficiency letter (0.5). | 1.20 | 1,069.20 |
| 12/15/23 | BC6 | Confer with O. Yeffet re Law Firm B document production deficiency and | 1.80 | 1,603.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | research and draft email re same (1.8). | | |
| 12/15/23 | APA | Teleconference with FDIC's counsel and J. Palmerson regarding Signature Bank Rule 2004 documents (0.2). | 0.20 | 312.30 |
| 12/18/23 | APA | Attend weekly QE team meeting regarding tasks (0.4). | 0.40 | 624.60 |
| 12/18/23 | JK1 | Weekly team call (0.4). | 0.40 | 500.40 |
| 12/18/23 | ECS | QE partner team call concerning investigations, venture book, preference actions, and case strategy (.4). | 0.40 | 568.80 |
| 12/18/23 | SS7 | Attend weekly status update and strategy call with S. Rand, K. Lemire, T. Murray, M. Scheck, J. Shaffer, and others (0.4). | 0.40 | 394.20 |
| 12/18/23 | EK | Team meeting re: various workflows (0.4). | 0.40 | 541.80 |
| 12/18/23 | JP | Team call to discuss case updates (0.4); correspondence with Signature Bank regarding Rule 2004 production (0.1). | 0.50 | 623.25 |
| 12/18/23 | KL | Weekly internal team call (.4). | 0.40 | 671.40 |
| 12/18/23 | APA | Review and analyze emails from Signature Bank and J. Palmerson to FDIC regarding documents (0.1). | 0.10 | 156.15 |
| 12/18/23 | SH6 | Correspondence with T. Murray and Piper Alderman re: Rule 2004 meet and confer (0.3). | 0.30 | 322.65 |
| 12/18/23 | OBY | Call with K. Lemire on Company C Rule 2004 request (.2). | 0.20 | 215.10 |
| 12/18/23 | KL | Review status of Company C Rule 2004 request and edit draft letter (.5); tc O. Yeffet re Company C Rule 2004 request (.2); tc S. Snower, T. Murray re Company B Rule 2004 ltr (.1). | 0.80 | 1,342.80 |
| 12/18/23 | BC6 | Confer with J. Robbins, O. Yeffet, and J. Boxer re outstanding Law Firm B | 2.00 | 1,782.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

January 29, 2024                                                                                   Matter #: 11807-00001
Page 7                                                                          Invoice Number: 101-0000164518

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | document production issues (1.0); draft Law Firm B discovery email (1.0). |  |  |
| 12/18/23 | AK2 | Confer with M. Anderson re: upcoming weekly team meeting (.1); attend same (.4); confer with S. Rand re: upcoming team meeting (.1). | 0.60 | 777.60 |
| 12/18/23 | JY1 | Weekly team meeting (.4). | 0.40 | 500.40 |
| 12/18/23 | WS1 | Call with QE team re: litigation strategy (.4). | 0.40 | 541.80 |
| 12/18/23 | TCM | Weekly QE team meeting (.4); call w/ K. Lemire re. correspondence with Company C re. Rule 2004 production (.3); call w/ K. Lemire and S. Snower re. same (.1); review of particular documents re. Piper Alderman and emails with Piper Alderman re. same and Rule 2004 production (.5). | 1.30 | 1,684.80 |
| 12/18/23 | SH6 | Weekly QE check-in call (0.4); correspondence with FTI re: professional document review (0.2). | 0.60 | 645.30 |
| 12/19/23 | KL | Edit letter to Company B re 2004 requests (.5). | 0.50 | 839.25 |
| 12/19/23 | SGW | Email correspondence with O. Yeffet and KWM regarding production issues (.3). | 0.30 | 607.50 |
| 12/19/23 | AK2 | Review and analyze documents re: monetization coordination and determine next steps re: same (.6). | 0.60 | 777.60 |
| 12/19/23 | KMA | Correspond with S. Rand regarding work product developed with A&M and shared with S&C re summary fact witness project (.2). | 0.20 | 259.20 |
| 12/19/23 | KL | Edit letter to Company B re Rule 2004 requests (.5). | 0.50 | 839.25 |
| 12/20/23 | TCM | Rule 2004 M&C w/ Piper Alderman and S. Hill (.4); follow-up call w/ S. Hill re. same (.1); draft letter to Company B re. Rule 2004 production | 2.40 | 3,110.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

January 29, 2024                                                      Matter #: 11807-00001
Page 8                                                   Invoice Number: 101-0000164518

| | | | | |
|---|---|---|---|---|
| | | (1.9). | | |
| 12/20/23 | SH6 | Rule 2004 meet and confer with Piper Alderman and T. Murray (0.4); follow-up conference with T. Murray re: same (0.1); correspondence with S. Snower re: Company C Rule 2004 production correspondence and timeline (0.4). | 0.90 | 967.95 |
| 12/20/23 | SS7 | Revise letter to Company B regarding Rule 2004 document request (0.7); participate in meeting with M. Scheck and K. Lemire regarding Rule 2004 document request to Company B (0.3); correspondence with T. Murray, S. Hill, and document vendor regarding Company C document request (0.8). | 1.80 | 1,773.90 |
| 12/20/23 | KL | Review edited Company B discovery demand letter (.1); review Company B demand materials (.1); tc Company B demand with M. Scheck, S. Snower (.3). | 0.60 | 1,007.10 |
| 12/20/23 | AK2 | Review and analyze communications re: monetization coordination (.2). | 0.20 | 259.20 |
| 12/20/23 | JP | Correspondence with J. Young regarding follow-up requests to banks re Rule 2004 productions (0.1); draft e-mail to Prime Trust regarding follow-up re Rule 2004 production (0.2); correspondence with investigations team and A&M regarding incoming Rule 2004 productions (0.1); update Rule 2004 tracker re same (0.1). | 0.50 | 623.25 |
| 12/21/23 | APA | Review and analyze email from E. Kapur regarding insolvency (0.1). | 0.10 | 156.15 |
| 12/21/23 | APA | Revise email to Prime Trust re follow-up on Rule 2004 production (0.1); review Signature Bank hit report and email to J. Palmerson regarding same (0.2). | 0.30 | 468.45 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

January 29, 2024                                                                 Matter #: 11807-00001
Page 9                                                           Invoice Number: 101-0000164518

| 12/21/23 | TCM | Call w/ S. Snower re. Company 5 Rule 2004 production (.1). | 0.10 | 129.60 |
|----------|-----|-----------------------------------------------------------|------|--------|
| 12/21/23 | JY1 | Correspondence with S. Snower regarding document request to Company C (.3). | 0.30 | 375.30 |
| 12/21/23 | OBY | Email to partner team on Law Firm B production deficiencies (.5). | 0.50 | 537.75 |
| 12/21/23 | JP | Correspondence and coordination internally, with Committee, and with Rule 2004 bank and professional targets regarding status of Rule 2004 productions and follow-up requests (0.5). | 0.50 | 623.25 |
| 12/22/23 | JP | Review and analysis of search term hit report from Signature Bank (0.6); draft e-mail to Signature Bank with feedback on hit report and follow-up items regarding Rule 2004 production (0.9); correspondence with A. Alden, Committee, and A&M regarding same (0.3); conference call with A&M regarding follow-up requests to Signature Bank re Rule 2004 production (0.2); correspondence with A&M and investigations team regarding incoming Rule 2004 document productions (0.1). | 2.10 | 2,617.65 |
| 12/22/23 | SS7 | Preparation for meeting with Stanford regarding Rule 2004 document request and negotiation (0.4); meeting with Stanford, K. Lemire, and T. Murray regarding Rule 2004 document request and timeline of production (0.5); debrief with T. Murray and K. Lemire regarding meeting with Stanford regarding Rule 2004 document request (0.5); draft follow-up letter to Stanford regarding document production (0.6). | 2.00 | 1,971.00 |
| 12/22/23 | TCM | Call w/ K. Lemire re. Company 5 Rule 2004 production (.2); call w/ | 0.30 | 388.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|          |      | Stanford counsel re. Rule 2004 production (partial) (.1). |      |          |
|----------|------|----------|------|----------|
| 12/22/23 | KL   | Review response from Stanford re Rule 2004 request and analyze background materials in advance of call (.4); tc T. Murray in advance of call with Stanford (.2); tc Stanford, T. Murray, S. Snower re Stanford Rule 2004 request (.5); review email to Stanford re Rule 2004 request (.1). | 1.20 | 2,014.20 |
| 12/22/23 | APA  | Emails to and from J. Palmerson regarding email to Signature Bank on Rule 2004 production (0.1). | 0.10 | 156.15 |
| 12/23/23 | TCM  | Review and analysis of email correspondence from Company B counsel re Rule 2004 production (.1). | 0.10 | 129.60 |
| 12/26/23 | APA  | Review and analysis of email from Signature Bank regarding status of Rule 2004 documents (0.1). | 0.10 | 156.15 |
| 12/26/23 | JB11 | Draft letter to Law Firm B re deficiencies in Rule 2004 production (0.2). | 0.20 | 178.20 |
| 12/26/23 | KL   | Review draft email to Company C re Rule 2004 productions and review prior communications re same (.5). | 0.50 | 839.25 |
| 12/27/23 | JB11 | Research and draft letter to Law Firm B re deficiencies in Rule 2004 production (2.0). | 2.00 | 1,782.00 |
| 12/27/23 | KL   | Review draft email to Company C re outstanding 2004 requests (.1). | 0.10 | 167.85 |
| 12/27/23 | OBY  | Revise Law Firm B deficiency production letter (.8). | 0.80 | 860.40 |
| 12/27/23 | JP   | Correspondence with investigations team and A&M regarding incoming Rule 2004 productions (0.1); review and coordinate upload and distribution of Rule 2004 document production from Signature Bank (0.3). | 0.40 | 498.60 |
| 12/28/23 | JP   | Review document production from | 0.50 | 623.25 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Signature Bank and correspondence with FTI regarding same (0.2); correspondence with A. Alden regarding update on Rule 2004 production from Silvergate Bank (0.3). |  |  |
| 12/28/23 | SH6 | Correspondence with T. Murray re: Law Firm 8 Rule 2004 request (0.1). | 0.10 | 107.55 |
| 12/28/23 | KL | Review draft email to Company C re outstanding 2004 requests (.2). | 0.20 | 335.70 |
| 12/28/23 | APA | Emails to and from Silvergate Bank, Paul Hastings and J. Palmerson regarding Rule 2004 documents and fee shifting (0.2). | 0.20 | 312.30 |
| 12/28/23 | TCM | Revise email correspondence to Company B re. Rule 2004 production (1.1). | 1.10 | 1,425.60 |
| 12/29/23 | SS7 | Meeting with K. Lemire and M. Scheck regarding Rule 2004 Request to Company B (0.3). | 0.30 | 295.65 |
| 12/29/23 | APA | Review and analysis of letter from FDIC regarding Signature Bank Rule 2004 documents (0.1). | 0.10 | 156.15 |
| 12/29/23 | APA | Revise letter to Law Firm 4 regarding document production (0.6). | 0.60 | 936.90 |
| 12/29/23 | KL | TC w/ S. Snower, M. Scheck re Company B letter (.3). | 0.30 | 503.55 |
| 12/29/23 | JB11 | Research and draft letter to Law Firm B re deficiencies in Rule 2004 production (0.9). | 0.90 | 801.90 |
|  |  | SUBTOTAL | 57.50 | 74,214.00 |

**<u>02   Avoidance Action Analysis</u>**

|  |  |  |  |  |
|---|---|---|---|---|
| 12/01/23 | SG6 | Conduct research regarding Venture Book Target 1 investment deal in connection with review of document production (0.5). | 0.50 | 576.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

January 29, 2024                                                                    Matter #: 11807-00001
Page 12                                                              Invoice Number: 101-0000164518

| | | | | |
|---|---|---|---|---|
| 12/01/23 | NH2 | Draft memo summarizing results of investigation into Venture Book Group 19 (5.2). | 5.20 | 5,592.60 |
| 12/01/23 | OBY | Review and analysis of Venture Book Target 2 document productions and prepare email to A. Kutscher summarizing same (3.5). | 3.50 | 3,764.25 |
| 12/01/23 | MRS | Reviewing and revising letter to Venture Book Target B regarding preference demand, and conferring with J. Shaffer regarding the same (0.4). | 0.40 | 568.80 |
| 12/04/23 | SG6 | Review and analysis of documents produced by Venture Book Target 1 in response to document request (1.2); prepare and send to valuation team email regarding additional documents and research about Venture Book Target 1 investments (0.2). | 1.40 | 1,612.80 |
| 12/04/23 | NH2 | Integrate M. Smith's edits into memo summarizing results of investigation into Venture Book Group 19 (0.5). | 0.50 | 537.75 |
| 12/04/23 | MS1 | Review and analysis of documents for Venture Book Group 19 investigation (3). | 3.00 | 2,673.00 |
| 12/04/23 | ZM | Revise Venture Book Target 3 memorandum assessing potential avoidance action (1.2). | 1.20 | 1,290.60 |
| 12/04/23 | EK | Analyze draft settlement agreement for Venture Book Target F and correspondence with S&C re: same (1.4). | 1.40 | 1,896.30 |
| 12/05/23 | ZM | Revise Venture Book Target 3 memorandum assessing potential avoidance action (.5); emails with O. Yeffet, E. Kapur re: same (.2). | 0.70 | 752.85 |
| 12/05/23 | OBY | Review and revise Venture Book Target 3 memorandum on claims analysis (.7). | 0.70 | 752.85 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

January 29, 2024                                                         Matter #: 11807-00001
Page 13                                                    Invoice Number: 101-0000164518

| 12/05/23 | EK | Correspondence with Sullivan & Cromwell re: Venture Book Target F settlement (0.3). | 0.30 | 406.35 |
|---|---|---|---|---|
| 12/05/23 | ZM | Email to K. Lemire re: Venture Book Target 5 documents (.2). | 0.20 | 215.10 |
| 12/07/23 | SG6 | Call with valuation team to discuss review of documents produced by Venture Book Target 1 (0.4). | 0.40 | 460.80 |
| 12/11/23 | SNR | Review venture book progress and summary of same (1.7); various communications w/ A. Kutscher re: same (0.3). | 2.00 | 3,357.00 |
| 12/12/23 | SNR | Review venture book complaint general status and address strategic issues re: same (1.3). | 1.30 | 2,182.05 |
| 12/14/23 | EK | Review and revise memorandum re: Venture Book Target 3 investigation and potential claims (2.3). | 2.30 | 3,115.35 |
| 12/15/23 | EK | Correspondence with foreign counsel re: Venture Book Target 3 claims analysis (0.2). | 0.20 | 270.90 |
| 12/16/23 | ZM | Revise Venture Book Target 3 memorandum on potential claims (2.6); emails to E. Kapur, O. Yeffet, A&M re: same (.3). | 2.90 | 3,118.95 |
| 12/17/23 | EK | Review and revise memorandum re: Venture Book Target 3 claims analysis and correspondence with investigation team re: same (0.3). | 0.30 | 406.35 |
| 12/18/23 | APA | Emails to and from Alvarez and Marsal regarding Venture Book Target 9 (0.2). | 0.20 | 312.30 |
| 12/18/23 | EK | Review and revise Venture Book Target 3 claims analysis memo and correspondence with investigation team re: same (0.7); analyze settlement agreement with Venture Book Target F and correspondence with Sullivan & Cromwell re: same (0.4). | 1.10 | 1,489.95 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

January 29, 2024                                                      Matter #: 11807-00001
Page 14                                                      Invoice Number: 101-0000164518

| 12/18/23 | OBY | Revise Venture Book Target 3 memorandum on claims analysis (1.5). | 1.50 | 1,613.25 |
|----------|-----|------------------------------------------------------------------|------|----------|
| 12/18/23 | ZM  | Revise Venture Book Target 3 memorandum re potential claims (.7); emails with E. Kapur, O. Yeffet re: same (.1). | 0.80 | 860.40 |
| 12/19/23 | EK  | Review and revise Venture Book Target 3 claims analysis memo and correspondence with O. Yeffet and Z. Muller re: same (0.3). | 0.30 | 406.35 |
| 12/19/23 | ECS | Analysis of financial transactions for purposes of preference claim against Venture Book Target 4 (2.9). | 2.90 | 4,123.80 |
| 12/19/23 | OBY | Revisions to Venture Book Target 3 claims analysis memorandum (1.5). | 1.50 | 1,613.25 |
| 12/19/23 | ZM  | Emails with foreign counsel, O. Yeffet, E. Kapur re: Venture Book Target 3 claims analysis (.4). | 0.40 | 430.20 |
| 12/20/23 | ECS | Analysis of damages research concerning preference claims against Venture Book Target 4 (3.6). | 3.60 | 5,119.20 |
| 12/20/23 | APA | Emails to and from Alvarez and Marsal regarding Venture Book Target 9 (0.1). | 0.10 | 156.15 |
| 12/21/23 | AK2 | Conduct research re: Company 9 and potential claims re: same (.4). | 0.40 | 518.40 |
| 12/21/23 | APA | Email to A. Kutscher regarding Company 9 investigation (0.1). | 0.10 | 156.15 |
| 12/21/23 | ECS | Revise and edit letter to Venture Book Target B re preference claims (.4). | 0.40 | 568.80 |
| 12/21/23 | MRS | Revising letter to Venture Book Target B re preference demand and conferring with J. Shaffer regarding the same (0.4). | 0.40 | 568.80 |
| 12/21/23 | KJS | Revise letter to Venture Book Target B and confer with Matt Scheck re same (0.6). | 0.60 | 1,215.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

January 29, 2024                                                                  Matter #: 11807-00001
Page 15                                                              Invoice Number: 101-0000164518

| 12/22/23 | APA | Emails to and from A. Kutscher regarding Company 9 investigation (0.1). | 0.10 | 156.15 |
|---|---|---|---|---|
| 12/22/23 | AK2 | Conduct research re: Company 9 and potential claims re: same (.3). | 0.30 | 388.80 |
| 12/22/23 | EK | Review and revise Rule 9019 settlement motion re: Venture Book Target F and correspondence with M. Wittmann re: same (0.6). | 0.60 | 812.70 |
| 12/25/23 | MW2 | Edit and revise Rule 9019 settlement motion for Venture Book Target F (1.8); analyze Venture Book Target F deal documents to ensure consistency with agreement (.6); review litigation analysis re. same for implementation into motion (.7). | 3.10 | 2,762.10 |
| 12/26/23 | AK2 | Confer with FTI re: restoring potential data (.3). | 0.30 | 388.80 |
| 12/26/23 | MW2 | Draft analysis of various investing entities for venture book in connection with solvency analysis (.5); review and analyze corr. with S&C re. Venture Book Target F settlement motion (.2). | 0.70 | 623.70 |
| 12/26/23 | EK | Review and revise edits to Rule 9019 settlement motion re: Venture Book Target F and correspondence with M. Wittmann and Sullivan & Cromwell re: same (1.3). | 1.30 | 1,760.85 |
| 12/28/23 | AK2 | Analyze next steps re: review of newly received documents relevant to Venture Book investments (1.4). | 1.40 | 1,814.40 |
| 12/29/23 | AK2 | Confer with S. Snower re: potential hot documents for various ventures investigations and determine next steps re: same (.4). | 0.40 | 518.40 |
| 12/31/23 | AK2 | Confer with S.Rand re: upcoming call with J.Ray re: potential data recovery (.1). | 0.10 | 129.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|  |  |  | SUBTOTAL | 51.00 | 62,058.15 |
|---|---|---|---|---|---|

**03   Bankruptcy Litigation**

| | | | | |
|---|---|---|---|---|
| 12/01/23 | AK2 | Determine next steps re: Venture Book Target 7 complaint (.2); review and revise same (.7); review and revise draft complaint against Venture Book Target 5 (1.8); determine next steps re: same (.6); confer with H. Christianson re: same (1.3); review and analyze Venture Book Target 2 hot documents for potential inclusion in complaint (.6); correspond with investigator re: Venture Book Target 5 investigation and complaint (.2). | 5.40 | 6,998.40 |
| 12/01/23 | DLM | Research and drafting memo re breach of fiduciary duty under English law re claims against professionals (2.2); research and analyze issue re potential tort claims against professionals and draft memorandum re the same (1.4). | 3.60 | 4,228.20 |
| 12/01/23 | JK1 | Teleconference with A. Kutscher re: preparing complaint against Venture Book Target 5 (1.3); review and revise complaint against Venture Book Target 5 (0.4). | 1.70 | 2,126.70 |
| 12/01/23 | MRS | Internal correspondence regarding solvency analysis with J. Shaffer and E. Kapur, and research related to same (0.9). | 0.90 | 1,279.80 |
| 12/01/23 | WS1 | Review and analyze complaint against Law Firm 1 for purposes of incorporating new facts into Friedberg amended complaint and commenting on draft (.8). | 0.80 | 1,083.60 |
| 12/01/23 | MW2 | Corr. with A. Kutscher re. Venture Book Target 7 complaint (.1); review and revise Venture Book Target 7 complaint (.2). | 0.30 | 267.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| 12/01/23 | SNR | Review and comment on Law Firm 1 complaint (2.3); review supporting material and address strategic issues re: defenses re: same (1.6). | 3.90 | 6,546.15 |
|---|---|---|---|---|
| 12/01/23 | KJS | Exchange internal correspondence re solvency analysis (0.5). | 0.50 | 1,012.50 |
| 12/02/23 | AK2 | Determine next steps re: Venture Book Target 2 complaint (.2); determine next steps re: Venture Book Target 1 complaint (.1). | 0.30 | 388.80 |
| 12/03/23 | CK5 | Review, analyze, and revise complaint against Venture Book Target 7 (4.2). | 4.20 | 4,517.10 |
| 12/04/23 | MRS | Conferring with E. Kapur, J. Shaffer, and A. Makhijani regarding solvency analysis (0.7); research and analyzing documents related to the same (1.2). | 1.90 | 2,701.80 |
| 12/04/23 | SGW | Email correspondence with S. Rand, K. Lemire and QE team regarding draft Law Firm 1 complaint (.3). | 0.30 | 607.50 |
| 12/04/23 | DLM | Further research and analyze potential tort claims re professionals investigation (2.3); review, edit and finalize memorandum re claims and defense against professionals (1.7). | 4.00 | 4,698.00 |
| 12/04/23 | MS1 | Research for complaint against Venture Book Target 5 (.2). | 0.20 | 178.20 |
| 12/04/23 | AK2 | Determine next steps re: Venture Book Target 5 complaint and research in support of same (.4); revise draft complaint against Venture Book Target 7 (.9). | 1.30 | 1,684.80 |
| 12/04/23 | OBY | Review and analysis of Law Firm 1 documents related to valuation issues and related solvency issues (5.0); prepare summary on same (1.0). | 6.00 | 6,453.00 |
| 12/04/23 | AG3 | Factual research in preparation to draft complaint against Insider 2 (.2); draft complaint against Insider 2 (1.1). | 1.30 | 1,158.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| 12/04/23 | APA | Review and revise Advisor 6 complaint (2.3); emails to and from S. Hill and I. Saidel-Goley regarding Employee 2 complaint (0.2); review and revise Employee 2 complaint (1.4). | 3.90 | 6,089.85 |
|---|---|---|---|---|
| 12/04/23 | ISG | Draft complaint against Employee 2 (1.2). | 1.20 | 1,452.60 |
| 12/04/23 | SNR | Review materials re: solvency-related issues (0.7); review and revise Law Firm 1 complaint and address strategy re: same (1.7). | 2.40 | 4,028.40 |
| 12/04/23 | KJS | Confer with Emily Kapur, Matt Scheck, and Anil Makhijani re solvency analysis (0.7). | 0.70 | 1,417.50 |
| 12/04/23 | SH6 | Review and revise Employee 2 complaint, and correspondence with A. Alden and B. Ferguson re: same (2.3). | 2.30 | 2,473.65 |
| 12/05/23 | OBY | Revise draft complaint against Venture Book Target 2 (1.4). | 1.40 | 1,505.70 |
| 12/05/23 | KMA | Analyze materials in connection with Law Firm 1 draft complaint (.2); correspond with M. Scheck, E. Kapur, and O. Yeffet regarding same (.2). | 0.40 | 518.40 |
| 12/05/23 | SGW | Email correspondence with S. Rand and QE team regarding edits to draft Law Firm 1 complaint (.3); review draft Advisor 6 complaint (.3). | 0.60 | 1,215.00 |
| 12/05/23 | JY1 | Review and revise Advisor 6 complaint and analyze related materials (4.5). | 4.50 | 5,629.50 |
| 12/05/23 | JR9 | Correspondence with I. Saidel-Goley re: Law Firm 1 draft complaint (0.2). | 0.20 | 178.20 |
| 12/05/23 | AK2 | Analyze and revise Venture Book Target 2 complaint and conduct research in support of same (.7); revise complaint against Venture Book Target 7 (.6); determine next steps re: potential Venture Book | 2.20 | 2,851.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | Target 1 complaint (.2); conduct research in support of Venture Book Target 5 complaint and determine next steps re: same (.7). | | |
| 12/05/23 | SNR | Review materials and comment on Law Firm 1 complaint and address strategy re: same (2.8); attend call w/ E. Kapur and Alix Partners re: solvency-related analysis (1.0). | 3.80 | 6,378.30 |
| 12/05/23 | ISG | Draft complaint against Employee 2 (3.2); confer with A. Alden regarding complaint against Employee 2 (0.3). | 3.50 | 4,236.75 |
| 12/05/23 | AG3 | Draft complaint against Insider 2 (7.6). | 7.60 | 6,771.60 |
| 12/05/23 | MW2 | Call with M. Fuchs re. Venture Book Target 7 complaint (.5); analyze A. Kutscher changes to Venture Book Target 7 complaint (.6); revise Venture Book Target 7 complaint based on financial analyses (.8); corr. with M. Fuchs re. A. Kutscher changes to Venture Book Target 7 complaint (.2); review loan documents to determine potential value in connection with Venture Book Target 7 (.6); draft analysis re. same and draft paragraphs in draft complaint re. same (.5). | 3.20 | 2,851.20 |
| 12/05/23 | BF5 | Reviewed and revised draft complaint re: Employee 2 investigation (0.9). | 0.90 | 490.05 |
| 12/05/23 | SH6 | Review and revise Employee 2 complaint, and correspondence with A. Alden and B. Ferguson re: same (3.6). | 3.60 | 3,871.80 |
| 12/05/23 | MF6 | Revising complaint against Venture Book Target 7 (2.0); call with M. Wittmann on the same (0.5). | 2.50 | 2,463.75 |
| 12/05/23 | APA | Teleconference with I. Saidel-Goley regarding Employee 2 complaint (0.3); review and revise Advisor 6 | 1.40 | 2,186.10 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

January 29, 2024                                                            Matter #: 11807-00001
Page 20                                                            Invoice Number: 101-0000164518

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | complaint and circulate same (0.4); emails to and from S. Hill and I. Saidel-Goley regarding Employee 2 complaint (0.2); review and revise Employee 2 complaint (0.5). |  |  |
| 12/06/23 | OBY | Revisions to Venture Book Target 2 complaint (.9); emails with I. Saidel-Goley and J. Boxer related to Law Firm 1 complaint (.2). | 1.10 | 1,183.05 |
| 12/06/23 | SGW | Email correspondence with S. Rand, K. Lemire and QE team regarding draft Law Firm 1 complaint/ review proposed edits to Law Firm 1 complaint (.6). | 0.60 | 1,215.00 |
| 12/06/23 | AK2 | Determine next steps re: Venture Book Target 5 complaint (.2). | 0.20 | 259.20 |
| 12/06/23 | KL | Analyze draft complaint against Law Firm 1 and forward comments to Law Firm 1 complaint drafting team (2.1). | 2.10 | 3,524.85 |
| 12/06/23 | ISG | Draft complaint against Employee 2 (4.1); draft complaint against Law Firm 1 (3.2). | 7.30 | 8,836.65 |
| 12/06/23 | RCE | Review and comment on memorandum re: potential theories of liability against professionals (0.50). | 0.50 | 1,012.50 |
| 12/06/23 | KMA | Revise Law Firm 1 draft complaint and correspond with Law Firm 1 drafting team regarding same (.7); meeting with Alix Partners, O. Yeffet, and M. Scheck regarding Law Firm 1 financial records (.2). | 0.90 | 1,166.40 |
| 12/06/23 | SNR | Address Law Firm 1 complaint strategy and related strategic issues (0.8). | 0.80 | 1,342.80 |
| 12/06/23 | SH6 | Correspondence with K. Lemire re: Law Firm 1 complaint organization and needs (0.3). | 0.30 | 322.65 |
| 12/06/23 | APA | Review and analyze email from S. | 0.30 | 468.45 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Rand regarding Law Firm 1 complaint (0.1); emails to and from Sullivan and Cromwell regarding Advisor 4 and subpoena on UAE citizen (0.1); email to J. Brenner regarding same (0.1). |  |  |
| 12/07/23 | SH6 | Correspondence with S. Rand and QE staff re: customer litigation motion to dismiss and related filings (0.5). | 0.50 | 537.75 |
| 12/07/23 | OBY | Call with A. Kutscher on Venture Book Target 2 complaint (.5); revisions to Venture Book Target 2 complaint (.3). | 0.80 | 860.40 |
| 12/07/23 | SNR | Address solvency related issues and review Alix Partner materials re: same (0.6); address strategy re: complaint against Advisor 6 and review materials re: same (1.2). | 1.80 | 3,021.30 |
| 12/07/23 | JB11 | Conference call with O. Yeffet re drafting new section of Law Firm 1 complaint (0.1); research and draft Law Firm 1 complaint (4.9). | 5.00 | 4,455.00 |
| 12/07/23 | JR9 | Correspondence with I. Saidel-Goley re: draft Law Firm 1 complaint (0.4). | 0.40 | 356.40 |
| 12/07/23 | AK2 | Determine next steps re: revisions to Venture Book Target 7 complaint (.4); attend call with S. Grannum and Alvarez and Marsal re: potential complaint against Venture Book Target 1 (.3); confer with O. Yeffet re: revisions to Venture Book Target 2 complaint (.5); analyze Venture Book Target 2 production in connection with complaint draft (.2). | 1.40 | 1,814.40 |
| 12/07/23 | OBY | Call with I. Saidel-Goley on Law Firm 1 complaint (.4); call with J. Boxer on pertinent documents for Law Firm 1 complaint (.1); email to Law Firm 1 investigations team on Law Firm 1 complaint (.4). | 0.90 | 967.95 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

January 29, 2024                                                                           Matter #: 11807-00001
Page 22                                                                        Invoice Number: 101-0000164518

| | | | | |
|---|---|---|---|---|
| 12/07/23 | AG3 | Draft complaint against Insider 2 (5.5). | 5.50 | 4,900.50 |
| 12/07/23 | APA | Emails to and from K. Lemire and I. Saidel-Goley regarding Employee 2 complaint (0.2); review and revise Employee 2 complaint (3.2). | 3.40 | 5,309.10 |
| 12/07/23 | KL | Review and analyze draft Company 1 complaint and discuss same with S. Hill and A. Alden (1.7). | 1.70 | 2,853.45 |
| 12/07/23 | ISG | Draft complaint against Employee 2 (1.9); draft complaint against Law Firm 1 (2.9); conference with team regarding complaint against Law Firm 1 (0.4). | 5.20 | 6,294.60 |
| 12/08/23 | JB11 | Research and draft Law Firm 1 complaint (1.2). | 1.20 | 1,069.20 |
| 12/08/23 | AG3 | Review and revise complaint against Insider 2 (4.8). | 4.80 | 4,276.80 |
| 12/08/23 | ISG | Draft complaint against Employee 2 (2.2); draft complaint against Law Firm 1 (2.1); conference with team regarding complaint against Law Firm 1 (0.3). | 4.60 | 5,568.30 |
| 12/08/23 | MW2 | Corr. with A. Kutscher re. Venture Book Target 7 complaint (.1); revise draft of same (.2). | 0.30 | 267.30 |
| 12/09/23 | JB11 | Research and draft Law Firm 1 complaint (2.7). | 2.70 | 2,405.70 |
| 12/10/23 | ISG | Draft complaint against Law Firm 1 (2.1). | 2.10 | 2,542.05 |
| 12/10/23 | JB11 | Research and draft Law Firm 1 complaint (3.4). | 3.40 | 3,029.40 |
| 12/10/23 | APA | Review and revise Employee 2 complaint (2.4). | 2.40 | 3,747.60 |
| 12/11/23 | SH6 | Correspondence with A. Alden and B. Ferguson re: Employee 2 complaint and claims (0.6). | 0.60 | 645.30 |
| 12/11/23 | OBY | Revise Law Firm 1 complaint (.8); | 3.00 | 3,226.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

January 29, 2024                                                                 Matter #: 11807-00001
Page 23                                                                 Invoice Number: 101-0000164518

|          |      |                                                                                                                                                                                                                                                                                    |      |          |
|----------|------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |      | review additional Law Firm 1 documents to incorporate in Law Firm 1 complaint (2.0); emails with J. Boxer on same (.2).                                                                                                                                                             |      |          |
| 12/11/23 | SH6  | Correspondence with M. Anderson and E. Merkel re: status of various complaints and pending adversary proceedings (0.2).                                                                                                                                                             | 0.20 | 215.10   |
| 12/11/23 | MS1  | Review and analysis of documents for Venture Book Target 5 complaint (3.1).                                                                                                                                                                                                         | 3.10 | 2,762.10 |
| 12/11/23 | JB11 | Research and draft Law Firm 1 complaint (3.8).                                                                                                                                                                                                                                      | 3.80 | 3,385.80 |
| 12/11/23 | AK2  | Determine next steps re: draft Venture Book Target 5 complaint (.3).                                                                                                                                                                                                                | 0.30 | 388.80   |
| 12/11/23 | APA  | Review and revise Employee 2 complaint (2.2).                                                                                                                                                                                                                                       | 2.20 | 3,435.30 |
| 12/11/23 | EK   | Conference with M. Anderson and O. Yeffet re: analysis of spreadsheets in connection with Law Firm 1 draft complaint (1.0).                                                                                                                                                         | 1.00 | 1,354.50 |
| 12/11/23 | SNR  | Prepare for and t/c w/ E. Kapur and valuation expert and follow up re: same (0.8).                                                                                                                                                                                                  | 0.80 | 1,342.80 |
| 12/11/23 | ISG  | Draft complaint against Law Firm 1 (1.4); conference with Law Firm 1 investigations team regarding: same (0.5).                                                                                                                                                                     | 1.90 | 2,299.95 |
| 12/11/23 | DLM  | Emails to and from J. Denz re foreign law fiduciary claims against Law Firm 1 and analysing email from J. Denz re fiduciary duties (0.5); attend zoom call with J. Denz and I. Saidel-Goley re claims against Law Firm 1 (0.6); prepare for same (1.1); email from I. Saidel-Goley re same (0.1). | 2.30 | 2,701.35 |
| 12/12/23 | SH6  | Review and revise Employee 2 complaint (3.1); correspondence with B. Ferguson re: Employee 2 complaint revisions and claims (0.6);                                                                                                                                                    | 5.40 | 5,807.70 |

**quinn emanuel** trial lawyers

January 29, 2024                                                      Matter #: 11807-00001
Page 24                                                Invoice Number: 101-0000164518

|          |      | conference with B. Ferguson re: Employee 2 complaint revisions (0.8); correspondence with A. Alden re: same (0.9). |      |          |
|----------|------|--------------------------------------------------------------------------------------------------------------------|------|----------|
| 12/12/23 | JB11 | Research and draft Law Firm 1 complaint (0.3). | 0.30 | 267.30 |
| 12/12/23 | BF5  | Reviewed and revised draft complaint against Employee 2 (5.0); conferred with S. Hill re: Employee 2 investigation and complaint (0.8); research re: insider status for Employee 2 investigation and complaint (1.3). | 7.10 | 3,865.95 |
| 12/12/23 | APA  | Review and revise Employee 2 complaint and email to QE FTX partners (1.0). | 1.00 | 1,561.50 |
| 12/12/23 | EK   | Conference with Alix Partners re: document analysis in connection with Law Firm 1 complaint (0.5). | 0.50 | 677.25 |
| 12/12/23 | ISG  | Draft complaint against Law Firm 1 (1.5); confer with Law Firm 1 investigations team regarding same (0.4). | 1.90 | 2,299.95 |
| 12/12/23 | JY1  | Review and revise Advisor 6 complaint (3.5). | 3.50 | 4,378.50 |
| 12/12/23 | KJS  | Analyze correspondence from Emily Kapur re solvency (0.1). | 0.10 | 202.50 |
| 12/12/23 | JK1  | Draft complaint against Venture Book Target 5 (3.9). | 3.90 | 4,878.90 |
| 12/12/23 | KL   | TC S. Hill re Company 1 complaint (.1). | 0.10 | 167.85 |
| 12/13/23 | JK1  | Draft complaint against Venture Book Target 5 (5.4). | 5.40 | 6,755.40 |
| 12/13/23 | SNR  | Address strategy re: Law Firm 1 complaint w/ M. Anderson (0.2); review materials re: Law Firm 1 complaint (1.4). | 1.60 | 2,685.60 |
| 12/13/23 | KJS  | Analyze correspondence from Brian Glueckstein re claim estimation | 0.50 | 1,012.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

|          |      | motion (0.5).                                                                                                                                         |      |          |
|----------|------|------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
| 12/13/23 | MF6  | Research to assist in drafting complaint against Law Firm 1 (1.3); meeting with Law Firm 1 investigations team to discuss Law Firm 1 document production and complaint (0.5). | 1.80 | 1,773.90 |
| 12/13/23 | ISG  | Draft complaint against Law Firm 1 (1.1); confer with Law Firm 1 investigations team regarding same (0.4).                                             | 1.50 | 1,815.75 |
| 12/13/23 | JF3  | Read and analyze complaint re Employee 2, et al. (0.9).                                                                                               | 0.90 | 490.05   |
| 12/13/23 | APA  | Emails to and from Sullivan and Cromwell regarding serving a subpoena in Dubai (0.1).                                                                 | 0.10 | 156.15   |
| 12/14/23 | ISG  | Draft complaint against Law Firm 1 (1.1).                                                                                                             | 1.10 | 1,331.55 |
| 12/14/23 | MRS  | Call with S&C and E. Kapur regarding solvency work and coordination (0.5); follow up with E. Kapur regarding the same (0.1).                          | 0.60 | 853.20   |
| 12/14/23 | APA  | Review and revise draft complaint against Advisor 7 (2.1).                                                                                            | 2.10 | 3,279.15 |
| 12/14/23 | MF6  | Analysis of documents produced by Law Firm 1 to aid in revising complaint (5.3); call with Law Firm 1 investigations team to discuss Law Firm 1 complaint (0.2). | 5.50 | 5,420.25 |
| 12/15/23 | SH6  | Correspondence with J. Young re: Employee 2 complaint (0.1).                                                                                          | 0.10 | 107.55   |
| 12/15/23 | MF6  | Analyzing documents produced by Law Firm 1 to aid in drafting complaint (3.6).                                                                        | 3.60 | 3,547.80 |
| 12/15/23 | JY1  | Review and revise Advisor 7 complaint and correspondence with A. Alden and A&M regarding related issues (1.8).                                        | 1.80 | 2,251.80 |
| 12/15/23 | JK1  | Draft complaint against Venture                                                                                                                       | 3.40 | 4,253.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

|  |  | Book Target 5 (3.4). |  |  |
|---|---|---|---|---|
| 12/15/23 | EK | Correspondence with J. Young re: solvency allegations in forthcoming complaints (0.2). | 0.20 | 270.90 |
| 12/15/23 | KL | Review and analysis of Company 7 documents (.5); tc S. Snower re Company 5 and Company 7 (.3). | 0.80 | 1,342.80 |
| 12/15/23 | ISG | Draft complaint against Law Firm 1 (0.8). | 0.80 | 968.40 |
| 12/15/23 | APA | Emails to and from J. Young and Alvarez and Marsal regarding Advisor 7 complaint (0.1); emails to and from B. Carroll regarding Employee 2 complaint (0.1). | 0.20 | 312.30 |
| 12/16/23 | MF6 | Analyzing documents produced by Law Firm 1 to aid in drafting complaint (0.5). | 0.50 | 492.75 |
| 12/18/23 | APA | Emails to and from S. Rand and J. Young regarding Advisor 6 and Employee 2 complaints (0.1). | 0.10 | 156.15 |
| 12/18/23 | ISG | Draft complaint against Law Firm 1, incorporating new documents produced by Law Firm 1 (2.8). | 2.80 | 3,389.40 |
| 12/18/23 | MF6 | Analyzing documents produced by Law Firm 1 to aid in drafting complaint (2.6). | 2.60 | 2,562.30 |
| 12/18/23 | MS1 | Review and analysis of documents for Venture Book Target 5 complaint (8.4). | 8.40 | 7,484.40 |
| 12/18/23 | AK2 | Determine next steps re: Venture Book Target 5 complaint and fact development (.2); conduct research and determine next steps re: Venture Book Target 2 Complaint (.6). | 0.80 | 1,036.80 |
| 12/18/23 | SH6 | Correspondence with J. Young re: insolvency analysis (0.1). | 0.10 | 107.55 |
| 12/18/23 | EK | Conference with J. Young re: solvency analysis in connection with Advisor 6 and Advisor 7 complaints | 0.20 | 270.90 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|          |      | (0.2).                                                                                                                                                                                                                                                          |       |          |
|----------|------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 12/18/23 | JY1  | Conference with E. Kapur regarding insolvency issues for Advisor 7 complaint (.3).                                                                                                                                                                              | 0.30  | 375.30   |
| 12/18/23 | JK1  | Draft complaint against Venture Book Target 5 (4.9).                                                                                                                                                                                                          | 4.90  | 6,129.90 |
| 12/18/23 | OBY  | Call with A. Kutscher on Venture Book Target 2 complaint (.1).                                                                                                                                                                                                | 0.10  | 107.55   |
| 12/19/23 | APA  | Emails to and from H. Christiansen and J. Young regarding email to J. Ray re document review plan (0.2).                                                                                                                                                      | 0.20  | 312.30   |
| 12/19/23 | JK1  | Draft complaint against Venture Book Target 5 (3.9); correspondence with E. Kapur re: Venture Book Target 5 complaint (0.2).                                                                                                                                   | 4.10  | 5,129.10 |
| 12/19/23 | EK   | Correspondence with J. Young re: insolvency allegations for Advisor 7 and Advisor 6 complaints (0.2); correspondence with S. Rand re: insolvency allegations and analysis related thereto (0.4); correspondence with H. Christenson re: Venture Book Target 5 insolvency allegations (0.2). | 0.80  | 1,083.60 |
| 12/19/23 | MS1  | Review and analysis of documents for Venture Book Target 5 complaint (10.3).                                                                                                                                                                                  | 10.30 | 9,177.30 |
| 12/19/23 | BF5  | Reviewed and revised draft complaint against Employee 2 (1.3); conferred with S. Hill re: Employee 2 investigation and complaint (0.2).                                                                                                                        | 1.50  | 816.75   |
| 12/19/23 | ISG  | Draft complaint against Law Firm 1, incorporating new documents produced by Law Firm 1 (3.6).                                                                                                                                                                 | 3.60  | 4,357.80 |
| 12/19/23 | KJS  | Exchange correspondence with QE team re solvency issues (0.3).                                                                                                                                                                                                | 0.30  | 607.50   |
| 12/19/23 | SH6  | Follow-up correspondence with B. Ferguson and A. Alden re: Employee 2 complaint (0.6); conference with B. Ferguson re: Employee 2 complaint                                                                                                                     | 1.90  | 2,043.45 |

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (0.8); correspondence with J. Robbins re: Law Firm 1 investigation (0.2); fact research re: same (0.3). |  |  |
| 12/19/23 | JY1 | Correspondence with E. Kapur et al. regarding insolvency issues for Advisor 7 and Advisor 6 complaints (.6). | 0.60 | 750.60 |
| 12/20/23 | EK | Correspondence with Company 1, Advisor 6, Advisor 7, and Venture Book Target 5 teams re: insolvency allegations (0.6); correspondence with solvency expert team re: insolvency analysis relating to complaints (0.4). | 1.00 | 1,354.50 |
| 12/20/23 | SH6 | Correspondence with E. Kapur re: Employee 2 complaint claims and insolvency requirements (0.3); review draft complaint re: same (0.4). | 0.70 | 752.85 |
| 12/20/23 | APA | Emails to H. Christiansen and J. Young regarding email to J. Ray re document review plan (0.1); email to UAE partners regarding service in Dubai (0.1); emails to and from S. Hill and E. Kapur regarding Employee 2 complaint (0.1); emails to and from S. Rand regarding Advisor 6 complaint (0.2). | 0.50 | 780.75 |
| 12/20/23 | ISG | Draft complaint against Law Firm 1, incorporating new documents produced by Law Firm 1 (3.9). | 3.90 | 4,720.95 |
| 12/21/23 | AK2 | Conduct research and determine next steps re: insolvency analysis and allegations for Venture Book Target 2 and Venture Book Target 7 complaints (.6). | 0.60 | 777.60 |
| 12/21/23 | SGW | Review and analyze Law Firm 1 complaint edits (.4). | 0.40 | 810.00 |
| 12/21/23 | MW2 | Corr. with E. Kapur and A. Makhijani re. insolvency dates for Venture Book Target 7 complaint (.3); review debtors bank records to determine dates of transfers to Venture Book | 0.60 | 534.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

|  |  | Target 7 for draft complaint (.3). |  |  |
|---|---|---|---|---|
| 12/21/23 | EK | Correspondence and conference with various team members re: insolvency allegations in forthcoming complaints (1.1); conference with solvency expert re: complaint allegations (0.8). | 1.90 | 2,573.55 |
| 12/21/23 | ISG | Draft complaint against Law Firm 1 (2.1). | 2.10 | 2,542.05 |
| 12/22/23 | OBY | Call with I. Saidel-Goley on complaint against Law Firm 1 (.5); call with J. Boxer on same (.4). | 0.90 | 967.95 |
| 12/22/23 | AK2 | Conduct research re: insolvency allegations for Venture Book Target 2 complaint (.6). | 0.60 | 777.60 |
| 12/22/23 | ISG | Draft complaint against Law Firm 1 (2.2); confer with Law Firm 1 investigations team regarding same (0.7). | 2.90 | 3,510.45 |
| 12/22/23 | AM0 | Analysis of solvency for purposes of avoidance actions (4.1). | 4.10 | 5,129.10 |
| 12/23/23 | JB11 | Draft Law Firm 1 complaint (0.3). | 0.30 | 267.30 |
| 12/26/23 | ISG | Draft complaint against Law Firm 1 (2.1). | 2.10 | 2,542.05 |
| 12/26/23 | AK2 | Determine next steps re: Venture Book Target 5 complaint (.8). | 0.80 | 1,036.80 |
| 12/26/23 | APA | Review and analyze Alvarez and Marsal edits to draft complaint against Advisor 7 (0.1); email to J. Young regarding same (0.1). | 0.20 | 312.30 |
| 12/26/23 | EK | Correspondence with A. Makhijani and solvency expert team re: analysis in connection with draft complaints (0.7). | 0.70 | 948.15 |
| 12/26/23 | MW2 | Corr. with A. Makhijani re: entities that made transfers to Venture Book Target 7 for solvency analysis for draft complaint (.2). | 0.20 | 178.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

January 29, 2024                                                    Matter #: 11807-00001
Page 30                                              Invoice Number: 101-0000164518

| | | | | |
|---|---|---|---|---|
| 12/27/23 | JB11 | Research and draft Law Firm 1 complaint (2.2); conference call with I. Saidel-Goley re drafting Law Firm 1 complaint (0.5). | 2.70 | 2,405.70 |
| 12/27/23 | AK2 | Analyze potential revisions to draft Venture Book Target 2 complaint (.9); conduct research re: potential complaint against Venture Book Target 5 (1.7). | 2.60 | 3,369.60 |
| 12/27/23 | ISG | Draft complaint against Law Firm 1 (2.6); confer with Law Firm 1 investigations team regarding same (0.5). | 3.10 | 3,752.55 |
| 12/27/23 | JY1 | Review and analyze key documents and correspondence in connection with Advisor 7 and Advisor 6 complaints (1.3). | 1.30 | 1,626.30 |
| 12/27/23 | KJS | Analyze claim estimation motion (0.4). | 0.40 | 810.00 |
| 12/28/23 | AK2 | Determine next steps re: Venture Book Target 5 complaint and research re: same (.9). | 0.90 | 1,166.40 |
| 12/28/23 | JB11 | Research and draft Law Firm 1 complaint (3.7). | 3.70 | 3,296.70 |
| 12/28/23 | ISG | Draft complaint against Law Firm 1 (5.1). | 5.10 | 6,173.55 |
| 12/28/23 | JY1 | Correspondence with E. Kapur regarding insolvency issues for potential complaints (.2); review and revise Advisor 7 complaint (.5). | 0.70 | 875.70 |
| 12/29/23 | ISG | Draft complaint against Law Firm 1 (4.1). | 4.10 | 4,963.05 |
| 12/29/23 | JB11 | Research and draft Law Firm 1 complaint (2.5). | 2.50 | 2,227.50 |
| | | SUBTOTAL | 315.80 | 368,217.00 |

**04   Board/Corporate Governance**

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| 12/05/23 | SNR | Attend steering committee call and follow up re: same (0.4). | 0.40 | 671.40 |
| 12/11/23 | KJS | Analyze correspondence from Hudson Trent re materials for board call (0.8). | 0.80 | 1,620.00 |
| 12/12/23 | KJS | Attend board call (1.0). | 1.00 | 2,025.00 |
| 12/12/23 | SNR | Attend Board meeting and review materials in advance. (1.0). | 1.00 | 1,678.50 |
| | | SUBTOTAL | 3.20 | 5,994.90 |

**05   Case Administration**

| | | | | |
|---|---|---|---|---|
| 12/06/23 | SH6 | Internal correspondence with QE staff re: list serve and account updates (0.1). | 0.10 | 107.55 |
| 12/19/23 | CK | Pull and organize court filings (2.3). | 2.30 | 1,066.05 |
| 12/19/23 | KMA | Meeting with S. Rand, W. Sears, and M. Scheck regarding staffing and strategy for investigations and litigation (.7). | 0.70 | 907.20 |
| 12/19/23 | MRS | Call with W. Sears, S. Rand, and M. Anderson regarding litigation workstreams and staffing plan (0.7). | 0.70 | 995.40 |
| 12/19/23 | WS1 | Call with S. Rand, M. Anderson, and M. Scheck re: litigation strategy and staffing (.7). | 0.70 | 948.15 |
| 12/19/23 | SNR | T/c w/ M. Scheck, W. Sears, M. Anderson re: adversary complaints generally and staffing (partial) (0.4). | 0.40 | 671.40 |
| 12/27/23 | CK | Pull and organize court filings (1.5). | 1.50 | 695.25 |
| | | SUBTOTAL | 6.40 | 5,391.00 |

**06   Employment and Fee Applications**

| | | | | |
|---|---|---|---|---|
| 12/03/23 | JP | Draft fourth interim fee application (2.0). | 2.00 | 2,493.00 |
| 12/05/23 | MRS | Call with J. Palmerson re interim fee | 0.30 | 426.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel trial lawyers**

January 29, 2024
Page 32

Matter #: 11807-00001
Invoice Number: 101-0000164518

| | | application (0.3). | | |
|---|---|---|---|---|
| 12/05/23 | JP | Conference call with M. Scheck to discuss fourth interim fee application and November 2023 bill (0.3); draft fourth interim fee application (0.1); review and revise November 2023 bill in preparation for monthly fee statement filing (0.4). | 0.80 | 997.20 |
| 12/05/23 | KJS | Exchange internal correspondence re November fee statement (0.2). | 0.20 | 405.00 |
| 12/06/23 | MRS | Confer with S. Rand and J. Shaffer regarding budget and staffing (0.4). | 0.40 | 568.80 |
| 12/06/23 | JP | Review and revise November 2023 bill for confidentiality in preparation for monthly fee statement filing (1.6); draft fourth interim fee application (0.7). | 2.30 | 2,866.95 |
| 12/06/23 | KJS | Confer with Sascha Rand and Matt Scheck re budgeting (0.4). | 0.40 | 810.00 |
| 12/07/23 | MRS | Conferring with J. Palmerson regarding fourth interim fee statement (0.2); internal correspondence with J. Shaffer and J. Palmerson regarding the same (0.4). | 0.60 | 853.20 |
| 12/07/23 | KJS | Exchange correspondence with Jackie Palmerson re preparation of interim fee application (0.3). | 0.30 | 607.50 |
| 12/07/23 | JP | Review and revise November bill for confidentiality in preparation for monthly fee statement filing (4.8); internal correspondence with J. Shaffer, M. Scheck, and Landis regarding the fourth interim fee application (0.3). | 5.10 | 6,357.15 |
| 12/08/23 | JP | Correspondence with J. Shaffer, M. Scheck, and billing staff regarding November pre-bill in preparation for monthly fee statement filing and regarding fourth interim fee application (0.5); review and revise | 1.10 | 1,371.15 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | November 2023 bill for confidentiality in preparation for monthly fee statement filing (0.6). | | |
| 12/09/23 | KJS | Exchange correspondence with Matt Scheck and Jackie Palmerson re preparation of interim fee application (0.2). | 0.20 | 405.00 |
| 12/10/23 | JP | Review and revise November 2023 bill for confidentiality in preparation for monthly fee statement filing (1.0). | 1.00 | 1,246.50 |
| 12/11/23 | MRS | Call with J. Palmerson re November Monthly Fee Statement (0.2); call with J. Shaffer and J. Palmerson re 4th interim Fee Application (0.6). | 0.80 | 1,137.60 |
| 12/11/23 | JP | Review and revise November 2023 bill for confidentiality in preparation for monthly fee statement filing (0.9); conference call with M. Scheck to discuss monthly fee statement filing and fourth interim fee application (0.2); conference call with J. Shaffer and M. Scheck regarding fourth interim fee application (0.6); draft fourth interim fee application (2.4). | 4.10 | 5,110.65 |
| 12/11/23 | KJS | Confer with Matt Scheck and Jackie Palmerson re preparation of interim fee application (0.6). | 0.60 | 1,215.00 |
| 12/11/23 | KJS | Exchange correspondence with Matt Scheck re preparation of interim fee application (0.2). | 0.20 | 405.00 |
| 12/12/23 | JP | Review and revise November 2023 bill for confidentiality in preparation for monthly fee statement filing (0.2); draft fourth interim fee application (0.4). | 0.60 | 747.90 |
| 12/13/23 | MRS | Call with J. Palmerson re Fourth interim fee application (0.6); call with J. Palmerson and J. Shaffer re Fourth interim fee application (0.5). | 1.10 | 1,564.20 |
| 12/13/23 | SH6 | Updates to professionals billing | 0.40 | 430.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

January 29, 2024
Page 34

Matter #: 11807-00001
Invoice Number: 101-0000164518

| | | | | |
|---|---|---|---|---|
| | | names for team reference in time entries (0.4). | | |
| 12/13/23 | KJS | Confer with Jackie Palmerson and Matt Scheck re revisions to interim fee application (0.5). | 0.50 | 1,012.50 |
| 12/13/23 | JP | Conference call with M. Scheck to discuss fourth interim fee application (0.6); conference call with J. Shaffer and M. Scheck to discuss fourth interim fee application (0.5); draft, review, and revise fourth interim fee application (1.3). | 2.40 | 2,991.60 |
| 12/14/23 | JP | Review, revise, and finalize fourth interim fee application (1.7). | 1.70 | 2,119.05 |
| 12/15/23 | MRS | Call with J. Palmerson regarding fourth interim fee application (0.2); conference call with J. Shaffer and J. Palmerson regarding fourth interim fee application (0.4); reviewing and revising fourth interim fee application (0.6). | 1.20 | 1,706.40 |
| 12/15/23 | JP | Conference call with M. Scheck regarding fourth interim fee application (0.2); conference call with J. Shaffer and M. Scheck regarding fourth interim fee application (0.4); review, revise, and finalize fourth interim fee application (1.5). | 2.10 | 2,617.65 |
| 12/15/23 | KJS | Revise interim fee application and exchange correspondence with Matt Scheck and Jackie Palmerson re same (0.6). | 0.60 | 1,215.00 |
| 12/17/23 | JP | Review and revise October 2023 bill for confidentiality, privilege, and compliance with guidelines in preparation for monthly fee statement filing (6.5). | 6.50 | 8,102.25 |
| 12/18/23 | JP | Conference call with M. Scheck to discuss revisions to November bill in advance of monthly fee statement filing (0.3); second conference call | 7.90 | 9,847.35 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

January 29, 2024                                                                                 Matter #: 11807-00001
Page 35                                                                              Invoice Number: 101-0000164518

|          |      |                                                                                                                                                                                                                                                                                                                                          |      |           |
|----------|------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|-----------|
|          |      | with M. Scheck re same (0.4); third conference call with M. Scheck re same (0.2); review and revise November bill for confidentiality, privilege, and compliance with guidelines in advance of monthly fee statement filing and correspondence with team members regarding revisions to time entries for purposes of same (7.0). |      |           |
| 12/18/23 | MRS  | Call with J. Palmerson regarding November fee statement (0.4).                                                                                                                                                                                                                                                                            | 0.40 | 568.80    |
| 12/19/23 | JP   | Review and revise November 2023 bill for confidentiality, privilege, and compliance with guidelines in preparation for monthly fee statement filing and correspondence with timekeepers for purposes of same (8.2).                                                                                                                      | 8.20 | 10,221.30 |
| 12/20/23 | JP   | Conference call with M. Scheck to discuss revisions to November 2023 bill in preparation for filing monthly fee statement (0.1); review and revise November 2023 bill for compliance with guidelines in preparation for monthly fee statement filing (0.5); draft monthly fee statement for November 2023 (0.5).                            | 1.10 | 1,371.15  |
| 12/20/23 | MRS  | Conferring with J. Palmerson regarding November Monthly Fee Statement (0.1).                                                                                                                                                                                                                                                              | 0.10 | 142.20    |
| 12/21/23 | JP   | Conference call with M. Scheck to discuss monthly fee statement for November 2023 (0.1); review and revise November 2023 bill for confidentiality, privilege, and compliance with guidelines in preparation for monthly fee statement filing and correspondence with billing staff regarding same (3.0); draft monthly fee statement for November 2023 (1.3). | 4.40 | 5,484.60  |

| | | | | |
|---|---|---|---|---|
| 12/22/23 | JP | Review, revise, and finalize November 2023 bill for privilege, confidentiality, and compliance with guidelines in preparation for monthly fee statement filing and correspondence with billing staff regarding same (0.9); draft, review, revise, and finalize monthly fee statement for November 2023 (1.9); finalize chart of code names for Fee Examiner (0.2); transmit code names and LEDES files for monthly fee statement to Fee Examiner and U.S. Trustee teams (0.3). | 3.30 | 4,113.45 |
| 12/22/23 | KJS | Revise monthly fee statement (0.3). | 0.30 | 607.50 |
| 12/28/23 | JP | Conference call with J. Shaffer and M. Scheck regarding case budget and staffing plan (0.9); draft updated billing and task code guidance for team (0.4). | 1.30 | 1,620.45 |
| 12/28/23 | MRS | Call with J. Shaffer and J. Palmerson re FTX budget (0.9). | 0.90 | 1,279.80 |
| | | SUBTOTAL | 65.40 | 85,039.65 |

## 08  Investigation

| | | | | |
|---|---|---|---|---|
| 12/01/23 | AS2 | Review and revise Advisor 10 investigation memorandum and review and analysis of underlying documents related to same (0.7); review and revise Law Firm 8 investigation memorandum and review and analysis of underlying documents related to same (3.6). | 4.30 | 5,359.95 |
| 12/01/23 | JG1 | Analyze investigation report re Law Firm 9 investigation in preparation for upcoming meeting with Paul Hastings (.7). | 0.70 | 907.20 |
| 12/01/23 | GC2 | Draft investigative memorandum reporting on pre-petition invoices and documents related to Law Firm 4 | 4.00 | 3,564.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|          |       | (4.0).                                                                                                                                                                                                                                          |      |          |
|----------|-------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
| 12/01/23 | ACC   | Review and analyze documents in FTI repository related to Law Firm 38 for preparation of investigative memorandum (1.4).                                                                                                                         | 1.40 | 1,612.80 |
| 12/01/23 | BL5   | Draft memo re: results of investigation into Law Firm 35 (3.2).                                                                                                                                                                                  | 3.20 | 3,153.60 |
| 12/01/23 | ET3   | Review and revise memo re Advisor 8 investigation (4.2).                                                                                                                                                                                         | 4.20 | 3,742.20 |
| 12/01/23 | JD3   | Review and revise memorandum summarizing Advisor 8 investigation (0.2); review and analyze document production from Advisor 1 in connection with Advisor 1 investigation (2.7).                                                                   | 2.90 | 2,857.95 |
| 12/01/23 | GH    | Review and analysis of machine translations for documents related to investigation of Law Firm 30 engagement and work performed (0.1); review and analysis of documents for information relevant to investigation of Law Firm 36 (2.5).          | 2.60 | 1,415.70 |
| 12/01/23 | APA   | Review and analysis of Alvarez and Marsal's edits to draft complaint against Advisor 6 (0.2).                                                                                                                                                    | 0.20 | 312.30   |
| 12/01/23 | SGW   | Email correspondence and telephone conference with O. Yeffet regarding Law Firm 12 issues (.3).                                                                                                                                                  | 0.30 | 607.50   |
| 12/01/23 | JB11  | Research and draft memo on Law Firm 1 accounting methods (1.8).                                                                                                                                                                                  | 1.80 | 1,603.80 |
| 12/01/23 | KW5   | Prepare summary materials from Law Firm 9 investigation to prepare for upcoming meeting with Paul Hastings (0.6).                                                                                                                                 | 0.60 | 591.30   |
| 12/01/23 | AF4   | Conduct review of documents for Law Firm 2 investigation (2.8); draft memorandum regarding potential claims against Law Firm 2 (3.4); confer with M. Quinan regarding the same (.2); confer with T. Murray                                        | 6.50 | 7,634.25 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

|  |  | regarding the same (.1). |  |  |
|---|---|---|---|---|
| 12/01/23 | MQ1 | Analyze document repository for Law Firm 2 investigation and provide research for Law Firm 2 investigation. (1.7). | 1.70 | 925.65 |
| 12/01/23 | OBY | Review and analysis of Law Firm 12 documents and draft memo for purposes of professionals investigation report (3.4); call with S. Williamson re Law Firm 12 disclosure issues (.1). | 3.50 | 3,764.25 |
| 12/01/23 | KL | TC S. Hill re whistleblowers investigation, memo on Employee 5 investigation, and Insider 2 complaint (.5). | 0.80 | 1,342.80 |
| 12/01/23 | SH6 | Conference with K. Lemire re: whistleblower investigation, Employee 5 investigation, and Insider 2 investigation (0.5); updates to whistleblower and severance payment tracker (0.6); analyze A&M professionals payment schedule (0.8); correspondence with FTI re: search terms and document pulls for review for Advisor 8 investigation (0.3); review and revise Employee 5 investigative memorandum and follow-up correspondence with J. Robbins re: same (1.3); analyze A&M whistleblower and severance payment schedule (0.7); follow up fact investigation re: same (1.3); correspondence with professionals review team re: A&M professionals payment summary (0.2); correspondence with E. Turner, J. Denz, and J. Hill re: Advisor 8 investigations memorandum (0.2). | 5.90 | 6,345.45 |
| 12/01/23 | MX1 | Review and revise the draft investigation memo on Law Firm 3 based on internal records and publicly available information (0.7). | 0.70 | 784.35 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

January 29, 2024
Page 39

Matter #: 11807-00001
Invoice Number: 101-0000164518

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12/01/23 | JR9 | Review and revise investigation memorandum on Employee 5 (1.2); correspondence w/ J. Gindin re: Law Firm 9 interview memorandums (0.1). | 1.30 | 1,158.30 |
| 12/01/23 | JH8 | Targeted searches re Law Firm 11 and review documents for Law Firm 11 investigation (2.6); review and revise Advisor 8 investigation memo (.8). | 3.40 | 1,851.30 |
| 12/01/23 | CM | Research regarding Employee 5's knowledge of whistleblower and severance agreements (0.8); review and revise Employee 5 investigations memorandum (0.4); correspondence to J. Robbins regarding the same (0.1). | 1.30 | 1,029.60 |
| 12/01/23 | AN4 | Review and analysis of documents from Advisor 1 Rule 2004 production in connection with Advisor 1 professionals investigation (3.4). | 3.40 | 3,029.40 |
| 12/02/23 | JG1 | Analyze investigation report on Law Firm 9 and interview memoranda in preparation for upcoming meeting (1.4). | 1.40 | 1,814.40 |
| 12/02/23 | MX1 | Review and revise the draft investigation memo on Law Firm 3 based on internal records and publicly available information (1.8). | 1.80 | 2,016.90 |
| 12/02/23 | ACC | Review and analyze documents in FTI repository related to Law Firm 38 for preparation of investigative memorandum (2.7). | 2.70 | 3,110.40 |
| 12/02/23 | JD3 | Analyze document production from Advisor 1 to assess potential claims (1.6). | 1.60 | 1,576.80 |
| 12/02/23 | KW5 | Prepare summary materials from Law Firm 9 investigation to prepare for upcoming meeting with Committee (1.1). | 1.10 | 1,084.05 |
| 12/02/23 | BL5 | Draft memo re: results of | 2.30 | 2,266.65 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

January 29, 2024                                                                                    Matter #: 11807-00001
Page 40                                                                          Invoice Number: 101-0000164518

|          |     |                                                                                                                                                                 |      |          |
|----------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |     | investigation into Law Firm 35 (2.3).                                                                                                                             |      |          |
| 12/02/23 | OBY | Review and analysis of documents on Law Firm 1 negative balance issue and valuation (1.0).                                                                       | 1.00 | 1,075.50 |
| 12/02/23 | JR9 | Correspondence w/ J. Gindin re: Law Firm 9 interview memorandums (0.4).                                                                                          | 0.40 | 356.40   |
| 12/03/23 | MX1 | Review and revise the draft investigation memo on Law Firm 3 based on internal records and publicly available information (2.7).                                 | 2.70 | 3,025.35 |
| 12/03/23 | ACC | Review and analyze documents in FTI repository related to Law Firm 38 for preparation of investigative memorandum (1.0).                                         | 1.00 | 1,152.00 |
| 12/03/23 | KW5 | Analyze materials from Law Firm 9 investigation to prepare for upcoming meeting (1.2).                                                                           | 1.20 | 1,182.60 |
| 12/03/23 | JD3 | Analyze document production from Advisor 1 to assess potential claims (1.9).                                                                                      | 1.90 | 1,872.45 |
| 12/03/23 | BL5 | Draft memo re: results of investigation into Law Firm 35 (2.5).                                                                                                  | 2.50 | 2,463.75 |
| 12/03/23 | JG1 | Analyze investigation report on Law Firm 9 and interview memoranda in preparation for upcoming meeting (1.6).                                                     | 1.60 | 2,073.60 |
| 12/04/23 | JG1 | Conference with R. Zink and K. Whitfield re: investigation report on Law Firm 9 and interview memoranda in preparation for upcoming meeting (1.1).                | 1.10 | 1,425.60 |
| 12/04/23 | ET3 | Team conference with S. Hill, J. Hill, and J. Denz re scope and strategy for new consultant investigation targets Advisor 18, Advisor 19, and Advisor 20 (0.3); reviewing and analyzing documents for Advisor 20 investigation (6.8). | 7.10 | 6,326.10 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

January 29, 2024                                                                    Matter #: 11807-00001
Page 41                                                              Invoice Number: 101-0000164518

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 12/04/23 | GC2 | Draft memorandum reporting on pre-petition invoices and documents related to Law Firm 4 (2.9). | 2.90 | 2,583.90 |
| 12/04/23 | RH9 | Draft memo regarding review of Rule 2004 documents for potential claims against Law Firm 20 (2.0). | 2.00 | 1,089.00 |
| 12/04/23 | RZ | Prepared for interview with Paul Hastings re Law Firm 9 investigation (6.5). | 6.50 | 9,886.50 |
| 12/04/23 | ACC | Analysis and drafting of investigative memorandum on Law Firm 38 (3.2). | 3.20 | 3,686.40 |
| 12/04/23 | JH8 | Review and analyze documents re: Law Firm 11 investigation (.5); conference with S. Hill, E. Turner, and J. Denz re: scope of Advisor 18 and Advisor 19 investigation (.3); targeted searches and review and analysis of documents re: Advisor 18 and Advisor 19 investigation (.7); review and revise Advisor 8 investigatory memo (6.1). | 7.60 | 4,138.20 |
| 12/04/23 | KL | Review and respond to emails re Venture Book Target 5 inquiry from S&C (.2). | 0.20 | 335.70 |
| 12/04/23 | SGW | Email correspondence with S. Rand and team regarding Venture Book Target 5 documents and S&C requests (.3). | 0.30 | 607.50 |
| 12/04/23 | JB11 | Review and analysis of documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (1.2). | 1.20 | 1,069.20 |
| 12/04/23 | JD3 | Call with S. Hill, E. Turner, and J. Hill re: investigation into marketing and media consultants Advisor 18, Advisor 19, and Advisor 20 (0.3); initial review and analysis of documents re: same (0.1); review and analysis of document production from Advisor 1 to assess potential claims (3.5). | 3.90 | 3,843.45 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

January 29, 2024                                                    Matter #: 11807-00001
Page 42                                                    Invoice Number: 101-0000164518

| 12/04/23 | KW5 | Conference with R. Zink and J. Gindin re: investigation report on Law Firm 9 and interview memoranda in preparation for upcoming meeting (1.10). | 1.10 | 1,084.05 |
|---|---|---|---|---|
| 12/04/23 | AF4 | Draft investigative memorandum regarding Law Firm 29 (1.6); confer with S. Hill regarding the same (.1); confer with Alvarez and Marsal regarding payments to Law Firm 29 (.1). | 1.80 | 2,114.10 |
| 12/04/23 | BL5 | Draft memo re: results of investigation into Law Firm 35 (9.9). | 9.90 | 9,756.45 |
| 12/04/23 | SNR | T/c w/ regulator and follow up re: same (0.3); analyze materials re: Venture Book Target 5 as per S&C request (0.1). | 0.40 | 671.40 |
| 12/04/23 | MX1 | Review and revise the draft investigation memo on Law Firm 3 based on internal records and publicly available information (1.7). | 1.70 | 1,904.85 |
| 12/04/23 | GH | Review and analysis of documents in connection with investigation of Law Firm 36 (3.9). | 3.90 | 2,123.55 |
| 12/04/23 | JR9 | Review and revise investigation memorandum on Employee 5 (4.1); correspondence w/ J. Gindin re: Law Firm 9 interview memorandums (0.4). | 4.50 | 4,009.50 |
| 12/04/23 | SH6 | Conference with E. Turner, J. Denz, and J. Hill re: scope and parameters of investigation into marketing and media consultants Advisor 18, Advisor 19, and Advisor 20 (0.3); prepare for same (1.6); correspondence with Insider 5 investigation team re: same (0.6); analyze Insider 5 engaged consultants summary to identify target consultants (0.7); correspondence with E. Turner re: | 5.70 | 6,130.35 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

January 29, 2024                                                                           Matter #: 11807-00001
Page 43                                                                              Invoice Number: 101-0000164518

| | | | | |
|---|---|---|---|---|
| | | relativity review panel for Advisor 20 investigation (0.3); correspondence with FTI re: professionals search terms and document pulls for review and investigation and quality control (0.8); correspondence with S&C and B. Ledvora re: Law Firm 35 investigation and documents of interest (0.6); analyze documents of interest re: same (0.6); review A&M severance and whistleblower payment analysis (0.2). | | |
| 12/04/23 | AS2 | Review and revise Law Firm 8 investigation memorandum and review and analysis of underlying documents related to same (2.0). | 2.00 | 2,493.00 |
| 12/05/23 | OBY | Emails to K. Sullivan on professional investigative report revisions (.5). | 0.50 | 537.75 |
| 12/05/23 | TR3 | Review and analysis of documents for purposes of assessing potential claims against Advisor 1 (7.6). | 7.60 | 4,138.20 |
| 12/05/23 | OBY | Draft email to M. Anderson on Law Firm 1 investigation findings (.4). | 0.40 | 430.20 |
| 12/05/23 | CM | Analyze Law Firm 1's involvement with Venture Book Target 12 (0.6); correspondence to O. Yeffet regarding the same (0.1); review and revise Employee 5 investigations memorandum (1.8); correspondences to J. Robbins regarding the same (0.1). | 2.60 | 2,059.20 |
| 12/05/23 | KS7 | Confer with O. Yeffet re: Advisor 4 investigation and memoranda (.2); review entity information and documents for the purposes of assessing potential claims re: Advisor 30 (1.8). | 2.00 | 2,151.00 |
| 12/05/23 | JH8 | Targeted searches re: Advisor 18 and Advisor 19 to determine scope of documents for investigation (2.2); review and analysis of documents re Law Firm 11 in preparation for | 3.80 | 2,069.10 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | drafting investigatory memo (1.6). | | |
| 12/05/23 | BL5 | Draft memo re: results of investigation into Law Firm 35 (10.5). | 10.50 | 10,347.75 |
| 12/05/23 | AF4 | Draft memorandum regarding investigation of Law Firm 29 (1.3); confer with T. Murray regarding the same (.1). | 1.40 | 1,644.30 |
| 12/05/23 | SGW | Email correspondence with K. Lemire, S. Rand and QE team regarding Venture Book Target 5 documents and S&C requests (.2). | 0.20 | 405.00 |
| 12/05/23 | APA | Review and analyze emails from Alvarez and Marsal regarding Bank 3 documents (0.1); emails to and from O. Yeffet and J. Palmerson regarding review of bank documents (0.1). | 0.20 | 312.30 |
| 12/05/23 | JP | Internal correspondence with A. Alden, J. Young, O. Yeffet, and S. Hill regarding investigation of banks (0.2). | 0.20 | 249.30 |
| 12/05/23 | JB11 | Research and draft memo re Advisor 23 for purposes of claims analysis (0.2). | 0.20 | 178.20 |
| 12/05/23 | JA4 | Analyze Employee 6 documents for investigations module (2.4). | 2.40 | 2,138.40 |
| 12/05/23 | GC2 | Draft investigations memorandum reporting on pre-petition invoices and documents related to Law Firm 4 (2.8). | 2.80 | 2,494.80 |
| 12/05/23 | SNR | Attend status call re: financial institutions w/ A. Alden and team and A&M and follow up re: same (0.5). | 0.50 | 839.25 |
| 12/05/23 | ET3 | Analyzing and revising memo re Law Firm 3 investigation (2.6); reviewing and analyzing documents for Advisor 20 investigation (3.6). | 6.20 | 5,524.20 |
| 12/05/23 | JY1 | Correspondence with documents reviewers regarding Advisor 1 | 0.50 | 625.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | investigation (.5). |  |  |
| 12/05/23 | MX1 | Review and revise the draft investigation memo on Law Firm 3 based on internal records and publicly available information (3.5). | 3.50 | 3,921.75 |
| 12/05/23 | SH6 | Correspondence with R. Harrington re: Law Firm 20 investigation (0.2); correspondence with A&M re: severance and whistleblower payments analysis (0.4); conference with O. Yeffet re professionals investigation report staffing (0.2); emails with A. Foote re: Advisor 8, Law Firm 17, and Law Firm 29 investigation memos (0.4); correspondence with S. Snower re: professionals investigation memorandum schedule and deadlines (0.3); correspondence with M. Xu re: professionals investigation memorandum schedule and deadlines (0.3); correspondence with A. Sutton re: Law Firm 8 investigation memorandum schedule and deadlines (0.1); correspondence with A&M re: Advisor 18, Advisor 19, and Advisor 20 payment analysis (0.3); correspondence with E. Turner, J. Denz, and J. Hill re: Advisor 20 and Insider 5 documents of interest (0.7); correspondence with J. Denz and J. Hill re: FTI coding panel and search terms re: Advisor 18 and Advisor 19 (0.3); analyze A&M severance and whistleblower payments analysis and correspondence with K. Lemire re: same (1.8). | 5.00 | 5,377.50 |
| 12/05/23 | JR9 | Review and revised Employee 5 investigations memo (2.3). | 2.30 | 2,049.30 |
| 12/05/23 | GH | Review and analysis of documents for information relevant to investigation of Law Firm 36 (0.7); draft summary memo on results of | 8.00 | 4,356.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

|          |      | investigation into Law Firm 36 (7.3). | | |
|----------|------|-----------|------|----------|
| 12/06/23 | AS2  | Review and revise Law Firm 8 investigation memorandum and review and analysis of underlying documents related to same (2.0). | 2.00 | 2,493.00 |
| 12/06/23 | OBY  | Revise consent letter for Employee D for release of records (.4); call with professionals investigation report team (.5); call with A&M on Law Firm 1 awareness of negative balances on FTX exchange (.2); review and revise Advisor 38 investigation memo (.5). | 1.60 | 1,720.80 |
| 12/06/23 | TR3  | Review and analysis of documents for purposes of analyzing potential claims against Advisor 1 (3.5). | 3.50 | 1,905.75 |
| 12/06/23 | SH6  | Correspondence with M. Trainor re: investigations interview memorandum for Employee 16, Employee 17, Employee 18, Employee 19, Employee 20, and Employee 21 (0.4); analyze interview notes and prepare task materials for M. Trainor re: same (1.3); correspondence with J. Young, G. Heinerikson, and M. Quinan re: staffing matters and Advisor 1 investigation (0.3); review and revise investigations staffing plan (0.7); correspondence with J. Abrams re: Employee 6 investigation and FTI search terms (0.6); review and revise Law Firm 4 investigation memorandum and correspondence with G. Coyle re: same (1.4); correspondence with A&M re: professionals payment analysis and Law Firm 30 payments (0.2); correspondence with J. Young and O. Yeffet re: investigations staffing (0.6); weekly conference with professionals team re: professionals investigatory report (0.5); updates to professionals | 8.60 | 9,249.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|          |      |                                                                                                                                                                                                                                                  |      |          |
|----------|------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |      | tracker (1.1); analyze Law Firm 30 investigative memo re: payment analysis (0.7); analyze Law Firm 30 investigative memorandum for professionals investigatory report (0.8).                                                                      |      |          |
| 12/06/23 | DLM  | Email to R. East re memo re English law claims against FTX advisors and defenses to same (0.3).                                                                                                                                                  | 0.30 | 352.35   |
| 12/06/23 | JY1  | Call with A. Alden et al regarding professionals investigative report (.5); conference with A&M regarding Bank 2 analysis (.6); correspondence with O. Yeffet regarding banks analysis (.3); correspondence with document reviewers regarding Advisor 1 investigation (.2). | 1.60 | 2,001.60 |
| 12/06/23 | KS7  | Review and analyze entity information and documents for the purpose of assessing potential claims re: Advisor 30 (2.6).                                                                                                                           | 2.60 | 2,796.30 |
| 12/06/23 | CM   | Review and revise Employee 5 investigation memorandum (0.6).                                                                                                                                                                                     | 0.60 | 475.20   |
| 12/06/23 | ACC  | Analysis and drafting of investigative memorandum on Law Firm 38 (5.1).                                                                                                                                                                          | 5.10 | 5,875.20 |
| 12/06/23 | JB11 | Review, analyze, and draft memo of documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (2.7).                                                                                                    | 2.70 | 2,405.70 |
| 12/06/23 | TCM  | Professionals' investigation team meeting (.5).                                                                                                                                                                                                  | 0.50 | 648.00   |
| 12/06/23 | DRM  | Review and analysis of metadata in document repository and correspondence with FTI re same (0.5).                                                                                                                                                | 0.50 | 445.50   |
| 12/06/23 | JH8  | Review and analysis of documents re Law Firm 11 investigation and draft document chronology in preparation for drafting investigatory memorandum re: same (3.0).                                                                                  | 3.00 | 1,633.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

January 29, 2024                                                     Matter #: 11807-00001
Page 48                                              Invoice Number: 101-0000164518

| 12/06/23 | BL5 | Draft memo re: results of investigation into Law Firm 35 (8.2). | 8.20 | 8,081.10 |
|---|---|---|---|---|
| 12/06/23 | SGW | Review/ edit draft correspondence to Employee D counsel (.3). | 0.30 | 607.50 |
| 12/06/23 | APA | Emails to and from J. Young, J. Palmerson and O. Yeffet regarding banks investigation (0.2); review sample professionals investigative report (0.6); attend weekly call regarding professionals investigation (0.5); teleconference with Alvarez and Marsal, S. Rand, J. Palmerson and J. Young regarding investigation of banks (0.7). | 2.00 | 3,123.00 |
| 12/06/23 | GH | Draft summary memo on results of investigation into Law Firm 36 (0.4); draft summary memo on results of investigation into Law Firm 37 (3.9). | 4.30 | 2,341.35 |
| 12/06/23 | JP | Conference call with A&M, S. Rand, A. Alden, and J. Young regarding investigation of banks (0.5). | 0.50 | 623.25 |
| 12/06/23 | MQ1 | Factual research re: Employee 5 for Law Firm 2 professional investigation (1.6); draft summary of Employee 5 involvement for Law Firm 2 professional investigation. (0.8). | 2.40 | 1,306.80 |
| 12/06/23 | JD3 | Review and analysis of document production from Advisor 1 for purposes of assessing potential claims (3.9). | 3.90 | 3,843.45 |
| 12/06/23 | GC2 | Analyze pre-petition invoices and review and analysis of documents related to Advisor 24 investigation (3.2). | 3.20 | 2,851.20 |
| 12/06/23 | GC2 | Revise investigations memorandum reporting on Law Firm 4 activities pre-petition (1.1). | 1.10 | 980.10 |
| 12/06/23 | JA4 | Analyze Employee 6 documents for investigations module (2.8). | 2.80 | 2,494.80 |
| 12/06/23 | ET3 | Review and revise memo re Law | 7.30 | 6,504.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | Firm 3 investigation (7.3). | | |
| 12/06/23 | MX1 | Correspondence with S. Hill re: status update, work plan, and A&M analysis on Law Firm 30 investigation (0.4); correspondence with S. Teo re: investigation status on Law Firm 23 (0.1); finalize Law Firm 30 investigation memo (0.2); finalize Law Firm 15 investigation memo (0.3); review and revise the draft investigation memo on Law Firm 3 based on internal records and publicly available information (0.9). | 1.90 | 2,128.95 |
| 12/06/23 | JR9 | Review and revise Employee 5 investigations memo (0.9). | 0.90 | 801.90 |
| 12/07/23 | ES8 | Draft memo re: results of Advisor 12 investigation (.2). | 0.20 | 158.40 |
| 12/07/23 | TR3 | Review and analysis of documents for purposes of assessing potential legal claims against Advisor 1 (2.8). | 2.80 | 1,524.60 |
| 12/07/23 | SH6 | Correspondence with O. Yeffet re: whistleblower payments and related documents of interest (0.2); correspondence with M. Quinan re: Employee 5 and Law Firm 2 documents of interest for Employee 5 investigative memorandum (0.4); review and revise Employee 5 investigative memorandum and follow-up correspondence with J. Robbins re: same (4.1); follow-up fact research re: same (2.3); review and revise cover email to K. Lemire re: Employee 5 investigative memo (0.3). | 7.30 | 7,851.15 |
| 12/07/23 | MX1 | Review and revise the draft investigation memo on Law Firm 3 based on internal records and publicly available information (1.9); correspondence with E. Turner re: same (0.2). | 2.10 | 2,353.05 |
| 12/07/23 | CM | Review and revise Employee 5 | 1.30 | 1,029.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | investigations memorandum (1.2); correspondence to J. Robbins regarding the same (0.1). |  |  |
| 12/07/23 | DLM | Emails to and from R. East re memo re English law claims against advisors and emails to and from J. Denz re the same (0.4). | 0.40 | 469.80 |
| 12/07/23 | AG3 | Finalize deck regarding outcome of investigation into Insider 2 (2.8). | 2.80 | 2,494.80 |
| 12/07/23 | ACC | Analysis and drafting of investigative memorandum on Law Firm 38 (8.9). | 8.90 | 10,252.80 |
| 12/07/23 | ST5 | Review and analysis of documents for Law Firm 23 investigation (3.7). | 3.70 | 3,646.35 |
| 12/07/23 | JB11 | Review and analysis of documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (2.6). | 2.60 | 2,316.60 |
| 12/07/23 | MT9 | Prepare interview memorandum based on notes from interview of Employee 16 (0.6). | 0.60 | 534.60 |
| 12/07/23 | SS7 | Analyze data regarding funds transfers to Company 5 and draft email correspondence to K. Lemire and investigators regarding the same (1.4); review and edit memorandum regarding Advisor 2 (2.0). | 3.40 | 3,350.70 |
| 12/07/23 | DRM | Analyze Advisor 1 production documents and confer with FTI re: same (2.9). | 2.90 | 2,583.90 |
| 12/07/23 | JH8 | Targeted searches and review to determine scope of documents re: Advisor 18 and Advisor 19 investigations (.9); review and analysis of documents re: Law Firm 11 investigation and draft document chronology in preparation for drafting investigatory memorandum re same (7.5). | 8.40 | 4,573.80 |
| 12/07/23 | OBY | Review and analysis of Advisor 38 documents and revise professionals | 4.20 | 4,517.10 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

January 29, 2024                                                                                    Matter #: 11807-00001
Page 51                                                                              Invoice Number: 101-0000164518

| | | | | |
|---|---|---|---|---|
| | | investigative report and memo on same (2.4); revise Advisor 5 memo for professionals investigative report (1.1); emails to A&M on Advisor 5 investigation follow-up (.4); emails to A&M on updates to Advisor 23 investigation memo (.3). | | |
| 12/07/23 | TCM | Emails with S. Rand and A. Alden re. professionals investigative report (.2). | 0.20 | 259.20 |
| 12/07/23 | MQ1 | Review and analysis of documents for professional investigation of Advisor 18 and Advisor 19 (0.4); legal research re: Law Firm 2 investigation and potential claims (0.1). | 0.50 | 272.25 |
| 12/07/23 | JD3 | Email to I. Saidel-Goley, O. Yeffet, J. Robbins, B. Carroll, and S. Hill re: memorandum concerning foreign law claims against Law Firm 1 from QE London office (0.1). | 0.10 | 98.55 |
| 12/07/23 | ET3 | Reviewing and analyzing documents for Advisor 20 investigation (4.6); reviewing and revising memo regarding Law Firm 3 investigation (3.1). | 7.70 | 6,860.70 |
| 12/07/23 | BL5 | Draft memo re: results of investigation into Law Firm 35 (2.0). | 2.00 | 1,971.00 |
| 12/07/23 | APA | Emails to and from T. Murray regarding professionals investigative report (0.1); review and analyze legal research regarding aiding and abetting liability (0.9). | 1.00 | 1,561.50 |
| 12/07/23 | JR9 | Review and revise Employee 5 investigation memo (2.4). | 2.40 | 2,138.40 |
| 12/08/23 | SH6 | Conference with M. Quinan re: severance packages follow-up investigation (0.5); preparation of preliminary materials to complete for M. Quinan re: same (0.3); correspondence with M. Quinan re: same (0.3); conference with E. Turner, J. Denz, J. Hill, and M. Quinan re: | 9.40 | 10,109.70 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel trial lawyers**

January 29, 2024                                                                 Matter #: 11807-00001
Page 52                                                          Invoice Number: 101-0000164518

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Advisor 18, Advisor 19, and Advisor 20 investigation topics (0.4); correspondence with E. Turner, J. Denz, J. Hill, and M. Quinan re: Advisor 18, Advisor 19, and Advisor 20 investigation summary (0.4); prepare preliminary materials re: same (0.3); correspondence with FTI re: document pull related to employee severance payments (0.3); analyze documents re: Insider 1, Employee 4, and Employee 5 investigations (1.1); correspondence with A&M re: severance and whistleblower payments analysis and analyze updated payment schedule re: same (0.8); follow-up fact investigation re: circumstances of various employee terminations (0.9); correspondence with K. Lemire, J. Robbins, and B. Carroll re: Employee 14 termination, severance payments, and interview (0.6); correspondence with J. Robbins re: same (0.2); fact research re: circumstances of Employee 14 termination (2.3); analyze documents of interest identified by M. Quinan and findings re: severance packages follow-up investigation (0.7); updates to tracking sheet re: same (0.3). |  |  |
| 12/08/23 | ES8 | Draft memo re: results of investigation into Advisor 12 (1.70). | 1.70 | 1,346.40 |
| 12/08/23 | KMA | Correspond with E. Kapur, M. Scheck, and O. Yeffet regarding investigation and analysis of potential claims against Law Firm 1 (.3). | 0.30 | 388.80 |
| 12/08/23 | OBY | Review and revise Advisor 5 investigation memo (2.0); revise professionals investigative report (2.7). | 4.70 | 5,054.85 |
| 12/08/23 | JH8 | Review and analysis of documents re | 7.30 | 3,974.85 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

January 29, 2024                                                          Matter #: 11807-00001
Page 53                                                        Invoice Number: 101-0000164518

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Law Firm 11 investigation and draft document chronology in preparation for drafting investigatory memorandum re: same (3.6); conference with S. Hill and M. Quinan re: Advisor 18, Advisor 19, and Advisor 20 investigations (.4); coordination with FTI re: scope of documents for Advisor 18 and Advisor 19 investigation (.5); review and analysis of documents re Advisor 18 and Advisor 19 investigation and draft document chronology in preparation for drafting investigatory memorandum re: same (2.8). |  |  |
| 12/08/23 | ST5 | Review and analysis of documents for Law Firm 23 investigation (4.4). | 4.40 | 4,336.20 |
| 12/08/23 | EK | Correspondence with Law Firm 1 investigation team re: Law Firm 1 investigation (0.1). | 0.10 | 135.45 |
| 12/08/23 | KS7 | Review and analyze entity information and documents for the purposes of assessing potential claims re: Advisor 30 (1.3). | 1.30 | 1,398.15 |
| 12/08/23 | JB11 | Review and analysis of documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (1.9). | 1.90 | 1,692.90 |
| 12/08/23 | CM | Review and analysis of whistleblower revisions to Employee 5 memorandum (0.7); correspondences to investigations team regarding the same (0.2); review and analysis of investigator report re Employee 14 (0.3). | 1.20 | 950.40 |
| 12/08/23 | ACC | Revise draft investigative memorandum on Law Firm 38 (4.3). | 4.30 | 4,953.60 |
| 12/08/23 | JD3 | Zoom meeting with S. Hill, E. Turner, J. Hill, and M. Quinan re: investigation of Advisor 18 and Advisor 19 (0.3); emails to same | 0.50 | 492.75 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

January 29, 2024                                                                      Matter #: 11807-00001
Page 54                                                              Invoice Number: 101-0000164518

|          |      | colleagues re: same (0.2). | | |
|----------|------|----------------------------|------|----------|
| 12/08/23 | MQ1  | Conf. with S. Hill, E. Turner, J. Hill, J. Denz re: Advisor 18 and Advisor 19 investigation (0.4); prepare investigation materials for Advisor 18 and Advisor 19 investigation and coordinate work processes (2.1); conf. with S. Hill re: severance package tracking (0.5); factual research and analyze document repository re: severance packages and payments (3.4). | 6.40 | 3,484.80 |
| 12/08/23 | DRM  | Review and analysis of Advisor 1 production documents and confer with FTI re: same (2.2). | 2.20 | 1,960.20 |
| 12/08/23 | SS7  | Review and revise memorandum regarding Law Firm 38 investigation (1.6); review and revise memorandum regarding Advisor 12 investigation (0.2). | 1.80 | 1,773.90 |
| 12/08/23 | ET3  | Reviewing and analyzing documents for Advisor 20 investigation (4.5). | 4.50 | 4,009.50 |
| 12/08/23 | MT9  | Prepare interview memorandum based on interview notes for Employee 16 (0.8). | 0.80 | 712.80 |
| 12/08/23 | GH   | Analyze documents for information relevant to investigation of Advisor 16, and review and revise summary memo on results of investigation into Advisor 16 (1.5). | 1.50 | 816.75 |
| 12/08/23 | TR3  | Review and analysis of documents for purposes of assessing potential claims against Advisor 1 (7.5). | 7.50 | 4,083.75 |
| 12/08/23 | JR9  | Review and revise Employee 5 investigations memo (5.1); review and revise legal arguments on venue for Law Firm 1 claims (0.7). | 5.80 | 5,167.80 |
| 12/09/23 | JH8  | Review and analysis of documents and payments re: Law Firm 11 investigation and draft document | 2.20 | 1,197.90 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | chronology in preparation for drafting investigatory memorandum re same (2.2). |  |  |
| 12/09/23 | SS7 | Review and revise memorandum regarding Advisor 12 investigation (0.1). | 0.10 | 98.55 |
| 12/09/23 | JR9 | Analyzed foreign law research memo from QE London office for Law Firm 1 legal claims memorandum (0.5). | 0.50 | 445.50 |
| 12/09/23 | JD3 | Review and revise foreign law claims analysis re Law Firm 1 in claims memorandum and matrix based on legal research memorandum from D. Le Miere (1.7); email to I. Saidel-Goley, O. Yeffet, J. Robbins, B. Carroll, and S. Hill re: same (0.1). | 1.80 | 1,773.90 |
| 12/10/23 | OBY | Revise professionals investigative report (1.0). | 1.00 | 1,075.50 |
| 12/10/23 | SS7 | Review and revise memorandum on investigation of Advisor 12 (1.2). | 1.20 | 1,182.60 |
| 12/10/23 | SH6 | Correspondence with J. Hill re: Law Firm 11 investigation and memorandum (0.1). | 0.10 | 107.55 |
| 12/11/23 | SGW | Email correspondence with O. Yeffet regarding Law Firm 12 productions and correspondence with Employee D counsel (.3). | 0.30 | 607.50 |
| 12/11/23 | BC6 | Research Sam coins and draft memo re same (1.3). | 1.90 | 1,692.90 |
| 12/11/23 | JG1 | Draft chart of FTX key players (.8); conference and review Law Firm 9 investigation materials with R. Zink and K. Whitfield in preparation for upcoming meeting (5.1). | 5.90 | 7,646.40 |
| 12/11/23 | OBY | Revise Law Firm 1 portion of professionals investigative report (3.9); call with A&M on negative balances on Law Firm 1 spreadsheets (1.0). | 4.90 | 5,269.95 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| 12/11/23 | CN1 | Conference with S. Hill re: compiling documents of interest identified through investigation workstreams for solvency expert (0.2); compiling documents for solvency expert (0.9). | 1.10 | 598.95 |
|---|---|---|---|---|
| 12/11/23 | JD3 | Conference call with D. Le Miere and I. Saidel-Goley re: potential claims against Law Firm 1 (0.6); email to D. Le Miere re: same (0.7). | 1.30 | 1,281.15 |
| 12/11/23 | KL | Analyze background materials re Company 7 (.2); tcs S. Hill re whistleblower claims, Employee 5 memo, and Insider 2 investigation (.5). | 0.70 | 1,174.95 |
| 12/11/23 | SH6 | Correspondence with J. Farley re: investigations staffing matters (0.1); conference with T. Murray re: Law Firm 8 and Law Firm 2 investigation topics (0.2); prepare investigation topics for J. Farley re: Advisor Group 39 for follow-up investigation (0.7); correspondence with T. Murray and A. Sutton re: Law Firm 8 memorandum and investigation (0.6); correspondence with K. Lemire and S. Rand re: whistleblower and severance payments (0.2); update professionals investigation workflow and correspondence with A. Alden and T. Murray re: same (0.5); conference with J. Farley re: Advisor Group 39 investigation scope and parameters (0.1); conference with K. Lemire re: whistleblowers, Insider 2 investigation, and Employee 5 investigation (0.4); conference with K. Lemire re: Employee 5 investigation and memorandum topics (0.1); conference with C. Neye re: collecting documents of interest identified through investigation work streams for solvency issues (0.4); conference with C. Mund re: updates to severance payments and | 7.10 | 7,636.05 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | whistleblower memo (0.2); follow-up correspondence with C. Mund re: updates to severance payments and whistleblower memo (0.2); prepare and provide C. Mund with documents and materials re: same (0.5); correspondence with K. Lemire re: collecting documents of interest identified through investigation work streams for solvency expert (0.1); review and revise Employee 5 investigative memorandum and follow-up correspondence with J. Robbins re: same (2.6); correspondence with professionals investigation team re: A&M updated professionals payment analysis (0.2). | | |
| 12/11/23 | SH6 | Correspondence with J. Robbins re: various employee roles and related documents of interest (0.3). | 0.30 | 322.65 |
| 12/11/23 | ST5 | Review and analysis of documents for Law Firm 23 investigation (4.9). | 4.90 | 4,828.95 |
| 12/11/23 | AS2 | Review and revise Law Firm 8 investigation memorandum and review and analysis of underlying documents related to same (3.1). | 3.10 | 3,864.15 |
| 12/11/23 | TCM | Call w/ S. Hill re: Law Firm 8 and Law Firm 2 investigations (.2). | 0.20 | 259.20 |
| 12/11/23 | APA | Emails to and from O. Yeffet regarding Law Firm 1 documents and investigation (0.1). | 0.10 | 156.15 |
| 12/11/23 | RZ | Prepared for interview with Paul Hastings re Law Firm 9 investigation (8). | 8.00 | 12,168.00 |
| 12/11/23 | MQ1 | Factual research and analysis of document repository re: severance packages (1.0); analyze documents regarding the Advisor 18 and Advisor 19 professional investigations (1.3); conf. with J. Hill re: scope and analysis of Advisor 18 | 2.50 | 1,361.25 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

January 29, 2024                                                    Matter #: 11807-00001
Page 58                                                  Invoice Number: 101-0000164518

|          |       |                                                                                                                                                                                                                                                                                                                                                                                                                                                                  |       |          |
|----------|-------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
|          |       | and Advisor 19 investigation documents (0.2).                                                                                                                                                                                                                                                                                                                                                                                                                     |       |          |
| 12/11/23 | KW5   | Review and analyze materials from Law Firm 9 investigation in preparation for upcoming meeting (2.8); conference and review Law Firm 9 investigation materials with R. Zink and J. Gindin in preparation for upcoming meeting (5.1).                                                                                                                                                                                                                                  | 7.90  | 7,785.45 |
| 12/11/23 | JF3   | Conference with S. Hill re: Advisor Group 39 investigation scope and parameters (0.1).                                                                                                                                                                                                                                                                                                                                                                             | 0.10  | 54.45    |
| 12/11/23 | GC2   | Draft memorandum reporting on pre-petition invoices and documents related to Advisor 24 investigation (1.1).                                                                                                                                                                                                                                                                                                                                                       | 1.10  | 980.10   |
| 12/11/23 | CM    | Conference with S. Hill re: updates to severance payments and whistleblower memo (0.2); review A&M analysis regarding the same (0.3); research Employee 5 involvement in whistleblower matters (1.1); review and revise Employee 5 investigations memorandum (0.2).                                                                                                                                                                                                  | 1.80  | 1,425.60 |
| 12/11/23 | JH8   | Review and analysis of documents re: Law Firm 11 investigation and draft document chronology in preparation for drafting investigatory memorandum re same (2); conference with M. Quinan re: scope and analysis of Advisor 18 and Advisor 19 investigation documents (.2) review and analysis of documents and payments re: Advisor 18 and Advisor 19 investigation and draft document chronology and executive summary in preparation for drafting investigatory memorandum re same (4.1). | 6.30  | 3,430.35 |
| 12/11/23 | AN4   | Review and analysis of documents regarding Advisor 1 Rule 2004                                                                                                                                                                                                                                                                                                                                                                                                     | 6.50  | 5,791.50 |

**quinn emanuel** trial lawyers

January 29, 2024                                                                Matter #: 11807-00001
Page 59                                                          Invoice Number: 101-0000164518

|  |  | production (6.5). |  |  |
|---|---|---|---|---|
| 12/11/23 | JR9 | Draft Employee 5 investigation memorandum for S. Hill (2.7); reviewed and analyzed documents for Law Firm 1 claims memo for I. Saidel-Goley (2.8); draft summary memo re: reviewed documents (0.9); analyzed documents for J. Gindin re: Law Firm 9 investigation in anticipation of conference with Paul Hastings (0.7). | 7.10 | 6,326.10 |
| 12/11/23 | DRM | Review and analysis of Advisor 1 documents for purposes of Advisor 1 investigation (2.2). | 2.20 | 1,960.20 |
| 12/11/23 | JF3 | Internal review and analysis of documents through targeted repository searches re investigation of Advisor Group 39 (8.9). | 8.90 | 4,846.05 |
| 12/12/23 | BC6 | Search SBF trial transcript for Law Firm 1 involvement in connection with Law Firm 1 investigation (.5). | 0.50 | 445.50 |
| 12/12/23 | OBY | Review and analysis of Law Firm 1 documents for purposes of complaint and professionals investigative report (1.3); call with J. Boxer on same (.1); call with Alix Partners on negative balance issue for Law Firm 1 (.4). | 1.80 | 1,935.90 |
| 12/12/23 | ET3 | Reviewing and analyzing documents regarding Advisor 20 investigation (3.7). | 3.70 | 3,296.70 |
| 12/12/23 | JA4 | Review and analysis of Employee 6 documents for investigations module (3.1). | 3.10 | 2,762.10 |
| 12/12/23 | SH6 | Analyze documents of interest identified by J. Farley and recommendations re: Advisor Group 39 investigation (0.5); updates to professionals tracker re: same (0.3); conference with J. Farley re: investigation scope and parameters on Advisor Group 39 (0.4); prepare | 4.60 | 4,947.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

January 29, 2024                                                                Matter #: 11807-00001
Page 60                                                              Invoice Number: 101-0000164518

| | | | | |
|---|---|---|---|---|
| | | and provide J. Farley with documents of interest and information re: same (0.7); call with T. Gosau (A&M) re: professionals payment schedule (0.5); follow-up correspondence with T. Gosau (A&M) re: same (0.3); updates to professionals list re: same (1.3); review and provide A&M with professional engagement letters for professionals investigation report (0.4) correspondence with A&M re: updates to professionals list (0.2). | | |
| 12/12/23 | CM | Review and analysis of documents from Law Firm 1 Rule 2004 production (0.1); analysis of Law Firm 1 billing statements and key players (3.8); prepare spreadsheet regarding Law Firm 1 billing statements and key players (2.2); correspondence to O. Yeffet and K. Sullivan regarding the same (0.1); correspondence to O. Yeffet regarding Law Firm 1 Rule 2004 production (0.1); research regarding Law Firm 9 involvement in whistleblower complaint (0.4); correspondence to J. Robbins regarding the same (0.2). | 6.90 | 5,464.80 |
| 12/12/23 | JB11 | Research and draft professionals investigative report for Advisor 28 (2.3); TC with O. Yeffet re same (0.1). | 2.40 | 2,138.40 |
| 12/12/23 | KS7 | Draft memorandum for the purposes of assessing potential claims re: Advisor 30 (2.1); review and analyze entity information and documents for the purposes of assessing potential claims re: Advisor 31 (2.7). | 4.80 | 5,162.40 |
| 12/12/23 | CN1 | Collecting documents of interest identified through investigation workstreams for solvency expert (6.9). | 6.90 | 3,757.05 |
| 12/12/23 | SGW | Email correspondence with A. Alden, | 0.80 | 1,620.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|  |  | O. Yeffet, S. Rand and QE team regarding Law Firm 1 productions (.5); review priority documents from Law Firm 1 production (.3). |  |  |
|---|---|---|---|---|
| 12/12/23 | APA | Emails to and from O. Yeffet regarding Law Firm 1 documents (0.2). | 0.20 | 312.30 |
| 12/12/23 | MQ1 | Review and analysis of documents for Advisor 18 and Advisor 19 investigation (1.1); factual research re: severance packages (1.0). | 2.10 | 1,143.45 |
| 12/12/23 | KW5 | Confer with R. Zink re: Law Firm 9 investigation materials and findings in preparation for upcoming meeting (0.3). | 0.30 | 295.65 |
| 12/12/23 | RZ | Prepared for interview with Paul Hastings re Law Firm 9 investigation (5.7); attended interview with Paul Hastings re Law Firm 9 investigation (1.8). | 7.50 | 11,407.50 |
| 12/12/23 | SNR | Prepare for and attend in person meeting w/ K. Pasquale, R. Zink and others re: investigation of Law Firm 9 (2.3); attend t/c w/ B. Burck, N. Friedlander, S. Wheeler, J. Croke re: witnesses and follow up re: same (0.5). | 2.80 | 4,699.80 |
| 12/12/23 | GC2 | Draft memorandum reporting on pre-petition invoices and documents related to Advisor 24 investigation (0.6). | 0.60 | 534.60 |
| 12/12/23 | WAB | Call with S&C re interviewing witnesses in connection with insiders' and advisors' litigation (0.6); call with John Ray re same (0.5). | 1.10 | 2,227.50 |
| 12/12/23 | JP | Meeting with S. Rand, R. Zink, and Paul Hastings regarding results of investigation into Law Firm 9 (1.8); preparation for same (0.2). | 2.00 | 2,493.00 |
| 12/12/23 | JF3 | Internal review of documents | 0.30 | 163.35 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

January 29, 2024                                                                Matter #: 11807-00001
Page 62                                                          Invoice Number: 101-0000164518

| | | | | |
|---|---|---|---|---|
| | | through targeted repository searches re investigation of Advisor 32 (0.3). | | |
| 12/12/23 | JH8 | Analyze documents and draft investigatory memorandum re: Law Firm 11 (9.2); review and analysis of documents re: Advisor 18 and Advisor 19 investigation and draft document chronology in preparation for drafting investigatory memorandum re same (.3). | 9.50 | 5,172.75 |
| 12/12/23 | JR9 | Draft Employee 5 investigation memorandum for S. Hill (4.5); review and analyze documents for Employee 5 investigation memorandum for S. Hill (1.3). | 5.80 | 5,167.80 |
| 12/12/23 | TR3 | Review and analysis of documents for purposes of analyzing potential legal claims against Advisor 1 (7). | 7.00 | 3,811.50 |
| 12/12/23 | DRM | Review and analyze Advisor 1 production documents for purposes of Advisor 1 investigation (2.3). | 2.30 | 2,049.30 |
| 12/12/23 | JD3 | Review and revise claims memorandum and matrix for Law Firm 1 investigation (0.8). | 0.80 | 788.40 |
| 12/12/23 | JD3 | Review and analysis of documents for Advisor 18 and Advisor 19 investigation (0.5). | 0.50 | 492.75 |
| 12/12/23 | JF3 | Conference with S. Hill re Advisor Group 39 investigation follow-up (0.4). | 0.40 | 217.80 |
| 12/13/23 | JH8 | Analyze documents and draft investigatory memorandum re: Law Firm 11 (2.5); review and analysis of documents re: Advisor 18 and Advisor 19 investigation and draft document chronology in preparation for drafting investigatory memorandum re same (3.5). | 6.00 | 3,267.00 |
| 12/13/23 | BC6 | Confer with J. Robbins, J. Boxer, and O. Yeffet re Law Firm 1 document | 0.50 | 445.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

January 29, 2024                                                                 Matter #: 11807-00001
Page 63                                                            Invoice Number: 101-0000164518

|          |     |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                              |      |          |
|----------|-----|----|------|----------|
|          |     | review (.5).                                                                                                                                                                                                                                                                                                                                                                                                                                                       |      |          |
| 12/13/23 | TR3 | Review and analysis of documents for purposes of assessing potential claims against Advisor 1 (2).                                                                                                                                                                                                                                                                                                                                                                 | 2.00 | 1,089.00 |
| 12/13/23 | OBY | Review and analyze Law Firm 1 production documents for Law Firm 1 investigation (2.2); team call with Law Firm 1 investigations team on same (.5); emails with A. Alden and S. Williamson on same (.5).                                                                                                                                                                                                                                                             | 3.20 | 3,441.60 |
| 12/13/23 | SNR | Review Law Firm 1 production and address strategic issues re: same w/ Law Firm 1 investigations team (0.8).                                                                                                                                                                                                                                                                                                                                                        | 0.80 | 1,342.80 |
| 12/13/23 | SH6 | Weekly professionals call re: professionals investigation report and investigation status (0.5); conference with S. Rand and K. Lemire re: whistleblower and severance payments (0.3); preparation and follow-up calls with K. Lemire re: same (0.4); updates to whistleblower and severance payments tracking chart (1.4); follow-up fact investigation re: same (0.3); correspondence with C. Mund re: same (0.1); review and revise identified professionals for T. Gosau (A&M) payment schedule for professionals investigation report and correspondence with A&M re: same (1.9); correspondence with R. Harrington re: Law Firm 17 investigation memo status (0.1); correspondence with A. Foote re: Law Firm 17 investigation memo status (0.1); correspondence with K. Lemire and B. Carroll re: Employee 14 interview (0.4); fact research re: additional engagement letters for A&M and follow-up correspondence with A&M re: same (0.6); analyze legal research findings re: foreign law for malpractice claims (0.4); | 9.20 | 9,894.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

January 29, 2024                                                    Matter #: 11807-00001
Page 64                                                    Invoice Number: 101-0000164518

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | correspondence with A. Foote re: legal research memos and resources for Law Firm 2 claims analysis (0.2); correspondence with T. Murray and A. Alden re: Law Firm 2 and Law Firm 8 investigative memos status (0.3); correspondence with A&M re: unidentified professionals for investigation (0.2); correspondence with G. Coyle re: unidentified consultants for investigation (0.4); prepare initial documents for investigation re: same (0.6); analyze G. Coyle findings re: same (0.4); updates to professionals list and tracker re: same (0.6). |  |  |
| 12/13/23 | ISG | Analyze Law Firm 1 document production for purposes of claims analysis (2.2); confer with Law Firm 1 investigations team regarding same (0.5). | 2.70 | 3,268.35 |
| 12/13/23 | DLM | Email to I Saidel-Goley and J Denz re action for breach of fiduciary duty under English law (0.4). | 0.40 | 469.80 |
| 12/13/23 | TCM | Professionals' investigation team call (.5). | 0.50 | 648.00 |
| 12/13/23 | SNR | Review and analyze materials and t/c w/ K. Lemire and S. Hill re: whistleblowers and follow up re: same (0.8); attend t/c w/ A&M and QE team re: FTX banking institutions investigation (0.4). | 1.20 | 2,014.20 |
| 12/13/23 | ACC | Review and analysis of documents produced by Advisor 1 in connection with Advisor 1 investigation (1.6). | 1.60 | 1,843.20 |
| 12/13/23 | CM | Conference with investigations team regarding Law Firm 1 document production (0.5); correspondences with investigations team regarding the same (0.1); conference with Y. Ben Gigi regarding the same (0.7); correspondences with Y. Ben Gigi | 6.30 | 4,989.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | regarding the same (0.1); analysis of Law Firm 1 billing statements and key players (3.7); prepare spreadsheet regarding Law Firm 1 billing statements and key players (1.1); correspondences with J. Robbins regarding Law Firm 9 involvement in whistleblower complaint (0.1). | | |
| 12/13/23 | SG6 | Team call with Law Firm 1 investigation team re: review of documents for Law Firm 1 investigation (0.5); analyze draft litigation documents in Law Firm 1 investigation to prepare for document review (0.5). | 1.00 | 1,152.00 |
| 12/13/23 | MRS | Call with M. Anderson re Law Firm 1 investigation and claims (0.2). | 0.20 | 284.40 |
| 12/13/23 | KS7 | Confer with investigations team re: Law Firm 1 document review (.5). | 0.50 | 537.75 |
| 12/13/23 | SGW | Email correspondence with O. Yeffet, S. Rand and QE team regarding Law Firm 1 production (.3); analyze priority documents from Law Firm 1 production (.6); email correspondence with O. Yeffet and QE team regarding document review priorities and next steps re Law Firm 1 investigation (.3). | 1.20 | 2,430.00 |
| 12/13/23 | APA | Emails to and from O. Yeffet, S. Williamson and S. Rand regarding Law Firm 1 documents and investigation (0.3); attend weekly QE call with professionals investigation team regarding status of professionals investigation (0.5); attend weekly call with A&M regarding banks investigation (0.4); analyze Alvarez and Marsal analysis of bank accounts (0.4); review memo on Law Firm 8 (0.7). | 2.30 | 3,591.45 |
| 12/13/23 | NS9 | Conference re: Law Firm 1 document review protocol w/ Law Firm 1 | 2.90 | 1,579.05 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

January 29, 2024                                                                    Matter #: 11807-00001
Page 66                                                                    Invoice Number: 101-0000164518

| | | | | |
|---|---|---|---|---|
| | | investigations team (0.5); follow-up TC w/ J. Robbins re: same (0.2); prepared for Law Firm 1 document analysis by reviewing and analyzing draft complaint and review protocol (2.2). | | |
| 12/13/23 | JB11 | Review, analyze, and draft memo of documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (7.1); Zoom with Law Firm 1 investigation team re document production review plan (0.5). | 7.60 | 6,771.60 |
| 12/13/23 | KMA | Call with S. Rand regarding case status and strategy (.3); analyze Law Firm 1's professional work for FTX and meeting with W. Sears regarding same (.4). | 0.70 | 907.20 |
| 12/13/23 | MQ1 | Review and analysis of professional productions for Advisor 18 and Advisor 19 investigation (6.0); prepare chronologies and other investigation materials for Advisor 18 and Advisor 19 investigation (1.6). | 7.60 | 4,138.20 |
| 12/13/23 | AN4 | Review and analysis of Advisor 1 Rule 2004 production for purposes of Advisor 1 investigation (4.4). | 4.40 | 3,920.40 |
| 12/13/23 | JP | Conference call with A. Alden, J. Young, and A&M regarding investigation into banks (0.4). | 0.40 | 498.60 |
| 12/13/23 | JD3 | Review and review claims memo and matrix for claims against Law Firm 1 under foreign law (3.0); email to foreign counsel re: same (0.1); email to I. Saidel-Goley, O. Yeffet, B. Carroll, J. Robbins, and S. Hill re: same (0.1). | 3.20 | 3,153.60 |
| 12/13/23 | ET3 | Reviewing and analyzing documents regarding Advisor 20 investigation (8.1). | 8.10 | 7,217.10 |
| 12/13/23 | WS1 | Call with M. Anderson re: Law Firm | 0.40 | 541.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | 1 document review and investigation (.4). | | |
| 12/13/23 | JD3 | Law Firm 1 document review parameters call led by O. Yeffet and I. Saidel-Goley (0.5). | 0.50 | 492.75 |
| 12/13/23 | GC2 | Review lists of vendors, consultants, and counsel and analyze relevant documents for each determine whether further investigation is necessary (3.1). | 3.10 | 2,762.10 |
| 12/13/23 | AF4 | Confer with Alvarez and Marsal regarding investigation of Law Firm 2 (.1); revise memorandum regarding potential claims against Law Firm 2 (.1); revise memorandum regarding investigation of Law Firm 17 (2.8); confer with R. Harrington regarding the same (.1). | 3.10 | 3,640.95 |
| 12/13/23 | JA4 | Conferred with O. Yeffet regarding review of Rule 2004 production in Law Firm 1 investigation (.5). | 0.50 | 445.50 |
| 12/13/23 | DRM | Review and analysis of Advisor 1 document production for purposes of Advisor 1 investigation (1.7). | 1.70 | 1,514.70 |
| 12/13/23 | JR9 | Draft Employee 5 investigation memorandum for S. Hill (0.2); analyzed documents for Law Firm 1 investigation for O. Yeffet (0.2); TC w/ Law Firm 1 document review team re: document review protocol (0.5); follow up TC w/ N. Santhanam re: same (0.2); research re venue for bringing claims against Law Firm 1 for I. Saidel-Goley (0.6); correspondence with document vendor re: Law Firm 1 document review protocol and database (0.5). | 2.20 | 1,960.20 |
| 12/13/23 | JY1 | Conference with A&M regarding banks analysis (.4); review materials from A&M regarding banks analysis (1.6); analyze identified documents | 3.20 | 4,003.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | from Advisor 1 review (1.2). | | |
| 12/13/23 | KL | Review and analyze payments to whistleblowers and edit spreadsheet (1.2); tc S. Hill re whistleblower payments (.6); tc S. Rand, S. Hill re whistleblower payments (.3); tc S. Hill re Employee 14 and professionals investigation report (.3); analyze documents from Employee 14 and send email to W. Sears, S. Rand re same (.3); tc with investigator re interview of Employee 14 and follow-up email (.4). | 3.10 | 5,203.35 |
| 12/13/23 | YBG | Analyzed files/documents relating to the Law Firm 1 investigation (3.0); participated in an internal team meeting with Law Firm 1 investigations team regarding the Law Firm 1 investigation (0.5). | 3.50 | 3,118.50 |
| 12/14/23 | SH6 | Correspondence with T. Gosau (A&M) re: identified professionals for A&M payment schedule for professionals investigation report (0.2); correspondence with O. Yeffet and M. Xu re: Law Firm 34 investigation findings related to Law Firm 1 topics (0.4); call with T. Gosau (A&M) re: professionals payment schedule (0.5); call with O. Yeffet re: professionals investigation report (0.2); call with K. Lemire re: whistleblower and severance payments (0.1); call with T. Murray re: Law Firm 8 investigation (0.4); analyze Employee 6 documents of interest (0.6); correspondence with B. Carroll and J. Abrams re: same (0.2); correspondence with B. Ledvora, R. Harrington, S. Teo, and M. Xu re: Law Firm 20, Law Firm 23, and Law Firm 35 investigation and memorandum status (0.4); analyze draft memos and notes from Law Firm 20, Law Firm 23, and Law | 9.80 | 10,539.90 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | 35 investigation for professionals investigation report (1.3); analyze and edits to Law Firm 2 investigation memorandum (2.1); analyze and comments to Law Firm 8 investigation memorandum (1.3); review and revise Employee 5 investigative memo and correspondence with J. Robbins re: same (2.1). |  |  |
| 12/14/23 | BC6 | Review and analyze Law Firm 1 Rule 2004 documents in connection with Law Firm 1 investigation (4.1); call with O. Yeffet, J. Boxer, and J. Robbins re Law Firm 1 document review (.3). | 4.40 | 3,920.40 |
| 12/14/23 | AS2 | Review and revise Law Firm 8 investigation memorandum and review and analysis of underlying documents related to same (2.7). | 2.70 | 3,365.55 |
| 12/14/23 | CN1 | Investigation into reasons for resignation or termination of the following employees, in particular whether these related to whistleblowing: Employee 9 (1.5); Employee 10 (1.5); Employee 4 (1); Employee 11 (1.9); Employee 12 (2); Employee 13 (1). | 8.90 | 4,846.05 |
| 12/14/23 | NS9 | Conference re: document review procedure w/ Law Firm 1 investigations team (0.2); review and analyze documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (6.3). | 6.50 | 3,539.25 |
| 12/14/23 | JA4 | Review and analysis of Law Firm 1 Rule 2004 production in connection with Law Firm 1 investigation (4.8). | 4.80 | 4,276.80 |
| 12/14/23 | AF4 | Revise memorandum regarding investigation of Advisor 8 (2.0). | 2.00 | 2,349.00 |
| 12/14/23 | DRM | Review and analysis of Advisor 1 | 0.80 | 712.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

January 29, 2024                                                                    Matter #: 11807-00001
Page 70                                                              Invoice Number: 101-0000164518

| | | | | |
|---|---|---|---|---|
| | | document production for Advisor 1 investigation (0.8). | | |
| 12/14/23 | RH9 | Draft memo analyzing potential claims against Law Firm 20 (2.4). | 2.40 | 1,306.80 |
| 12/14/23 | JH8 | Review and analysis of documents re: Advisor 18 and Advisor 19 investigation and draft document chronology in preparation for drafting investigatory memorandum re same (6.7). | 6.70 | 3,648.15 |
| 12/14/23 | CM | Conference with Y. Ben Gigi regarding Law Firm 1 document production (0.7); review and analysis of Law Firm 1 document production for Law Firm 1 claims investigation (3.9); correspondences to Y. Ben Gigi regarding the same (0.2). | 4.80 | 3,801.60 |
| 12/14/23 | ST5 | Review and analysis of documents for Law Firm 23 investigation (7.2). | 7.20 | 7,095.60 |
| 12/14/23 | TCM | Call w/ S. Hill re. Law Firm 8 investigation (.4). | 0.40 | 518.40 |
| 12/14/23 | ACC | Review and analysis of documents produced by Advisor 1 in connection with Advisor 1 investigation (1.4). | 1.40 | 1,612.80 |
| 12/14/23 | KS7 | Analyze entity information and documents for the purposes of assessing potential claims re: Advisor 31 and draft memorandum re: same (3.9). | 3.90 | 4,194.45 |
| 12/14/23 | ISG | Review and analysis of Law Firm 1 document productions for purposes of Law Firm 1 investigation (1.4); confer with Law Firm 1 investigations team regarding same (0.4). | 1.80 | 2,178.90 |
| 12/14/23 | MQ1 | Review and analysis of professional productions for Advisor 18 and Advisor 19 investigation (2.4). | 2.40 | 1,306.80 |
| 12/14/23 | GH | Analyze payments made to Law Firm 36 and Law Firm 37 that were | 0.30 | 163.35 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | identified by A&M to confirm results described in summary memos on those investigations (0.3). | | |
| 12/14/23 | JB11 | Conference call with Law Firm 1 team re final document production review plan (0.2); zoom with O. Yeffet and B. Carroll re Law Firm 1 production (0.1); review, analyze, and draft memo of documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (6.2). | 6.50 | 5,791.50 |
| 12/14/23 | KMA | Meeting with W. Sears and K. Lemire regarding scope of Law Firm 1's professionals' work for FTX and corresponding document review (.3). | 0.30 | 388.80 |
| 12/14/23 | AN4 | Review and analysis of Advisor 1 Rule 2004 production in connection with Advisor 1 investigation (7.7). | 7.70 | 6,860.70 |
| 12/14/23 | YBG | Analyzing discovery documents and related filings in connection with Law Firm 1 investigation (5.1); conferring with C. Mund re: same (0.7). | 5.80 | 5,167.80 |
| 12/14/23 | WS1 | Call with M. Anderson and K. Lemire re: document review for Law Firm 1 and Insider 5 investigations (.4). | 0.40 | 541.80 |
| 12/14/23 | KL | Review email re Law Firm 1 production (.1); emails regarding Insider B interview (.1); tc M. Anderson and W. Sears re Law Firm 1 investigation (.4). | 0.60 | 1,007.10 |
| 12/14/23 | JD3 | Law Firm 1 review call led by I. Saidel-Goley, J. Robbins, and B. Carroll (0.2); analyze document production from Law Firm 1 for purposes of claims investigation (0.6). | 0.80 | 788.40 |
| 12/14/23 | ET3 | Reviewing and analyzing documents regarding Advisor 20 investigation (8.2). | 8.20 | 7,306.20 |
| 12/14/23 | GC2 | Draft chart categorizing targets for | 1.20 | 1,069.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | further review including Advisor 33, Advisor 34, Advisor 35, Advisor 36, and Advisor 37 (1.2). |  |  |
| 12/14/23 | MT9 | Prepare interview memorandum based on interview notes for Employee 17 (0.8); prepare interview memorandum based on interview notes for Employee 18 (1.8). | 2.60 | 2,316.60 |
| 12/14/23 | JR9 | Reviewed and analyzed documents for Law Firm 1 investigation for O. Yeffet (5.8); TC w/ Law Firm 1 document review team re: review protocol (0.3); follow up TC w/ B. Carroll and I. Saidel-Goley re: same (0.3); correspondence w/ document review vendor re: Law Firm 1 document review (1.0). | 7.40 | 6,593.40 |
| 12/15/23 | AS2 | Legal and factual research in support of investigation of Law Firm 8 in light of team comments and strategy decisions (2.6); conference with A. Alden, T. Murray, and S. Hill re: Law Firm 8 investigation findings and next steps (0.3); correspond with associate team regarding revisions to investigation memorandum of Law Firm 8 (0.3); second level review and analysis of documents related to investigation of Law Firm 8 in connection with team questions (1.8). | 5.00 | 6,232.50 |
| 12/15/23 | BC6 | Review and analysis of Law Firm 1 documents for purposes of claims analysis (6.5). | 6.50 | 5,791.50 |
| 12/15/23 | OBY | Review and analysis of Law Firm 1 production documents for purposes of Law Firm 1 investigation (2.0). | 2.00 | 2,151.00 |
| 12/15/23 | MT9 | Prepare interview memorandum based on interview notes for Employee 19 (1.2). | 1.20 | 1,069.20 |
| 12/15/23 | JA4 | Review and analysis of Law Firm 1 document production to investigate | 4.90 | 4,365.90 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | potential claims (4.9). | | |
| 12/15/23 | JY1 | Review and revise professionals investigative report (1.7). | 1.70 | 2,126.70 |
| 12/15/23 | TR3 | Review and analysis of documents for purposes of analyzing potential legal claims against Advisor 1 (4.9). | 4.90 | 2,668.05 |
| 12/15/23 | JH8 | Review and analysis of documents re: Advisor 18 and Advisor 19 investigation and draft document chronology in preparation for drafting investigatory memorandum re same (2.6); review and analysis of documents re Law Firm 8 investigation (3.2). | 5.80 | 3,158.10 |
| 12/15/23 | CM | Review and analysis of Law Firm 1 document production (4.6); review and revise Employee 5 memorandum (0.6). | 5.20 | 4,118.40 |
| 12/15/23 | GC2 | Review lists of vendors, consultants, and counsel and analyze relevant documents for each to determine whether further investigation is necessary (0.4). | 0.40 | 356.40 |
| 12/15/23 | ACC | Review and analysis of documents produced by Advisor 1 for purposes of claims analysis (2.2). | 2.20 | 2,534.40 |
| 12/15/23 | SH6 | Correspondence with A&M re: professionals payment analysis (0.2); analyze C. Neye findings re: follow-up investigation on employee settlements and termination and updates to tracking schedules re: same (1.2); conference with A. Alden, T. Murray, and A. Sutton re: Law Firm 8 investigation (0.3); follow-up correspondence with A. Alden, T. Murray, and A. Sutton re: same and next steps (0.4); calls with T. Murray re: Law Firm 8 investigation (0.1); calls with K. Lemire re: employee whistleblower and severance | 8.80 | 9,464.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | payments, Employee 5 investigation memorandum, Employee 14 interview, Law Firm 1 Rule 2004 production, and Insider 2 investigation (0.6); call with K. Lemire and T. Murray re: Company 3 and Insider 2 investigation (0.4); follow-up correspondence with K. Lemire and T. Murray re: same (0.1); review and revise Employee 5 investigative memo and correspondence with J. Robbins re: same (3.4); correspondence with M. Trainor re: investigations interview memorandum (0.1); call with K. Lemire re: severance and settlement payment chart and investigations interview memorandum (0.3); correspondence with J. Hill and G. Coyle re: Law Firm 8 follow-up investigation topics (0.1); correspondence with M. Scheck and J. Palmerson re: Australian counsel referral (0.1); review A&M analysis re: Advisor 18, Advisor 19, and Advisor 20 payments (0.7); follow-up fact research re: chapter 11 claims regarding the same (0.5); follow-up correspondence with A&M re: same (0.1); correspondence with K. Lemire and S&C re: Employee 13 severance and termination payments and settlement (0.2). |  |  |
| 12/15/23 | CN1 | Investigations into reasons for resignation or termination of the following employees, in particular whether these related to whistleblowing: Employee 9 (2); Employee 4 (2.1). | 4.10 | 2,232.45 |
| 12/15/23 | TCM | Call with K. Lemire and S. Hill re. Insider 2 investigation and Company 3 investigation and follow-up emails re. same (.5); call with A. Alden, S. Hill, and A. Sutton re. Law Firm 8 | 0.90 | 1,166.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

January 29, 2024                                                                                    Matter #: 11807-00001
Page 75                                                                           Invoice Number: 101-0000164518

|            |      |                                                                                                                                                      |      |          |
|------------|------|------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|            |      | investigation and draft memo (.3); calls w/ S. Hill re. Law Firm 8 investigation (.1).                                                                |      |          |
| 12/15/23   | JB11 | Review and analysis of documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (8.6).                     | 8.60 | 7,662.60 |
| 12/15/23   | NS9  | Review and analyze documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (9.2).                         | 9.20 | 5,009.40 |
| 12/15/23   | MQ1  | Factual research and analyze document repository for professional investigation regarding severance packages (1.3); review and analyze documents relating to Advisor 18 and Advisor 19 for professional investigation (2.2). | 3.50 | 1,905.75 |
| 12/15/23   | KMA  | Correspond with W. Sears regarding Law Firm 1 professionals investigation (.1).                                                                       | 0.10 | 129.60   |
| 12/15/23   | AN4  | Review and analysis of documents from Advisor 1 Rule 2004 Production for purposes of assessing potential claims (4.0).                                 | 4.00 | 3,564.00 |
| 12/15/23   | KL   | Review and analysis of documents re Insider 2 investigation (.1); tc T. Murray and S. Hill re Insider 2 investigation (.4); tc S. Hill re whistleblower spreadsheet, Employee 5 investigation memo (.6). | 1.10 | 1,846.35 |
| 12/15/23   | ET3  | Reviewing and analyzing documents regarding Advisor 20 investigation (2.8).                                                                           | 2.80 | 2,494.80 |
| 12/15/23   | JD3  | Review and analysis of document production from Law Firm 1 in connection with Law Firm 1 investigation (5.3).                                          | 5.30 | 5,223.15 |
| 12/15/23   | APA  | Teleconference with T. Murray, S. Hill and A. Sutton regarding Law                                                                                    | 0.50 | 780.75   |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Firm 8 investigation (0.3); emails to and from S. Hill regarding same (0.1); emails to and from J. Palmerson regarding same (0.1). |  |  |
| 12/15/23 | JR9 | TC w/ vendor re: review of Law Firm 1 document production (0.6); correspondence with document vendor regarding Law Firm 1 production (0.7); reviewed and analyzed documents for Law Firm 1 investigation for O. Yeffet (3.4). | 4.70 | 4,187.70 |
| 12/16/23 | CM | Review and analysis of Law Firm 1 document production in connection with Law Firm 1 investigation (2.9). | 2.90 | 2,296.80 |
| 12/16/23 | CN1 | Investigation into reasons for resignation or termination of Employee 12, in particular whether these were related to whistleblowing (3.3). | 3.30 | 1,796.85 |
| 12/16/23 | RH9 | Review and revise Law Firm 17 memo analyzing potential claims (2.0); correspondence with A. Foote re same (0.1). | 2.10 | 1,143.45 |
| 12/16/23 | SGW | Email correspondence with M. Anderson, O. Yeffet and QE team regarding Law Firm 1 document review (.3). | 0.30 | 607.50 |
| 12/16/23 | JB11 | Review and analysis of documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (5.0). | 5.00 | 4,455.00 |
| 12/16/23 | MQ1 | Review and analysis of professional productions for Advisor 18 and Advisor 19 investigation (0.9). | 0.90 | 490.05 |
| 12/16/23 | KMA | Correspond with S. Williamson and others regarding Law Firm 1 scope of work (.2). | 0.20 | 259.20 |
| 12/16/23 | JD3 | Review and analysis of document production from Law Firm 1 in connection with Law Firm 1 | 1.70 | 1,675.35 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|  |  | investigation (1.7). |  |  |
|---|---|---|---|---|
| 12/16/23 | NS9 | Review and analyze documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (0.8). | 0.80 | 435.60 |
| 12/16/23 | YBG | Analyzing discovery documents in connection with Law Firm 1 investigation. (1.80). | 1.80 | 1,603.80 |
| 12/17/23 | BC6 | Review and analysis of documents produced by Law Firm 1 in connection with Law Firm 1 investigation (6.6). | 6.60 | 5,880.60 |
| 12/17/23 | NS9 | Review and analyze documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (1.5). | 1.50 | 816.75 |
| 12/17/23 | CN1 | Investigation into reasons for resignation or termination of Employee 12, in particular whether these were related to whistleblowing (2.1). | 2.10 | 1,143.45 |
| 12/17/23 | JA4 | Review and analysis of Law Firm 1 Rule 2004 production in connection with Law Firm 1 investigation (3.7). | 3.70 | 3,296.70 |
| 12/17/23 | CM | Correspondences with Y. Ben Gigi regarding Law Firm 1 document production (0.1); review and analysis of Law Firm 1 document production for claims investigation (0.7). | 0.80 | 633.60 |
| 12/17/23 | OBY | Review and revise professionals investigative report and circulate to A. Alden for review (1.5). | 1.50 | 1,613.25 |
| 12/17/23 | SGW | Review and analysis of correspondence with counsel for Employee D regarding release of records (0.2); e-mail correspondence with O. Yeffet regarding same (0.1). | 0.30 | 607.50 |
| 12/17/23 | JB11 | Research and draft professionals investigative report for Advisor 28 (1.3); review and analysis of | 3.80 | 3,385.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

January 29, 2024                                                                                            Matter #: 11807-00001
Page 78                                                                                            Invoice Number: 101-0000164518

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (2.5). |  |  |
| 12/17/23 | MQ1 | Review and analysis of professional productions for Advisor 18 and Advisor 19 investigation (2.1). | 2.10 | 1,143.45 |
| 12/17/23 | AN4 | Review and analysis of Advisor 1 Rule 2004 production in connection with Advisor 1 investigation (3.0). | 3.00 | 2,673.00 |
| 12/17/23 | JD3 | Review and analysis of document production from Law Firm 1 in connection with Law Firm 1 investigation (6.1). | 6.10 | 6,011.55 |
| 12/17/23 | JR9 | Reviewed and analyzed documents for Law Firm 1 investigation for O. Yeffet (3.1). | 3.10 | 2,762.10 |
| 12/17/23 | YBG | Analyzed discovery documents in connection with Law Firm 1 investigation (8.10). | 8.10 | 7,217.10 |
| 12/17/23 | APA | Review and analyze memo regarding Law Firm 2 investigation (0.3). | 0.30 | 468.45 |
| 12/18/23 | BC6 | Review and analyze Law Firm 1 document production for claims investigation (5.6); confer with J. Robbins re Law Firm 1 investigation (.1); confer with O. Yeffet and FTI re Law Firm 1 documents (.9). | 6.60 | 5,880.60 |
| 12/18/23 | AS2 | Second level review and analysis of documents in connection with revisions to Law Firm 8 investigation memorandum in light of team comments (2.4). | 2.40 | 2,991.60 |
| 12/18/23 | NS9 | Review and analyze documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (6.5). | 6.50 | 3,539.25 |
| 12/18/23 | MT9 | Prepare interview memorandum based on interview notes for Employee 20 (1.8); prepare interview memorandum based on interview | 4.00 | 3,564.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

January 29, 2024                                              Matter #: 11807-00001
Page 79                                              Invoice Number: 101-0000164518

|  |  | notes for Employee 21 (2.2). |  |  |
|---|---|---|---|---|
| 12/18/23 | YBG | Analyzed discovery documents in connection with Law Firm 1 investigation (9.6). | 9.60 | 8,553.60 |
| 12/18/23 | JA4 | Review and analysis of Law Firm 1 document production in connection with Law Firm 1 investigation (8.7). | 8.70 | 7,751.70 |
| 12/18/23 | JD3 | Review and analysis of document production from Law Firm 1 in connection with Law Firm 1 investigation (1.7). | 1.70 | 1,675.35 |
| 12/18/23 | JF3 | Prepare partner proposals for potential investigation into Advisor 29 and Advisor 32 (3.3). | 3.30 | 1,796.85 |
| 12/18/23 | AF4 | Draft memorandum regarding investigation of Law Firm 17 (1.3); confer with T. Murray regarding the same (.1). | 1.40 | 1,644.30 |
| 12/18/23 | KL | Review and revise chart re whistleblowers (.9); review and forward Venture Book Target 5 documents to S&C (.6); tc T. Murray re Company C Rule 2004 request and Insider B interview (.3); tc S. Hill re whistleblowers (.4). | 2.20 | 3,692.70 |
| 12/18/23 | GC2 | Conference with S. Hill re: Law Firm 23 investigation and draft memorandum (0.1). | 0.10 | 89.10 |
| 12/18/23 | RH9 | Draft memo regarding potential claims against Law Firm 20 (2.2). | 2.20 | 1,197.90 |
| 12/18/23 | CM | Correspondence to Y. Ben Gigi regarding Law Firm 1 document production (0.2); review and analysis of Law Firm 1 document production for claims analysis (2.8); research regarding severance payments (0.2); correspondence to S. Hill regarding the same (0.1). | 3.30 | 2,613.60 |
| 12/18/23 | GC2 | Analyze pre-petition invoices and analysis of documents related to Law | 0.60 | 534.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Firm 23 for issue areas and escalation for further investigation (0.6). |  |  |
| 12/18/23 | ACC | Review and analysis of documents produced by Advisor 1 for purposes of claims investigation (5.0). | 5.00 | 5,760.00 |
| 12/18/23 | OBY | Review and revise Advisor 30 memo for professionals investigation report (1.0); review and revise Advisor 28 and Advisor 31 memos for professionals investigative report (1.1); coordinate Law Firm 1 document review (.9); call with J. Boxer on Law Firm 1 review (.2); call with Law Firm 1 review team re document review (.9). | 4.10 | 4,409.55 |
| 12/18/23 | TCM | Emails with A. Alden and S. Hill re. Advisor 9 investigation (.2). | 0.20 | 259.20 |
| 12/18/23 | KS7 | Review and analysis of documents for the purpose of assessing potential claims re: Law Firm 1 (summarize same) (3.7). | 3.70 | 3,979.35 |
| 12/18/23 | JH8 | Targeted searches, research, and analysis re: Lawyer 4 and Professional 5 involvement and prepare email summary re: same (4.0); review and analysis of documents re: Advisor 18 and Advisor 19 investigation and draft document chronology in preparation for drafting investigatory memorandum re: same (4.2). | 8.20 | 4,464.90 |
| 12/18/23 | RZ | Conducted follow-up with team re: investigative file for Law Firm 9 investigation (1.5). | 1.50 | 2,281.50 |
| 12/18/23 | KMA | Correspond with O. Yeffet regarding Law Firm 1 investigation (.1). | 0.10 | 129.60 |
| 12/18/23 | SG6 | Review and analysis of Law Firm 1 Rule 2004 production as part of document review for Law Firm 1 investigation (1.3). | 1.30 | 1,497.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| 12/18/23 | JB11 | Review, analyze, and draft memo of documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (7.9); Zoom with O. Yeffet re memo concerning Law Firm 1 document production (0.2); Zoom with O. Yeffet, B. Carroll, and J. Robbins re memo concerning Law Firm 1 document production (0.9); research and draft professionals investigative report for Advisor 28 (0.2). | 9.20 | 8,197.20 |
| --- | --- | --- | --- | --- |
| 12/18/23 | MQ1 | Review and analysis of professional productions for Advisor 18 and Advisor 19 investigation (6.0). | 6.00 | 3,267.00 |
| 12/18/23 | AN4 | Review and analysis of documents regarding Advisor 1 Rule 2004 production (7.3). | 7.30 | 6,504.30 |
| 12/18/23 | SNR | Call with K. Lemire and S. Hill re: employee whistleblower and severance payments (0.3). | 0.30 | 503.55 |
| 12/18/23 | MX1 | Review and revise the draft investigation memo on Law Firm 3 based on internal records and publicly available information (1.7); correspondence with E. Turner re: same (0.1). | 1.80 | 2,016.90 |
| 12/18/23 | SH6 | Revise severance and settlement payment chart (1.2); follow-up fact investigation re: same (0.7); correspondence with K. Lemire re: same (0.2); call with K. Lemire re: whistleblowers and employee settlement investigation and findings (0.4); analyze Law Firm 23 investigation review notes (0.8); conference with G. Coyle re: Law Firm 23 investigation and draft memorandum (0.1); follow-up correspondence with G. Coyle re: same (0.3); updates to professionals investigation report (1.2); analyze | 6.70 | 7,205.85 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

January 29, 2024                                                                                          Matter #: 11807-00001
Page 82                                                                               Invoice Number: 101-0000164518

|          |      |                                                                                                                                                                                                                                                                                                        |      |          |
|----------|------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |      | Advisor 9 memo for professionals investigation report (0.5); ); correspondence with A. Alden and T. Murray re: same (0.4); correspondence with A. Alden re: Advisor Group 39 for investigation (0.3); correspondence with J. Farley re: same (0.2); follow-up fact investigation re: same (0.4).           |      |          |
| 12/18/23 | JR9  | Review and analyze documents from Law Firm 1's document production for Law Firm 1 investigation (3.4); correspondence with document review vendor re Law Firm 1 documents (0.5); TC w/ O. Yeffet re: document review protocol for Law Firm 1 investigation (0.9).                                           | 4.80 | 4,276.80 |
| 12/18/23 | SGW  | Email correspondence with O. Yeffet regarding Law Firm 1 document review (.3).                                                                                                                                                                                                                          | 0.30 | 607.50   |
| 12/18/23 | ET3  | Review and revise memo regarding Law Firm 3 investigation (0.8).                                                                                                                                                                                                                                        | 0.80 | 712.80   |
| 12/18/23 | JY1  | Review and collect materials related to Insider B finances and related correspondence regarding preparation for Insider B interview (1.5).                                                                                                                                                               | 1.50 | 1,876.50 |
| 12/19/23 | APA  | Teleconference with T. Murray, S. Hill and A. Foote regarding Law Firm 2 investigation (0.6); review and revise memo on Law Firm 2 investigation (0.9).                                                                                                                                                   | 1.50 | 2,342.25 |
| 12/19/23 | SH6  | Analyze Law Firm 8, Law Firm 11, Law Firm 16, Law Firm 17, Law Firm 22, Law Firm 26, Law Firm 29, Advisor 3, Advisor 9, Advisor 10, Advisor 12, and Advisor 27 professionals memorandum and findings for professionals investigation report (4.2); correspondence with A. Alden and T. Murray re: same (0.4); | 8.30 | 8,926.65 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

January 29, 2024                                          Matter #: 11807-00001
Page 83                                          Invoice Number: 101-0000164518

correspondence with M. Scheck and M. Anderson re: investigations staffing topics (0.1); analyze and edit Law Firm 2 memo (0.8); conference with A. Alden, T. Murray, and A. Foote re: Law Firm 2 investigation and memo (1.0); conference with M. Xu re: Law Firm 23, Advisor 16, Law Firm 35, Law Firm 37, Law Firm 36, and Law Firm 3 memo status and staffing matters regarding the same (0.3); follow-up correspondence with M. Xu and G. Coyle re: Law Firm 23 investigation memo topics (0.3); correspondence with QE Law Firm 1 investigations team and A. Foote re: Law Firm 1 claims matrix exemplar for Law Firm 2 investigation memo (0.4); correspondence with A. Foote re: legal research for Law Firm 2 investigative memo claims analysis (0.3); call with T. Gosau (A&M) re: Law Firm 2 investigation claims analysis and follow-up correspondence re: same (0.3); follow-up correspondence with A&M re: same (0.1); correspondence with J. Robbins, K. Lemire, and T. Murray re: Insider 1 investigation topics (0.1).

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 12/19/23 | TR3 | Review and analysis of documents for purposes of analyzing potential legal claims against Advisor 1 (3.7). | 3.70 | 2,014.65 |
| 12/19/23 | JD3 | Review and analysis of document production from Law Firm 1 (3.7). | 3.70 | 3,646.35 |
| 12/19/23 | BC6 | Review and analysis of Law Firm 1 documents for claims evaluation (15.6); confer with J. Robbins, O. Yeffet, and J. Boxer re same (.5). | 16.10 | 14,345.10 |
| 12/19/23 | ET3 | Reviewing and revising memo regarding Law Firm 3 investigation (4.8). | 4.80 | 4,276.80 |
| 12/19/23 | AF4 | Draft memorandum regarding | 3.90 | 4,580.55 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|          |      |                                                                                                                                                                                                                                                             |       |          |
|----------|------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
|          |      | investigation of Advisor 8 (2.3); conference with A. Alden, T. Murray, and S. Hill regarding potential claims against Law Firm 2 (1.0); conduct legal research regarding potential claims against Law Firm 2 (.6).                                             |       |          |
| 12/19/23 | YBG  | Analyzed discovery documents in connection with Law Firm 1 investigation (10.20).                                                                                                                                                                            | 10.20 | 9,088.20 |
| 12/19/23 | CM   | Review and analysis of Law Firm 1 document production to evaluate potential claims (3.4).                                                                                                                                                                     | 3.40  | 2,692.80 |
| 12/19/23 | KL   | Review and analysis of documents for Insider B interview (1.4); tcs T. Murray re interview of Insider B (.6); review email from Insider B attorney, review Insider B materials, draft response (.9); tc S. Rand, T. Murray re next steps with Insider 1 investigation (.8); review and analyze memo re Employee 5 investigation (.5). | 3.70  | 6,210.45 |
| 12/19/23 | NS9  | Review and analyze documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (8.2).                                                                                                                                | 8.20  | 4,464.90 |
| 12/19/23 | GC2  | Analyze pre-petition invoices and review and analyze documents related to Law Firm 23 for issue areas and escalation for further investigation (1.8).                                                                                                         | 1.80  | 1,603.80 |
| 12/19/23 | KS7  | Revise memorandum on Advisor 30 investigation and review and analyze documents re: same (2.1); revise Advisor 31 memoranda and review and analyze documents re: same (1.4).                                                                                   | 3.50  | 3,764.25 |
| 12/19/23 | TCM  | Calls w/ K. Lemire re. terms of resolution with Insider B (.6); call w/ K. Lemire and S. Rand re. same (.3); review and analysis of financial                                                                                                                 | 5.50  | 7,128.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | documents in preparation for interview of Insider B (1.6); review and analysis of email from Insider B counsel re. interview (.1); call with A. Alden, S. Hill, and A. Foote re. Law Firm 2 investigation and follow-up emails with S. Hill and A&M re. same (1.2); review and analysis of Law Firm 2 investigation memo (.9); review and analysis of Law Firm 1 claims matrix (.3); review and analysis of Advisor 5 investigation memo and related documents (.3); analyze investigator update re. Insider 1 financials (.2). | | |
| 12/19/23 | OBY | Review and analysis of Law Firm 1 documents for Law Firm 1 investigation (3.8); revise Advisor 25 memo for professionals investigative report (.5); draft memo on Advisor 26 for professionals investigative report (1.0); revise professionals investigative report and send to A. Alden (.6). | 5.90 | 6,345.45 |
| 12/19/23 | KS7 | Review and analysis of documents for the purpose of assessing potential claims re: Law Firm 1 (summarize same) (3.9). | 3.90 | 4,194.45 |
| 12/19/23 | SG6 | Review and analysis of documents for Law Firm 1 investigation (5.1). | 5.10 | 5,875.20 |
| 12/19/23 | SGW | Email correspondence with O. Yeffet and QE team regarding Law Firm 1 document review (.3); review selected/ priority Law Firm 1 documents (.3). | 0.60 | 1,215.00 |
| 12/19/23 | JB11 | Review, analyze, and draft memo of documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (11.9). | 11.90 | 10,602.90 |
| 12/19/23 | MQ1 | Review and analysis of professional productions for Advisor 18 and Advisor 19 investigation (5.0). | 5.00 | 2,722.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

Matter #: 11807-00001
Invoice Number: 101-0000164518

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 12/19/23 | JA4 | Analyze Law Firm 1 production to evaluate potential claims (7.4). | 7.40 | 6,593.40 |
| 12/19/23 | MX1 | Review and revise the draft investigation memo on Law Firm 3 based on internal records and publicly available information (1.3). | 1.30 | 1,456.65 |
| 12/19/23 | JR9 | Reviewed and analyzed documents from Law Firm 1's production to evaluate potential claims (8.1); correspondence with document review vendor re: Law Firm 1 production (0.7). | 8.80 | 7,840.80 |
| 12/19/23 | WAB | Call with John Ray re key documents re Insider 5 (1.0); review key documents for same purpose (1.0); call with QE team re same (0.2). | 2.20 | 4,455.00 |
| 12/19/23 | JH8 | Review and analysis of documents re: Advisor 18 and Advisor 19 investigation and draft document chronology in preparation for drafting investigatory memorandum re: same (9.4). | 9.40 | 5,118.30 |
| 12/20/23 | NS9 | Review and analyze documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (2.2); conference w/ J. Boxer re: Law Firm 1 production task (0.2); analysis to verify completeness of Law Firm 1 Rule 2004 production (3.0). | 5.40 | 2,940.30 |
| 12/20/23 | CM | Review and analysis of Law Firm 1 document production in connection with Law Firm 1 investigation (0.6). | 0.60 | 475.20 |
| 12/20/23 | WAB | Call with QE team re obtaining evidence from Insider 1 re: insiders and advisors' litigation (1.1). | 1.10 | 2,227.50 |
| 12/20/23 | TCM | Professionals' investigation team call (.5); emails with J. Young and S&C re. Law Firm 5 investigation (.2); draft email to Insider B counsel re. proposed resolution and emails w/ K. | 2.30 | 2,980.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

January 29, 2024                                                                                    Matter #: 11807-00001
Page 87                                                                               Invoice Number: 101-0000164518

| | | | | |
|---|---|---|---|---|
| | | Lemire re. same (.6); call with S. Rand and K. Lemire re. Insider B resolution (.3); call w/ K. Lemire re. Insider B resolution (.1); calls w/ S. Hill re. Law Firm 8 investigation (.6). | | |
| 12/20/23 | AF4 | Conference with S. Hill regarding investigation of Advisor 8 (.3); conduct legal research regarding potential claims against Law Firm 2 (1.0); draft memorandum regarding potential claims against Law Firm 2 (.2). | 1.50 | 1,761.75 |
| 12/20/23 | MX1 | Conference with S. Hill re: Law Firm 23, Advisor 16, Law Firm 35, Law Firm 36, Law Firm 37, and Law Firm 3 memo status and staffing matters re: same (0.3); correspondence with G. Coyle re: investigation memo protocols (0.1); review and revise the draft investigation memo on Law Firm 36 based on internal records and publicly available information (1.3). | 1.70 | 1,904.85 |
| 12/20/23 | BC6 | Review and analysis of Law Firm 1 documents for Law Firm 1 investigation (5.0); confer with A&M re use of exchanges by Law Firm 1 (.2); confer with J. Robbins, O. Yeffet, and J. Boxer re Law Firm 1 document review progress (.5); confer with I. Saidel-Goley re Law Firm 1 investigation and SBF trial transcript (.2). | 5.90 | 5,256.90 |
| 12/20/23 | YBG | Analyzed discovery documents in connection with Law Firm 1 investigation (4.20). | 4.20 | 3,742.20 |
| 12/20/23 | ET3 | Review and revise memo regarding Law Firm 3 investigation (1.8); reviewing and analyzing documents regarding Advisor 20 investigation (5.2). | 7.00 | 6,237.00 |
| 12/20/23 | KL | Analyze document re recording of incoming customer deposits (.2); | 1.10 | 1,846.35 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | review and analyze Employee 5 investigation memo (.2); tc T. Murray, S. Rand re Insider 1 investigation (.3); tc T. Murray re response to Insider B attorney (.1); review Bank 2 analysis (.2); tc S. Hill re Insider B interview (.1). |  |  |
| 12/20/23 | JR9 | Review and analyze documents from Law Firm 1 document production in connection with Law Firm 1 investigation (3.8); TC w/ O. Yeffet re: same (.5). | 4.30 | 3,831.30 |
| 12/20/23 | GC2 | Analyze pre-petition invoices and review and analysis of documents related to Law Firm 23 for issue areas and escalation for further investigation and draft memorandum summarizing findings (1.5). | 1.50 | 1,336.50 |
| 12/20/23 | GC2 | Review letter to QE from Law Firm A regarding pre-petition issues and draft correspondence summarizing letter (1.2). | 1.20 | 1,069.20 |
| 12/20/23 | JY1 | Conference with A&M regarding Bank 1 investigation (.4); conference with professionals investigation team regarding professionals investigative report (.5). | 0.90 | 1,125.90 |
| 12/20/23 | SH6 | Analyze Law Firm A demand letter and follow-up fact research regarding the same (1.6); internal correspondence with T. Murray, J. Hill, and G. Coyle re: same (0.8); conference with A. Foote re: Advisor 8 investigation and memorandum recommendation (0.3); follow-up correspondence with A. Foote re: same (0.3); weekly conference with professionals team re: professionals investigative report (0.5); calls with T. Murray re: Law Firm 8 investigation (0.6); call with K. Lemire re: whistleblower and Employee 5 | 7.60 | 8,173.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel trial lawyers**

January 29, 2024                                                                      Matter #: 11807-00001
Page 89                                                              Invoice Number: 101-0000164518

|          |     |                                                                                                                                                                                                                                                                                                                                                                      |      |          |
|----------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |     | investigation topics (0.2); collect investigation documents of interest re: banking issues, compliance, and KYC per H. Christenson request (1.3); internal correspondence with investigations team re: document of interest on Bank 2 guidelines (0.2); conference with M. Scheck and M. Anderson re: investigation staffing topics (0.5); draft investigations work plan (1.3). |      |          |
| 12/20/23 | ACC | Review and analysis of documents produced by Advisor 1 re: Advisor 1 investigation (3.0).                                                                                                                                                                                                                                                                             | 3.00 | 3,456.00 |
| 12/20/23 | APA | Emails to and from S. Hill regarding FTX document regarding Bank 2 wires (0.1); update task list for investigators (0.2); attend weekly meeting regarding professionals investigation report (0.5); attend weekly call with Alvarez and Marsal regarding banks investigation (0.4); review Alvarez and Marsal powerpoint on Bank 2 (0.5); emails to and from Alvarez and Marsal regarding Bank 1 documents (0.1); emails to and from S. Rand regarding Bank 2 investigation (0.1). | 1.90 | 2,966.85 |
| 12/20/23 | OBY | Professionals investigation report team call (.5); call with J. Boxer, B. Carroll, J. Robbins on Law Firm 1 document review (.5); review and analysis of documents for Law Firm 1 investigation (3.0).                                                                                                                                                                 | 4.00 | 4,302.00 |
| 12/20/23 | KS7 | Review and analysis of Rule 2004 documents produced by Law Firm 1 for the purpose of assessing potential claims re: Law Firm 1 (summarize same) (2.1).                                                                                                                                                                                                                 | 2.10 | 2,258.55 |
| 12/20/23 | JH8 | Review and analysis of documents re: Advisor 18 and Advisor 19 investigation and draft document                                                                                                                                                                                                                                                                       | 5.30 | 2,885.85 |

**quinn emanuel** trial lawyers

|  |  | chronology in preparation for drafting investigatory memorandum re: same (2.0); targeted searches, research, and analysis to prepare response to Law Firm A (3.3). |  |  |
|---|---|---|---|---|
| 12/20/23 | SG6 | Review and analyze documents as part of document review for Law Firm 1 investigation (5.3). | 5.30 | 6,105.60 |
| 12/20/23 | JD3 | Review and analysis of document production from Law Firm 1 in connection with Law Firm 1 investigation (1.4). | 1.40 | 1,379.70 |
| 12/20/23 | JB11 | Review, analyze, and draft memo of documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (4.4); Zoom with O. Yeffet, B. Carroll, J. Robbins re same (0.5); Zoom with N. Santhanam re same (0.2); Zoom with S. Snower, B. Carroll re Law Firm 1 investigation (0.4). | 5.50 | 4,900.50 |
| 12/20/23 | MRS | Call with S. Hill and M. Anderson regarding investigation workstreams (0.5). | 0.50 | 711.00 |
| 12/20/23 | MQ1 | Review and analysis of professional productions for Advisor 18 and Advisor 19 investigation (0.9). | 0.90 | 490.05 |
| 12/20/23 | KMA | Meeting with S. Hill and M. Scheck regarding investigations staffing and workplan (.5). | 0.50 | 648.00 |
| 12/20/23 | AN4 | Review and analysis of documents regarding Advisor 1 Rule 2004 production for Advisor 1 investigation (3.0). | 3.00 | 2,673.00 |
| 12/20/23 | SNR | Address Insider 1 issue w/ K. Lemire and T. Murray and follow up re: same (0.8). | 0.80 | 1,342.80 |
| 12/20/23 | SNR | T/c w/ client and B. Burck re: new Insider 5 materials (0.5); follow up re: same w/ A. Kutscher and M. | 0.80 | 1,342.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

January 29, 2024                                                          Matter #: 11807-00001
Page 91                                                    Invoice Number: 101-0000164518

|          |      | Anderson (0.3). | | |
|----------|------|-----------------|------|----------|
| 12/20/23 | JA4  | Review and analysis of Law Firm 1 production to evaluate potential claims (4.3). | 4.30 | 3,831.30 |
| 12/20/23 | TR3  | Review and analysis of documents for purposes of assessing potential claims against Advisor 1 (3.9). | 3.90 | 2,123.55 |
| 12/21/23 | NS9  | Review and analyze vendor instructions for Law Firm 1 document review (0.2); follow-up conference w/ J. Robbins re: same (0.5). | 0.70 | 381.15 |
| 12/21/23 | SS7  | Call with T. Murray regarding review of memoranda regarding third party professionals (0.1). | 0.10 | 98.55 |
| 12/21/23 | BC6  | Analyze hot documents from Law Firm 1 document production (.2); confer with A&M re use of exchanges by Law Firm 1 (.1). | 0.30 | 267.30 |
| 12/21/23 | JA4  | Review and analysis of Employee 6 documents for investigations module (4.1). | 4.10 | 3,653.10 |
| 12/21/23 | GC2  | Analyze pre-petition invoices and review and analysis of documents related to Law Firm 23 for issue areas and escalation for further investigation and draft memorandum summarizing findings (1.8). | 1.80 | 1,603.80 |
| 12/21/23 | JB11 | Zoom with S. Snower and B. Carroll re Law Firm 1 document production (0.5); review, analyze, and draft memo of documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (4.6). | 5.10 | 4,544.10 |
| 12/21/23 | APA  | Emails to and from O. Yeffet, S. Williamson and J. Robbins regarding Law Firm 1 documents (0.5); revise email to Prime Trust re follow-up on Rule 2004 production (0.1); review | 3.20 | 4,996.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

January 29, 2024                                                                           Matter #: 11807-00001
Page 92                                                                                Invoice Number: 101-0000164518

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Signature Bank hit report (0.1); email to J. Palmerson regarding same (0.1); ☐emails to and from S. Hill regarding professionals investigative report (0.1); review and analyze memo regarding Law Firm 2 investigation (1.2); emails to and from A. Sutton, T. Murray, and S. Hill regarding loan in connection with Law Firm 8 investigation (0.2); emails to and from A. Sutton and J. Hill regarding Law Firm 8 investigation (0.2); review and analyze investigative memo for Advisor 5, Advisor 15, Advisor 25, Advisor 26, and Advisor 31 (0.6); emails to and from O. Yeffet regarding same (0.1). |  |  |
| 12/21/23 | OBY | Review and analysis of Law Firm 1 documents for Law Firm 1 investigation (5.7); prepare analysis of documents for partner review (2.5); review and analyze revised investigation memo on Advisor 30 (.3). | 8.50 | 9,141.75 |
| 12/21/23 | JH8 | Review and analysis of documents re: Advisor 18 and Advisor 19 investigation and draft document chronology in preparation for drafting investigatory memorandum re: same (6.1); targeted searches of google drive repository re: Advisor 18 and Advisor 19 (.6); research control issue re: Company 10 and prepare summary email re: same (.5); targeted searches re investigation into Company 10 and various payments related to same (1). | 8.20 | 4,464.90 |
| 12/21/23 | TCM | Review and analysis of certain documents related to Insider 1 investigation (.6). | 0.60 | 777.60 |
| 12/21/23 | SGW | Email correspondence with O. Yeffet, A. Alden and QE team re Law Firm 1 investigation (.3); analyze | 0.70 | 1,417.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

January 29, 2024                                         Matter #: 11807-00001
Page 93                                          Invoice Number: 101-0000164518

| | | | | |
|---|---|---|---|---|
| | | selected/priority documents from Law Firm 1 production (.4). | | |
| 12/21/23 | ISG | Second-level review and analysis of Law Firm 1 document production in connection with Law Firm 1 investigation (1.7). | 1.70 | 2,057.85 |
| 12/21/23 | AF4 | Draft memorandum regarding potential claims against Law Firm 2 (.8). | 0.80 | 939.60 |
| 12/21/23 | GH | Review and revise summary memo on results of investigation into Law Firm 30 (0.6); review and revise summary memo on results of investigation into Law Firm 36 (0.3). | 0.90 | 490.05 |
| 12/21/23 | ACC | Review and analysis of documents in FTI repository produced by RLA (0.5). | 0.50 | 576.00 |
| 12/21/23 | MQ1 | Review and analysis of professional productions for Advisor 18 and Advisor 19 investigation (2.1). | 2.10 | 1,143.45 |
| 12/21/23 | AN4 | Review and analysis of documents regarding Advisor 1 Rule 2004 Production for Advisor 1 investigation (1.5). | 1.50 | 1,336.50 |
| 12/21/23 | JR9 | TC w/ N. Santhanam re: review of Law Firm 1 document production (0.5); correspondence w/ S. Williamson and O. Yeffet re: Law Firm 1 hot documents (0.4); correspondence w/ document vendor re: Law Firm 1 document review (0.4); prepared analysis re: document review of Law Firm 1 documents in connection with Law Firm 1 investigation (2.4). | 3.70 | 3,296.70 |
| 12/21/23 | ET3 | Reviewing and analyzing documents regarding Advisor 20 investigation (5.3). | 5.30 | 4,722.30 |
| 12/21/23 | MX1 | Revise Law Firm 15 investigation memo (0.3); revise Law Firm 30 | 3.00 | 3,361.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|          |      |                                                                                                                                                                                                                                                                      |      |          |
|----------|------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |      | investigation memo (0.2); correspondence with G. Heinerikson re: draft investigation memo on Law Firm 30 (0.1); review and revise the draft investigation memo on Law Firm 36 based on internal records and publicly available information (2.4).                       |      |          |
| 12/21/23 | SH6  | Review and revise draft professionals investigative report (2.7); internal correspondence with A. Alden, T. Murray, M. Scheck, and M. Anderson re: same (0.3); draft investigations work plan (0.8).                                                                   | 3.80 | 4,086.90 |
| 12/21/23 | KL   | Review A&M analysis on Bank 2 (.2); edit draft response to Insider B attorney (.2); tc T. Murray re response to Insider B attorney (.1); emails with investigator re interview of Employee 14 (.1); emails with T. Murray re responses to Insider B attorney (.1); analyze Law Firm 1 production documents of interest (.5). | 1.20 | 2,014.20 |
| 12/21/23 | JY1  | Analyze hot documents from Advisor 1 review (1.5).                                                                                                                                                                                                                    | 1.50 | 1,876.50 |
| 12/22/23 | KL   | Review email re Law Firm 1 productions and documents of interest (.8).                                                                                                                                                                                                | 0.80 | 1,342.80 |
| 12/22/23 | JD3  | Review and analysis of documents for Advisor 18 and Advisor 19 investigation (0.8).                                                                                                                                                                                   | 0.80 | 788.40   |
| 12/22/23 | JA4  | Review and analysis of Employee 6 documents for investigations module (4.7).                                                                                                                                                                                          | 4.70 | 4,187.70 |
| 12/22/23 | JB11 | Review, analyze, and draft memo of documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (1.8); Zoom with O. Yeffet re documents received from Law Firm 1 in response to Rule 2004 requests (0.3).                       | 2.10 | 1,871.10 |
| 12/22/23 | SGW  | Email correspondence with O. Yeffet,                                                                                                                                                                                                                                  | 0.60 | 1,215.00 |

**quinn emanuel** trial lawyers

|  |  | J. Boxer and QE team regarding Law Firm 1 production (.3); analyze priority documents from Law Firm 1 production (.3). |  |  |
|---|---|---|---|---|
| 12/22/23 | MQ1 | Review and analysis of professional productions for Advisor 18 and Advisor 19 investigation (3.0). | 3.00 | 1,633.50 |
| 12/22/23 | AN4 | Review and analysis of documents regarding Advisor 1 Rule 2004 production (1.8). | 1.80 | 1,603.80 |
| 12/22/23 | JH8 | Review and analysis of documents re: Advisor 18 and Advisor 19 investigation and draft document chronology in preparation for drafting investigatory memorandum re: same (4.1). | 4.10 | 2,232.45 |
| 12/22/23 | ISG | Second-level review of Law Firm 1 document production for purposes of claims evaluation (2.1). | 2.10 | 2,542.05 |
| 12/22/23 | ET3 | Reviewing and analyzing documents regarding Advisor 20 investigation (4.3). | 4.30 | 3,831.30 |
| 12/22/23 | JR9 | Review and analyze documents from Law Firm 1 production in connection with Law Firm 1 investigation (0.2); TC w/ vendor re: review of Law Firm 1 production (0.6). | 0.80 | 712.80 |
| 12/23/23 | JD3 | Review and analysis of document production for Advisor 18 and Advisor 19 investigation (3.3). | 3.30 | 3,252.15 |
| 12/23/23 | MQ1 | Review and analysis of professional productions for Advisor 18 and Advisor 19 investigation (1.6). | 1.60 | 871.20 |
| 12/23/23 | JR9 | Correspondence w/ document vendor re: Law Firm 1 production (0.1). | 0.10 | 89.10 |
| 12/24/23 | JD3 | Review and analyze documents for Advisor 18 and Advisor 19 investigation (6.1). | 6.10 | 6,011.55 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

January 29, 2024                                                                          Matter #: 11807-00001
Page 96                                                                        Invoice Number: 101-0000164518

| 12/24/23 | JH8 | Analyze documents and draft investigatory memorandum re: Advisor 18 and Advisor 19 (3.7). | 3.70 | 2,014.65 |
|----------|-----|---------------------------------------------------------------------------------------------|------|----------|
| 12/25/23 | JD3 | Review and analyze documents for Advisor 18 and Advisor 19 investigation (3.0). | 3.00 | 2,956.50 |
| 12/26/23 | JD3 | Review and analyze documents for Advisor 18 and Advisor 19 investigation (3.4). | 3.40 | 3,350.70 |
| 12/26/23 | MX1 | Revise Law Firm 30 investigation memo (0.3); correspondence with G. Heinerikson re: Law Firm 30 investigation (0.1); review and revise the draft investigation memo on Law Firm 36 based on internal records and publicly available information (0.2). | 0.60 | 672.30 |
| 12/26/23 | NS9 | Review and analyze new FTI searches re Law Firm 1 document review (1.2); correspondence with J. Robbins re: findings re same (0.2). | 1.40 | 762.30 |
| 12/26/23 | JA4 | Review and analysis of Employee 6 documents for investigations module (4.7). | 4.70 | 4,187.70 |
| 12/26/23 | JB11 | Review, analyze, and draft memo of documents received from Law Firm 1 in response to Rule 2004 requests for purposes of claims analysis (0.5). | 0.50 | 445.50 |
| 12/26/23 | MQ1 | Review and analysis of professional productions for Advisor 18 and Advisor 19 investigation (4.0); review and analyze investigations module for Advisor 18 and Advisor 19 investigation (0.8). | 4.80 | 2,613.60 |
| 12/26/23 | JH8 | Analyze documents and draft investigatory memorandum re: Advisor 18 and Advisor 19 (7.1). | 7.10 | 3,865.95 |
| 12/27/23 | WAB | Strategy call key documents for advisors and insiders litigation (.5). | 0.50 | 1,012.50 |
| 12/27/23 | JA4 | Review and analysis of Employee 6 documents for investigations module | 4.40 | 3,920.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | (4.4). | | |
|---|---|---|---|---|
| 12/27/23 | MQ1 | Review and analysis of professional productions for Advisor 18 and Advisor 19 investigation (2.4). | 2.40 | 1,306.80 |
| 12/27/23 | JD3 | Review and analysis of documents for Advisor 18 and Advisor 19 investigation (4.6). | 4.60 | 4,533.30 |
| 12/27/23 | KL | Review draft email to Company C re outstanding Rule 2004 requests (.1); review and analyze summaries of Law Firm 1 emails of interest (1.3); review and analyze memo on Employee 5 investigation (.9). | 2.20 | 3,692.70 |
| 12/27/23 | AF4 | Conduct legal research for memorandum regarding potential claims against Law Firm 2 (1.9); draft memorandum regarding potential claims against Law Firm 2 (2.8). | 4.70 | 5,520.15 |
| 12/27/23 | MX1 | Review and revise the draft investigation memo on Law Firm 36 based on internal records and publicly available information (1.8). | 1.80 | 2,016.90 |
| 12/27/23 | CM | Review and revise severance payments and whistleblower memorandum (1.0). | 1.00 | 792.00 |
| 12/27/23 | JR9 | Correspondence w/ K. Lemire re: Employee 5 investigations memo (0.2). | 0.20 | 178.20 |
| 12/27/23 | ACC | Review and analysis of documents produced by Advisor 1 for Advisor 1 investigation (3.0). | 3.00 | 3,456.00 |
| 12/28/23 | NS9 | Review and analyze new FTI searches re Law Firm 1 document review (0.7); prepare emails to J. Robbins re: findings and suggestions (0.1); conf. with J. Robbins re: same (0.4); prepare email to FTI with new instructions for searches for Law Firm 1 document review (0.3). | 1.50 | 816.75 |
| 12/28/23 | JA4 | Review and analysis of Employee 6 | 4.90 | 4,365.90 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

January 29, 2024
Page 98

Matter #: 11807-00001
Invoice Number: 101-0000164518

| | | | | |
|---|---|---|---|---|
| | | documents for fact investigations module (4.9). | | |
| 12/28/23 | MX1 | Review and revise the draft investigation memo on Law Firm 36 based on internal records and publicly available information (0.8). | 0.80 | 896.40 |
| 12/28/23 | ACC | Review and analysis of documents produced by Advisor 1 in connection with Advisor 1 investigation (1.1). | 1.10 | 1,267.20 |
| 12/28/23 | SH6 | Correspondence with FTI re: updated professionals investigation batches (0.3); review FTI new batches for professionals investigative report (0.3); review generally new professionals documents count for staffing needs (0.8); correspondence with A. Alden and T. Murray re: same and professionals review work plan topics (0.6); conference with J. Hill re: Advisor 18 and Advisor 19 consultants investigation and memorandum status (0.3); analyze draft memo re: same (0.7); conference with K. Lemire and J. Robbins re: Employee 5 investigation findings and memorandum (0.6); conference with K. Lemire re: Employee 5 and whistleblower investigations (0.2); follow-up fact investigation re: Employee 5 (2.3). | 6.10 | 6,560.55 |
| 12/28/23 | KL | Review draft email to Company C re outstanding Rule 2004 requests (.2); review and analyze Employee 5 investigation memo (.2); tc J. Robbins, S. Hill re Employee 5 investigation memo (.6); tc S. Hill re new documents for professionals investigation report (.2). | 1.00 | 1,678.50 |
| 12/28/23 | ISG | Second-level review and analysis of Law Firm 1 document production for purposes of Law Firm 1 investigation (2.4). | 2.40 | 2,905.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London | Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City | San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

January 29, 2024
Page 99

Matter #: 11807-00001
Invoice Number: 101-0000164518

| 12/28/23 | JD3 | Review and analysis of documents for Advisor 18 and Advisor 19 investigation (2.7). | 2.70 | 2,660.85 |
|---|---|---|---|---|
| 12/28/23 | JR9 | Review and analyze documents in Law Firm 1 document production for Law Firm 1 investigation (.8); TC w/ N. Santhanam re: same (.4); TC w/ K. Lemire and S. Hill re: Employee 5 investigations memo (.6); review and revise Employee 5 investigations memo (.3). | 2.10 | 1,871.10 |
| 12/28/23 | JH8 | Review and analysis of documents re: Advisor 18 and Advisor 19 investigation and draft document chronology in preparation for drafting investigatory memorandum re: same (1.4); conference with S. Hill re: status of Advisor 18 and Advisor 19 investigation (.3). | 1.70 | 925.65 |
| 12/28/23 | CM | Review and revise severance payments and whistleblower memorandum (2.7). | 2.70 | 2,138.40 |
| 12/29/23 | JA4 | Review and analysis of Employee 6 documents for fact investigations module (2.8). | 2.80 | 2,494.80 |
| 12/29/23 | JP | Draft summary of meeting with Committee regarding investigation of Law Firm 9 (3.0). | 3.00 | 3,739.50 |
| 12/29/23 | JD3 | Review and analysis of documents for Advisor 18 and Advisor 19 investigation (3.4). | 3.40 | 3,350.70 |
| 12/29/23 | APA | Teleconference with T. Murray and S. Hill regarding additional documents for professionals investigation review (0.3). | 0.30 | 468.45 |
| 12/29/23 | SH6 | Conferences with T. Murray re: professionals investigatory report review and work plan (0.5); conference with A. Alden and T. Murray re: professionals investigative report review and work plan (0.1); | 5.10 | 5,485.05 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | conference with K. Lemire, T. Murray, and S. Hill re: Law Firm 8 Rule 2004 request and investigation (0.3); conference with T. Murray re: same (0.1); draft professionals investigative report and follow-up fact research re: various lobbying consultants and legal advisory consultants (3.7); correspondence with FTI re: professionals documents topics (0.4). | | |
| 12/29/23 | SH6 | Law Firm 1 fact investigation re: North Dimension Silvergate bank accounts (0.8). | 0.80 | 860.40 |
| 12/29/23 | KL | Review and analysis of materials re Company 7 (.1); tc T. Murray, S. Hill re Law Firm A demand (.3). | 0.40 | 671.40 |
| 12/29/23 | MRS | Call with J. Shaffer re potential avoidance claims against Company 7 (0.4); call with S. Snower and K. Lemire regarding the same (0.3); analyzing documents related to the same (0.4). | 0.90 | 1,279.80 |
| 12/29/23 | TCM | Call w/ S. Hill re. professionals investigative report review and work plan (.5); call w/ A. Alden and S. Hill re. professionals investigative report and work plan (.1); call w/ K. Lemire and S. Hill re. Law Firm 8 investigation (.3); calls w/ S. Hill re. Law Firm 8 investigation (.1). | 1.00 | 1,296.00 |
| 12/29/23 | MX1 | Review and revise the draft investigation memo on Law Firm 36 based on internal records and publicly available information (0.4). | 0.40 | 448.20 |
| 12/29/23 | ISG | Second-level review and analysis of Law Firm 1 document productions in connection with Law Firm 1 investigation (1.6). | 1.60 | 1,936.80 |
| 12/30/23 | JD3 | Review and analysis of documents for Advisor 18 and Advisor 19 | 3.70 | 3,646.35 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

## quinn emanuel trial lawyers

January 29, 2024

Page 101

Matter #: 11807-00001

Invoice Number: 101-0000164518

|  |  | investigation (3.7). |  |  |
|---|---|---|---|---|
|  |  | SUBTOTAL | 1,488.50 | 1,373,246.10 |

**12   Grayscale Litigation**

| 12/04/23 | EK | Correspondence with Sullivan & Cromwell re: sale of shares (0.2). | 0.20 | 270.90 |
|---|---|---|---|---|
| 12/06/23 | EK | Correspondence with third-party vendor re: Grayscale outreach issues (0.1). | 0.10 | 135.45 |
| 12/07/23 | EK | Correspondence with J. Kapoor re: Grayscale sales and impacts on litigation (0.1). | 0.10 | 135.45 |
| 12/09/23 | EK | Correspondence with Alvarez & Marsal re: Grayscale share sales (0.2); review and analyze motions to dismiss in Grayscale matter (1.1). | 1.30 | 1,760.85 |
| 12/11/23 | EK | Correspondence and conference with K. Ramanathan re: Grayscale sales issues (0.5); correspondence with J. Pickhardt, M. Barlow, and S. Rand re: Grayscale briefing (0.3); analyze timing issues and options for briefing and cost reductions (0.4); correspondence with M. Cilia and third-party vendor re: costs for investor outreach (0.2); analyze motion to dismiss filings (0.3). | 1.70 | 2,302.65 |
| 12/14/23 | EK | Conference with S. Rand re: Grayscale briefing strategy (0.2); correspondence with J. Ray re: Grayscale strategy (0.3); correspondence with M. Barlow re: Grayscale strategy (0.4). | 0.90 | 1,219.05 |
| 12/22/23 | EK | Correspondence with K. Wolfe re: outreach in re: Grayscale case (0.3). | 0.30 | 406.35 |
| 12/27/23 | KW | Analyze, develop strategy, and correspond with E. Kapur re: outreach in Grayscale (2.0). | 2.00 | 2,592.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

January 29, 2024                                                      Matter #: 11807-00001
Page 102                                                  Invoice Number: 101-0000164518

| | | | | |
|---|---|---|---|---|
| 12/29/23 | EK | Correspondence with M. Barlow re: outreach to opposing counsel in re: briefing schedule (0.2). | 0.20 | 270.90 |
| | | SUBTOTAL | 6.80 | 9,093.60 |

**13   Bahamas Litigation**

| | | | | |
|---|---|---|---|---|
| 12/01/23 | AK2 | Correspond with M.Anderson re: document collection from Joint Liquidators (.1). | 0.10 | 129.60 |
| 12/01/23 | MRS | Analyzing revised settlement agreement, commenting on the same, and conferring with J. Shaffer regarding the same (0.9). | 0.90 | 1,279.80 |
| 12/01/23 | EK | Correspondence with team re: solvency legal analysis (0.2); review legal research on solvency issues (0.6). | 0.80 | 1,083.60 |
| 12/01/23 | KMA | Meeting with B. Glueckstein and S. Fulton at S&C and M. Scheck regarding status and strategy of Bahamas litigation (.4); meeting with M. Scheck regarding same and next steps (.1). | 0.50 | 648.00 |
| 12/01/23 | MRS | Weekly coordination call with S&C re JL Litigation and related issues (0.4); follow up call with M. Anderson regarding the same (0.1). | 0.50 | 711.00 |
| 12/01/23 | KJS | Analyze revised settlement agreement and exchange correspondence with Matt Scheck re same (0.6). | 0.60 | 1,215.00 |
| 12/04/23 | EK | Conference with M. Scheck, J. Shaffer, and A. Makhijani re: solvency analysis (0.9); correspondence with solvency expert re: solvency analysis (0.2); correspondence with Sullivan & Cromwell re: solvency investigation (0.1). | 1.20 | 1,625.40 |
| 12/05/23 | EK | Correspondence with team re: | 1.50 | 2,031.75 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | solvency and professionals expert analysis (0.2); review balance sheet analysis by Alix and conference with Alix team re: same (1.3). |  |  |
| 12/06/23 | MRS | Reviewing revised settlement agreement (0.6); conferring with J. Shaffer regarding the same (0.4). | 1.00 | 1,422.00 |
| 12/06/23 | KJS | Analyze further revisions to JL Bahamas settlement agreement (0.5). | 0.50 | 1,012.50 |
| 12/06/23 | KJS | Call with M. Scheck re JL Settlement agreement (0.4). | 0.40 | 810.00 |
| 12/07/23 | DLM | Reviewing and revising memorandum regarding custodian and customer property issues and correspondence with A. Nelder re same (2.2). | 2.20 | 2,583.90 |
| 12/07/23 | AN3 | Analyzing English law re in connection with custodian and customer property issues (2.3). | 2.30 | 3,249.90 |
| 12/07/23 | KJS | Analyze correspondence re revised settlement agreement and exchange correspondence with Matt Scheck re same (0.6). | 0.60 | 1,215.00 |
| 12/08/23 | KMA | Correspond regarding status report for Bahamas matter with opposing counsel, QE team, and S&C lawyers (.3). | 0.30 | 388.80 |
| 12/08/23 | MRS | Conferring with opposing counsel, internally, and with S&C regarding status update to court as required by Court Order (0.4). | 0.40 | 568.80 |
| 12/08/23 | EK | Correspondence with solvency expert re: case updates (0.2). | 0.20 | 270.90 |
| 12/10/23 | MRS | Analyzing revised settlement agreement and internal correspondence with J. Shaffer regarding the same (0.7). | 0.70 | 995.40 |
| 12/10/23 | KJS | Analyze revisions to Bahamas settlement agreement and exchange | 0.40 | 810.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

January 29, 2024                                                                          Matter #: 11807-00001
Page 104                                                                          Invoice Number: 101-0000164518

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | correspondence with Matt Scheck re same (0.4). | | |
| 12/11/23 | MRS | Call with E. Kapur and J. Shaffer regarding solvency expert issues (0.2). | 0.20 | 284.40 |
| 12/11/23 | KMA | Correspond with investigator regarding device imaging (.1); confer with A. Kutscher regarding forensic extractions (.2). | 0.60 | 777.60 |
| 12/11/23 | MRS | Correspondence internally and with S&C team regarding settlement agreement and related issues (0.6). | 0.60 | 853.20 |
| 12/11/23 | AK2 | Confer separately with M.Anderson and investigator re: data collection from JLs (.3). | 0.30 | 388.80 |
| 12/11/23 | EK | Conference with M. Scheck and J. Shaffer re: solvency analysis (0.2); conference with solvency expert re: solvency analysis (0.5). | 0.70 | 948.15 |
| 12/12/23 | AK2 | Confer with investigator re: data received from JLs (.1). | 0.10 | 129.60 |
| 12/12/23 | EK | Analyze Board materials in connection with impacts on solvency analysis and strategy and correspondence with S. Rand re: same (0.6). | 0.60 | 812.70 |
| 12/12/23 | KMA | Correspond with QE team re: FRE 1006 project (.1); correspond with S. Rand, A. Kutscher, and M. Scheck regarding investigator and progress on imaging transfer (.2). | 0.30 | 388.80 |
| 12/13/23 | EK | Analyze estimation motion exhibits in connection with solvency analysis (0.7). | 0.70 | 948.15 |
| 12/13/23 | KMA | Correspond with and have calls with investigator and A. Kutscher regarding device imaging, including comparison and analysis of device lists (2.6). | 2.60 | 3,369.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

Matter #: 11807-00001

Invoice Number: 101-0000164518

| 12/13/23 | AK2 | Conduct research re: data obtained from JLs and confer with M.Anderson re: same (.8). | 0.80 | 1,036.80 |
|---|---|---|---|---|
| 12/14/23 | EK | Conference with M. Scheck & S&C re: solvency analysis and work flow coordination (0.5); correspondence and conference with M. Scheck re: solvency work (0.3); analyze estimation motion exhibits in connection with solvency analysis (0.3). | 1.10 | 1,489.95 |
| 12/14/23 | AN3 | Analysis of English law remedies in connection with custodian and customer property issues (4.7). | 4.70 | 6,641.10 |
| 12/14/23 | KMA | Correspond with investigator regarding device imaging status (.2). | 0.20 | 259.20 |
| 12/15/23 | KMA | Correspond with investigation and litigation teams regarding FRE 1006 project (.5). | 0.50 | 648.00 |
| 12/15/23 | EK | Correspondence with solvency expert team re: analysis (0.3). | 0.30 | 406.35 |
| 12/15/23 | AN3 | Analysis of English law remedies in connection with custodian and customer property issues (4.2). | 4.20 | 5,934.60 |
| 12/15/23 | GC2 | Review lists of vendors, consultants, and counsel and analyze relevant documents for each to determine whether further investigation is necessary (1.4). | 1.40 | 1,247.40 |
| 12/15/23 | AK2 | Confer with investigator re: data from JPLs (.1). | 0.10 | 129.60 |
| 12/15/23 | SNR | Address solvency and customer property issues and review related materials (1.8). | 1.80 | 3,021.30 |
| 12/16/23 | KJS | Analyze revisions to settlement agreement and exchange correspondence with Matt Scheck re same (0.6). | 0.60 | 1,215.00 |
| 12/17/23 | KMA | Correspond with investigator | 0.10 | 129.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

January 29, 2024
Page 106

Matter #: 11807-00001
Invoice Number: 101-0000164518

| | | | | |
|---|---|---|---|---|
| | | regarding images of devices from JPLs (.1). | | |
| 12/18/23 | EK | Correspondence with solvency expert team re: same complaints (0.2); correspondence with A. Makhijani re: solvency analysis (0.2). | 0.40 | 541.80 |
| 12/18/23 | KMA | Correspond with S. Rand regarding device imaging status (.1). | 0.10 | 129.60 |
| 12/18/23 | AK2 | Confer with investigator re: data from JLs (.1). | 0.10 | 129.60 |
| 12/18/23 | AN3 | Drafting memorandum on customer property ownership issues under English law (3.2). | 3.20 | 4,521.60 |
| 12/19/23 | EK | Conference with Alix Partners and solvency expert team re: solvency analysis (1.0). | 1.00 | 1,354.50 |
| 12/19/23 | SNR | Analyze FRE 1006 materials and prepare note re: same to client (0.8). | 0.80 | 1,342.80 |
| 12/19/23 | KMA | Meeting with A. Kutscher and S. Rand regarding new project for investigations (.3); correspond with investigator regarding device images (.1). | 0.40 | 518.40 |
| 12/19/23 | AK2 | Confer with investigator and FTI re: data from JLs (.4); analyze status of same (.2). | 0.60 | 777.60 |
| 12/19/23 | MRS | Analyzing Bahamas settlement documents and internal correspondence with J. Shaffer regarding the same (0.7). | 0.70 | 995.40 |
| 12/19/23 | KJS | Analyze documents and exchange correspondence re final Bahamas settlement (0.4). | 0.40 | 810.00 |
| 12/19/23 | AM0 | Prepare for and meet with financial experts on solvency issues (1.5). | 1.50 | 1,876.50 |
| 12/20/23 | KMA | Meeting with S. Rand and A. Kutscher regarding recovery of documents (.3); correspond with counsel for JPLs regarding | 0.50 | 648.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | information sharing for investigations (.2). | | |
| 12/20/23 | AK2 | Analyze status of obtaining data from JPLs (.2); confer with S.Rand and M.Anderson re: restoring data (.3); determine next steps re: same and confer with FTI re: same (.7). | 1.20 | 1,555.20 |
| 12/21/23 | AM0 | Meet with expert regarding solvency related issues (0.5); analysis regarding solvency related issues (1.9). | 2.40 | 3,002.40 |
| 12/22/23 | AK2 | Analyze status of obtaining data from JPLs (.6); confer separately with FTI and investigator re: same (.2); analyze status of restoring data and determine next steps re: same (.3). | 1.10 | 1,425.60 |
| 12/22/23 | JP | Download, coordinate upload, and review production of client files from Law Firm C (0.5). | 0.50 | 623.25 |
| 12/22/23 | EK | Correspondence with A. Makhijani re: solvency analysis issues (0.3). | 0.30 | 406.35 |
| 12/26/23 | KMA | Correspond with investigator and with A. Kutscher regarding device imaging and processing (.2). | 0.20 | 259.20 |
| 12/26/23 | AM0 | Meet with solvency expert (0.8); conduct analysis regarding solvency related issues (0.9). | 1.70 | 2,126.70 |
| 12/27/23 | EK | Correspondence with A. Makhijani re: estimation motion and impacts for solvency analysis (0.4); review estimation motion in connection with same (0.4). | 0.80 | 1,083.60 |
| 12/27/23 | AK2 | Determine next steps re: receipt of data from JPLs as part of settlement (.2). | 0.20 | 259.20 |
| 12/27/23 | KMA | Correspond with S&C regarding forensic extractions (.4); correspond with A. Kutscher regarding same (.1); correspond with investigator regarding same (.1). | 0.60 | 777.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| 12/27/23 | AN3 | Preparing memorandum of advice on customer property issues for FTX (8.1). | 8.10 | 11,445.30 |
| 12/28/23 | EK | Correspondence with solvency team re: estimation motion issues and impacts on solvency analysis (0.6). | 0.60 | 812.70 |
| 12/28/23 | AN3 | Draft legal memorandum on customer property ownership issues (5.5). | 5.50 | 7,771.50 |
| 12/29/23 | AK2 | Determine next steps re: receipt of data from JPLs as part of settlement (1.3); confer separately with S.Rand, M.Anderson, and FTI re: same (.8). | 2.10 | 2,721.60 |
| 12/29/23 | KMA | Correspond with A. Kutscher and S. Rand regarding restoration of data on device images (.4). | 0.40 | 518.40 |
| 12/31/23 | AM0 | Analysis of estimation motion and attached exhibits in connection with solvency analysis (1.2). | 1.20 | 1,501.20 |
| | | SUBTOTAL | 74.20 | 103,046.85 |

## 14   Friedberg Litigation

| | | | | |
|---|---|---|---|---|
| 12/01/23 | JK1 | Analyze research for motion to strike affirmative defenses (0.2); correspondence with B. Carroll and W. Sears re: preparation of amended complaint (0.1). | 0.30 | 375.30 |
| 12/01/23 | WS1 | Review, edit, and recirculate draft motion to strike (1.4); analyze case law re: motion to strike (.4); review and edit amended complaint (1.4). | 3.20 | 4,334.40 |
| 12/01/23 | BC6 | Review redline of insolvency allegations (.1); research and draft allegations on Friedberg's connection to third-party entity (1.4); legal research re striking affirmative defense (2.2). | 3.70 | 3,296.70 |
| 12/01/23 | BF5 | Reviewing and analyzing documents | 0.60 | 326.70 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | in connection with D. Friedberg investigation in connection with drafting amended complaint (0.6). |  |  |
| 12/03/23 | YBG | Analyzed and researched case law in connection with motion to dismiss in Friedberg litigation (8.20). | 8.20 | 7,306.20 |
| 12/04/23 | JK1 | Correspondence with W. Sears and B. Carroll re: stipulation to file amended complaint (0.1); teleconference with W. Sears re: motion for leave to file amended complaint (0.1); review and revise motion for leave to file amended complaint (0.5); review revised motion to dismiss counterclaims (0.4). | 1.10 | 1,376.10 |
| 12/04/23 | JM0 | Review and revise draft brief in support of motion to strike in light of edits and comments by W.Sears (1.8). | 1.80 | 2,251.80 |
| 12/04/23 | JY1 | Correspondence with B. Carroll and analyze materials related to document requests from Friedberg (.7). | 0.70 | 875.70 |
| 12/04/23 | BF5 | Reviewing and analyzing documents in connection with D. Friedberg investigation in connection with drafting amended complaint (2.3). | 2.30 | 1,252.35 |
| 12/04/23 | WS1 | Review and revise motion for leave to amend (1.9); call with H. Christenson re: same (.1); call with Friedberg's lawyer re: amended complaint and emails with team and Friedberg's lawyer re: same (.3); review and edit draft motion to dismiss Friedberg's counterclaims (.4). | 2.70 | 3,657.15 |
| 12/04/23 | BC6 | Cite check and proof motion to dismiss counterclaims (3.3); review and revise amended complaint to add allegations related to Friedberg connection to third-party entity (.6); confer with O. Yeffet re Law Firm 1 and Serum (.2); confer with W. Sears, | 4.20 | 3,742.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

January 29, 2024                                                                              Matter #: 11807-00001
Page 110                                                                              Invoice Number: 101-0000164518

|            |       | A. Alden re Friedberg complaint (.1).                                                                                                                                                                               |       |           |
|------------|-------|--------------------------------------------------------------------------------------------------------------------|-------|-----------|
| 12/04/23   | YBG   | Analyzed and researched case law in connection with motion to dismiss in Friedberg litigation (11.50).             | 11.50 | 10,246.50 |
| 12/04/23   | KJS   | Exchange correspondence with Friedberg team re opposition to motion to dismiss (0.3).                              | 0.30  | 607.50    |
| 12/04/23   | SH6   | Correspondence with B. Carroll and S&C re: document production per D. Friedberg request (0.7).                     | 0.70  | 752.85    |
| 12/04/23   | MRS   | Conferring with Friedberg team regarding opposition to motion to dismiss (0.4); research related to same (0.7).    | 1.10  | 1,564.20  |
| 12/05/23   | JM0   | Review and revise draft brief in support of motion to strike affirmative defenses following additional inserts by S.Snower (1.1). | 1.10  | 1,376.10  |
| 12/05/23   | WS1   | Review and revise draft amended complaint, including new allegations re: Friedberg connection to third-party entity (.9); review and revise draft motion to strike (.7). | 1.60  | 2,167.20  |
| 12/05/23   | SS7   | Analyze case law and finalize draft of motion to strike (3.2).                                                     | 3.20  | 3,153.60  |
| 12/05/23   | BC6   | Investigate and draft allegations re Friedberg connection to third-party entity for amended complaint (3); draft attorney declaration for motion to dismiss and revise and revise motion to dismiss (1.5); update order of proof (.9). | 5.40  | 4,811.40  |
| 12/05/23   | BF5   | Reviewing and analyzing documents in connection with D. Friedberg investigation in connection with drafting amended complaint (1.9). | 1.90  | 1,034.55  |
| 12/06/23   | SS7   | Implement edits to motion to strike affirmative defenses (0.5).                                                    | 0.50  | 492.75    |
| 12/06/23   | WS1   | Review S. Rand's edits to motion to                                                                                | 0.30  | 406.35    |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

January 29, 2024                                                                        Matter #: 11807-00001
Page 111                                                                          Invoice Number: 101-0000164518

| | | | | |
|---|---|---|---|---|
| | | dismiss and motion to strike (.3). | | |
| 12/06/23 | SNR | Analyze amended complaint and related pleadings (0.8); review and revise motions to dismiss and strike (2.3). | 3.10 | 5,203.35 |
| 12/06/23 | KJS | Analyze correspondence from Benjamin Carroll re additional Friedberg claims (0.3). | 0.30 | 607.50 |
| 12/06/23 | JK1 | Correspondence with opposing counsel re: leave to file amended complaint (0.1); correspondence with B. Carroll re: amended complaint (0.1). | 0.20 | 250.20 |
| 12/07/23 | BC6 | Review and revise amended complaint (.5). | 0.50 | 445.50 |
| 12/07/23 | BC6 | Confer with Friedberg QE team re edits to amended complaint (.5). | 0.50 | 445.50 |
| 12/07/23 | MRS | Revising opposition to motion to dismiss (1.3); internal correspondence with H. Christenson and W. Sears regarding the same (0.3). | 1.60 | 2,275.20 |
| 12/07/23 | JK1 | Review and revise motion to dismiss counterclaims (0.3); review and revise declaration in support of motion to dismiss counterclaims (0.1). | 0.40 | 500.40 |
| 12/07/23 | WS1 | Review edits to motion to strike and motion to dismiss (.4). | 0.40 | 541.80 |
| 12/08/23 | BC6 | Review and revise W. Sears declaration and motion to dismiss counterclaims (.8); review and revise amended complaint for updated allegations related to SRM and confer with W. Sears re same (.9). | 1.70 | 1,514.70 |
| 12/08/23 | JK1 | Review and revise opposition to motion to dismiss (0.8). | 0.80 | 1,000.80 |
| 12/11/23 | BC6 | Analyze memo re Employee 14 (.3); revise and revise amended complaint (.5); research payments in SRM and other Sam coins (.6); edit case | 2.50 | 2,227.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

quinn emanuel trial lawyers

January 29, 2024
Page 112

Matter #: 11807-00001
Invoice Number: 101-0000164518

| | | | | |
|---|---|---|---|---|
| | | schedule (.2); review and revise amended complaint for S. Rand feedback (.9). | | |
| 12/11/23 | BC6 | Review and analysis of correspondence between Friedberg and third party in connection with Friedberg investigation (4.2). | 3.60 | 3,207.60 |
| 12/11/23 | BF5 | Review and analysis of documents re: D. Friedberg investigation (0.4). | 0.40 | 217.80 |
| 12/11/23 | SNR | Analyze Friedberg amended complaint and address strategy re: same (1.2); follow up w/ W. Sears re: same (0.3). | 1.50 | 2,517.75 |
| 12/11/23 | JK1 | Teleconference with B. Carroll re: case schedule (0.1); correspondence with W. Sears re: case schedule (0.1); prepare opposition to motion to dismiss (0.5); review and analyze first amended complaint (0.2); review and revise case management order (0.2). | 1.10 | 1,376.10 |
| 12/11/23 | KJS | Exchange correspondence with Friedberg team re amendments to Friedberg complaint (0.2). | 0.20 | 405.00 |
| 12/11/23 | WS1 | Call with S. Rand re: amended complaint and case strategy (.1); review and revise amended complaint (.5); emails with Friedberg's counsel and QE team re: case schedule (.2). | 0.80 | 1,083.60 |
| 12/12/23 | BC6 | Confer with H. Christenson and W. Sears re case schedule amendment (.2); confer with W. Sears re case schedule and previous filings (.3); review and revise amended complaint to reflect client comments (2.0). | 2.50 | 2,227.50 |
| 12/12/23 | MRS | Revising opposition to motion to dismiss, research related to the same, and conferring internally with J. Shaffer regarding the same (2.2). | 2.20 | 3,128.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| 12/12/23 | KJS | Revise Friedberg opposition to MTD and prepare correspondence to Matt Scheck re same (0.7). | 0.70 | 1,417.50 |
| 12/12/23 | WS1 | Review and revise amended complaint (.6); review and revise motion to strike and motion to dismiss counterclaims (.4); emails with Friedberg's lawyer and QE team re: case schedule (.2); call with S. Rand re: document review issue re Friedberg investigation (.1); emails with client re: amended complaint (.1). | 1.40 | 1,896.30 |
| 12/12/23 | YBG | Analyzing case law in connection with motion to dismiss in Friedberg litigation (0.90). | 0.90 | 801.90 |
| 12/12/23 | JK1 | Review and revise case management order (0.2); draft opposition to motion to dismiss (4.8); review revisions to amended complaint (0.2). | 5.20 | 6,505.20 |
| 12/13/23 | BC6 | Review and revise amended complaint (.9). | 0.90 | 801.90 |
| 12/13/23 | JK1 | Analyze revisions to first amended complaint (0.3); correspondence with B. Carroll and W. Sears re: case schedule (0.1). | 0.40 | 500.40 |
| 12/13/23 | SNR | Analyze new materials and address Friedberg amended complaint strategy (1.3). | 1.30 | 2,182.05 |
| 12/13/23 | WS1 | Analyze investigator memo re: Friedberg and email Friedberg's counsel re: schedule (.1). | 0.10 | 135.45 |
| 12/14/23 | BC6 | Review stipulation re briefing schedule and edit same (.4); confer with W. Sears re same (.2). | 0.60 | 534.60 |
| 12/14/23 | KJS | Analyze correspondence from QE team re additional Friedberg claims (0.4). | 0.40 | 810.00 |
| 12/15/23 | WS1 | Call with Friedberg's counsel re: schedule and emails with team re: | 0.30 | 406.35 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

January 29, 2024                                                                                            Matter #: 11807-00001
Page 114                                                                                          Invoice Number: 101-0000164518

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | same (.3). |  |  |
| 12/15/23 | SNR | Address new Friedberg materials and strategy re: same w/ S&C (0.4). | 0.40 | 671.40 |
| 12/15/23 | ZM | Analyze memo on pertinent Friedberg documents (.4). | 0.40 | 430.20 |
| 12/17/23 | WS1 | Call with S. Rand re: new Friedberg documents (.1). | 0.10 | 135.45 |
| 12/18/23 | JF3 | Review and analysis of documents re Employee 15 communications (1.2). | 1.20 | 653.40 |
| 12/18/23 | JK1 | Teleconference with J. Menillo and B. Carroll re: amended complaint (0.5); review document summary memorandum to prepare amended complaint (1.7); correspondence with S. Snower, W. Sears, B. Carroll, and J. Menillo re: document review (0.3); calls with W. Sears re: scheduling order (0.5); correspondence with W. Sears re: revisions to scheduling order (0.3); call with B. Carroll re: scheduling order and document review (0.2); review and edit stipulated scheduling order (0.9); analyze document review summary for purposes of preparing amended complaint (0.5). | 4.90 | 6,129.90 |
| 12/18/23 | JM0 | Team call with H.Christenson and B.Carroll regarding proposed plan for review of documents concerning ongoing Friedberg investigation (0.5). | 0.50 | 625.50 |
| 12/18/23 | JF3 | Conference and follow-up communications/correspondence with B. Carroll and C. Neye re review and analysis of documents re communications with Employee 15 (0.3). | 0.30 | 163.35 |
| 12/18/23 | BC6 | Confer with team about further investigations and draft team call agenda (.6); confer with J. Menillo and H. Christenson re document review for Friedberg investigation | 2.50 | 2,227.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

January 29, 2024                                                                              Matter #: 11807-00001
Page 115                                                                          Invoice Number: 101-0000164518

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (.5); confer with H. Christenson and FTI re Employee 15 communications (.3); confer with C. Neye and J. Farley re same (.3); confer with S. Hill re documents of interest and bank investigation (.3); confer with H. Christenson re relevant documents and workflow (.5). |  |  |
| 12/18/23 | CN1 | Conference with B. Carroll and J. Farley regarding investigation in communications with Employee 15 (0.2); review and analysis of documents re communications with Employee 15 (4). | 4.20 | 2,286.90 |
| 12/18/23 | WS1 | Call with opposing counsel re: stipulation (.2); call and emails with H. Christenson re: document review process and case schedule (4.); review and edit draft stipulation (.2); email client re: document reviw process and stipulation (.1). | 0.90 | 1,219.05 |
| 12/18/23 | SH6 | Correspondence with H. Christenson and B. Carroll re: D. Friedberg pertinent documents (0.3); fact follow-up research re: same (0.9); analyze bank investigation and documents of interest (2.6); correspondence with B. Carroll and H. Christenson re: same (0.8). | 4.60 | 4,947.30 |
| 12/19/23 | JF3 | Internal review of documents re D. Friedberg and Employee 15 (1.8). | 1.80 | 980.10 |
| 12/19/23 | JK1 | Correspondence with opposing counsel re: scheduling order (0.2); correspondence with B. Carroll re: document review to prepare amended complaint (0.1); analyze document review summary to prepare amended complaint (0.9); review and revise scheduling order stipulation (0.4); teleconference with W. Sears re: document review and pleadings (0.2). | 1.80 | 2,251.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| 12/19/23 | JF3 | Internal review of documents through targeted search re D. Friedberg and Company 8 (1.4). | 1.40 | 762.30 |
| 12/19/23 | KL | Analyze Friedberg key documents (.9). | 0.90 | 1,510.65 |
| 12/19/23 | AP3 | Team call and emails with team regarding ongoing Friedberg investigation (0.3); review and analysis of pleadings and key documents re Friedberg litigation and investigation (0.4). | 0.70 | 1,001.70 |
| 12/19/23 | JF3 | Conference with B. Carroll re internal review of documents for Friedberg investigation (0.1). | 0.10 | 54.45 |
| 12/19/23 | JF3 | Draft email re findings from investigation of communications between D. Friedberg and Employee 15 (0.7). | 0.70 | 381.15 |
| 12/19/23 | CN1 | Review and analysis of documents re communications with Employee 15 (5.3). | 5.30 | 2,885.85 |
| 12/19/23 | WS1 | Call with H. Christenson re: Friedberg document review (.2); review hot document summaries re: Friedberg and emails with QE Friedberg team re: same (.2); emails with QE Friedberg team re: stipulation (.1). | 0.50 | 677.25 |
| 12/19/23 | MG2 | Update and maintain docket and correspondence materials (.3). | 0.30 | 139.05 |
| 12/20/23 | BC6 | Analyze investigation target memos for connection to Friedberg (.7); circulate updated team agenda (.2); team meeting (.6); confer with J. Boxer and S. Snower re document review (.5); confer with H. Christenson re outstanding tasks and searches, bank investigation, and the order of proof (.5); confer with investigator re additional allegations of conduct re: Friedberg (.3); confer | 3.50 | 3,118.50 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | with H. Christenson, J. Young, and W. Sears re bank investigations (.4); review and analyze documents of interest and confer with FTI re same (.3). | | |
| 12/20/23 | JK1 | Correspondence with B. Carroll and W. Sears re: case strategy (0.2); analyze document review summary to prepare amended complaint (2.1); team call to discuss litigation strategy (0.6); teleconference with B. Carroll re: first amended complaint and document review issues (0.5); teleconference with W. Sears, J. Young, and B. Carroll re: preparation of first amended complaint and document review (0.3); teleconference with W. Sears re: document review and preparation of first amended complaint (0.1). | 3.80 | 4,753.80 |
| 12/20/23 | YBG | Participated in an internal team meeting re Friedberg litigation (0.6); research related to Friedberg amended complaint (1.3). | 1.90 | 1,692.90 |
| 12/20/23 | WS1 | Call with QE team re: Friedberg litigation strategy (.6) call with H. Christenson re: document review process (.1); emails with QE Friedberg team, including H. Christenson and B. Carroll, re: same (.1); call with QE Friedberg team re: document review process (.2). | 1.00 | 1,354.50 |
| 12/20/23 | AP3 | Call with team re litigation strategy (0.6); review and analysis of pleadings and key documents re Friedberg litigation and investigation (0.5). | 1.10 | 1,574.10 |
| 12/20/23 | SS7 | Attend internal meeting with W. Sears, K. Lemire, S. Rand, M. Scheck, J. Shaffer, and others regarding workstreams in Friedberg litigation (0.6); participate in meeting with B. | 2.00 | 1,971.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

January 29, 2024                                                                      Matter #: 11807-00001
Page 118                                                              Invoice Number: 101-0000164518

|         |      |                                                                                                                                              |      |          |
|---------|------|----------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|         |      | Carroll and J. Boxer regarding document review (0.5); coordinate document review (0.9).                                                       |      |          |
| 12/20/23 | JM0  | Team call regarding ongoing Friedberg investigation with S. Rand, K. Lemire, W. Sears, A. Perry, H. Christenson, and associate team (0.6).     | 0.60 | 750.60   |
| 12/20/23 | JY1  | Weekly team meeting (.6); conference with W. Sears et al regarding review of key documents for Friedberg case (.3).                            | 0.90 | 1,125.90 |
| 12/20/23 | KL   | Review agenda and filing to prep for weekly call (.5); weekly internal call re open workstreams (.6).                                          | 1.10 | 1,846.35 |
| 12/20/23 | ZM   | Friedberg team call re: briefing, document investigations, amended complaint (.6).                                                            | 0.60 | 645.30   |
| 12/20/23 | MRS  | Internal QE team call re Friedberg adversary (0.6).                                                                                           | 0.60 | 853.20   |
| 12/20/23 | KJS  | Attend QE call re Friedberg claims and strategy (0.6).                                                                                        | 0.60 | 1,215.00 |
| 12/20/23 | MG2  | Download and maintain docket materials (.2); update case calendar with revised deadlines (.5); review draft Order of Proof and assemble list of cited materials for retrieval (2.4). | 3.10 | 1,436.85 |
| 12/20/23 | SNR  | Attend Friedberg strategy meeting (0.6); various follow up w/ W. Sears and others re: same (0.6); comment on investigation plan memo (0.4).    | 1.60 | 2,685.60 |
| 12/21/23 | JK1  | Correspondence with B. Carroll, S. Snower, and Y. Gigi re: document review for purposes of preparing amended complaint (0.2).                  | 0.20 | 250.20   |
| 12/21/23 | WS1  | Call with E. Kapur re: insolvency allegations in amended complaint (.1); review hot documents from document review, and emails with Friedberg team re: incorporating documents into complaint (.6). | 0.70 | 948.15   |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| 12/21/23 | SS7 | Call with B. Carroll and J. Boxer regarding review of key documents (0.5); analyze key documents re Friedberg investigation and draft summaries of documents of interest (9.1). | 9.60 | 9,460.80 |
|---|---|---|---|---|
| 12/21/23 | BC6 | Review documents of interest for Friedberg investigation (6.5); confer with J. Boxer and S. Snower re review of key documents (.5); confer with E. Kapur re insolvency dates (.3); confer with J. Robbins re document review for Friedberg investigation (.5). | 7.80 | 6,949.80 |
| 12/21/23 | JF3 | Review and analyze working complaint re D. Friedberg (1.5). | 1.50 | 816.75 |
| 12/21/23 | MG2 | Download and organize database materials cited in Order of Proof for team review (4.1); access docket materials cited in same (.7). | 4.80 | 2,224.80 |
| 12/22/23 | KL | Review and analysis of hot documents identified in Friedberg investigation (.5); review and analyze materials re additional facts to add to amended complaint (.2). | 0.70 | 1,174.95 |
| 12/22/23 | WS1 | Call with opposing counsel re: case schedule (.1); emails with QE associate team re: document review (.1). | 0.20 | 270.90 |
| 12/22/23 | BC6 | Review and analysis of key documents re Friedberg investigation (5.6); confer with H. Christenson and A. Perry re amended complaint draft (.5). | 6.10 | 5,435.10 |
| 12/22/23 | AP3 | Call with H. Christenson and B. Carroll re amended complaint (0.5). | 0.50 | 715.50 |
| 12/22/23 | JK1 | Teleconference with A. Perry and B. Carroll re: amended complaint (0.5); analyze document review issues to prepare amended complaint (0.3). | 0.80 | 1,000.80 |
| 12/22/23 | KL | Draft /review emails re summary of | 0.20 | 335.70 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

January 29, 2024                                      Matter #: 11807-00001
Page 120                                          Invoice Number: 101-0000164518

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | findings re Friedberg investigation (.2). |  |  |
| 12/23/23 | SS7 | Analyze documents pertinent to Friedberg investigation and draft summaries of documents of interest (1.0). | 1.00 | 985.50 |
| 12/26/23 | SS7 | Analyze documents pertinent to Friedberg investigation and draft summaries of documents of interest (5.0). | 5.00 | 4,927.50 |
| 12/26/23 | BC6 | Analyze key documents re Friedberg investigation (7.5). | 7.50 | 6,682.50 |
| 12/27/23 | SS7 | Call with Y. Ben Gigi regarding review of documents pertinent to Friedberg investigation (0.2); analyze key documents and create table of summaries of documents of interest (8.1). | 8.30 | 8,179.65 |
| 12/27/23 | YBG | Participated in an internal phone call with S. Snower re document review (0.2); reviewed documents relating to the ongoing Friedberg litigation and corresponded with team members about the same (2.1). | 2.30 | 2,049.30 |
| 12/27/23 | BC6 | Analyze key documents re Friedberg investigation (3.0). | 3.00 | 2,673.00 |
| 12/27/23 | SS7 | Call with Y. Ben Gigi regarding review of documents relevant to Friedberg investigation (0.2). | 0.20 | 197.10 |
| 12/28/23 | WS1 | Call with H. Christenson and S. Snower re: document review and summary (.4). | 0.40 | 541.80 |
| 12/28/23 | SS7 | Call with W. Sears and H. Christenson regarding review of pertinent documents and amendments to Friedberg complaint (0.4); call with Y. Ben Gigi regarding review of pertinent documents (0.4); analyze documents pertinent to Friedberg investigation and draft | 9.10 | 8,968.05 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

January 29, 2024                                                                                                          Matter #: 11807-00001
Page 121                                                                                                          Invoice Number: 101-0000164518

|  |  |  | | |
|---|---|---|---|---|
|  |  | summaries of documents of interest (8.3). |  |  |
| 12/28/23 | JM0 | Analyze draft first amended complaint and court filings concerning ongoing Friedberg litigation to organize findings for review (2.8); internal team meeting with A.Perry and Y.Ben-Gigi regarding ongoing Friedberg litigation (0.3); internal team meeting with Y.Ben-Gigi regarding ongoing Friedberg litigation (0.2). | 3.30 | 4,128.30 |
| 12/28/23 | JK1 | Teleconference with W. Sears and S. Snower re: document review for purpose of preparing amended complaint (0.4); review memoranda re: document summaries for purposes of preparing first amended complaint (0.4); correspondence with S. Snower re: document review for purposes of preparing first amended complaint (0.2). | 1.00 | 1,251.00 |
| 12/28/23 | YBG | Internal team meeting with A. Perry, J. Menillo, and Y. Ben-Gigi re ongoing Friedberg litigation (0.3); internal call with J. Menillo re ongoing Friedberg litigation (0.2); analyzed key documents related to Friedberg investigation and draft narrative re findings on the same (6.6). | 7.10 | 6,326.10 |
| 12/28/23 | BC6 | Analyze key documents re Friedberg investigation and confer with team re same (3.2). | 3.20 | 2,851.20 |
| 12/28/23 | AP3 | Internal team meeting with A. Perry, J. Menillo, and Y. Ben-Gigi re ongoing Friedberg litigation (0.3); analyze key documents identified by associate team re Friedberg litigation (1.7); outline summary of key factual allegations re Friedberg litigation (0.4). | 2.40 | 3,434.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| 12/29/23 | JM0 | Analyze documents of interest re Friedberg investigation and draft analysis re findings on the same (0.8); drafting of findings related thereto (0.5). | 1.30 | 1,626.30 |
| 12/29/23 | SS7 | Finalize analysis of and chart containing summaries of pertinent documents to Friedberg investigation (5.8); draft cover email to client regarding process of reviewing key documents re Friedberg investigation, findings, and investigatory follow-up items (0.4). | 6.20 | 6,110.10 |
| 12/29/23 | JK1 | Correspondence with S. Snower, W. Sears, Z. Muller, and S. Rand re: document review issues (0.6); review and edit memoranda for J. Ray re: document review analysis for amended complaint (2.9). | 3.50 | 4,378.50 |
| 12/29/23 | BC6 | Confer with S. Snower and Y. Ben Gigi re key documents re Friedberg investigation (.3). | 0.30 | 267.30 |
| 12/29/23 | YBG | Analyzed key documents related to Friedberg investigation and draft narrative re findings on the same (9.70). | 9.70 | 8,642.70 |
| 12/29/23 | WS1 | Review and edit summary of key documents from Friedberg investigation (1.2). | 1.20 | 1,625.40 |
| 12/29/23 | SNR | Review and revise summary chart and cover email to J. Ray re Friedberg documents and various follow up re: same (2.7); communicate w/ client re: same and related issues (0.3). | 3.00 | 5,035.50 |
| 12/30/23 | JM0 | Analyze documents of interest re Friedberg investigation and draft analysis re findings on the same (1.7); drafting of findings related thereto (2.7). | 4.40 | 5,504.40 |
| 12/30/23 | YBG | Analyzed key documents related to Friedberg investigation and draft | 6.40 | 5,702.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | narrative re findings on the same (6.40). | | |
| 12/31/23 | JM0 | Analyze documents of interest re Friedberg investigation and draft analysis re findings on the same (2.4); draft findings related thereto (4.2). | 6.60 | 8,256.60 |
| 12/31/23 | YBG | Analyzed key documents related to Friedberg investigation and draft narrative re findings on the same (0.9). | 0.90 | 801.90 |
| | | SUBTOTAL | 279.20 | 286,463.25 |

## 16  Embed/Rocket Litigation

| | | | | |
|---|---|---|---|---|
| 12/01/23 | AK2 | Prepare for upcoming meet and confer with Hogan Lovels (.3); attend same (.1); confer with Sullivan and Cromwell re: results of same (.1). | 0.50 | 648.00 |
| 12/01/23 | MW2 | Meet and confer with Hogan Lovells re. requests for production in Rocket matter (.2); draft summary of same and corr. with I. Nesser re. same (.2). | 0.40 | 356.40 |
| 12/05/23 | AK2 | Determine next steps re: third party discovery (.2). | 0.20 | 259.20 |
| 12/08/23 | AK2 | Analyze status of party discovery and determine next steps re: same (.6); confer with Sullivan and Cromwell re: upcoming document production and production letter re: same (.2). | 0.80 | 1,036.80 |
| 12/08/23 | KJS | Analyze discovery responses and objections (0.4). | 0.40 | 810.00 |
| 12/11/23 | AK2 | Confer with Sullivan and Cromwell re: incoming document productions and determine next steps re: same (.2). | 0.20 | 259.20 |
| 12/14/23 | AK2 | Review and analyze draft stipulation re: mediation and privilege log extensions (.2). | 0.20 | 259.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

January 29, 2024

Matter #: 11807-00001

Page 124

Invoice Number: 101-0000164518

| 12/15/23 | AK2 | Review and analyze communications re: draft stipulation re: mediation and privilege log extensions (.2). | 0.20 | 259.20 |
|---|---|---|---|---|
| 12/18/23 | KJS | Analyze Embed discovery responses and exchange correspondence with Andrew Kutscher re same (0.4). | 0.40 | 810.00 |
| 12/19/23 | AK2 | Review and analyze Rocket defendants' initial disclosures (.3); review and analyze Rocket defendants' objections and responses to document requests (.4); conduct research re: third party discovery (.3); confer with FTI and Landis re: same (.1). | 1.10 | 1,425.60 |
| 12/20/23 | AK2 | Analyze status of third party discovery and confer with Landis and FTI re: same (.4). | 0.40 | 518.40 |
| 12/21/23 | AK2 | Conduct research re: third party discovery status and confer with Sullivan and Cromwell re: same (.2). | 0.20 | 259.20 |
| 12/21/23 | MW2 | Corr. with A. Kutscher re. Embed complaint and a potential preferential transfer cause of action (.2); review Embed complaint re: insolvency question (.2). | 0.40 | 356.40 |
| 12/22/23 | AK2 | Review and analyze Defendant production information and communications and determine next steps re: same (.3). | 0.30 | 388.80 |
| 12/22/23 | MW2 | Research regarding preference claims for Embed matter (.3). | 0.30 | 267.30 |
| 12/22/23 | KJS | Analyze Embed settlement (0.3). | 0.30 | 607.50 |
| 12/23/23 | AK2 | Review and analyze defendants' notice of supplemental authority (.6). | 0.60 | 777.60 |
| 12/26/23 | AK2 | Review and analyze Supplemental Initial Disclosures and communications re: same (.4); review and analyze defendants' third party subpoenas (.7). | 1.10 | 1,425.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

January 29, 2024
Page 125

Matter #: 11807-00001
Invoice Number: 101-0000164518

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 12/26/23 | KJS | Analyze correspondence from counsel re subpoenas (0.2). | 0.20 | 405.00 |
| 12/28/23 | AK2 | Determine next steps re: third party discovery and confer with Landis re: same (.3). | 0.30 | 388.80 |
| | | SUBTOTAL | 8.50 | 11,518.20 |

## Fee Summary

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| William A. Burck | WAB | Partner | 4.90 | 2,025.00 | 9,922.50 |
| Sam Williamson | SGW | Partner | 10.50 | 2,025.00 | 21,262.50 |
| K. John Shaffer | KJS | Partner | 16.20 | 2,025.00 | 32,805.00 |
| Richard East | RCE | Partner | 0.50 | 2,025.00 | 1,012.50 |
| Sascha Rand | SNR | Partner | 42.70 | 1,678.50 | 71,671.95 |
| Katherine Lemire | KL | Partner | 32.60 | 1,678.50 | 54,719.10 |
| Anthony Alden | APA | Partner | 36.00 | 1,561.50 | 56,214.00 |
| Robert Zink | RZ | Partner | 23.50 | 1,521.00 | 35,743.50 |
| Avi Perry | AP3 | Partner* | 4.70 | 1,431.00 | 6,725.70 |
| Elinor C. Sutton | ECS | Partner | 8.00 | 1,422.00 | 11,376.00 |
| Matthew R. Scheck | MRS | Partner | 23.50 | 1,422.00 | 33,417.00 |
| Alex Nelder | AN3 | Associate | 28.00 | 1,413.00 | 39,564.00 |
| Emily Kapur | EK | Partner | 30.30 | 1,354.50 | 41,041.35 |
| William Sears | WS1 | Partner | 18.50 | 1,354.50 | 25,058.25 |
| K. McKenzie Anderson | KMA | Counsel | 12.70 | 1,296.00 | 16,459.20 |
| Andrew Kutscher | AK2 | Counsel | 35.50 | 1,296.00 | 46,008.00 |
| Tyler Murray | TCM | Counsel | 18.30 | 1,296.00 | 23,716.80 |
| Jennifer Gindin | JG1 | Counsel | 10.70 | 1,296.00 | 13,867.20 |
| Kurt Wolfe | KW | Counsel | 2.00 | 1,296.00 | 2,592.00 |
| Heather K. Christenson | JK1 | Associate | 50.00 | 1,251.00 | 62,550.00 |
| Joanna Menillo | JM0 | Associate | 19.60 | 1,251.00 | 24,519.60 |
| Justine Young | JY1 | Associate | 26.60 | 1,251.00 | 33,276.60 |
| Anil Makhijani | AM0 | Associate | 10.90 | 1,251.00 | 13,635.90 |
| Andrew Sutton | AS2 | Associate | 21.50 | 1,246.50 | 26,799.75 |
| Jaclyn Palmerson | JP | Associate | 71.80 | 1,246.50 | 89,498.70 |
| Isaac Saidel-Goley | ISG | Associate | 73.10 | 1,210.50 | 88,487.55 |
| Abbey Foote | AF4 | Associate | 27.10 | 1,174.50 | 31,828.95 |
| Dominique Le Miere | DLM | Associate* | 13.20 | 1,174.50 | 15,503.40 |
| Amy Chyao | ACC | Associate | 44.40 | 1,152.00 | 51,148.80 |
| Shane Grannum | SG6 | Associate | 15.00 | 1,152.00 | 17,280.00 |
| Miao Xu | MX1 | Associate | 25.80 | 1,120.50 | 28,908.90 |
| Sophie Hill | SH6 | Associate | 144.70 | 1,075.50 | 155,624.85 |
| Olivia Yeffet | OBY | Associate | 76.00 | 1,075.50 | 81,738.00 |

**quinn emanuel** trial lawyers

| Kelsey Sullivan | KS7 | Associate | 28.30 | 1,075.50 | 30,436.65 |
|---|---|---|---|---|---|
| Natalie Huh | NH2 | Associate | 5.70 | 1,075.50 | 6,130.35 |
| Zane Muller | ZM | Associate | 7.20 | 1,075.50 | 7,743.60 |
| Cameron Kelly | CK5 | Associate | 4.20 | 1,075.50 | 4,517.10 |
| Mark Fuchs | MF6 | Associate | 16.70 | 985.50 | 16,457.85 |
| Jacob Denz | JD3 | Associate* | 74.60 | 985.50 | 73,518.30 |
| Sydney Snower | SS7 | Associate | 57.20 | 985.50 | 56,370.60 |
| Shavonne Teo | ST5 | Associate | 20.20 | 985.50 | 19,907.10 |
| Brenna Ledvora | BL5 | Associate | 38.60 | 985.50 | 38,040.30 |
| Kiersten Whitfield | KW5 | Associate | 12.20 | 985.50 | 12,023.10 |
| Ben Carroll | BC6 | Associate | 113.10 | 891.00 | 100,772.10 |
| Jonathan Abrams | JA4 | Associate | 68.20 | 891.00 | 60,766.20 |
| Mary Trainor | MT9 | Associate | 9.20 | 891.00 | 8,197.20 |
| Elijah Turner | ET3 | Associate | 82.00 | 891.00 | 73,062.00 |
| Yanai Ben Gigi | YBG | Associate | 92.10 | 891.00 | 82,061.10 |
| Destiny Rose Murphy | DRM | Associate | 12.60 | 891.00 | 11,226.60 |
| Gavin Coyle | GC2 | Associate | 28.80 | 891.00 | 25,660.80 |
| Jack Robbins | JR9 | Associate | 75.00 | 891.00 | 66,825.00 |
| Jeffrey Boxer | JB11 | Associate | 107.30 | 891.00 | 95,604.30 |
| Marissa Smith | MS1 | Associate | 25.00 | 891.00 | 22,275.00 |
| Arielle Gerber | AG3 | Associate | 22.00 | 891.00 | 19,602.00 |
| Michael Wittmann | MW2 | Associate | 9.50 | 891.00 | 8,464.50 |
| Angela Nelson | AN4 | Associate | 42.60 | 891.00 | 37,956.60 |
| Erin Simmonds | ES8 | Associate | 1.90 | 792.00 | 1,504.80 |
| Cara Mund | CM | Associate | 46.70 | 792.00 | 36,986.40 |
| Jillian Farley | JF3 | Law Clerk | 20.90 | 544.50 | 11,380.05 |
| Johnston Hill | JH8 | Law Clerk | 117.70 | 544.50 | 64,087.65 |
| Nash Santhanam | NS9 | Law Clerk | 44.60 | 544.50 | 24,284.70 |
| Carla Neye | CN1 | Law Clerk | 35.90 | 544.50 | 19,547.55 |
| Taylor Ross | TR3 | Law Clerk | 42.90 | 544.50 | 23,359.05 |
| Rachel Harrington | RH9 | Law Clerk | 8.70 | 544.50 | 4,737.15 |
| Brendan Ferguson | BF5 | Law Clerk | 14.70 | 544.50 | 8,004.15 |
| Grace Heinerikson | GH | Law Clerk | 21.50 | 544.50 | 11,706.75 |
| Michael Quinan | MQ1 | Law Clerk | 57.90 | 544.50 | 31,526.55 |
| | | | | | |
| Case Assistants | Init. | Title | Hours | Rate | Amount |
| Connie Kim | CK | Paralegal | 3.80 | 463.50 | 1,761.30 |
| Michael Guerrero | MG2 | Paralegal | 8.20 | 463.50 | 3,800.70 |

*\* Admitted to practice by at least one state bar; not admitted to practice in state where officed.*

**Expense Summary**

| Description | Amount |
|---|---|
| Lexis Courtlink - Off Contract | 24.05 |

# quinn emanuel trial lawyers

January 29, 2024
Page 127

Matter #: 11807-00001
Invoice Number: 101-0000164518

| Description | | Amount |
|---|---|---|
| Outside record production | | 1.50 |
| Filing fee | | 12.50 |
| Online Research | | 7,544.00 |
| Document Reproduction | 0.10 | 49.90 |
| Color Document Reproduction | 0.40 | 194.00 |
| Word processing | | 0.00 |
| Courier | | 54.00 |
| Velobind | | 4.00 |
| Legal research | | 510.00 |
| Document Services | | 662.49 |
| Messenger | | 70.00 |
| Total Expenses | | $9,126.44 |