**EXHIBIT A**

**RLKS Executive Solutions LLC**

**Summary of Staffing and Functions – FTX Trading Ltd.,** *et al.*
**for the Period from January 1, 2024 through January 31, 2024**

| Name and Title | Function/Role |
|---|---|

| Staffing – Officer Positions | |
|---|---|
| Kathryn Schultea – Managing Partner | Chief Administrative Officer |
| Mary Cilia – Senior Managing Director | Chief Financial Officer |
| Raj Perubhatla – Senior Managing Director | Chief Information Officer |

| Staffing – Non-Officer Positions | |
|---|---|
| Robert Hoskins – Sr. Director | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting |
| Brandon Bangerter – Director | IT Systems, Infrastructure, Security, Data Extraction and Development of Debtor Data |
| Daniel Tollefsen – Sr. Manager | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting |
| Leticia Barrios – Sr. Manager | Bankruptcy Administration, Human Resources, Organizational Project Management |
| Melissa Concitis – Sr. Manager | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting, Project Management |
| Felicia Buenrostro – Associate | Data Analyst and Bankruptcy Administration |

**The following Compensation Report includes
services performed by RLKS on behalf of the Debtors
for the period from January 1, 2024 through January 31, 2024**

## Summary of Services Provided

1.      Ms. Schultea, Ms. Cilia and Mr. Perubhatla serve as executive officers of the Debtors and are the principal professionals staffed by RLKS on the engagement.  Ms. Schultea serves as the CAO, Ms. Cilia serves as the CFO and Mr. Perubhatla serves as the CIO for the Debtors, and Additional Personnel have been made available to serve under the Chief Officers during these Chapter 11 Cases.

2.      During the Reporting Period, RLKS worked to support the Debtors' Chief Executive Officer ("CEO") in achieving the five core objectives of these Chapter 11 Cases.[1]  In doing so, the Chief Officers provided services and performed all duties that are usual and customary for their respective executive positions, including, without limitation, accounting and treasury, financial analysis, audits and cash flow forecast, information technology, human resource management, claims management and such other related functions as assigned by the Debtors' CEO.

3.      During the Reporting Period, in furtherance of their respective duties, the Chief Officers periodically attended project management meetings, board meetings and meetings with the Debtors' other professionals.  In support of the CEO, RLKS managed various functions related to human resources, information technology, data management and security, cash management, treasury, accounting and financial matters.  In addition, RLKS assisted the CEO with (i) coordinating the resolution of issues related to employee matters, organizational structure and wages, (ii) coordinating the Debtors' treasury and cash management systems and

---

[1]      The five core objectives are set forth in the First Day Declarations.

asset recovery efforts, and (iii) managing the Debtors' information technology systems, data and

IT security, and third-party service providers.

**Summary of Compensation and Expenses**

| Period | Fees | Expenses | Total |
|---|---|---|---|
| January 1, 2024 – January 31, 2024 | $1,729,352.50 | $0.00 | $1,729,352.50 |

**Summary of Expense by Category**

| Expense Category | Total Expenses |
|---|---|
| Airline - Economy | 0.00 |
| Lodging | 0.00 |
| Transportation (Car Rental, Taxi, Parking) | 0.00 |
| Meals | 0.00 |
| Office Expense | 0.00 |
| **Total Amount for Period:** | $0.00 |

**Summary of Time and Fees by Professional**

| Name of Professional | Function/Role | Hourly Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Kathryn Schultea | Chief Administrative Officer | $1,100 | 226.30 | $248,930.00 |
| Mary Cilia | Chief Financial Officer | $1,100 | 284.70 | $313,170.00 |
| Raj Perubhatla | Chief Information Officer | $1,100 | 233.50 | $256,850.00 |
| Robert Hoskins | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting | $875.00 | 247.70 | $216,737.50 |
| Brandon Bangerter | IT Systems, Infrastructure, Security, Data Extraction and Development of Debtor Data | $725.00 | 223.40 | $161,965.00 |
| Daniel Tollefsen | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting | $650.00 | 231.20 | $150,280.00 |
| Leticia Barrios | Bankruptcy Administration, Human Resources, Organizational Project Management | $650.00 | 213.40 | $138,710.00 |
| Melissa Concitis | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting, Project Management | $650.00 | 225.20 | $146,380.00 |
| Felicia Buenrostro | Data Analyst and Bankruptcy Administration | $475.00 | 202.80 | $96,330.00 |
| | **Total Amount for Period:** | | 2,088.20 | $1,729,352.50 |

**Time Detail Activity by Professional**

**[See Attached Exhibit A]**

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 1/1/2024 | IT Helpdesk responses / e-mail responses / password changes / account updates | Brandon Bangerter | 1.30 | $942.50 |
| 1/1/2024 | Review and respond to emails with a FTX employee re: employee matters | Kathryn Schultea | 0.90 | $990.00 |
| 1/1/2024 | Correspondence with a third party vendor re: compliance documents requests | Kathryn Schultea | 0.80 | $880.00 |
| 1/1/2024 | Correspondence with D. Tollefsen (RLKS) and a Debtor employee re: review Debtor's updated payment tracker | Kathryn Schultea | 0.60 | $660.00 |
| 1/1/2024 | Review docket filings for accounting implications | Robert Hoskins | 0.30 | $262.50 |
| 1/2/2024 | IT Helpdesk responses / e-mail responses / account changes and updates | Brandon Bangerter | 2.40 | $1,740.00 |
| 1/2/2024 | Critical application audit of user account access and administrators | Brandon Bangerter | 2.80 | $2,030.00 |
| 1/2/2024 | Tracking billing and invoices for critical applications | Brandon Bangerter | 2.20 | $1,595.00 |
| 1/2/2024 | Support contracts updates and verifications with support via phone, text, email | Brandon Bangerter | 2.50 | $1,812.50 |
| 1/2/2024 | Review and respond to emails with Foreign Debtor personnel (FTX Exchange FZE) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $195.00 |
| 1/2/2024 | Review and respond to emails with Foreign Debtor personnel re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.40 | $260.00 |
| 1/2/2024 | Review and respond to emails with Foreign Debtor personnel (Alameda Research KK) re: payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $195.00 |
| 1/2/2024 | Review and respond to CIO re: vendor invoices | Daniel Tollefsen | 0.40 | $260.00 |
| 1/2/2024 | Review and respond to emails with Foreign Debtor personnel (FTX Japan Group) re: payment requests and supporting documentation | Daniel Tollefsen | 0.80 | $520.00 |
| 1/2/2024 | Review and respond to emails with E. Taraba (A&M) re: FTX operating account transactional activity | Daniel Tollefsen | 0.20 | $130.00 |
| 1/2/2024 | Review of recent vendor invoices and payments requests for Foreign Debtors | Daniel Tollefsen | 1.30 | $845.00 |
| 1/2/2024 | Review and update of Foreign Debtor payment trackers | Daniel Tollefsen | 1.60 | $1,040.00 |
| 1/2/2024 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 1.30 | $845.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 1/2/2024 | Update master payment tracker with recent vendor and employee invoice and payment data | Daniel Tollefsen | 2.30 | $1,495.00 |
| 1/2/2024 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 1.20 | $780.00 |
| 1/2/2024 | Review and analyze financial accounts re: transfers, payments and ACH data entries of invoices | Daniel Tollefsen | 1.40 | $910.00 |
| 1/2/2024 | Analyze and classify incoming paperwork for West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $237.50 |
| 1/2/2024 | Compare inquiry emails to the creditor matrix and report discrepancies | Felicia Buenrostro | 0.70 | $332.50 |
| 1/2/2024 | Manage and organize all materials received on behalf of LP Successor Entity LLC | Felicia Buenrostro | 0.80 | $380.00 |
| 1/2/2024 | Manage IDR requests for Debtor entities | Felicia Buenrostro | 1.50 | $712.50 |
| 1/2/2024 | Obtain forwarding address, log, and remail all returned customer checks | Felicia Buenrostro | 0.20 | $95.00 |
| 1/2/2024 | Receive and arrange all documents on behalf of Alameda Research LLC | Felicia Buenrostro | 0.80 | $380.00 |
| 1/2/2024 | Record all requests received from the FTX Inquiry inbox in the designated spreadsheet | Felicia Buenrostro | 1.30 | $617.50 |
| 1/2/2024 | Review and analyze personal travel expense data for IDR response | Felicia Buenrostro | 1.50 | $712.50 |
| 1/2/2024 | Review and process recent incoming documents for FTX US | Felicia Buenrostro | 0.50 | $237.50 |
| 1/2/2024 | Sort and review Earth Class Virtual Mailbox emails and deposit them in the appropriate repository folders | Felicia Buenrostro | 0.50 | $237.50 |
| 1/2/2024 | Update the My Phone.com corporate call log with the latest data available | Felicia Buenrostro | 0.70 | $332.50 |
| 1/2/2024 | Review and respond to emails with F. Buenrostro (RLKS) re: incoming Debtor mail | Kathryn Schultea | 0.70 | $770.00 |
| 1/2/2024 | Review and respond to emails with N. Simoneaux (A&M) re: Foreign Debtor's payment request | Kathryn Schultea | 0.60 | $660.00 |
| 1/2/2024 | Review emails with J. Sutton (S&C) re: state licensing matters | Kathryn Schultea | 0.20 | $220.00 |
| 1/2/2024 | Review and respond to emails with T. Shea (EY) re: Box access request | Kathryn Schultea | 0.40 | $440.00 |
| 1/2/2024 | Correspondence with B. Bangerter (RLKS) re: employee's system access revocation request | Kathryn Schultea | 0.70 | $770.00 |
| 1/2/2024 | Correspondence with L. Barrios (RLKS) and K. Wrenn (EY) re: incoming Debtor mail items | Kathryn Schultea | 0.60 | $660.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 1/2/2024 | Correspondence with Debtor bank personnel re: signature card request for Foreign Debtor's new bank account | Kathryn Schultea | 0.50 | $550.00 |
| 1/2/2024 | Correspondence with B. Harsch (S&C) and various EY advisors re: tax summons data gathering updates | Kathryn Schultea | 0.80 | $880.00 |
| 1/2/2024 | Correspondence with a Regulatory Agency's personnel re: custodian of records matters | Kathryn Schultea | 0.60 | $660.00 |
| 1/2/2024 | Correspondence with CFO and a Debtor employee re: drafting Escrow agreement materials | Kathryn Schultea | 0.70 | $770.00 |
| 1/2/2024 | Correspondence with N. Simoneaux (A&M) re: review outstanding vendor balance and invoices | Kathryn Schultea | 0.60 | $660.00 |
| 1/2/2024 | Correspondence with CFO and F. Buenrostro (RLKS) re: process of service notices | Kathryn Schultea | 0.80 | $880.00 |
| 1/2/2024 | Correspondence with Management Team re: Debtor's data retention matters | Kathryn Schultea | 0.80 | $880.00 |
| 1/2/2024 | Correspondence with Debtor personnel re: employee's transition agreement | Kathryn Schultea | 0.60 | $660.00 |
| 1/2/2024 | Correspondence with N. Simoneaux (A&M) re: review employee's expense reimbursement request | Kathryn Schultea | 0.80 | $880.00 |
| 1/2/2024 | Correspondence with a FTX employee re: Debtor's updated headcount request | Kathryn Schultea | 0.80 | $880.00 |
| 1/2/2024 | Meeting with J. DeVincenzo, K. Wrenn, K. Lowery, V. Short (EY) and D. Ornelas (FTX); weekly payroll tax touchpoint | Kathryn Schultea | 0.50 | $550.00 |
| 1/2/2024 | Research and submit state issued tax records to EY advisors for review | Leticia Barrios | 0.40 | $260.00 |
| 1/2/2024 | Review and respond to email requests from FTX Recovery mailbox | Leticia Barrios | 1.20 | $780.00 |
| 1/2/2024 | Review and respond to email requests re: encrypted electronic 1099 forms | Leticia Barrios | 1.50 | $975.00 |
| 1/2/2024 | Personal travel expense data analysis for Tax IDR | Leticia Barrios | 1.20 | $780.00 |
| 1/2/2024 | Tax IDR re: personal travel employee listing analysis | Leticia Barrios | 1.50 | $975.00 |
| 1/2/2024 | Capture payment requests for December semi-monthly payroll processing | Leticia Barrios | 1.70 | $1,105.00 |
| 1/2/2024 | Process payroll journal and organize backup in document repository | Leticia Barrios | 1.80 | $1,170.00 |
| 1/2/2024 | Maintain daily accounting, financial reporting, and communications activities | Mary Cilia | 5.40 | $5,940.00 |
| 1/2/2024 | Approved expenses with multiple domestic and international offices while addressing operational and financial matters | Mary Cilia | 1.80 | $1,980.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/2/2024 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 2.90 | $3,190.00 |
| 1/2/2024 | Download December 2023 bank statements | Mary Cilia | 1.70 | $1,870.00 |
| 1/2/2024 | Correspondence with foreign bank leads re: December 2023 bank statements | Melissa Concitis | 0.70 | $455.00 |
| 1/2/2024 | Retrieve the December 2023 bank statements provided by the lead from the foreign bank | Melissa Concitis | 0.50 | $325.00 |
| 1/2/2024 | Modify the names of December 2023 bank statements and upload them to the shared drive for team access | Melissa Concitis | 1.30 | $845.00 |
| 1/2/2024 | Sourced the financial records of the vendor by navigating the designated repository | Melissa Concitis | 3.80 | $2,470.00 |
| 1/2/2024 | Export vendor transaction data residing in the shared drive | Melissa Concitis | 3.80 | $2,470.00 |
| 1/2/2024 | Integrate vendor-specific information into accounting software transactions | Melissa Concitis | 0.50 | $325.00 |
| 1/2/2024 | Perform a reconciliation of vendor transactions with the monthly payment tracker offered by the team | Melissa Concitis | 1.40 | $910.00 |
| 1/2/2024 | Review and process invoices, payments and receipts | Raj Perubhatla | 2.30 | $2,530.00 |
| 1/2/2024 | Review staffing matters | Raj Perubhatla | 1.30 | $1,430.00 |
| 1/2/2024 | Monitor, review, approve and process re: Crypto management | Raj Perubhatla | 2.50 | $2,750.00 |
| 1/2/2024 | Meeting with CEO, K. Ramanathan (A&M), Asset Manager team and others; weekly updates | Raj Perubhatla | 0.50 | $550.00 |
| 1/2/2024 | Review and respond as needed re: privacy compliance matters | Raj Perubhatla | 1.00 | $1,100.00 |
| 1/2/2024 | Correspondence with third-party Cloud service provider re: invoices and payments | Raj Perubhatla | 0.70 | $770.00 |
| 1/2/2024 | Correspondence with CFO re: agreements, invoices and payments | Raj Perubhatla | 0.30 | $330.00 |
| 1/2/2024 | Meeting with third-party service provider personnel; agreements, subscriptions and locked accounts | Raj Perubhatla | 0.30 | $330.00 |
| 1/2/2024 | Correspondence with CAO and CFO re: gaining account access to cloud services | Raj Perubhatla | 0.80 | $880.00 |
| 1/2/2024 | Review email from A. Bailey (FTI) re: Data collection efforts | Raj Perubhatla | 0.30 | $330.00 |
| 1/2/2024 | Meeting with K. Ramanathan (A&M); IT/Crypto management | Raj Perubhatla | 0.50 | $550.00 |
| 1/2/2024 | Review and respond to IT access and administration matters | Raj Perubhatla | 1.00 | $1,100.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/2/2024 | Draft agenda for working session with CFO | Robert Hoskins | 0.30 | $262.50 |
| 1/2/2024 | Generate, compile, and send tax request | Robert Hoskins | 0.60 | $525.00 |
| 1/2/2024 | Outline month end close procedures for team members | Robert Hoskins | 0.50 | $437.50 |
| 1/2/2024 | Review and update vendor master file | Robert Hoskins | 0.40 | $350.00 |
| 1/2/2024 | Review correspondence with EY Tax: Year end tax reporting | Robert Hoskins | 0.30 | $262.50 |
| 1/2/2024 | Review crypto daily report | Robert Hoskins | 1.10 | $962.50 |
| 1/2/2024 | Review detailed income statements for Alameda silo | Robert Hoskins | 0.80 | $700.00 |
| 1/2/2024 | Review detailed income statements for DOTCOM silo | Robert Hoskins | 0.40 | $350.00 |
| 1/2/2024 | Review detailed income statements for WRS silo | Robert Hoskins | 0.60 | $525.00 |
| 1/2/2024 | Review November coin report | Robert Hoskins | 1.80 | $1,575.00 |
| 1/2/2024 | Test FX bank account access | Robert Hoskins | 0.30 | $262.50 |
| 1/2/2024 | Update Box site folder access | Robert Hoskins | 0.20 | $175.00 |
| 1/2/2024 | Various treasury activities | Robert Hoskins | 0.40 | $350.00 |
| 1/3/2024 | Hardware retrieval process user account list verifications / cleanup / additional tenant searches | Brandon Bangerter | 1.80 | $1,305.00 |
| 1/3/2024 | IT Helpdesk e-mail responses and account updates | Brandon Bangerter | 1.60 | $1,160.00 |
| 1/3/2024 | Assigning access rights and troubleshooting access issues | Brandon Bangerter | 2.80 | $2,030.00 |
| 1/3/2024 | Audits of critical applications user population and removal of accounts | Brandon Bangerter | 2.30 | $1,667.50 |
| 1/3/2024 | Research on application access for developers and costs associated | Brandon Bangerter | 1.60 | $1,160.00 |
| 1/3/2024 | Meeting with CIO; outstanding IT initiatives | Brandon Bangerter | 0.80 | $580.00 |
| 1/3/2024 | Review and respond to emails with Foreign Debtor personnel (Zubr Exchange Ltd) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $195.00 |
| 1/3/2024 | Review and respond to emails with CIO re: vendor invoice payments | Daniel Tollefsen | 0.60 | $390.00 |
| 1/3/2024 | Review and respond to CFO re: vendor invoices | Daniel Tollefsen | 0.70 | $455.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/3/2024 | Review and reconciliation of operating accounts of Debtors for month of December | Daniel Tollefsen | 1.80 | $1,170.00 |
| 1/3/2024 | Analyze and record Foreign Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 0.90 | $585.00 |
| 1/3/2024 | Examine and revise payment trackers for Foreign Debtors | Daniel Tollefsen | 1.30 | $845.00 |
| 1/3/2024 | Gather and analyze US Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 1.80 | $1,170.00 |
| 1/3/2024 | Incorporate recent vendor and employee invoices and payment data into master payment tracker | Daniel Tollefsen | 1.20 | $780.00 |
| 1/3/2024 | Upload vendor payment verification documents to the designated repository | Daniel Tollefsen | 0.80 | $520.00 |
| 1/3/2024 | Monitor financial account activity re: payments, transfers, and ACH data entries of invoices | Daniel Tollefsen | 1.30 | $845.00 |
| 1/3/2024 | Collect and examine personal travel expense data for IRS IDR | Felicia Buenrostro | 1.80 | $855.00 |
| 1/3/2024 | Determine and report disparities between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.80 | $380.00 |
| 1/3/2024 | Evaluate sort, and archive all Earth Class Virtual Mailbox emails in the designated repository folders | Felicia Buenrostro | 0.50 | $237.50 |
| 1/3/2024 | Filing and screening documents for West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $332.50 |
| 1/3/2024 | Gather all returned customer checks, verify their forwarding addresses and re-mail | Felicia Buenrostro | 0.20 | $95.00 |
| 1/3/2024 | Gather and arrange Debtor IDR tax reporting | Felicia Buenrostro | 1.70 | $807.50 |
| 1/3/2024 | Monitor and categorize incoming documentation for Alameda Research LLC | Felicia Buenrostro | 0.70 | $332.50 |
| 1/3/2024 | Process and organize incoming documents sent to LP Successor Entity LLC | Felicia Buenrostro | 0.30 | $142.50 |
| 1/3/2024 | Respond to FTX Inquiry inbox communications and record them in the appropriate spreadsheet | Felicia Buenrostro | 0.50 | $237.50 |
| 1/3/2024 | Review and organize FTX US's incoming documentation | Felicia Buenrostro | 1.00 | $475.00 |
| 1/3/2024 | Review and verify that the My Phone.com business voicemail log spreadsheet is updated | Felicia Buenrostro | 0.80 | $380.00 |
| 1/3/2024 | Review and respond to emails with a third party vendor re: payment request and invoicing matters | Kathryn Schultea | 0.60 | $660.00 |

| **Time Detail Activity by Professional**<br>**Exhibit A** |
|---|

| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
|---|---|---|---|---|
| 1/3/2024 | Review and respond to emails with K. Ramanathan (A&M) re: draft preference waiver language | Kathryn Schultea | 0.70 | $770.00 |
| 1/3/2024 | Review and respond to emails with L. Barrios (RLKS) re: employment letter research request | Kathryn Schultea | 0.60 | $660.00 |
| 1/3/2024 | Correspondence with a third party vendor re: follow-up on compliance documents requests | Kathryn Schultea | 0.80 | $880.00 |
| 1/3/2024 | Correspondence with a third party vendor re: 2022 amendment fees | Kathryn Schultea | 0.50 | $550.00 |
| 1/3/2024 | Correspondence with a Regulatory Agency's personnel re: daily information requests | Kathryn Schultea | 0.60 | $660.00 |
| 1/3/2024 | Correspondence with Management Team re: RIF matters | Kathryn Schultea | 0.90 | $990.00 |
| 1/3/2024 | Correspondence with CFO and A. Richardson (EY) re: 2023 vendor reporting | Kathryn Schultea | 0.70 | $770.00 |
| 1/3/2024 | Correspondence with K. Kearney (A&M) and various EY advisors re: former employee tax payments | Kathryn Schultea | 0.80 | $880.00 |
| 1/3/2024 | Correspondence with CFO and P. Lavin (S&C) re: return of charitable contribution | Kathryn Schultea | 0.60 | $660.00 |
| 1/3/2024 | Correspondence with D. Tollefsen (RLKS) re: research Debtor's bank charges | Kathryn Schultea | 0.50 | $550.00 |
| 1/3/2024 | Correspondence with CFO and a Debtor employee re: review 2022 true-up contributions | Kathryn Schultea | 0.40 | $440.00 |
| 1/3/2024 | Correspondence with CFO and T. Shea (EY) re: additional IDR requests | Kathryn Schultea | 0.70 | $770.00 |
| 1/3/2024 | Correspondence with N. Simoneaux (A&M) and various EY advisors re: ongoing case updates | Kathryn Schultea | 0.50 | $550.00 |
| 1/3/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.90 | $990.00 |
| 1/3/2024 | Input wire transactions for approval | Kathryn Schultea | 0.50 | $550.00 |
| 1/3/2024 | Send tax documents from state authorities to EY for evaluation | Leticia Barrios | 2.40 | $1,560.00 |
| 1/3/2024 | Review and respond to email requests from FTX Recovery mailbox | Leticia Barrios | 1.30 | $845.00 |
| 1/3/2024 | Analysis of personal travel expenses for Tax IDR | Leticia Barrios | 1.30 | $845.00 |
| 1/3/2024 | Analyze and organize data for tax IDR preparation | Leticia Barrios | 1.20 | $780.00 |
| 1/3/2024 | Retrieve FTX Promoters' IRS IDR request documents | Leticia Barrios | 1.50 | $975.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 1/3/2024 | Analysis of personal travel employee listing data for Tax IDR | Leticia Barrios | 2.80 | $1,820.00 |
| 1/3/2024 | Manage a wide range of treasury-related activities and daily messages | Mary Cilia | 2.60 | $2,860.00 |
| 1/3/2024 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 1.40 | $1,540.00 |
| 1/3/2024 | Meeting with R. Hoskins (RLKS); monthly close process, year end tax reporting and other financial reporting topics | Mary Cilia | 4.70 | $5,170.00 |
| 1/3/2024 | Meeting with Corporate Agent; various corporate compliance and reporting issues | Mary Cilia | 1.10 | $1,210.00 |
| 1/3/2024 | Review and reconcile December 2023 bank statements | Mary Cilia | 2.20 | $2,420.00 |
| 1/3/2024 | Review year end vendor tax reporting draft files and related updates to accounting system | Mary Cilia | 1.90 | $2,090.00 |
| 1/3/2024 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 2.80 | $3,080.00 |
| 1/3/2024 | Meeting with R. Hoskins (RLKS); tax requests and ongoing accounting matters | Melissa Concitis | 0.70 | $455.00 |
| 1/3/2024 | Obtain a P&L summary for designated companies | Melissa Concitis | 3.30 | $2,145.00 |
| 1/3/2024 | Arrange P&L sheets in a structured format | Melissa Concitis | 2.30 | $1,495.00 |
| 1/3/2024 | Generate individual trial balance statements for specific entities | Melissa Concitis | 3.40 | $2,210.00 |
| 1/3/2024 | Refine the format of the trial balance sheets to improve the team's ease of review | Melissa Concitis | 2.30 | $1,495.00 |
| 1/3/2024 | Correspondence with CFO, M. Van Den Belt (A&M) re: Business unit IT matters | Raj Perubhatla | 0.50 | $550.00 |
| 1/3/2024 | Assess and manage invoices, payments, and receipts | Raj Perubhatla | 2.30 | $2,530.00 |
| 1/3/2024 | Monitor, review, approve and process re: Crypto management actions | Raj Perubhatla | 2.80 | $3,080.00 |
| 1/3/2024 | Review correspondence from Business Unit and third-party vendor personnel re: data collection efforts | Raj Perubhatla | 0.30 | $330.00 |
| 1/3/2024 | Meeting with B. Bangerter (RLKS); outstanding IT initiatives | Raj Perubhatla | 0.80 | $880.00 |
| 1/3/2024 | Correspondence with third-party vendor personnel re: compliance matters | Raj Perubhatla | 0.30 | $330.00 |
| 1/3/2024 | Review status of data collection efforts | Raj Perubhatla | 1.20 | $1,320.00 |
| 1/3/2024 | Evaluate development oversight and respond | Raj Perubhatla | 1.30 | $1,430.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/3/2024 | Address IT access and administrative issues | Raj Perubhatla | 1.30 | $1,430.00 |
| 1/3/2024 | Correspondence with EY Tax re: Year end tax reporting | Robert Hoskins | 0.20 | $175.00 |
| 1/3/2024 | Correspondence with FTX US Personnel re: Intercompany | Robert Hoskins | 0.20 | $175.00 |
| 1/3/2024 | Correspondence with RLKS Team members re: December close procedures | Robert Hoskins | 0.60 | $525.00 |
| 1/3/2024 | Meeting with M. Concitis (RLKS); tax requests and ongoing accounting matters | Robert Hoskins | 0.70 | $612.50 |
| 1/3/2024 | Review cash crypto activity | Robert Hoskins | 1.30 | $1,137.50 |
| 1/3/2024 | Review trial balance for Alameda Silo | Robert Hoskins | 0.90 | $787.50 |
| 1/3/2024 | Review trial balance for DOTCOM Silo | Robert Hoskins | 1.40 | $1,225.00 |
| 1/3/2024 | Review trial balance for Ventures Silo | Robert Hoskins | 0.70 | $612.50 |
| 1/3/2024 | Review trial balance for WRS Silo | Robert Hoskins | 1.30 | $1,137.50 |
| 1/3/2024 | Meeting with CFO; monthly close process, year end tax reporting and other financial reporting topics | Robert Hoskins | 4.70 | $4,112.50 |
| 1/3/2024 | Upload FX Rates to accounting software files | Robert Hoskins | 0.70 | $612.50 |
| 1/4/2024 | IT Helpdesk responses / e-mail responses / password changes / account updates | Brandon Bangerter | 2.00 | $1,450.00 |
| 1/4/2024 | Meeting with a third-party vendor representative; contract updates and costs associated | Brandon Bangerter | 0.50 | $362.50 |
| 1/4/2024 | Tracking billing and invoices for critical applications | Brandon Bangerter | 2.30 | $1,667.50 |
| 1/4/2024 | Comparisons of terminations and attritions with active employee and application accounts | Brandon Bangerter | 1.80 | $1,305.00 |
| 1/4/2024 | Troubleshooting Mimecast issues with deferred and blocked messages and updating configurations | Brandon Bangerter | 2.50 | $1,812.50 |
| 1/4/2024 | Research on critical applications, access to apps and contracts | Brandon Bangerter | 1.20 | $870.00 |
| 1/4/2024 | Review and respond to emails with Foreign Debtor personnel re: payment requests and supporting documentation | Daniel Tollefsen | 0.40 | $260.00 |
| 1/4/2024 | Meeting with R. Hoskins (RLKS); foreign entity accounting | Daniel Tollefsen | 1.00 | $650.00 |
| 1/4/2024 | Review and respond to emails with CFO re: vendor invoice payments | Daniel Tollefsen | 0.80 | $520.00 |
| 1/4/2024 | Review and respond to CAO re: employee payments | Daniel Tollefsen | 0.40 | $260.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/4/2024 | Correspondence with CIO re: review vendor invoices | Daniel Tollefsen | 0.60 | $390.00 |
| 1/4/2024 | Review and respond to Debtor personnel (C. Papadopoulos) re: operating accounts | Daniel Tollefsen | 0.70 | $455.00 |
| 1/4/2024 | Monitor US Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 1.30 | $845.00 |
| 1/4/2024 | Latest vendor and employee invoice and payment data added to master payment tracker | Daniel Tollefsen | 1.80 | $1,170.00 |
| 1/4/2024 | Incorporate supporting payment documentation and updates into vendor files | Daniel Tollefsen | 0.80 | $520.00 |
| 1/4/2024 | Analyze and maintain financial accounts re: ACH data entries of invoices, payments, and transfers | Daniel Tollefsen | 1.30 | $845.00 |
| 1/4/2024 | Meeting with CAO, L. Barrios (RLKS), V. Short, K. Lowery, J. DeVincenzo and K. Wrenn (EY); employment tax IDR working session | Felicia Buenrostro | 0.50 | $237.50 |
| 1/4/2024 | Assess and organize the latest inbound documentation for FTX US | Felicia Buenrostro | 0.80 | $380.00 |
| 1/4/2024 | Confirm forwarding addresses for returned customer checks, log in database, and remail | Felicia Buenrostro | 0.20 | $95.00 |
| 1/4/2024 | Gather and review personal travel expense data for IDR response | Felicia Buenrostro | 1.70 | $807.50 |
| 1/4/2024 | Identify and report variances between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.80 | $380.00 |
| 1/4/2024 | Locate and arrange Debtor entity IDR reporting for evaluation | Felicia Buenrostro | 1.50 | $712.50 |
| 1/4/2024 | Perform document filing and screening for West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $332.50 |
| 1/4/2024 | Process and organize incoming documents sent to Alameda Research LLC | Felicia Buenrostro | 0.50 | $237.50 |
| 1/4/2024 | Receive and arrange all documents on behalf of LP Successor Entity LLC | Felicia Buenrostro | 0.70 | $332.50 |
| 1/4/2024 | Review and file Earth Class Virtual Mailbox emails in their respective repository folders | Felicia Buenrostro | 0.30 | $142.50 |
| 1/4/2024 | Review the My Phone.com business voicemail log file and incorporate the most recent data | Felicia Buenrostro | 0.50 | $237.50 |
| 1/4/2024 | Track and respond to FTX Inquiry inbox requests and log them in the corresponding spreadsheet | Felicia Buenrostro | 1.00 | $475.00 |
| 1/4/2024 | Review and respond to emails with N. Menillo (S&C) re: claim filing for legal fees | Kathryn Schultea | 0.60 | $660.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 1/4/2024 | Review and respond to emails with F. Buenrostro (RLKS) re: research employee expense reimbursement payments | Kathryn Schultea | 0.80 | $880.00 |
| 1/4/2024 | Review and respond to emails with J. Paranyuk (S&C) re: employee compensation matters | Kathryn Schultea | 0.70 | $770.00 |
| 1/4/2024 | Review and respond to emails with J. Paranyuk (S&C) re: employee's retention agreement | Kathryn Schultea | 0.50 | $550.00 |
| 1/4/2024 | Review and respond to emails with N. Simoneaux (A&M) re: employee travel expense reimbursement request | Kathryn Schultea | 0.60 | $660.00 |
| 1/4/2024 | Review and respond to emails with N. Menillo (S&C) re: post-petition legal fees | Kathryn Schultea | 0.50 | $550.00 |
| 1/4/2024 | Review and respond to emails with CFO and D. Tollefsen (RLKS) re: Debtor's tax owed and amendment fees | Kathryn Schultea | 0.70 | $770.00 |
| 1/4/2024 | Review and respond to emails with M. Concitis (RLKS) re: vendor files re: 1099s | Kathryn Schultea | 0.40 | $440.00 |
| 1/4/2024 | Review and respond to emails with CFO re: weekly payment package | Kathryn Schultea | 0.60 | $660.00 |
| 1/4/2024 | Review and respond to emails with F. Buenrostro (RLKS) re: follow-up on incoming Debtor mail matters | Kathryn Schultea | 0.70 | $770.00 |
| 1/4/2024 | Correspondence with D. Tollefsen (RLKS) re: follow-up on Debtor's bank charges | Kathryn Schultea | 0.40 | $440.00 |
| 1/4/2024 | Correspondence with K. Wrenn (EY) re: tax summons data gathering | Kathryn Schultea | 0.80 | $880.00 |
| 1/4/2024 | Correspondence with CFO and A. Richardson (EY) re: follow-up on 2023 vendor reporting | Kathryn Schultea | 0.60 | $660.00 |
| 1/4/2024 | Correspondence with CFO and a Debtor employee re: required 2022 contributions breakdown | Kathryn Schultea | 0.70 | $770.00 |
| 1/4/2024 | Correspondence with C. Ancona (EY) re: review of tax meeting agenda | Kathryn Schultea | 0.50 | $550.00 |
| 1/4/2024 | Meeting with CEO and several insurance company representatives; FTX cyber and succession catch up | Kathryn Schultea | 0.50 | $550.00 |
| 1/4/2024 | Meeting with CFO, CEO, T. Shea, J. Scott, T. Ferris (EY) S. Coverick, K. Ramanathan, E. Mosley and G. Walia (A&M); FTX claims distribution taxation | Kathryn Schultea | 0.90 | $990.00 |
| 1/4/2024 | Meeting with L. Barrios, F. Buenrostro (RLKS), V. Short, J. DeVincenzo, K. Lowery and K. Wrenn (EY); employment tax IDR working session | Kathryn Schultea | 0.50 | $550.00 |

-11-

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/4/2024 | Meeting with CFO, C. Ancona, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea (EY); EY tax update with key stakeholders | Kathryn Schultea | 0.60 | $660.00 |
| 1/4/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.70 | $770.00 |
| 1/4/2024 | Input wire transactions for approval | Kathryn Schultea | 0.40 | $440.00 |
| 1/4/2024 | Research and submit state issued tax records to EY advisors for review | Leticia Barrios | 2.80 | $1,820.00 |
| 1/4/2024 | Send 1099 emails to EY for preliminary processing and review | Leticia Barrios | 1.70 | $1,105.00 |
| 1/4/2024 | Review and respond to email requests re: Form 1099 to Be Delivered in a Safe and Secure Electronic Format | Leticia Barrios | 1.30 | $845.00 |
| 1/4/2024 | Monitor and address FTX Recovery inbox emails | Leticia Barrios | 1.80 | $1,170.00 |
| 1/4/2024 | Meeting with CAO, F. Buenrostro (RLKS), V. Short, K. Lowery, J. DeVincenzo and K. Wrenn (EY); employment tax IDR working session | Leticia Barrios | 0.50 | $325.00 |
| 1/4/2024 | Review and analyze personal travel expenses re: Tax IDR request | Leticia Barrios | 1.90 | $1,235.00 |
| 1/4/2024 | Manage a variety of treasury-related activities and track daily correspondence | Mary Cilia | 2.80 | $3,080.00 |
| 1/4/2024 | Daily preparation of accounting, financial reporting, and communications duties | Mary Cilia | 3.60 | $3,960.00 |
| 1/4/2024 | Communication with local and international offices to approve expenditures and address operational and financial matters | Mary Cilia | 1.30 | $1,430.00 |
| 1/4/2024 | Review and reconcile Crypto management actions for December 2023 | Mary Cilia | 2.10 | $2,310.00 |
| 1/4/2024 | Review docket report and document and account for related filings | Mary Cilia | 0.30 | $330.00 |
| 1/4/2024 | Meeting with CAO, CEO, T. Shea, J. Scott, T. Ferris (EY) S. Coverick, K. Ramanathan, E. Mosley and G. Walia (A&M); FTX claims distribution taxation | Mary Cilia | 0.90 | $990.00 |
| 1/4/2024 | Review EY comments re: preliminary year end vendor tax reporting files; process draft files for 2023 reporting | Mary Cilia | 4.80 | $5,280.00 |
| 1/4/2024 | Meeting with CAO, C. Ancona, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea (EY); EY tax update with key stakeholders | Mary Cilia | 0.60 | $660.00 |
| 1/4/2024 | Meeting with R. Hoskins (RLKS); Vendor clean up and December close | Melissa Concitis | 0.60 | $390.00 |
| 1/4/2024 | Verify that each file contains the necessary information for 1099 reporting | Melissa Concitis | 3.60 | $2,340.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/4/2024 | A record of notes was made for each file and ensured accessibility for the entire team | Melissa Concitis | 1.70 | $1,105.00 |
| 1/4/2024 | Meeting with R. Hoskins (RLKS); FX conversion and cash reconciliations | Melissa Concitis | 0.80 | $520.00 |
| 1/4/2024 | Rename each bank statement file according to the team's naming format before uploading to the shared drive | Melissa Concitis | 1.80 | $1,170.00 |
| 1/4/2024 | FX Import in accounting software | Melissa Concitis | 2.80 | $1,820.00 |
| 1/4/2024 | Evaluate and process invoices, payments, and receipts | Raj Perubhatla | 1.30 | $1,430.00 |
| 1/4/2024 | Review and respond as needed re: privacy compliance matters | Raj Perubhatla | 1.50 | $1,650.00 |
| 1/4/2024 | Monitor, review, approve and process re: Crypto management | Raj Perubhatla | 2.00 | $2,200.00 |
| 1/4/2024 | Assess and respond to development supervision | Raj Perubhatla | 1.20 | $1,320.00 |
| 1/4/2024 | Review utilization and associated costs for cloud services | Raj Perubhatla | 1.30 | $1,430.00 |
| 1/4/2024 | Meeting with R. Grosvenor, S. Lowe, M. Flynn, N. Karnik (A&M); compliance matter updates | Raj Perubhatla | 0.50 | $550.00 |
| 1/4/2024 | Meeting with CEO, K. Ramanathan, S. Coverick (A&M), Asset Manager team and others; Crypto management | Raj Perubhatla | 0.70 | $770.00 |
| 1/4/2024 | Meeting with A. Mohammad (A&M); weekly tech touchpoint | Raj Perubhatla | 0.30 | $330.00 |
| 1/4/2024 | Review correspondence from B. Phillips (FTX Business Unit) re: Compliance matters | Raj Perubhatla | 0.80 | $880.00 |
| 1/4/2024 | Review and address IT access and administrative matters | Raj Perubhatla | 1.00 | $1,100.00 |
| 1/4/2024 | Adjust currency settings on accounting files | Robert Hoskins | 0.30 | $262.50 |
| 1/4/2024 | Meeting with D. Tollefsen (RLKS); foreign entity accounting | Robert Hoskins | 1.00 | $875.00 |
| 1/4/2024 | Meeting with M. Concitis (RLKS); FX conversion and cash reconciliations | Robert Hoskins | 0.80 | $700.00 |
| 1/4/2024 | Generate, compile, and send tax request | Robert Hoskins | 1.80 | $1,575.00 |
| 1/4/2024 | Meeting with M. Concitis (RLKS); Vendor clean up and December close | Robert Hoskins | 0.60 | $525.00 |
| 1/4/2024 | Perform FX adjustments for DOTCOM cash accounts | Robert Hoskins | 1.10 | $962.50 |
| 1/4/2024 | Reconcile Alameda Silo Bank accounts | Robert Hoskins | 1.80 | $1,575.00 |
| 1/4/2024 | Reconcile DOTCOM Silo Bank accounts | Robert Hoskins | 2.20 | $1,925.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/4/2024 | Reconcile Venture Silo Bank accounts | Robert Hoskins | 0.70 | $612.50 |
| 1/4/2024 | Reconcile WRS Silo Bank accounts | Robert Hoskins | 2.70 | $2,362.50 |
| 1/4/2024 | Review and update vendor master file | Robert Hoskins | 0.30 | $262.50 |
| 1/4/2024 | Review docket filings for accounting implications | Robert Hoskins | 0.30 | $262.50 |
| 1/4/2024 | Review FX Rates in accounting software | Robert Hoskins | 0.60 | $525.00 |
| 1/5/2024 | Meeting with CIO; IT project updates | Brandon Bangerter | 0.70 | $507.50 |
| 1/5/2024 | Meeting with CIO, Z. Flegenheimer (S&C), K. Dusendschon (A&M) and others; data inventory and collection efforts for data preservation | Brandon Bangerter | 0.30 | $217.50 |
| 1/5/2024 | Reconciling vendor IT application invoices with associated credit card billing | Brandon Bangerter | 2.80 | $2,030.00 |
| 1/5/2024 | IT Helpdesk e-mail responses / update access rights / password changes | Brandon Bangerter | 1.90 | $1,377.50 |
| 1/5/2024 | Audits of critical applications user population and permissions | Brandon Bangerter | 2.50 | $1,812.50 |
| 1/5/2024 | Cloud platform searches for contracts and addendums | Brandon Bangerter | 2.40 | $1,740.00 |
| 1/5/2024 | Correspondence with CFO re: review vendor invoices | Daniel Tollefsen | 0.80 | $520.00 |
| 1/5/2024 | Review and respond to emails with CIO re: vendor invoice matters | Daniel Tollefsen | 0.70 | $455.00 |
| 1/5/2024 | Review and reconciliation of operating accounts of all Debtors for month of December | Daniel Tollefsen | 1.80 | $1,170.00 |
| 1/5/2024 | Review and respond to emails with CAO re: employee payments | Daniel Tollefsen | 0.40 | $260.00 |
| 1/5/2024 | Review and log Foreign Debtors' vendor invoices and payment requests | Daniel Tollefsen | 0.80 | $520.00 |
| 1/5/2024 | Update Foreign Debtors' payment tracking reports | Daniel Tollefsen | 1.10 | $715.00 |
| 1/5/2024 | Compile and analyze US Debtors' vendor invoices and payment submissions | Daniel Tollefsen | 1.20 | $780.00 |
| 1/5/2024 | Update the master payment tracker with the latest data re: vendor and employee invoices and payments | Daniel Tollefsen | 1.80 | $1,170.00 |
| 1/5/2024 | Load supporting payment documentation into vendor files | Daniel Tollefsen | 0.80 | $520.00 |
| 1/5/2024 | Review and update financial accounts re: transfers, payments and ACH data entries of invoices | Daniel Tollefsen | 1.20 | $780.00 |
| 1/5/2024 | Analyze inquiry emails against the creditor matrix and report inconsistencies | Felicia Buenrostro | 0.80 | $380.00 |

-14-

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/5/2024 | Assess IDR response using personal travel expense data | Felicia Buenrostro | 1.30 | $617.50 |
| 1/5/2024 | Examine and sort all incoming paperwork for FTX US | Felicia Buenrostro | 0.50 | $237.50 |
| 1/5/2024 | Organize, process, and preserve all Earth Class Virtual Mailbox emails in the designated archive | Felicia Buenrostro | 0.70 | $332.50 |
| 1/5/2024 | Prepare Debtor entity IDR tax contracts for evaluation | Felicia Buenrostro | 1.30 | $617.50 |
| 1/5/2024 | Record queries from the FTX Inquiry inbox in the designated database | Felicia Buenrostro | 1.00 | $475.00 |
| 1/5/2024 | Re-mail all returned customer checks after verifying forwarding addresses | Felicia Buenrostro | 0.20 | $95.00 |
| 1/5/2024 | Review and maintain the My Phone.com corporate voicemail log | Felicia Buenrostro | 0.50 | $237.50 |
| 1/5/2024 | Review and sort incoming documents for Alameda Research LLC | Felicia Buenrostro | 0.70 | $332.50 |
| 1/5/2024 | Review and sort incoming documents for LP Successor Entity LLC | Felicia Buenrostro | 0.80 | $380.00 |
| 1/5/2024 | Screening and filing WRS materials | Felicia Buenrostro | 0.70 | $332.50 |
| 1/5/2024 | Review and respond to emails with CFO re: Debtor bank wire limits | Kathryn Schultea | 0.80 | $880.00 |
| 1/5/2024 | Review and respond to emails with CFO and a Debtor employee re: follow-up on required 2022 contributions breakdown | Kathryn Schultea | 0.60 | $660.00 |
| 1/5/2024 | Review and respond to emails with a third party vendor re: Debtor wind-down matters | Kathryn Schultea | 0.90 | $990.00 |
| 1/5/2024 | Review and respond to emails with CFO and T. Shea (EY) re: follow-up on additional IDR requests | Kathryn Schultea | 0.70 | $770.00 |
| 1/5/2024 | Review and respond to emails with CFO re: Debtor bank wire PINs | Kathryn Schultea | 0.60 | $660.00 |
| 1/5/2024 | Review and respond to emails with K. Wrenn (EY) re: vendor backup withholding and reporting | Kathryn Schultea | 0.60 | $660.00 |
| 1/5/2024 | Correspondence with D. Tollefsen (RLKS) re: follow-up on Debtor's bank charges | Kathryn Schultea | 0.60 | $660.00 |
| 1/5/2024 | Correspondence with F. Buenrostro (RLKS) re: incoming Debtor mail matters | Kathryn Schultea | 0.80 | $880.00 |
| 1/5/2024 | Correspondence with a FTX employee re: employee compensation matters | Kathryn Schultea | 0.90 | $990.00 |
| 1/5/2024 | Correspondence with a Debtor employee re: employee 401k withdrawal inquiries | Kathryn Schultea | 0.80 | $880.00 |
| 1/5/2024 | Correspondence with L. Barrios (RLKS) and K. Wrenn (EY) re: incoming Debtor mail items | Kathryn Schultea | 0.70 | $770.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/5/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.70 | $1,870.00 |
| 1/5/2024 | Input wire transactions for approval | Kathryn Schultea | 1.10 | $1,210.00 |
| 1/5/2024 | Deliver preliminary state agency communications to EY for processing and review | Leticia Barrios | 2.40 | $1,560.00 |
| 1/5/2024 | Monitor and address FTX Recovery inbox emails | Leticia Barrios | 0.80 | $520.00 |
| 1/5/2024 | Process tax payments for state agencies | Leticia Barrios | 1.30 | $845.00 |
| 1/5/2024 | Daily payroll log consolidation | Leticia Barrios | 1.20 | $780.00 |
| 1/5/2024 | Personal travel employee listing analysis re: Tax IDR | Leticia Barrios | 1.70 | $1,105.00 |
| 1/5/2024 | Process payroll journal and organize backup in document repository | Leticia Barrios | 1.30 | $845.00 |
| 1/5/2024 | Gather and analyze personal travel expense data re: Tax IDR request | Leticia Barrios | 1.20 | $780.00 |
| 1/5/2024 | Manage daily accounting, financial reporting, and ongoing communications activities | Mary Cilia | 3.70 | $4,070.00 |
| 1/5/2024 | Examine the docket report, document, and track related filings | Mary Cilia | 0.40 | $440.00 |
| 1/5/2024 | Execute various treasury responsibilities and monitor daily correspondence | Mary Cilia | 3.30 | $3,630.00 |
| 1/5/2024 | Conducted a repository-specific search to procure the financial details of a vendor | Melissa Concitis | 2.80 | $1,820.00 |
| 1/5/2024 | Completed the importation of vendor transactions into the designated accounting software | Melissa Concitis | 2.80 | $1,820.00 |
| 1/5/2024 | Merge vendor documentation into the corresponding accounting software records | Melissa Concitis | 1.30 | $845.00 |
| 1/5/2024 | Inspect vendor transactions by referencing them with the team's monthly payment tracker | Melissa Concitis | 2.40 | $1,560.00 |
| 1/5/2024 | Meeting with R. Esposito, D. Lewendowski, A. Mohammed (A&M) and others; FTX Customer Portal sync with Kroll | Raj Perubhatla | 0.30 | $330.00 |
| 1/5/2024 | Correspondence with third-party vendor personnel re: Agreements | Raj Perubhatla | 0.50 | $550.00 |
| 1/5/2024 | Meeting with B. Bangerter (RLKS); IT project updates | Raj Perubhatla | 0.70 | $770.00 |
| 1/5/2024 | Monitor, review, approve and process re: Crypto management actions | Raj Perubhatla | 2.30 | $2,530.00 |
| 1/5/2024 | Review data collections projects and progress | Raj Perubhatla | 1.80 | $1,980.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 1/5/2024 | Correspondence with A. Bailey (FTI) re: document sharing | Raj Perubhatla | 0.30 | $330.00 |
| 1/5/2024 | Meeting with B. Bangerter (RLKS), Z. Flegenheimer (S&C), K. Dusendschon (A&M) and others; data inventory and collection efforts for data preservation | Raj Perubhatla | 0.30 | $330.00 |
| 1/5/2024 | Review development oversight and respond accordingly | Raj Perubhatla | 1.00 | $1,100.00 |
| 1/5/2024 | Examine and manage invoices, payments, and receipts | Raj Perubhatla | 1.80 | $1,980.00 |
| 1/5/2024 | Resolve IT administration and access issues | Raj Perubhatla | 1.50 | $1,650.00 |
| 1/5/2024 | Generate, compile, and send tax request | Robert Hoskins | 1.40 | $1,225.00 |
| 1/5/2024 | Import FX Rates in accounting software | Robert Hoskins | 0.60 | $525.00 |
| 1/5/2024 | Reconcile Alameda Silo Bank accounts | Robert Hoskins | 0.50 | $437.50 |
| 1/5/2024 | Reconcile DOTCOM Silo Bank accounts | Robert Hoskins | 0.70 | $612.50 |
| 1/5/2024 | Reconcile WRS Silo Bank accounts | Robert Hoskins | 0.40 | $350.00 |
| 1/5/2024 | Record transactions for Alameda Research KK | Robert Hoskins | 1.80 | $1,575.00 |
| 1/5/2024 | Review bank statements for Alameda Research KK | Robert Hoskins | 0.60 | $525.00 |
| 1/5/2024 | Review cash crypto activity | Robert Hoskins | 1.40 | $1,225.00 |
| 1/5/2024 | Review correspondence with A&M: Crypto activity | Robert Hoskins | 0.30 | $262.50 |
| 1/5/2024 | Assess and review docket filings for accounting implications | Robert Hoskins | 0.40 | $350.00 |
| 1/5/2024 | Review latest PMO materials | Robert Hoskins | 0.60 | $525.00 |
| 1/6/2024 | Correspondence with CIO re: vendor invoice review | Daniel Tollefsen | 0.60 | $390.00 |
| 1/6/2024 | Review and reconciliation of operating accounts of all Debtors for month of December | Daniel Tollefsen | 1.30 | $845.00 |
| 1/6/2024 | US Debtors' latest payment requests and vendor invoices monitored and reviewed | Daniel Tollefsen | 1.20 | $780.00 |
| 1/6/2024 | Incorporate the latest vendor and employee invoice and payment data into the master payment tracker | Daniel Tollefsen | 1.80 | $1,170.00 |
| 1/6/2024 | Identify and load payment verification support into vendor files | Daniel Tollefsen | 0.80 | $520.00 |
| 1/6/2024 | Evaluate and monitor financial accounts re: payments, transfers, and ACH data entries of invoices | Daniel Tollefsen | 1.40 | $910.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/6/2024 | Correspondence with D. Tollefsen (RLKS) re: review Debtor's updated payment tracker | Kathryn Schultea | 0.80 | $880.00 |
| 1/6/2024 | Review FX Rates in accounting software | Robert Hoskins | 1.60 | $1,400.00 |
| 1/6/2024 | Review intercompany bookings for Ventures Silo | Robert Hoskins | 1.80 | $1,575.00 |
| 1/6/2024 | Review intercompany bookings for WRS Silo | Robert Hoskins | 2.40 | $2,100.00 |
| 1/7/2024 | IT Helpdesk e-mail responses and account updates | Brandon Bangerter | 0.80 | $580.00 |
| 1/7/2024 | Monitor Foreign Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 0.40 | $260.00 |
| 1/7/2024 | Gather and update Foreign Debtors' payment trackers | Daniel Tollefsen | 0.80 | $520.00 |
| 1/7/2024 | Upload latest vendor / employee invoice and payment data to master payment tracker | Daniel Tollefsen | 1.20 | $780.00 |
| 1/7/2024 | Integrate supporting payment documentation into vendor files | Daniel Tollefsen | 0.90 | $585.00 |
| 1/7/2024 | Maintain a weekly summary on cash flow and prepare a relevant task list for the week | Mary Cilia | 1.90 | $2,090.00 |
| 1/7/2024 | Oversight and preparation of various accounting, financial reporting, and communication tasks | Mary Cilia | 2.40 | $2,640.00 |
| 1/8/2024 | Comparisons of terminations and attritions with active employee snapshot and google accounts | Brandon Bangerter | 1.40 | $1,015.00 |
| 1/8/2024 | Communication with vendors on outstanding invoices and access to the applications | Brandon Bangerter | 2.70 | $1,957.50 |
| 1/8/2024 | IT Helpdesk responses / access rights / password changes / account updates | Brandon Bangerter | 1.90 | $1,377.50 |
| 1/8/2024 | Support case updates with vendors on licensing and outstanding invoices | Brandon Bangerter | 2.00 | $1,450.00 |
| 1/8/2024 | Research on critical applications, access to apps and contracts | Brandon Bangerter | 1.20 | $870.00 |
| 1/8/2024 | Configuration and setup for exporting critical data from applications | Brandon Bangerter | 2.40 | $1,740.00 |
| 1/8/2024 | Review and respond to emails with Foreign Debtor personnel re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.80 | $520.00 |
| 1/8/2024 | Review and respond to emails with CFO re: vendor invoice matters | Daniel Tollefsen | 0.60 | $390.00 |
| 1/8/2024 | Respond to communications with E. Taraba (A&M) re: FTX operating account transactional activity | Daniel Tollefsen | 0.20 | $130.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/8/2024 | Review and respond to CIO re: vendor invoices | Daniel Tollefsen | 0.70 | $455.00 |
| 1/8/2024 | Review and respond to emails with Foreign Debtor personnel (FTX Exchange FZE) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.40 | $260.00 |
| 1/8/2024 | Review and report Foreign Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 1.20 | $780.00 |
| 1/8/2024 | Update and maintain Foreign Debtors' payment tracking reports | Daniel Tollefsen | 1.40 | $910.00 |
| 1/8/2024 | Review and log US Debtors' vendor payment requests and invoices | Daniel Tollefsen | 1.10 | $715.00 |
| 1/8/2024 | Update master payment tracker with latest vendor and employee invoice and payment data | Daniel Tollefsen | 1.90 | $1,235.00 |
| 1/8/2024 | Update vendor files with payment verification supporting materials | Daniel Tollefsen | 0.80 | $520.00 |
| 1/8/2024 | Review and analyze financial accounts re: transfers, payments and ACH data entries of invoices | Daniel Tollefsen | 1.20 | $780.00 |
| 1/8/2024 | Analyze and organize newly received records for FTX US | Felicia Buenrostro | 0.50 | $237.50 |
| 1/8/2024 | Arrange Debtor entities' IDR requests in the designated repository | Felicia Buenrostro | 1.50 | $712.50 |
| 1/8/2024 | Filing and screening documents for West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $332.50 |
| 1/8/2024 | Manage and organize all materials received on behalf of Alameda Research LLC | Felicia Buenrostro | 0.50 | $237.50 |
| 1/8/2024 | Manage and record all FTX Inquiry inbox queries in the designated database | Felicia Buenrostro | 1.30 | $617.50 |
| 1/8/2024 | Monitor and categorize incoming documentation for LP Successor Entity LLC | Felicia Buenrostro | 0.80 | $380.00 |
| 1/8/2024 | Personal travel expense data analysis re: IDR response | Felicia Buenrostro | 1.70 | $807.50 |
| 1/8/2024 | Review and file Earth Class Virtual Mailbox emails in the proper repository folders | Felicia Buenrostro | 0.30 | $142.50 |
| 1/8/2024 | Review and update the My Phone.com call log database with the most recent data available | Felicia Buenrostro | 0.70 | $332.50 |
| 1/8/2024 | Scrutinize inquiry emails for discrepancies against the current creditor matrix | Felicia Buenrostro | 0.80 | $380.00 |
| 1/8/2024 | Verify forwarding addresses for returned customer checks prior to re-mailing | Felicia Buenrostro | 0.20 | $95.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/8/2024 | Review and respond to emails with a FTX employee re: follow-up on employee compensation matters | Kathryn Schultea | 0.60 | $660.00 |
| 1/8/2024 | Review and respond to emails with CFO re: Debtor bank account transfer notification | Kathryn Schultea | 0.50 | $550.00 |
| 1/8/2024 | Review and respond to emails with a Debtor employee re: RIF matters | Kathryn Schultea | 0.80 | $880.00 |
| 1/8/2024 | Review and respond to emails with J. Paranyuk (S&C) re: KERP materials | Kathryn Schultea | 0.80 | $880.00 |
| 1/8/2024 | Review and respond to emails with F. Buenrostro (RLKS) re: corporate telephone monitoring | Kathryn Schultea | 0.50 | $550.00 |
| 1/8/2024 | Correspondence with F. Buenrostro (RLKS) re: follow-up on incoming Debtor mail matters | Kathryn Schultea | 0.70 | $770.00 |
| 1/8/2024 | Correspondence with CFO re: update Debtor bank user profiles | Kathryn Schultea | 0.60 | $660.00 |
| 1/8/2024 | Correspondence with K. Wrenn (EY) re: Debtor's year-end tax documents request | Kathryn Schultea | 0.80 | $880.00 |
| 1/8/2024 | Correspondence with L. Barrios (RLKS) and K. Wrenn (EY) re: personal travel expense data analysis | Kathryn Schultea | 0.90 | $990.00 |
| 1/8/2024 | Correspondence with K. Kearney (A&M) and various EY advisors re: follow-up on former employee tax payments | Kathryn Schultea | 0.70 | $770.00 |
| 1/8/2024 | Correspondence with J. DeVincenzo (EY) re: IDR request re: employee personal travel | Kathryn Schultea | 0.60 | $660.00 |
| 1/8/2024 | Correspondence with D. Tollefsen (RLKS) re: review Debtor's updated payment tracker | Kathryn Schultea | 0.70 | $770.00 |
| 1/8/2024 | Correspondence with HR Lead re: employee benefit matters | Kathryn Schultea | 0.80 | $880.00 |
| 1/8/2024 | Review weekly Board meeting agenda and materials | Kathryn Schultea | 0.30 | $330.00 |
| 1/8/2024 | Correspondence with HR Lead re: employee termination date and contact information | Kathryn Schultea | 0.80 | $880.00 |
| 1/8/2024 | Review weekly PMO updates | Kathryn Schultea | 0.20 | $220.00 |
| 1/8/2024 | Meeting with CFO, R. Hoskins (RLKS), K. Wrenn, A. Cummings, A. Richardson, J. DeVincenzo and T. Ferris (EY); FTX 1099 reporting | Kathryn Schultea | 0.50 | $550.00 |
| 1/8/2024 | Meeting with CFO and CIO; FTX project updates | Kathryn Schultea | 0.80 | $880.00 |
| 1/8/2024 | Deliver preliminary 1099 communications to EY for processing and review | Leticia Barrios | 0.90 | $585.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 1/8/2024 | Investigate and supply state-issued tax documents to EY for inspection | Leticia Barrios | 1.80 | $1,170.00 |
| 1/8/2024 | Provide state tax receipts from payments for reconciliation | Leticia Barrios | 1.80 | $1,170.00 |
| 1/8/2024 | Respond to FTX Recovery mailbox email requests | Leticia Barrios | 1.70 | $1,105.00 |
| 1/8/2024 | Archive payroll backup history | Leticia Barrios | 1.80 | $1,170.00 |
| 1/8/2024 | Gather information for IDRs - Personal Travel Expense sampling | Leticia Barrios | 1.50 | $975.00 |
| 1/8/2024 | Approved expenses with multiple domestic and international offices while addressing operational and financial matters | Mary Cilia | 1.60 | $1,760.00 |
| 1/8/2024 | Daily preparation and oversight of accounting, financial reporting, and communications responsibilities | Mary Cilia | 4.20 | $4,620.00 |
| 1/8/2024 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 2.10 | $2,310.00 |
| 1/8/2024 | Review of preliminary December 2023 financial statements for MOR | Mary Cilia | 4.30 | $4,730.00 |
| 1/8/2024 | Meeting with R. Hoskins (RLKS); foreign accounting matters | Mary Cilia | 0.70 | $770.00 |
| 1/8/2024 | Meeting with CAO, R. Hoskins (RLKS), K. Wrenn, A. Cummings, A. Richardson, J. DeVincenzo and T. Ferris (EY); FTX 1099 reporting | Mary Cilia | 0.50 | $550.00 |
| 1/8/2024 | Meeting with CAO and CIO; FTX project updates | Mary Cilia | 0.80 | $880.00 |
| 1/8/2024 | Meeting with R. Hoskins (RLKS); cash reconciliations and intercompany | Melissa Concitis | 0.70 | $455.00 |
| 1/8/2024 | Obtain the necessary financial records for December 2023 from the foreign bank lead | Melissa Concitis | 0.70 | $455.00 |
| 1/8/2024 | Rename the December 2023 financial statements and store them in the shared drive | Melissa Concitis | 1.80 | $1,170.00 |
| 1/8/2024 | Arrange a list of foreign entities in preparation for a tax request | Melissa Concitis | 2.50 | $1,625.00 |
| 1/8/2024 | Retrieve profit and loss statements along with trial balances for foreign entities for a tax request | Melissa Concitis | 3.80 | $2,470.00 |
| 1/8/2024 | Arrange the profit and loss as well as trial balance sheets for enhanced visibility | Melissa Concitis | 2.70 | $1,755.00 |
| 1/8/2024 | Meeting with N. Leizerovich (Sygnia); weekly standup on Cyber/Crypto/IT issues | Raj Perubhatla | 0.50 | $550.00 |
| 1/8/2024 | Inspect and process invoices, payments, and receipts | Raj Perubhatla | 2.50 | $2,750.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/8/2024 | Supervise, assess, approve, and process tasks re: Crypto management | Raj Perubhatla | 2.80 | $3,080.00 |
| 1/8/2024 | Meeting with CEO, K. Ramanathan (A&M), Asset Manager team and others; weekly updates | Raj Perubhatla | 0.90 | $990.00 |
| 1/8/2024 | Meeting with CAO and CFO; FTX project updates | Raj Perubhatla | 0.80 | $880.00 |
| 1/8/2024 | Oversight on portal efforts re: customer service | Raj Perubhatla | 1.00 | $1,100.00 |
| 1/8/2024 | Review email from third-party vendor personnel re: Compliance matters | Raj Perubhatla | 0.50 | $550.00 |
| 1/8/2024 | Evaluate and respond to issues with IT access and management | Raj Perubhatla | 1.80 | $1,980.00 |
| 1/8/2024 | Meeting with CFO; foreign accounting matters | Robert Hoskins | 0.70 | $612.50 |
| 1/8/2024 | Meeting with M. Concitis (RLKS); cash reconciliations and intercompany | Robert Hoskins | 0.70 | $612.50 |
| 1/8/2024 | Meeting with CAO, CFO, K. Wrenn, A. Cummings, A. Richardson, J. DeVincenzo and T. Ferris (EY); FTX 1099 reporting | Robert Hoskins | 0.50 | $437.50 |
| 1/8/2024 | Review December coin report | Robert Hoskins | 1.50 | $1,312.50 |
| 1/8/2024 | Review intercompany bookings for Alameda Silo | Robert Hoskins | 3.80 | $3,325.00 |
| 1/8/2024 | Review intercompany bookings for Dotcom Silo | Robert Hoskins | 3.30 | $2,887.50 |
| 1/8/2024 | Review, research, and respond to correspondence with CFO and A&M re: Foreign financials | Robert Hoskins | 0.20 | $175.00 |
| 1/8/2024 | Review, research, and respond to correspondence with EY re: Foreign tax requests | Robert Hoskins | 0.30 | $262.50 |
| 1/8/2024 | Review docket filings for accounting implications | Robert Hoskins | 0.30 | $262.50 |
| 1/8/2024 | Perform monthly closing procedures for Japan Services | Robert Hoskins | 0.90 | $787.50 |
| 1/8/2024 | Record activity entries for Japan Services | Robert Hoskins | 0.90 | $787.50 |
| 1/9/2024 | IT Helpdesk responses / e-mail responses / access rights / password changes | Brandon Bangerter | 2.40 | $1,740.00 |
| 1/9/2024 | Support calls with vendors to regain access to critical applications | Brandon Bangerter | 1.80 | $1,305.00 |
| 1/9/2024 | Cloud platform searches for contracts and addendums | Brandon Bangerter | 2.20 | $1,595.00 |
| 1/9/2024 | Hardware retrieval list updates on website and comparisons to what has been received | Brandon Bangerter | 1.30 | $942.50 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/9/2024 | Research on critical applications, access and contracts | Brandon Bangerter | 2.20 | $1,595.00 |
| 1/9/2024 | Review and respond to emails with Foreign Debtor personnel (FTX Japan Group) re: payment requests and supporting documentation | Daniel Tollefsen | 0.70 | $455.00 |
| 1/9/2024 | Review and respond to emails with CIO re: vendor invoice payments | Daniel Tollefsen | 0.60 | $390.00 |
| 1/9/2024 | Correspondence with E. Taraba (A&M) re: FTX operating account transactional activity | Daniel Tollefsen | 0.20 | $130.00 |
| 1/9/2024 | Assess Foreign Debtors vendor invoices and payment requests | Daniel Tollefsen | 1.10 | $715.00 |
| 1/9/2024 | Monitor and maintain Foreign Debtors' payment tracker updates | Daniel Tollefsen | 0.80 | $520.00 |
| 1/9/2024 | Assess and monitor US Debtors' payment requests and vendor invoices | Daniel Tollefsen | 1.40 | $910.00 |
| 1/9/2024 | Update master payment tracker with recent vendor and employee invoice and payment data | Daniel Tollefsen | 1.90 | $1,235.00 |
| 1/9/2024 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 1.30 | $845.00 |
| 1/9/2024 | Monitor financial account activity re: payments, transfers, and ACH data entries of invoices | Daniel Tollefsen | 1.60 | $1,040.00 |
| 1/9/2024 | Collect and examine personal travel expense data for IRS IDR | Felicia Buenrostro | 1.70 | $807.50 |
| 1/9/2024 | Document filing and screening for WRS | Felicia Buenrostro | 0.50 | $237.50 |
| 1/9/2024 | Examine and retain a log of all incoming documents and materials for LP Successor Entity LLC | Felicia Buenrostro | 0.80 | $380.00 |
| 1/9/2024 | Investigate personal travel expense data to support IDR response efforts | Felicia Buenrostro | 1.50 | $712.50 |
| 1/9/2024 | Log all FTX Inquiry inbox requests in the appropriate database | Felicia Buenrostro | 1.30 | $617.50 |
| 1/9/2024 | Monitor and log all My Phone.com corporate inbox call details in the designated spreadsheet | Felicia Buenrostro | 0.50 | $237.50 |
| 1/9/2024 | Receive and categorize documents sent to Alameda Research LLC | Felicia Buenrostro | 0.70 | $332.50 |
| 1/9/2024 | Receive and sort all incoming files and paperwork for FTX US | Felicia Buenrostro | 0.50 | $237.50 |
| 1/9/2024 | Report discrepancies between inquiry emails and creditor matrix | Felicia Buenrostro | 0.50 | $237.50 |
| 1/9/2024 | Research and validate forwarding addresses for customer returned checks' before re-mailing them | Felicia Buenrostro | 0.20 | $95.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/9/2024 | Review sort, and deposit all Earth Class Virtual Mailbox emails in the appropriate repository folders | Felicia Buenrostro | 0.50 | $237.50 |
| 1/9/2024 | Review and respond to emails with CFO and T. Shea (EY) re: follow-up on additional IDR requests | Kathryn Schultea | 0.70 | $770.00 |
| 1/9/2024 | Review and respond to emails with J. Paranyuk (S&C) re: KERP materials follow-up | Kathryn Schultea | 0.60 | $660.00 |
| 1/9/2024 | Review and respond to emails with K. Wrenn and J. DeVincenzo (EY) re: IDR response updates | Kathryn Schultea | 0.50 | $550.00 |
| 1/9/2024 | Review and respond to emails with CIO re: employee expense reimbursement request | Kathryn Schultea | 0.60 | $660.00 |
| 1/9/2024 | Review and respond to emails with CFO re: third party Vendor invoice payment | Kathryn Schultea | 0.70 | $770.00 |
| 1/9/2024 | Review and respond to emails with CEO and T. Shea (EY) re: discovery requests | Kathryn Schultea | 0.50 | $550.00 |
| 1/9/2024 | Review and respond to emails with a FTX employee re: employee termination matters | Kathryn Schultea | 0.80 | $880.00 |
| 1/9/2024 | Correspondence with CFO and a Debtor employee re: review Debtor's payment request | Kathryn Schultea | 0.60 | $660.00 |
| 1/9/2024 | Correspondence with CIO re: RIF matters | Kathryn Schultea | 0.80 | $880.00 |
| 1/9/2024 | Correspondence with a Debtor employee re: year end tax requests | Kathryn Schultea | 0.70 | $770.00 |
| 1/9/2024 | Correspondence with CFO and various EY advisors re: Debtor's weekly tax updates | Kathryn Schultea | 0.60 | $660.00 |
| 1/9/2024 | Correspondence with CFO and S. Li (S&C) re: tax and financial reporting matters | Kathryn Schultea | 0.90 | $990.00 |
| 1/9/2024 | Meeting with CFO, CIO, A&M, S&C, and others; Board call | Kathryn Schultea | 0.90 | $990.00 |
| 1/9/2024 | Forward pertinent tax documents from state agencies to EY for review | Leticia Barrios | 0.80 | $520.00 |
| 1/9/2024 | Observe and reply to FTX Recovery inbox email requests | Leticia Barrios | 0.70 | $455.00 |
| 1/9/2024 | Review and respond to emails re: customer transactions and responses | Leticia Barrios | 0.50 | $325.00 |
| 1/9/2024 | Data gathering for IDR re: sampling of personal travel expenses | Leticia Barrios | 1.50 | $975.00 |
| 1/9/2024 | Respond to employee information requests in HR Teams US & International email boxes | Leticia Barrios | 1.30 | $845.00 |
| 1/9/2024 | Daily payroll log consolidation | Leticia Barrios | 1.60 | $1,040.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/9/2024 | Examine and arrange payroll backup documents | Leticia Barrios | 1.70 | $1,105.00 |
| 1/9/2024 | Provide employee personal information as requested | Leticia Barrios | 1.30 | $845.00 |
| 1/9/2024 | Daily preparation of accounting, financial reporting, and communications duties | Mary Cilia | 2.40 | $2,640.00 |
| 1/9/2024 | Review cash reporting and bank reconciliations for December 2023 MOR | Mary Cilia | 3.80 | $4,180.00 |
| 1/9/2024 | Meeting with Debtor Bank personnel and S&C advisors; return of funds | Mary Cilia | 0.40 | $440.00 |
| 1/9/2024 | Meeting with CAO, CIO, A&M, S&C, and others; Board call | Mary Cilia | 0.90 | $990.00 |
| 1/9/2024 | Engaging with domestic and international offices re: financial, operational matters, and expense approvals | Mary Cilia | 2.70 | $2,970.00 |
| 1/9/2024 | Organize various treasury operations and monitor daily communications | Mary Cilia | 2.20 | $2,420.00 |
| 1/9/2024 | Meeting with A&M and Debtor bank personnel; preference return payment process | Mary Cilia | 0.30 | $330.00 |
| 1/9/2024 | Meeting with R. Hoskins (RLKS); Crypto management matters | Mary Cilia | 0.50 | $550.00 |
| 1/9/2024 | Compile trial balance sheets for specific entities as of December 2023 | Melissa Concitis | 3.80 | $2,470.00 |
| 1/9/2024 | Reformat the layout of the December 2023 trial balance sheets to facilitate ease of review for the team | Melissa Concitis | 1.30 | $845.00 |
| 1/9/2024 | Complete December 2023 intercompany analysis for each silo | Melissa Concitis | 3.50 | $2,275.00 |
| 1/9/2024 | Highlight any variances for the team to further review | Melissa Concitis | 1.20 | $780.00 |
| 1/9/2024 | Correspondence with team re: December reconciliation | Melissa Concitis | 0.30 | $195.00 |
| 1/9/2024 | Review and process invoices, payments and receipts | Raj Perubhatla | 2.30 | $2,530.00 |
| 1/9/2024 | Review PMO Deck from C. Sullivan (A&M) | Raj Perubhatla | 0.80 | $880.00 |
| 1/9/2024 | Review Board call presentation | Raj Perubhatla | 1.00 | $1,100.00 |
| 1/9/2024 | Assess, authorize, and perform Crypto management actions | Raj Perubhatla | 2.50 | $2,750.00 |
| 1/9/2024 | Meeting with CAO, CFO, A&M, S&C and others; Board call | Raj Perubhatla | 0.90 | $990.00 |
| 1/9/2024 | Correspondence with third-party vendor personnel re: IT Matters | Raj Perubhatla | 0.50 | $550.00 |
| 1/9/2024 | Review correspondence from third-party vendor personnel re: Crypto management actions | Raj Perubhatla | 0.50 | $550.00 |
| 1/9/2024 | Correspondence with CAO re: Staffing matters | Raj Perubhatla | 0.30 | $330.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/9/2024 | Review vendor software utilization | Raj Perubhatla | 0.50 | $550.00 |
| 1/9/2024 | Review on-boarding requirements for Vendor account creation | Raj Perubhatla | 1.00 | $1,100.00 |
| 1/9/2024 | Assess and resolve IT access and administrative issues | Raj Perubhatla | 0.80 | $880.00 |
| 1/9/2024 | Meeting with CFO; Crypto management matters | Robert Hoskins | 0.50 | $437.50 |
| 1/9/2024 | Formulate accounting entries for the December Crypto activity | Robert Hoskins | 2.30 | $2,012.50 |
| 1/9/2024 | Reconcile crypto activity against wire activity | Robert Hoskins | 2.30 | $2,012.50 |
| 1/9/2024 | Review crypto activity | Robert Hoskins | 1.60 | $1,400.00 |
| 1/9/2024 | Review intercompany bookings for Dotcom Silo | Robert Hoskins | 2.20 | $1,925.00 |
| 1/9/2024 | Review intercompany bookings for WRS Silo | Robert Hoskins | 1.80 | $1,575.00 |
| 1/9/2024 | Review preliminary coin report change log | Robert Hoskins | 2.50 | $2,187.50 |
| 1/10/2024 | IT Helpdesk responses / password changes / account updates | Brandon Bangerter | 1.80 | $1,305.00 |
| 1/10/2024 | Cloud platform searches for application invoices and contracts | Brandon Bangerter | 2.60 | $1,885.00 |
| 1/10/2024 | Meeting with CIO; IT project updates | Brandon Bangerter | 0.60 | $435.00 |
| 1/10/2024 | Critical application audit of user account access and administrators | Brandon Bangerter | 2.30 | $1,667.50 |
| 1/10/2024 | Hardware retrieval process user account list verifications / cleanup / additional searches as needed | Brandon Bangerter | 1.30 | $942.50 |
| 1/10/2024 | Research on critical application monthly cost for ongoing budgets | Brandon Bangerter | 1.80 | $1,305.00 |
| 1/10/2024 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 1.80 | $1,170.00 |
| 1/10/2024 | Incorporate recent vendor and employee invoices and payment data into master payment tracker | Daniel Tollefsen | 2.40 | $1,560.00 |
| 1/10/2024 | Upload vendor payment verification documents to the designated repository | Daniel Tollefsen | 1.90 | $1,235.00 |
| 1/10/2024 | Analyze and maintain financial accounts re: ACH data entries of invoices, payments, and transfers | Daniel Tollefsen | 1.60 | $1,040.00 |
| 1/10/2024 | Analyze and review Debtor entity IDR tax reports | Felicia Buenrostro | 1.50 | $712.50 |
| 1/10/2024 | Analyze inquiry emails against the creditor matrix and report inconsistencies | Felicia Buenrostro | 0.50 | $237.50 |
| 1/10/2024 | Research and verify returned customer forwarding addresses before remailing | Felicia Buenrostro | 0.20 | $95.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/10/2024 | Review and analyze personal travel expense data for IDR response | Felicia Buenrostro | 1.70 | $807.50 |
| 1/10/2024 | Review and maintain a record of all incoming documents and materials received by Alameda Research LLC | Felicia Buenrostro | 0.50 | $237.50 |
| 1/10/2024 | Review and sort incoming documents for FTX US | Felicia Buenrostro | 0.70 | $332.50 |
| 1/10/2024 | Review and sort incoming documents for LP Successor Entity LLC | Felicia Buenrostro | 0.80 | $380.00 |
| 1/10/2024 | Screen incoming documents and file them for West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $237.50 |
| 1/10/2024 | Sort and classify emails from the Earth Class Virtual Mailbox to their respective repository locations | Felicia Buenrostro | 0.80 | $380.00 |
| 1/10/2024 | Update the My Phone.com voicemail log spreadsheet | Felicia Buenrostro | 0.50 | $237.50 |
| 1/10/2024 | Upload inquiries received from the FTX Inquiry inbox to the assigned spreadsheet | Felicia Buenrostro | 1.20 | $570.00 |
| 1/10/2024 | Review and respond to emails with K. Wrenn and J. DeVincenzo (EY) re: follow-up on IDR response updates | Kathryn Schultea | 0.80 | $880.00 |
| 1/10/2024 | Review and respond to emails with CFO and a third party vendor re: vendor payment requests | Kathryn Schultea | 0.40 | $440.00 |
| 1/10/2024 | Review and respond to emails with CEO re: FTX insurance matters | Kathryn Schultea | 0.70 | $770.00 |
| 1/10/2024 | Review and respond to emails with HR Lead and a FTX employee re: employee compensation and termination materials | Kathryn Schultea | 0.60 | $660.00 |
| 1/10/2024 | Review and respond to emails with various A&M advisors re: employee termination matters | Kathryn Schultea | 0.70 | $770.00 |
| 1/10/2024 | Review and respond to emails with CFO re: weekly payment requests | Kathryn Schultea | 0.50 | $550.00 |
| 1/10/2024 | Review and respond to emails with F. Buenrostro (RLKS) re: incoming Debtor mail items | Kathryn Schultea | 0.40 | $440.00 |
| 1/10/2024 | Review and respond to emails with CFO and F. Buenrostro (RLKS) re: reissued checks | Kathryn Schultea | 0.50 | $550.00 |
| 1/10/2024 | Review and respond to emails with HR Lead re: employee health insurance policy updates | Kathryn Schultea | 0.70 | $770.00 |
| 1/10/2024 | Review and respond to emails with N. Simoneaux (A&M) re: employee headcount updates | Kathryn Schultea | 0.90 | $990.00 |
| 1/10/2024 | Review and respond to emails with CFO re: follow-up on third party vendor's invoice payment request | Kathryn Schultea | 0.50 | $550.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/10/2024 | Review and respond to emails with A. Titus (A&M) re: reimbursement of former employee's legal expenses | Kathryn Schultea | 0.80 | $880.00 |
| 1/10/2024 | Review and respond to emails with K. Lowery (EY) re: IDR request updates re: personal travel | Kathryn Schultea | 0.60 | $660.00 |
| 1/10/2024 | Correspondence with CFO and a FTX employee re: employee expense reimbursement request | Kathryn Schultea | 0.50 | $550.00 |
| 1/10/2024 | Correspondence with CFO and a Debtor employee re: review Debtor's employee related expenses | Kathryn Schultea | 0.80 | $880.00 |
| 1/10/2024 | Correspondence with HR Lead re: review Debtor's payroll reports | Kathryn Schultea | 0.60 | $660.00 |
| 1/10/2024 | Correspondence with CEO and B. Mistler (EY) re: IDR request re: customer account balances | Kathryn Schultea | 0.70 | $770.00 |
| 1/10/2024 | Correspondence with N. Simoneaux (A&M) re: review FTX payroll daily summary | Kathryn Schultea | 0.50 | $550.00 |
| 1/10/2024 | Correspondence with Management Team re: employee's equipment purchase request | Kathryn Schultea | 0.60 | $660.00 |
| 1/10/2024 | Meeting with V. Short, K. Wrenn, J. DeVincenzo, K. Lowery (EY) re: IDR personal travel expenses | Kathryn Schultea | 0.50 | $550.00 |
| 1/10/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.50 | $550.00 |
| 1/10/2024 | Input wire transactions for approval | Kathryn Schultea | 0.30 | $330.00 |
| 1/10/2024 | Supply EY with 1099 email correspondence for review | Leticia Barrios | 0.30 | $195.00 |
| 1/10/2024 | Observe and reply to FTX Recovery inbox email requests | Leticia Barrios | 0.50 | $325.00 |
| 1/10/2024 | Send relevant tax documents from the state tax agency to EY for review and processing | Leticia Barrios | 1.40 | $910.00 |
| 1/10/2024 | Process tax payments as requested from EY for debtor entities | Leticia Barrios | 1.50 | $975.00 |
| 1/10/2024 | Locate documentation for FTX Promoters for IDR request | Leticia Barrios | 1.30 | $845.00 |
| 1/10/2024 | Data for IDRs re: personal travel expense sampling | Leticia Barrios | 2.30 | $1,495.00 |
| 1/10/2024 | Maintain payroll journal entries and backups in the designated archive | Leticia Barrios | 2.20 | $1,430.00 |
| 1/10/2024 | Review docket report and document and account for related filings | Mary Cilia | 0.60 | $660.00 |
| 1/10/2024 | Maintain daily accounting, financial reporting, and communications activities | Mary Cilia | 4.20 | $4,620.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/10/2024 | Meeting with R. Hoskins (RLKS); Crypto management actions | Mary Cilia | 1.90 | $2,090.00 |
| 1/10/2024 | Oversee several treasury functions and maintain ongoing correspondence | Mary Cilia | 3.70 | $4,070.00 |
| 1/10/2024 | Meeting with R. Hoskins (RLKS); Foreign Debtor intercompany support | Melissa Concitis | 0.40 | $260.00 |
| 1/10/2024 | Collect the necessary documentation for December 2023 from the foreign bank lead | Melissa Concitis | 0.50 | $325.00 |
| 1/10/2024 | Adjust the titles of the December 2023 financial records and place them in the shared drive | Melissa Concitis | 1.30 | $845.00 |
| 1/10/2024 | Login to online banking a download specific transactions | Melissa Concitis | 0.80 | $520.00 |
| 1/10/2024 | Edit and share specific transactions with team | Melissa Concitis | 0.60 | $390.00 |
| 1/10/2024 | Research shared drive for support for specific transactions | Melissa Concitis | 0.50 | $325.00 |
| 1/10/2024 | Download the requested post-petition bank statements | Melissa Concitis | 0.80 | $520.00 |
| 1/10/2024 | Share the requested post-petition bank statements | Melissa Concitis | 0.40 | $260.00 |
| 1/10/2024 | Identified the vendor's financial data by searching the designated repository thoroughly | Melissa Concitis | 2.30 | $1,495.00 |
| 1/10/2024 | Executed the importation of vendor transactions into the designated accounting software | Melissa Concitis | 2.30 | $1,495.00 |
| 1/10/2024 | A record of notes was made for all vendor transaction attachments, ensuring accessibility for the entire team | Melissa Concitis | 0.80 | $520.00 |
| 1/10/2024 | Verify the precision of vendor transactions by cross-referencing them with the monthly payment tracker provided by the team | Melissa Concitis | 1.30 | $845.00 |
| 1/10/2024 | Meeting with R. Grossvenor, A. Mohammad, N. Karnik (A&M) and others; compliance matters | Raj Perubhatla | 0.50 | $550.00 |
| 1/10/2024 | Meeting with third-party service provider personnel; data collection efforts | Raj Perubhatla | 0.50 | $550.00 |
| 1/10/2024 | Correspondence with third-party vendor personnel re: on-boarding | Raj Perubhatla | 0.50 | $550.00 |
| 1/10/2024 | Assess and manage invoices, payments, and receipts | Raj Perubhatla | 1.80 | $1,980.00 |
| 1/10/2024 | Review, approve, and manage Crypto management processes | Raj Perubhatla | 1.30 | $1,430.00 |
| 1/10/2024 | Meeting with B. Bangerter (RLKS); IT project updates | Raj Perubhatla | 0.60 | $660.00 |
| 1/10/2024 | Review and cloud account utilization, data collection and aggregation | Raj Perubhatla | 1.80 | $1,980.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/10/2024 | Meeting with third-party vendor personnel; on-boarding process | Raj Perubhatla | 0.70 | $770.00 |
| 1/10/2024 | On-boarding with service provider | Raj Perubhatla | 2.30 | $2,530.00 |
| 1/10/2024 | Review and respond to IT access and administration matters | Raj Perubhatla | 1.20 | $1,320.00 |
| 1/10/2024 | Correspondence with A&M Crypto team re: Crypto accounting matters | Robert Hoskins | 0.80 | $700.00 |
| 1/10/2024 | Correspondence with A&M Europe team re: Intercompany support | Robert Hoskins | 0.20 | $175.00 |
| 1/10/2024 | Correspondence with A&M re: MORs | Robert Hoskins | 0.40 | $350.00 |
| 1/10/2024 | Correspondence with EY Tax re: Year end tax reporting | Robert Hoskins | 0.20 | $175.00 |
| 1/10/2024 | Correspondence with FTX US Personnel re: Tax matters | Robert Hoskins | 0.30 | $262.50 |
| 1/10/2024 | Formulate crypto proceeds disclosure | Robert Hoskins | 0.80 | $700.00 |
| 1/10/2024 | Meeting with M. Concitis (RLKS); Foreign Debtor intercompany support | Robert Hoskins | 0.40 | $350.00 |
| 1/10/2024 | Refine and adjust accounting entries for the December crypto sales | Robert Hoskins | 0.80 | $700.00 |
| 1/10/2024 | Review December coin report change log | Robert Hoskins | 1.70 | $1,487.50 |
| 1/10/2024 | Review foreign intercompany support | Robert Hoskins | 0.40 | $350.00 |
| 1/10/2024 | Review Japan Services TB | Robert Hoskins | 0.80 | $700.00 |
| 1/10/2024 | Review preliminary intercompany reconciliation | Robert Hoskins | 1.90 | $1,662.50 |
| 1/10/2024 | Meeting with CFO; Crypto management actions | Robert Hoskins | 1.90 | $1,662.50 |
| 1/10/2024 | Assess and review docket filings for accounting implications | Robert Hoskins | 0.30 | $262.50 |
| 1/10/2024 | Review foreign entity trial balances | Robert Hoskins | 0.60 | $525.00 |
| 1/10/2024 | Review status of foreign financials and updated for financial statement tracker | Robert Hoskins | 1.40 | $1,225.00 |
| 1/11/2024 | IT Helpdesk responses / e-mail responses / access rights / password changes | Brandon Bangerter | 1.30 | $942.50 |
| 1/11/2024 | Meeting with a third-party vendor representative; contract renewal | Brandon Bangerter | 0.30 | $217.50 |
| 1/11/2024 | Meeting with a vendor representative; compliance software and exports | Brandon Bangerter | 0.30 | $217.50 |
| 1/11/2024 | IT Helpdesk e-mail responses and account updates | Brandon Bangerter | 2.00 | $1,450.00 |
| 1/11/2024 | Access updates and password changes for email and critical applications | Brandon Bangerter | 2.00 | $1,450.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/11/2024 | Application invoices and billing updates as needed / separation of pre / post petition expenses | Brandon Bangerter | 1.80 | $1,305.00 |
| 1/11/2024 | Research on previous employee hardware and images, backups, etc. | Brandon Bangerter | 1.90 | $1,377.50 |
| 1/11/2024 | Assigning application access rights and troubleshooting access issues | Brandon Bangerter | 1.50 | $1,087.50 |
| 1/11/2024 | Review and respond to emails with Foreign Debtor personnel re: payment requests and supporting documentation | Daniel Tollefsen | 0.40 | $260.00 |
| 1/11/2024 | Review and respond to emails with CAO re: employee compensation matters | Daniel Tollefsen | 0.30 | $195.00 |
| 1/11/2024 | Correspondence with CFO re: vendor invoice matters | Daniel Tollefsen | 0.40 | $260.00 |
| 1/11/2024 | Correspondence with CIO re: review vendor invoices | Daniel Tollefsen | 0.70 | $455.00 |
| 1/11/2024 | Review of recent vendor invoices and payments requests for Foreign Debtors | Daniel Tollefsen | 1.30 | $845.00 |
| 1/11/2024 | Maintain Foreign Debtors' payment tracking reports | Daniel Tollefsen | 0.80 | $520.00 |
| 1/11/2024 | Gather and analyze US Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 1.30 | $845.00 |
| 1/11/2024 | Latest vendor and employee invoice and payment data added to master payment tracker | Daniel Tollefsen | 2.70 | $1,755.00 |
| 1/11/2024 | Incorporate supporting payment documentation and updates into vendor files | Daniel Tollefsen | 0.90 | $585.00 |
| 1/11/2024 | Review and update financial accounts re: transfers, payments and ACH data entries of invoices | Daniel Tollefsen | 1.60 | $1,040.00 |
| 1/11/2024 | Meeting with CAO, L. Barrios (RLKS), J. DeVincenzo, K. Wrenn, K. Lowery (EY); employment tax IDR working session | Felicia Buenrostro | 0.30 | $142.50 |
| 1/11/2024 | Evaluate and arrange incoming files for FTX US | Felicia Buenrostro | 0.50 | $237.50 |
| 1/11/2024 | Examine and retain a log of all incoming documents and materials for Alameda Research LLC | Felicia Buenrostro | 0.70 | $332.50 |
| 1/11/2024 | Gather and review personal travel expense data for IDR response | Felicia Buenrostro | 1.80 | $855.00 |
| 1/11/2024 | Identify and report variances between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.50 | $237.50 |
| 1/11/2024 | Manage and organize all materials received on behalf of LP Successor Entity LLC | Felicia Buenrostro | 0.70 | $332.50 |
| 1/11/2024 | Manage and record all FTX Inquiry inbox queries in the designated database | Felicia Buenrostro | 1.00 | $475.00 |
| 1/11/2024 | Record My Phone.com corporate inbox calls in the call appropriate spreadsheet | Felicia Buenrostro | 0.50 | $237.50 |

-31-

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 1/11/2024 | Retrieve all returned customer checks, verify their forwarding addresses, and re-mail | Felicia Buenrostro | 0.20 | $95.00 |
| 1/11/2024 | Review and maintain IDR requests for Debtor entities | Felicia Buenrostro | 1.70 | $807.50 |
| 1/11/2024 | Sort, evaluate and file all Earth Class Virtual Mailbox emails in the appropriate repository folders | Felicia Buenrostro | 0.80 | $380.00 |
| 1/11/2024 | WRS document filing and screening | Felicia Buenrostro | 0.50 | $237.50 |
| 1/11/2024 | Review and respond to emails with a Debtor employee re: Debtor's payroll wire | Kathryn Schultea | 0.30 | $330.00 |
| 1/11/2024 | Review and respond to emails with F. Buenrostro (RLKS) re: incoming Debtor mail items and mailroom matters | Kathryn Schultea | 0.60 | $660.00 |
| 1/11/2024 | Review and respond to emails with CFO re: follow-up on reimbursement of former employee's legal expenses request | Kathryn Schultea | 0.60 | $660.00 |
| 1/11/2024 | Review and respond to emails with CFO re: pre-petition expenses | Kathryn Schultea | 0.70 | $770.00 |
| 1/11/2024 | Review and respond to emails with CIO re: FTX privacy compliance matters | Kathryn Schultea | 0.50 | $550.00 |
| 1/11/2024 | Review and respond to emails with HR Lead re: payment request and reports | Kathryn Schultea | 0.40 | $440.00 |
| 1/11/2024 | Review and respond to emails with a Debtor employee re: payroll wire confirmation | Kathryn Schultea | 0.30 | $330.00 |
| 1/11/2024 | Review and respond to emails with CFO and D. Tollefsen (RLKS) re: employee compensation matters | Kathryn Schultea | 0.50 | $550.00 |
| 1/11/2024 | Review and respond to emails with K. Lowery (EY) re: follow-up on IDR request updates re: personal travel | Kathryn Schultea | 0.40 | $440.00 |
| 1/11/2024 | Correspondence with CIO re: RoPA materials | Kathryn Schultea | 0.80 | $880.00 |
| 1/11/2024 | Correspondence with a FTX employee re: transfer of Debtor's books and records | Kathryn Schultea | 0.60 | $660.00 |
| 1/11/2024 | Correspondence with CFO and a FTX employee re: follow-up on employee expense reimbursement request | Kathryn Schultea | 0.50 | $550.00 |
| 1/11/2024 | Correspondence with B. Bangerter (RLKS) and K. Wrenn (EY) re: IDR request re: expense reimbursements | Kathryn Schultea | 0.70 | $770.00 |
| 1/11/2024 | Correspondence with D. Tollefsen (RLKS) and foreign subsidiary personnel re: payment requests and supporting documentation | Kathryn Schultea | 0.60 | $660.00 |
| 1/11/2024 | Correspondence with N. Simoneaux (A&M) re: post-confirmation headcount assumptions | Kathryn Schultea | 0.40 | $440.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/11/2024 | Correspondence with CFO and Debtor Bank personnel re: wire PINs | Kathryn Schultea | 0.50 | $550.00 |
| 1/11/2024 | Correspondence with C. Ancona (EY) re: review of tax meeting agenda | Kathryn Schultea | 0.60 | $660.00 |
| 1/11/2024 | Correspondence with CEO and B. Mistler (EY) re: follow-up on IDR request re: customer account balances | Kathryn Schultea | 0.30 | $330.00 |
| 1/11/2024 | Meeting with CFO, C. Ancona, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Lowery and T. Shea (EY) and others; EY tax update with key stakeholders | Kathryn Schultea | 0.40 | $440.00 |
| 1/11/2024 | Meeting with L. Barrios, F. Buenrostro (RLKS),  J. DeVincenzo, K. Wrenn, K. Lowery (EY); employment tax IDR working session | Kathryn Schultea | 0.30 | $330.00 |
| 1/11/2024 | Meeting with S. Glustein and A. Titus (A&M); Debtor's invoice matters | Kathryn Schultea | 0.50 | $550.00 |
| 1/11/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.90 | $990.00 |
| 1/11/2024 | Input wire transactions for approval | Kathryn Schultea | 0.50 | $550.00 |
| 1/11/2024 | Review and respond to emails re: employee information requests in domestic & international HR Teams inboxes | Leticia Barrios | 1.80 | $1,170.00 |
| 1/11/2024 | Provide employee contact information as requested | Leticia Barrios | 1.70 | $1,105.00 |
| 1/11/2024 | Research and gather FTX Promoters documentation for IRS IDR request | Leticia Barrios | 0.70 | $455.00 |
| 1/11/2024 | Assess and respond to FTX Recovery inbox email requests | Leticia Barrios | 1.60 | $1,040.00 |
| 1/11/2024 | Meeting with CAO, F. Buenrostro (RLKS), J. DeVincenzo, K. Wrenn, K. Lowery (EY); employment tax IDR working session | Leticia Barrios | 0.30 | $195.00 |
| 1/11/2024 | Merge processed payroll logs | Leticia Barrios | 1.30 | $845.00 |
| 1/11/2024 | Personal travel employee listing data analysis for Tax IDR | Leticia Barrios | 0.50 | $325.00 |
| 1/11/2024 | Provide state agency tax materials to EY advisors for assessment | Leticia Barrios | 1.30 | $845.00 |
| 1/11/2024 | Meeting with R. Hoskins (RLKS) and D. Sagen (A&M); Crypto management | Mary Cilia | 1.00 | $1,100.00 |
| 1/11/2024 | Meeting with R. Hoskins (RLKS); Crypto management follow-up | Mary Cilia | 1.10 | $1,210.00 |
| 1/11/2024 | Meeting with A&M advisors; customer distribution tax issues | Mary Cilia | 0.60 | $660.00 |
| 1/11/2024 | Meeting with CAO, C. Ancona, B. Mistler, D. Hammon, J. Berman, J. Scott, K. | Mary Cilia | 0.40 | $440.00 |

| | **Time Detail Activity by Professional**<br>**Exhibit A** | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| | Lowery and T. Shea (EY) and others; EY tax update with key stakeholders | | | |
| 1/11/2024 | Meeting with R. Hoskins (RLKS) and A&M advisors; address Crypto management actions | Mary Cilia | 0.90 | $990.00 |
| 1/11/2024 | Examine the docket report, document, and track related filings | Mary Cilia | 0.50 | $550.00 |
| 1/11/2024 | Communication with local and international offices to approve expenditures and address operational and financial matters | Mary Cilia | 2.70 | $2,970.00 |
| 1/11/2024 | Manage a variety of treasury-related activities and track daily correspondence | Mary Cilia | 3.90 | $4,290.00 |
| 1/11/2024 | Various daily accounting and financial reporting activities and communications | Mary Cilia | 3.60 | $3,960.00 |
| 1/11/2024 | Acquired the financial information of vendors through a search in the designated repository | Melissa Concitis | 3.80 | $2,470.00 |
| 1/11/2024 | Integrated the vendor transactions into the designated accounting platform | Melissa Concitis | 3.80 | $2,470.00 |
| 1/11/2024 | Verified vendor transactions by cross-referencing them with the provided monthly payment tracker from the team | Melissa Concitis | 2.50 | $1,625.00 |
| 1/11/2024 | Input necessary remarks for vendor transactions within the accounting software to enhance documentation | Melissa Concitis | 1.20 | $780.00 |
| 1/11/2024 | Oversee, approve, and execute processes re: Crypto management | Raj Perubhatla | 2.80 | $3,080.00 |
| 1/11/2024 | Evaluate and process invoices, payments, and receipts | Raj Perubhatla | 1.80 | $1,980.00 |
| 1/11/2024 | On-boarding with service provider | Raj Perubhatla | 1.00 | $1,100.00 |
| 1/11/2024 | Correspondence with D. Slay (A&M) re: budgets and forecasts | Raj Perubhatla | 0.80 | $880.00 |
| 1/11/2024 | Meeting with R. Grosvenor, M. Flynn, S. Lowe, N. Karnin (A&M); compliance matters update | Raj Perubhatla | 0.30 | $330.00 |
| 1/11/2024 | Correspondence with CAO re: Staffing matters for Compliance | Raj Perubhatla | 0.80 | $880.00 |
| 1/11/2024 | Meeting with A. Mohammad, M. Flynn (A&M); weekly tech touchpoint | Raj Perubhatla | 0.80 | $880.00 |
| 1/11/2024 | Correspondence with R. Grosvenor (A&M) re: Compliance matters | Raj Perubhatla | 0.30 | $330.00 |
| 1/11/2024 | Correspondence with third-party vendor personnel re: on-boarding | Raj Perubhatla | 0.30 | $330.00 |
| 1/11/2024 | Correspondence with L. Ryan, A. Canale (A&M) re: Crypto management actions and payments | Raj Perubhatla | 0.30 | $330.00 |
| 1/11/2024 | Review cloud service utilization | Raj Perubhatla | 0.50 | $550.00 |

-34-

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/11/2024 | Review and address IT access and administrative matters | Raj Perubhatla | 1.70 | $1,870.00 |
| 1/11/2024 | Correspondence with FTX US Personnel re: Tax matters and balance sheet reconciliations | Robert Hoskins | 1.30 | $1,137.50 |
| 1/11/2024 | Meeting with CFO; Crypto management follow-up | Robert Hoskins | 1.10 | $962.50 |
| 1/11/2024 | Formulate accounting entries for month end Crypto actions | Robert Hoskins | 1.80 | $1,575.00 |
| 1/11/2024 | Formulate professional fees accrual for Dec 2023 | Robert Hoskins | 3.30 | $2,887.50 |
| 1/11/2024 | Meeting with CFO and D. Sagen (A&M); Crypto management | Robert Hoskins | 1.00 | $875.00 |
| 1/11/2024 | Meeting with CFO and A&M advisors; address Crypto management actions | Robert Hoskins | 0.90 | $787.50 |
| 1/11/2024 | Record crypto cash activity | Robert Hoskins | 0.80 | $700.00 |
| 1/11/2024 | Record crypto non cash activity | Robert Hoskins | 0.70 | $612.50 |
| 1/11/2024 | Record professional fees accrual for Dec 2023 | Robert Hoskins | 0.30 | $262.50 |
| 1/11/2024 | Refine and adjust accounting entries for the December crypto sales | Robert Hoskins | 1.80 | $1,575.00 |
| 1/11/2024 | Review and update the professional fee accrual template | Robert Hoskins | 0.30 | $262.50 |
| 1/11/2024 | Review December coin report change log | Robert Hoskins | 0.80 | $700.00 |
| 1/12/2024 | Meeting with CIO; outstanding IT initiatives | Brandon Bangerter | 1.00 | $725.00 |
| 1/12/2024 | Meeting with CIO, B. Phillips (Business Unit); data collection and preservation efforts | Brandon Bangerter | 0.30 | $217.50 |
| 1/12/2024 | IT Helpdesk responses / account updates | Brandon Bangerter | 1.40 | $1,015.00 |
| 1/12/2024 | Audits of critical applications user population / permission removal | Brandon Bangerter | 2.50 | $1,812.50 |
| 1/12/2024 | Data collection for outstanding IT vendor contracts and invoices | Brandon Bangerter | 2.20 | $1,595.00 |
| 1/12/2024 | Research on retrievals and updates to list of outstanding hardware in each tenant | Brandon Bangerter | 2.30 | $1,667.50 |
| 1/12/2024 | Vendor support case updates for outstanding expenses and contract updates | Brandon Bangerter | 1.40 | $1,015.00 |
| 1/12/2024 | Review and respond to emails with banking personnel re: transactional activity | Daniel Tollefsen | 0.30 | $195.00 |
| 1/12/2024 | Review and respond to emails with CIO re: vendor invoice matters | Daniel Tollefsen | 0.80 | $520.00 |
| 1/12/2024 | Review and respond to CFO re: vendor invoices | Daniel Tollefsen | 0.60 | $390.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 1/12/2024 | Review and respond to emails with CAO re: employee payroll | Daniel Tollefsen | 0.40 | $260.00 |
| 1/12/2024 | Analyze and record Foreign Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 0.90 | $585.00 |
| 1/12/2024 | Review and update of Foreign Debtor payment trackers | Daniel Tollefsen | 1.30 | $845.00 |
| 1/12/2024 | Monitor US Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 1.30 | $845.00 |
| 1/12/2024 | Update the master payment tracker with the latest data re: vendor and employee invoices and payments | Daniel Tollefsen | 1.90 | $1,235.00 |
| 1/12/2024 | Load supporting payment documentation into vendor files | Daniel Tollefsen | 1.40 | $910.00 |
| 1/12/2024 | Evaluate and monitor financial accounts re: payments, transfers, and ACH data entries of invoices | Daniel Tollefsen | 1.20 | $780.00 |
| 1/12/2024 | Compare inquiry emails to the creditor matrix and report discrepancies | Felicia Buenrostro | 0.70 | $332.50 |
| 1/12/2024 | Logging and processing documents for West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $237.50 |
| 1/12/2024 | Manage and organize all materials received on behalf of Alameda Research LLC | Felicia Buenrostro | 0.30 | $142.50 |
| 1/12/2024 | Personal travel expense data analysis re: IDR response | Felicia Buenrostro | 1.50 | $712.50 |
| 1/12/2024 | Prepare, sort, and review all e-mails delivered to the Earth Class Virtual Mailbox, then file in the relevant repository folders | Felicia Buenrostro | 0.70 | $332.50 |
| 1/12/2024 | Process and organize incoming documents sent to LP Successor Entity LLC | Felicia Buenrostro | 0.80 | $380.00 |
| 1/12/2024 | Record queries from the FTX Inquiry inbox in the designated database | Felicia Buenrostro | 1.30 | $617.50 |
| 1/12/2024 | Remail all returned customer checks, verify forwarding address, and log in designated repository | Felicia Buenrostro | 0.20 | $95.00 |
| 1/12/2024 | Research and gather Debtor IDR requests contracts for assessment | Felicia Buenrostro | 1.70 | $807.50 |
| 1/12/2024 | Review and organize FTX US's incoming documentation | Felicia Buenrostro | 0.50 | $237.50 |
| 1/12/2024 | Review and update the My Phone.com business voicemail log spreadsheet | Felicia Buenrostro | 0.70 | $332.50 |
| 1/12/2024 | Review and respond to emails with K. Wrenn (EY) re: IDR and NOPA updates | Kathryn Schultea | 0.70 | $770.00 |
| 1/12/2024 | Review and respond to emails with a Debtor employee re: RIF matters | Kathryn Schultea | 0.90 | $990.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/12/2024 | Review and respond to emails with K. Lowery (EY) re: IDR response cover letter | Kathryn Schultea | 0.50 | $550.00 |
| 1/12/2024 | Review and respond to emails with CFO re: incoming FTX mail items and mailroom matters | Kathryn Schultea | 0.70 | $770.00 |
| 1/12/2024 | Correspondence with L. Barrios (RLKS) and K. Wrenn (EY) re: follow-up on IDR request updates re: personal travel analysis | Kathryn Schultea | 0.80 | $880.00 |
| 1/12/2024 | Correspondence with CFO and P. Lavin (S&C) re: return of charitable contribution | Kathryn Schultea | 0.80 | $880.00 |
| 1/12/2024 | Correspondence with Management Team re: Crypto accounting matters | Kathryn Schultea | 0.80 | $880.00 |
| 1/12/2024 | Correspondence with CFO and Debtor Bank personnel re: returned wire | Kathryn Schultea | 0.50 | $550.00 |
| 1/12/2024 | Correspondence with CFO and T. Shea (EY) re: FTX discovery requests and notice of deposition | Kathryn Schultea | 0.80 | $880.00 |
| 1/12/2024 | Customer Portal dashboard review | Kathryn Schultea | 0.20 | $220.00 |
| 1/12/2024 | Correspondence with HR Lead re: employee compensation matters | Kathryn Schultea | 0.70 | $770.00 |
| 1/12/2024 | Meeting with CEO, N. Menillo, S. Wheeler (S&C) and others; FTX policies | Kathryn Schultea | 0.50 | $550.00 |
| 1/12/2024 | Meeting with K. Wrenn and K. Lowery (EY); IDR request cover sheet and updates | Kathryn Schultea | 0.50 | $550.00 |
| 1/12/2024 | Meeting with CFO and C. Ancona (EY); IDR follow-up | Kathryn Schultea | 0.20 | $220.00 |
| 1/12/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.80 | $1,980.00 |
| 1/12/2024 | Input wire transactions for approval | Kathryn Schultea | 1.30 | $1,430.00 |
| 1/12/2024 | Track and respond to email requests from FTX Recovery mailbox | Leticia Barrios | 1.20 | $780.00 |
| 1/12/2024 | Verify employee contact information | Leticia Barrios | 1.60 | $1,040.00 |
| 1/12/2024 | Research and analyze personal travel employee listing data re: tax IDR request | Leticia Barrios | 1.20 | $780.00 |
| 1/12/2024 | Data retrieval for tax IDR request preparation | Leticia Barrios | 1.80 | $1,170.00 |
| 1/12/2024 | Track and respond to email requests from FTX Recovery mailbox | Leticia Barrios | 1.70 | $1,105.00 |
| 1/12/2024 | Tax IDR request re: personal travel expenditures research | Leticia Barrios | 1.80 | $1,170.00 |
| 1/12/2024 | Meeting with A&M, S&C and EY advisors; foreign wind-down efforts | Mary Cilia | 0.30 | $330.00 |
| 1/12/2024 | Meeting with CAO and C. Ancona (EY); IDR follow-up | Mary Cilia | 0.20 | $220.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/12/2024 | Execute various treasury responsibilities and monitor daily correspondence | Mary Cilia | 2.70 | $2,970.00 |
| 1/12/2024 | Manage daily accounting, financial reporting, and ongoing communications activities | Mary Cilia | 2.60 | $2,860.00 |
| 1/12/2024 | Review revised financial statements for December 2023 MORs | Mary Cilia | 2.40 | $2,640.00 |
| 1/12/2024 | Communicating with various domestic and international offices to approve spending while responding to operational and financial considerations | Mary Cilia | 1.50 | $1,650.00 |
| 1/12/2024 | Formulate trial balance reports for particular entities, detailing their financial standings as of December 2023 | Melissa Concitis | 3.80 | $2,470.00 |
| 1/12/2024 | Adjust the layout of the December 2023 trial balance sheets to facilitate ease of review for the team | Melissa Concitis | 2.80 | $1,820.00 |
| 1/12/2024 | Provide the team with the trial balance sheets generated for December 2023 for their detailed examination and analysis | Melissa Concitis | 1.30 | $845.00 |
| 1/12/2024 | Complete the December 2023 Intercompany analysis for the new trial balances | Melissa Concitis | 2.70 | $1,755.00 |
| 1/12/2024 | Identify any variances for the team to further review | Melissa Concitis | 1.40 | $910.00 |
| 1/12/2024 | Evaluate, authorize, and manage Crypto management procedures | Raj Perubhatla | 2.30 | $2,530.00 |
| 1/12/2024 | Meeting with B. Bangerter (RLKS); outstanding IT initiatives | Raj Perubhatla | 1.00 | $1,100.00 |
| 1/12/2024 | Meeting with B. Bangerter (RLKS), B. Phillips (Business Unit); data collection and preservation efforts | Raj Perubhatla | 0.30 | $330.00 |
| 1/12/2024 | Meeting with K. Ramanathan (A&M); IT / Crypto management | Raj Perubhatla | 0.30 | $330.00 |
| 1/12/2024 | Examine and manage invoices, payments, and receipts | Raj Perubhatla | 1.80 | $1,980.00 |
| 1/12/2024 | Oversight on portal efforts re: customer service | Raj Perubhatla | 0.80 | $880.00 |
| 1/12/2024 | Review data collections projects and progress | Raj Perubhatla | 1.30 | $1,430.00 |
| 1/12/2024 | Review and respond to IT access and administration matters | Raj Perubhatla | 2.50 | $2,750.00 |
| 1/12/2024 | Review foreign tax requests, pull reports and provide to EY | Robert Hoskins | 0.30 | $262.50 |
| 1/12/2024 | Calculate OCP fees accrual for Dec 2023 | Robert Hoskins | 1.70 | $1,487.50 |
| 1/12/2024 | Record OCP fees accrual for Dec 2023 | Robert Hoskins | 0.30 | $262.50 |
| 1/12/2024 | Review docket filings for accounting implications | Robert Hoskins | 0.40 | $350.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 1/12/2024 | Review Dotcom Silo Dec 2023 trial balance | Robert Hoskins | 1.80 | $1,575.00 |
| 1/12/2024 | Review Ventures Silo Dec 2023 trial balance | Robert Hoskins | 0.70 | $612.50 |
| 1/12/2024 | Review Non Silo entities Dec 2023 trial balance | Robert Hoskins | 0.30 | $262.50 |
| 1/12/2024 | Review WRS Silo Dec 2023 trial balance | Robert Hoskins | 1.60 | $1,400.00 |
| 1/12/2024 | Review Alameda Silo Dec 2023 trial balance | Robert Hoskins | 1.80 | $1,575.00 |
| 1/12/2024 | Calculate Other Vendors fees accrual for Dec 2023 | Robert Hoskins | 2.10 | $1,837.50 |
| 1/12/2024 | Record Other Vendors fees accrual for Dec 2023 | Robert Hoskins | 0.30 | $262.50 |
| 1/12/2024 | Correspondence with EY Tax re: Year end tax reporting | Robert Hoskins | 0.20 | $175.00 |
| 1/13/2024 | Review and respond to emails with Foreign Debtor personnel (Alameda Research KK) re: transactional activity and updated payment tracker | Daniel Tollefsen | 0.40 | $260.00 |
| 1/13/2024 | Review and log Foreign Debtors' vendor invoices and payment requests | Daniel Tollefsen | 0.50 | $325.00 |
| 1/13/2024 | Examine and revise payment trackers for Foreign Debtors | Daniel Tollefsen | 0.80 | $520.00 |
| 1/13/2024 | Incorporate the latest vendor and employee invoice and payment data into the master payment tracker | Daniel Tollefsen | 2.60 | $1,690.00 |
| 1/13/2024 | Identify and load payment verification support into vendor files | Daniel Tollefsen | 1.30 | $845.00 |
| 1/13/2024 | Correspondence with D. Tollefsen (RLKS) and Foreign Debtor personnel re: review Debtor's updated payment tracker | Kathryn Schultea | 0.80 | $880.00 |
| 1/13/2024 | Translate post petition monthly financial statements and supporting data for FTX Certificates to English | Robert Hoskins | 0.50 | $437.50 |
| 1/13/2024 | Update post petition entry template for FTX Certificates | Robert Hoskins | 0.80 | $700.00 |
| 1/13/2024 | Formulate account movement accounting entries for FTX Certificates for Dec 2023 | Robert Hoskins | 1.50 | $1,312.50 |
| 1/13/2024 | Record Account movement entries for FTX Certificates into the accounting system for Dec 2023 | Robert Hoskins | 0.60 | $525.00 |
| 1/13/2024 | Research and review adjustments made to FTX Crypto Services financial statements | Robert Hoskins | 0.60 | $525.00 |
| 1/13/2024 | Update entry template for Crypto Services account movements | Robert Hoskins | 0.80 | $700.00 |
| 1/13/2024 | Formulate account movement accounting entries for FTX Crypto Services for Dec 2023 | Robert Hoskins | 1.60 | $1,400.00 |

-39-

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/13/2024 | Record Account movement entries for FTX Crypto Services into the accounting system for Dec 2023 | Robert Hoskins | 0.30 | $262.50 |
| 1/14/2024 | IT Helpdesk responses / access rights / password changes | Brandon Bangerter | 0.90 | $652.50 |
| 1/14/2024 | Manage weekly summary of cash balances and develop an associated task lists | Mary Cilia | 1.70 | $1,870.00 |
| 1/14/2024 | Oversight and preparation of various accounting, financial reporting, and communication tasks | Mary Cilia | 2.40 | $2,640.00 |
| 1/14/2024 | Research and review adjustments made to FTX EMEA financial statements | Robert Hoskins | 0.80 | $700.00 |
| 1/14/2024 | Update entry template for EMEA account movements | Robert Hoskins | 1.30 | $1,137.50 |
| 1/14/2024 | Formulate account movement accounting entries for FTX EMEA for Dec 2023 | Robert Hoskins | 1.50 | $1,312.50 |
| 1/14/2024 | Record Account movement entries for FTX EMEA into the accounting system for Dec 2023 | Robert Hoskins | 0.40 | $350.00 |
| 1/14/2024 | Formulate account movement accounting entries for FTX Europe AG for the periods from Dec 2023 | Robert Hoskins | 1.40 | $1,225.00 |
| 1/14/2024 | Record Account movement entries for FTX Europe AG into the accounting system for Dec 2023 | Robert Hoskins | 0.40 | $350.00 |
| 1/14/2024 | Update entry template for Europe AG account movements | Robert Hoskins | 1.30 | $1,137.50 |
| 1/15/2024 | Vendor support case updates for outstanding expenses and contract updates | Brandon Bangerter | 1.00 | $725.00 |
| 1/15/2024 | Research on previous employee hardware and images, backups, etc. | Brandon Bangerter | 2.30 | $1,667.50 |
| 1/15/2024 | IT Helpdesk responses / access rights / password changes | Brandon Bangerter | 2.00 | $1,450.00 |
| 1/15/2024 | Setting up the configuration for exporting critical data from applications | Brandon Bangerter | 1.50 | $1,087.50 |
| 1/15/2024 | Review and respond to emails with Foreign Debtor personnel re: transactional activity and updated payment tracker | Daniel Tollefsen | 0.80 | $520.00 |
| 1/15/2024 | Review and respond to emails with E. Taraba (A&M) re: FTX operating account transactional activity | Daniel Tollefsen | 0.20 | $130.00 |
| 1/15/2024 | Review and respond to CIO re: vendor invoices and transactional activity | Daniel Tollefsen | 0.60 | $390.00 |
| 1/15/2024 | Review and respond to CFO re: Debtor payment activity | Daniel Tollefsen | 0.40 | $260.00 |
| 1/15/2024 | Review and respond to emails with Foreign Debtor personnel (FTX | Daniel Tollefsen | 0.30 | $195.00 |

-40-

| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
|---|---|---|---|---|
| | | **Time Detail Activity by Professional** **Exhibit A** | | |
| | Exchange FZE) re: updated payment tracker sheet regarding transactional activity and supporting documentation | | | |
| 1/15/2024 | Monitor Foreign Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 1.40 | $910.00 |
| 1/15/2024 | Update Foreign Debtors' payment tracking reports | Daniel Tollefsen | 1.80 | $1,170.00 |
| 1/15/2024 | Compile and analyze US Debtors' vendor invoices and payment submissions | Daniel Tollefsen | 1.60 | $1,040.00 |
| 1/15/2024 | Upload latest vendor / employee invoice and payment data to master payment tracker | Daniel Tollefsen | 2.40 | $1,560.00 |
| 1/15/2024 | Integrate supporting payment documentation into vendor files | Daniel Tollefsen | 0.80 | $520.00 |
| 1/15/2024 | Review and analyze financial accounts re: transfers, payments and ACH data entries of invoices | Daniel Tollefsen | 1.40 | $910.00 |
| 1/15/2024 | Analyze and organize newly received records for FTX US | Felicia Buenrostro | 0.50 | $237.50 |
| 1/15/2024 | Analyze and sort emails from Earth Class Virtual Mailbox into appropriate repository folders | Felicia Buenrostro | 0.70 | $332.50 |
| 1/15/2024 | Assess IDR response using personal travel expense data | Felicia Buenrostro | 1.50 | $712.50 |
| 1/15/2024 | Determine and report disparities between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.70 | $332.50 |
| 1/15/2024 | Filing and reviewing WRS documents | Felicia Buenrostro | 0.50 | $237.50 |
| 1/15/2024 | Identify the forwarding addresses for all returned customer checks and remail | Felicia Buenrostro | 0.30 | $142.50 |
| 1/15/2024 | Manage and update the My Phone.com corporate voicemail log spreadsheet | Felicia Buenrostro | 0.70 | $332.50 |
| 1/15/2024 | Obtain and organize Debtor IDR contracts for further assessment | Felicia Buenrostro | 1.50 | $712.50 |
| 1/15/2024 | Receive and arrange all documents on behalf of LP Successor Entity LLC | Felicia Buenrostro | 0.70 | $332.50 |
| 1/15/2024 | Review and sort incoming documents for Alameda Research LLC | Felicia Buenrostro | 0.50 | $237.50 |
| 1/15/2024 | Track and respond to FTX Inquiry inbox requests and log them in the corresponding spreadsheet | Felicia Buenrostro | 1.30 | $617.50 |
| 1/15/2024 | Review and respond to emails with F. Buenrostro (RLKS) re: follow-up on incoming Debtor mail items and mailroom matters | Kathryn Schultea | 0.60 | $660.00 |
| 1/15/2024 | Review and respond to emails with a Debtor employee re: employee termination matters | Kathryn Schultea | 0.90 | $990.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/15/2024 | Review and respond to emails with CFO and E. Simpson (S&C) re: updating register of directors | Kathryn Schultea | 0.70 | $770.00 |
| 1/15/2024 | Review and respond to emails with K. Wrenn (EY) re: IDR personal travel response | Kathryn Schultea | 0.80 | $880.00 |
| 1/15/2024 | Review and respond to emails with a FTX employee re: employee access rights and permissions request | Kathryn Schultea | 0.60 | $660.00 |
| 1/15/2024 | Review weekly PMO and WGL updates | Kathryn Schultea | 0.20 | $220.00 |
| 1/15/2024 | Correspondence with CFO and S. Li (S&C) re: follow-up on tax and financial reporting matters | Kathryn Schultea | 0.60 | $660.00 |
| 1/15/2024 | Deliver preliminary state agency communications to EY for processing and review | Leticia Barrios | 1.10 | $715.00 |
| 1/15/2024 | Monitor and address FTX Recovery inbox emails | Leticia Barrios | 2.80 | $1,820.00 |
| 1/15/2024 | Review and respond to emails re: customer identity verification | Leticia Barrios | 1.30 | $845.00 |
| 1/15/2024 | Analyze and collect data for IRS IDR request re: FTX Promoters | Leticia Barrios | 1.80 | $1,170.00 |
| 1/15/2024 | Personal travel employee listing analysis re: Tax IDR | Leticia Barrios | 1.20 | $780.00 |
| 1/15/2024 | Personal travel expense data analysis for Tax IDR | Leticia Barrios | 1.50 | $975.00 |
| 1/15/2024 | Complete a variety of treasury activities and monitor daily correspondence | Mary Cilia | 3.30 | $3,630.00 |
| 1/15/2024 | Manage daily accounting, financial reporting, and ongoing communications activities | Mary Cilia | 4.20 | $4,620.00 |
| 1/15/2024 | Review docket report and document and account for related filings | Mary Cilia | 0.70 | $770.00 |
| 1/15/2024 | Approved expenses with multiple domestic and international offices while addressing operational and financial matters | Mary Cilia | 3.30 | $3,630.00 |
| 1/15/2024 | Meeting with R. Hoskins (RLKS) and A&M advisors; Crypto management | Mary Cilia | 0.70 | $770.00 |
| 1/15/2024 | Inspect and process invoices, payments, and receipts | Raj Perubhatla | 2.50 | $2,750.00 |
| 1/15/2024 | Review security matters | Raj Perubhatla | 1.80 | $1,980.00 |
| 1/15/2024 | Review, approve, and carry out Crypto management actions | Raj Perubhatla | 2.50 | $2,750.00 |
| 1/15/2024 | Correspondence with third-party vendor personnel re: FTX Business unit IT matters | Raj Perubhatla | 0.50 | $550.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 1/15/2024 | Manage access and IT administrative concerns | Raj Perubhatla | 1.70 | $1,870.00 |
| 1/15/2024 | Meeting with CFO and A&M advisors; Crypto management | Robert Hoskins | 0.70 | $612.50 |
| 1/15/2024 | Update entry template for FTX Structured Products account movements | Robert Hoskins | 0.70 | $612.50 |
| 1/15/2024 | Formulate account movement accounting entries for FTX Structured Products for Dec 2023 | Robert Hoskins | 1.80 | $1,575.00 |
| 1/15/2024 | Translate financials statements and support to English for structured products | Robert Hoskins | 0.80 | $700.00 |
| 1/15/2024 | Record Account movement entries for FTX Structured Products into the accounting system for Dec 2023 | Robert Hoskins | 0.40 | $350.00 |
| 1/15/2024 | Update post petition entry template for FTX Switzerland | Robert Hoskins | 0.70 | $612.50 |
| 1/15/2024 | Formulate account movement accounting entries for FTX Switzerland for the periods from Dec 2023 | Robert Hoskins | 1.50 | $1,312.50 |
| 1/15/2024 | Review payment tracker for adjustment related to FTX Switzerland | Robert Hoskins | 0.20 | $175.00 |
| 1/15/2024 | Record Account movement entries for FTX Switzerland into the accounting system for Dec 2023 | Robert Hoskins | 0.40 | $350.00 |
| 1/15/2024 | Update entry template for FTX Trading GMBH account movements | Robert Hoskins | 1.10 | $962.50 |
| 1/15/2024 | Formulate account movement accounting entries for FTX Trading GMBH for Dec 2023 | Robert Hoskins | 1.70 | $1,487.50 |
| 1/15/2024 | Record Account movement entries for FTX Trading GMBH into the accounting system for Dec 2023 | Robert Hoskins | 0.40 | $350.00 |
| 1/15/2024 | Review payment tracker for adjustment related to FTX Trading GMBH and make adjustments | Robert Hoskins | 0.30 | $262.50 |
| 1/15/2024 | Update post petition entry template for FTX Japan Holdings KK | Robert Hoskins | 1.30 | $1,137.50 |
| 1/15/2024 | Formulate account movement accounting entries for FTX Japan Holdings KK for Dec 2023 | Robert Hoskins | 0.90 | $787.50 |
| 1/15/2024 | Record Account movement entries for FTX Japan Holdings KK into the accounting system for Dec 2023 | Robert Hoskins | 0.80 | $700.00 |
| 1/15/2024 | Review payment tracker for adjustment related to FTX Japan Holdings KK and make adjustments | Robert Hoskins | 0.30 | $262.50 |
| 1/15/2024 | Formulate account movement accounting entries for Quoine India for the periods from Dec 2023 | Robert Hoskins | 0.80 | $700.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/15/2024 | Review payment tracker for adjustment related to Quoine India | Robert Hoskins | 0.30 | $262.50 |
| 1/15/2024 | Record intercompany adjustments for Quoine India | Robert Hoskins | 0.60 | $525.00 |
| 1/16/2024 | Comparisons of terminations and attritions with active employee and application accounts | Brandon Bangerter | 2.00 | $1,450.00 |
| 1/16/2024 | Application access permissions and invitations to account / application license updates | Brandon Bangerter | 1.20 | $870.00 |
| 1/16/2024 | IT Helpdesk responses / access rights / password changes / account updates | Brandon Bangerter | 2.30 | $1,667.50 |
| 1/16/2024 | Meeting with CIO; outstanding IT initiatives | Brandon Bangerter | 0.80 | $580.00 |
| 1/16/2024 | Support cases with vendors questions and updates on billing information and contracts | Brandon Bangerter | 1.80 | $1,305.00 |
| 1/16/2024 | Cloud platform searches for application invoices and contracts | Brandon Bangerter | 2.00 | $1,450.00 |
| 1/16/2024 | Research on security software and installations on employee hardware | Brandon Bangerter | 1.90 | $1,377.50 |
| 1/16/2024 | Review and respond to emails with Foreign Debtor personnel (FTX Japan Group) re: transactional activity and updated payment tracker | Daniel Tollefsen | 0.70 | $455.00 |
| 1/16/2024 | Respond to communications with E. Taraba (A&M) re: FTX operating account transactional activity | Daniel Tollefsen | 0.20 | $130.00 |
| 1/16/2024 | Review and respond to CIO re: vendor invoices and transactional activity | Daniel Tollefsen | 0.60 | $390.00 |
| 1/16/2024 | Review and respond to emails with CAO re: payroll matters | Daniel Tollefsen | 0.30 | $195.00 |
| 1/16/2024 | Review and respond to emails with CFO re: vendor invoice payments | Daniel Tollefsen | 0.70 | $455.00 |
| 1/16/2024 | Review and respond to emails with banking personnel re: transactional activity | Daniel Tollefsen | 0.20 | $130.00 |
| 1/16/2024 | Review and report Foreign Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 1.70 | $1,105.00 |
| 1/16/2024 | Gather and update Foreign Debtors' payment trackers | Daniel Tollefsen | 1.80 | $1,170.00 |
| 1/16/2024 | US Debtors' latest payment requests and vendor invoices monitored and reviewed | Daniel Tollefsen | 1.30 | $845.00 |
| 1/16/2024 | Update master payment tracker with latest vendor and employee invoice and payment data | Daniel Tollefsen | 1.90 | $1,235.00 |
| 1/16/2024 | Update vendor files with payment verification supporting materials | Daniel Tollefsen | 0.80 | $520.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/16/2024 | Monitor financial account activity re: payments, transfers, and ACH data entries of invoices | Daniel Tollefsen | 1.40 | $910.00 |
| 1/16/2024 | Analyze the My Phone.com business voicemail log file and update accordingly | Felicia Buenrostro | 0.50 | $237.50 |
| 1/16/2024 | Document processing and reporting for West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $332.50 |
| 1/16/2024 | Gather and review personal travel expense data for IDR response | Felicia Buenrostro | 1.80 | $855.00 |
| 1/16/2024 | Gather Debtor entity IDR request materials for review | Felicia Buenrostro | 1.50 | $712.50 |
| 1/16/2024 | Manage and review FTX Inquiry inbox requests and log them in the designated database | Felicia Buenrostro | 1.20 | $570.00 |
| 1/16/2024 | Monitor and categorize incoming documentation for LP Successor Entity LLC | Felicia Buenrostro | 0.70 | $332.50 |
| 1/16/2024 | Receive and arrange all documents on behalf of Alameda Research LLC | Felicia Buenrostro | 0.50 | $237.50 |
| 1/16/2024 | Retrieve all returned customer checks, verify their forwarding addresses, and re-mail | Felicia Buenrostro | 0.20 | $95.00 |
| 1/16/2024 | Review and compare inquiry emails to the creditor matrix and report any disparities | Felicia Buenrostro | 0.70 | $332.50 |
| 1/16/2024 | Review and process recent incoming documents for FTX US | Felicia Buenrostro | 0.50 | $237.50 |
| 1/16/2024 | Review, process and sort all Earth Class Virtual Mailbox emails and store them in the appropriate repository folders | Felicia Buenrostro | 0.80 | $380.00 |
| 1/16/2024 | Review and respond to emails with a FTX employee re: follow-up on employee access rights and permissions request | Kathryn Schultea | 0.80 | $880.00 |
| 1/16/2024 | Review and respond to emails with a Debtor employee re: employee compensation matters | Kathryn Schultea | 0.50 | $550.00 |
| 1/16/2024 | Review and respond to emails with T. Shea (EY) re: tax write-up of claims | Kathryn Schultea | 0.70 | $770.00 |
| 1/16/2024 | Review and respond to emails with A. Titus (A&M) re: follow-up on reimbursement of former employee's legal expenses | Kathryn Schultea | 0.80 | $880.00 |
| 1/16/2024 | Review and respond to emails with M. Friedman (S&C) re: scope of employees request | Kathryn Schultea | 0.70 | $770.00 |
| 1/16/2024 | Review and respond to emails with D. Tollefsen (RLKS) re: Debtor's bank charges and invoice request | Kathryn Schultea | 0.60 | $660.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/16/2024 | Review and respond to emails with D. Tollefsen (RLKS) re: Debtor's invoice payment research request | Kathryn Schultea | 0.80 | $880.00 |
| 1/16/2024 | Review and respond to emails with HR Lead re: payroll matters | Kathryn Schultea | 0.80 | $880.00 |
| 1/16/2024 | Correspondence with CFO and a Debtor employee re: review Debtor's payment request | Kathryn Schultea | 0.50 | $550.00 |
| 1/16/2024 | Correspondence with a Debtor employee re: follow-up on year end tax requests | Kathryn Schultea | 0.80 | $880.00 |
| 1/16/2024 | Correspondence with CFO and P. Lavin (S&C) re: return of charitable contribution | Kathryn Schultea | 0.60 | $660.00 |
| 1/16/2024 | Correspondence with HR Lead and various EY advisors re: review various ongoing case matters | Kathryn Schultea | 0.80 | $880.00 |
| 1/16/2024 | Correspondence with CFO and Debtor Bank personnel re: Debtor Bank wire limits | Kathryn Schultea | 0.70 | $770.00 |
| 1/16/2024 | Provide EY with state agency correspondence for review | Leticia Barrios | 1.70 | $1,105.00 |
| 1/16/2024 | Review and respond to emails re: employee information requests in domestic & international HR Teams inboxes | Leticia Barrios | 1.80 | $1,170.00 |
| 1/16/2024 | Respond to FTX Recovery mailbox email requests | Leticia Barrios | 2.50 | $1,625.00 |
| 1/16/2024 | Merge processed payroll logs | Leticia Barrios | 1.80 | $1,170.00 |
| 1/16/2024 | Analysis of personal travel employee listing data for Tax IDR | Leticia Barrios | 1.50 | $975.00 |
| 1/16/2024 | Tax IDR re: personal travel expense analysis | Leticia Barrios | 1.50 | $975.00 |
| 1/16/2024 | Communications with various domestic and foreign offices to approve expenditures and address operational and financial matters | Mary Cilia | 2.30 | $2,530.00 |
| 1/16/2024 | Daily preparation and oversight of accounting, financial reporting, and communications responsibilities | Mary Cilia | 3.80 | $4,180.00 |
| 1/16/2024 | Various daily treasury activities and communications | Mary Cilia | 3.90 | $4,290.00 |
| 1/16/2024 | Review certain MOR schedules and related communications | Mary Cilia | 2.20 | $2,420.00 |
| 1/16/2024 | Develop trial balance sheets pertaining to imported entities, summarizing their financial situations as of December 2023 | Melissa Concitis | 2.70 | $1,755.00 |
| 1/16/2024 | Refine the format of the trial balance sheets for December 2023, to enhance accessibility and ease of review for the team | Melissa Concitis | 0.60 | $390.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/16/2024 | Share combined trial balance sheets with team for further review | Melissa Concitis | 0.30 | $195.00 |
| 1/16/2024 | Finalize the December 2023 Intercompany analysis for the new trial balances | Melissa Concitis | 2.80 | $1,820.00 |
| 1/16/2024 | Share the December 2023 Intercompany analysis with team for further review | Melissa Concitis | 0.30 | $195.00 |
| 1/16/2024 | Correspondence with M. Flynn (A&M) re: service invoices | Raj Perubhatla | 0.50 | $550.00 |
| 1/16/2024 | Review Vendor application for on-boarding | Raj Perubhatla | 1.50 | $1,650.00 |
| 1/16/2024 | Meeting with CEO, K. Ramanathan (A&M), Asset Manager team and others; weekly updates | Raj Perubhatla | 0.70 | $770.00 |
| 1/16/2024 | Monitor, review, approve and process re: Crypto management | Raj Perubhatla | 2.50 | $2,750.00 |
| 1/16/2024 | Meeting with B. Bangerter (RLKS); outstanding IT initiatives | Raj Perubhatla | 0.80 | $880.00 |
| 1/16/2024 | Review and process invoices, payments and receipts | Raj Perubhatla | 1.80 | $1,980.00 |
| 1/16/2024 | Correspondence with K. Mayberry (S&C) re: IT Matters | Raj Perubhatla | 1.30 | $1,430.00 |
| 1/16/2024 | Address IT access and administrative issues | Raj Perubhatla | 1.80 | $1,980.00 |
| 1/16/2024 | Meeting with K. Ramanathan (A&M); IT/Crypto management actions | Raj Perubhatla | 0.20 | $220.00 |
| 1/16/2024 | Correspondence with K. Ramanathan (A&M) re: On-boarding matters | Raj Perubhatla | 0.50 | $550.00 |
| 1/16/2024 | Record intercompany adjustments for Japan Holdings KK | Robert Hoskins | 1.80 | $1,575.00 |
| 1/16/2024 | Update post petition entry template for FTX Japan | Robert Hoskins | 1.60 | $1,400.00 |
| 1/16/2024 | Formulate account movement accounting entries for FTX Japan for Dec 2023 | Robert Hoskins | 1.50 | $1,312.50 |
| 1/16/2024 | Record Account movement entries for FTX Japan into the accounting system for Dec 2023 | Robert Hoskins | 0.60 | $525.00 |
| 1/16/2024 | Review payment tracker for adjustment related to FTX Japan | Robert Hoskins | 0.30 | $262.50 |
| 1/16/2024 | Record intercompany adjustments for Japan | Robert Hoskins | 1.40 | $1,225.00 |
| 1/16/2024 | Update post petition entry template for Quoine Viet | Robert Hoskins | 0.80 | $700.00 |
| 1/16/2024 | Formulate account movement accounting entries for Quoine Viet for Dec 2023 | Robert Hoskins | 0.70 | $612.50 |
| 1/16/2024 | Record Account movement entries for Quoine Viet into the accounting system for Dec 2023 | Robert Hoskins | 0.50 | $437.50 |
| 1/16/2024 | Review payment tracker for adjustment related to Quoine Viet | Robert Hoskins | 0.30 | $262.50 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/16/2024 | Record intercompany adjustments for Quoine Viet | Robert Hoskins | 0.60 | $525.00 |
| 1/16/2024 | Update post petition entry template for Quoine Pte | Robert Hoskins | 1.60 | $1,400.00 |
| 1/16/2024 | Formulate account movement accounting entries for Quoine Pte for Dec 2023 | Robert Hoskins | 1.50 | $1,312.50 |
| 1/16/2024 | Record Account movement entries for Quoine Pte into the accounting system for Dec 2023 | Robert Hoskins | 0.40 | $350.00 |
| 1/16/2024 | Review payment tracker for adjustment related to Quoine Pte | Robert Hoskins | 0.20 | $175.00 |
| 1/16/2024 | Record intercompany adjustments for Quoine Pte | Robert Hoskins | 0.60 | $525.00 |
| 1/16/2024 | Run trial balances for foreign entities and provide to A&M | Robert Hoskins | 0.30 | $262.50 |
| 1/17/2024 | Access to critical applications and configuration updates / testing | Brandon Bangerter | 1.60 | $1,160.00 |
| 1/17/2024 | Contacting software vendors for outstanding invoices and working on pre-post petition amounts | Brandon Bangerter | 2.30 | $1,667.50 |
| 1/17/2024 | Research on outstanding hardware and retrievals of each | Brandon Bangerter | 1.70 | $1,232.50 |
| 1/17/2024 | Meeting with CIO; IT project updates | Brandon Bangerter | 1.00 | $725.00 |
| 1/17/2024 | Cloud platform searches for application invoices and contracts | Brandon Bangerter | 1.80 | $1,305.00 |
| 1/17/2024 | Setting up the configuration for exporting critical data from applications | Brandon Bangerter | 2.10 | $1,522.50 |
| 1/17/2024 | IT Helpdesk responses / e-mail responses / access rights / password changes | Brandon Bangerter | 1.60 | $1,160.00 |
| 1/17/2024 | Correspondence with CIO re: vendor invoice review | Daniel Tollefsen | 0.60 | $390.00 |
| 1/17/2024 | Review and respond to CFO re: Debtor payment activity | Daniel Tollefsen | 0.40 | $260.00 |
| 1/17/2024 | Correspondence with E. Taraba (A&M) re: FTX operating account transactional activity | Daniel Tollefsen | 0.20 | $130.00 |
| 1/17/2024 | Review and log US Debtors' vendor payment requests and invoices | Daniel Tollefsen | 1.70 | $1,105.00 |
| 1/17/2024 | Update master payment tracker with recent vendor and employee invoice and payment data | Daniel Tollefsen | 1.90 | $1,235.00 |
| 1/17/2024 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 0.80 | $520.00 |
| 1/17/2024 | Analyze and maintain financial accounts re: ACH data entries of invoices, payments, and transfers | Daniel Tollefsen | 1.60 | $1,040.00 |
| 1/17/2024 | Review and report personal travel expenses for IDR response | Felicia Buenrostro | 1.70 | $807.50 |

-48-

| \ Time Detail Activity by Professional \ Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/17/2024 | Examine and retain a log of all incoming documents and materials for LP Successor Entity LLC | Felicia Buenrostro | 0.50 | $237.50 |
| 1/17/2024 | Examine and sort all incoming paperwork for FTX US | Felicia Buenrostro | 0.70 | $332.50 |
| 1/17/2024 | Filing and reviewing WRS materials | Felicia Buenrostro | 0.50 | $237.50 |
| 1/17/2024 | Investigate personal travel expense data to support IDR response efforts | Felicia Buenrostro | 1.70 | $807.50 |
| 1/17/2024 | Process and organize incoming documents sent to Alameda Research LLC | Felicia Buenrostro | 0.50 | $237.50 |
| 1/17/2024 | Report discrepancies between inquiry emails and creditor matrix | Felicia Buenrostro | 0.30 | $142.50 |
| 1/17/2024 | Research and verify customer returned checks' forwarding addresses prior to re-mailing | Felicia Buenrostro | 0.20 | $95.00 |
| 1/17/2024 | Sort and store incoming Earth Class Virtual Mailbox emails in repository folders | Felicia Buenrostro | 0.70 | $332.50 |
| 1/17/2024 | Update call log details from My Phone.com corporate inbox messages in the assigned database | Felicia Buenrostro | 0.80 | $380.00 |
| 1/17/2024 | Upload inquiries received from the FTX Inquiry inbox to the assigned spreadsheet | Felicia Buenrostro | 1.30 | $617.50 |
| 1/17/2024 | Review and respond to emails with CFO and a third party vendor re: payment requests | Kathryn Schultea | 0.80 | $880.00 |
| 1/17/2024 | Correspondence with K. Wrenn (EY) re: W2 paper forms | Kathryn Schultea | 0.50 | $550.00 |
| 1/17/2024 | Correspondence with a Debtor employee re: RIF matters | Kathryn Schultea | 0.60 | $660.00 |
| 1/17/2024 | Correspondence with K. Wrenn (EY) re: discovery response re: employment tax items | Kathryn Schultea | 0.80 | $880.00 |
| 1/17/2024 | Correspondence with B. Bangerter (RLKS) and a FTX employee re: follow-up on employee access rights and permissions request | Kathryn Schultea | 0.60 | $660.00 |
| 1/17/2024 | Correspondence with CFO and S. Li (S&C) re: SOW and vendor engagement | Kathryn Schultea | 0.70 | $770.00 |
| 1/17/2024 | Correspondence with several A&M and S&C advisors and a FTX employee re: Foreign Debtor's change of Directors and non-US regulator report updates | Kathryn Schultea | 0.90 | $990.00 |
| 1/17/2024 | Correspondence with CFO re: Debtor Bank's dual verification request | Kathryn Schultea | 0.80 | $880.00 |

| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
|---|---|---|---|---|
| | **Time Detail Activity by Professional**<br>**Exhibit A** | | | |
| 1/17/2024 | Correspondence with CFO and P. Lavin (S&C) re: follow-up on return of charitable contribution | Kathryn Schultea | 0.70 | $770.00 |
| 1/17/2024 | Correspondence with K. Wrenn (EY) and various A&M advisors re: summons request and data gathering efforts | Kathryn Schultea | 0.80 | $880.00 |
| 1/17/2024 | Correspondence with a Debtor employee re: follow-up on employee compensation matters | Kathryn Schultea | 0.80 | $880.00 |
| 1/17/2024 | Submit 1099 correspondence to EY for evaluation | Leticia Barrios | 2.40 | $1,560.00 |
| 1/17/2024 | Review and respond to emails re: identity documentation request | Leticia Barrios | 1.30 | $845.00 |
| 1/17/2024 | Consolidate processed daily payroll log | Leticia Barrios | 2.30 | $1,495.00 |
| 1/17/2024 | Gather and organize data re: tax IDR request | Leticia Barrios | 1.50 | $975.00 |
| 1/17/2024 | Personal travel employee listing data analysis for Tax IDR | Leticia Barrios | 1.80 | $1,170.00 |
| 1/17/2024 | Personal travel expense analysis re: Tax IDR | Leticia Barrios | 1.30 | $845.00 |
| 1/17/2024 | Review December 2023 MOR drafts and footnotes | Mary Cilia | 4.40 | $4,840.00 |
| 1/17/2024 | Communication with local and international offices to approve expenditures and address operational and financial matters | Mary Cilia | 2.60 | $2,860.00 |
| 1/17/2024 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 2.30 | $2,530.00 |
| 1/17/2024 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 2.90 | $3,190.00 |
| 1/17/2024 | Correspondence with H. Chambers (A&M) re: data collection/preservation efforts | Raj Perubhatla | 0.50 | $550.00 |
| 1/17/2024 | Meeting with various A&M advisors; FTX Customer portal sync with Kroll | Raj Perubhatla | 0.30 | $330.00 |
| 1/17/2024 | Supervise, assess, approve, and process tasks re: Crypto management | Raj Perubhatla | 2.80 | $3,080.00 |
| 1/17/2024 | Meeting with B. Bangerter (RLKS); IT project updates | Raj Perubhatla | 1.00 | $1,100.00 |
| 1/17/2024 | Correspondence with third-party vendor personnel re: costs and credits for services | Raj Perubhatla | 0.80 | $880.00 |
| 1/17/2024 | Review compliance matters for Processing activities | Raj Perubhatla | 2.30 | $2,530.00 |
| 1/17/2024 | Assess and manage invoices, payments, and receipts | Raj Perubhatla | 1.80 | $1,980.00 |
| 1/17/2024 | Resolve IT administration and access issues | Raj Perubhatla | 0.80 | $880.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 1/17/2024 | Review and respond to EY Tax questions | Robert Hoskins | 1.60 | $1,400.00 |
| 1/17/2024 | Review foreign tax requests, pull reports and provide to EY | Robert Hoskins | 0.40 | $350.00 |
| 1/17/2024 | Review MOR Combined Income Statements | Robert Hoskins | 0.80 | $700.00 |
| 1/17/2024 | Review MOR Combined Balance Sheets | Robert Hoskins | 1.60 | $1,400.00 |
| 1/17/2024 | Review MOR Draft Forms | Robert Hoskins | 3.30 | $2,887.50 |
| 1/17/2024 | Review MOR Draft Appendices | Robert Hoskins | 1.80 | $1,575.00 |
| 1/17/2024 | Review support for FTX Europe subsidiary adjustments | Robert Hoskins | 0.40 | $350.00 |
| 1/17/2024 | Assess and review docket filings for accounting implications | Robert Hoskins | 0.80 | $700.00 |
| 1/17/2024 | Review final intercompany reconciliation | Robert Hoskins | 0.80 | $700.00 |
| 1/18/2024 | Support calls with vendors to re: access to applications and outstanding bills | Brandon Bangerter | 1.80 | $1,305.00 |
| 1/18/2024 | Research on software vendor contracts and invoices for the same | Brandon Bangerter | 2.30 | $1,667.50 |
| 1/18/2024 | IT Helpdesk responses / e-mail responses / password changes / account updates | Brandon Bangerter | 1.70 | $1,232.50 |
| 1/18/2024 | Access to critical applications and configuration / troubleshooting | Brandon Bangerter | 2.00 | $1,450.00 |
| 1/18/2024 | Research on outstanding hardware and retrievals of each | Brandon Bangerter | 1.30 | $942.50 |
| 1/18/2024 | Application access permissions and invitations to critical applications / license updates | Brandon Bangerter | 1.80 | $1,305.00 |
| 1/18/2024 | Review and respond to CFO re: Debtor payment activity | Daniel Tollefsen | 0.60 | $390.00 |
| 1/18/2024 | Review and respond to CAO re: employee payments | Daniel Tollefsen | 0.30 | $195.00 |
| 1/18/2024 | Review and respond to F. Buenrostro (RLKS) re: transactional activity | Daniel Tollefsen | 0.30 | $195.00 |
| 1/18/2024 | Review and respond to B. Bangerter (RLKS) re: vendor invoices | Daniel Tollefsen | 0.40 | $260.00 |
| 1/18/2024 | Review and respond to CIO re: vendor invoices | Daniel Tollefsen | 0.80 | $520.00 |
| 1/18/2024 | Assess and monitor US Debtors' payment requests and vendor invoices | Daniel Tollefsen | 1.90 | $1,235.00 |
| 1/18/2024 | Incorporate recent vendor and employee invoices and payment data into master payment tracker | Daniel Tollefsen | 1.80 | $1,170.00 |
| 1/18/2024 | Upload vendor payment verification documents to the designated repository | Daniel Tollefsen | 1.60 | $1,040.00 |

| **Time Detail Activity by Professional Exhibit A** | | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 1/18/2024 | Review and update financial accounts re: transfers, payments and ACH data entries of invoices | Daniel Tollefsen | 1.80 | $1,170.00 |
| 1/18/2024 | Collect and examine personal travel expense data for IRS IDR | Felicia Buenrostro | 1.50 | $712.50 |
| 1/18/2024 | Compare and identify any inconsistencies between the inquiry emails and the creditor matrix | Felicia Buenrostro | 0.80 | $380.00 |
| 1/18/2024 | Identify and organize Debtor entity IDR tax requests for further review | Felicia Buenrostro | 1.70 | $807.50 |
| 1/18/2024 | Inspect and maintain a record of all incoming documents and materials for LP Successor Entity LLC | Felicia Buenrostro | 0.50 | $237.50 |
| 1/18/2024 | Locate forwarding addresses for returned customer checks and re-mail | Felicia Buenrostro | 0.20 | $95.00 |
| 1/18/2024 | Maintain all document filings and screenings on behalf of West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $237.50 |
| 1/18/2024 | Monitor and categorize incoming documentation for Alameda Research LLC | Felicia Buenrostro | 0.70 | $332.50 |
| 1/18/2024 | Receive and sort all incoming files and paperwork for FTX US | Felicia Buenrostro | 0.50 | $237.50 |
| 1/18/2024 | Record all requests received from the FTX Inquiry inbox in the designated spreadsheet | Felicia Buenrostro | 1.80 | $855.00 |
| 1/18/2024 | Sort and file Earth Class Virtual Mailbox emails into their respective repository folders | Felicia Buenrostro | 0.50 | $237.50 |
| 1/18/2024 | Update the My Phone.com business voicemail log spreadsheet | Felicia Buenrostro | 0.30 | $142.50 |
| 1/18/2024 | Review and respond to emails with CFO re: Debtor's tax payments | Kathryn Schultea | 0.60 | $660.00 |
| 1/18/2024 | Review and respond to emails with a 401k vendor re: invoice payment request | Kathryn Schultea | 0.80 | $880.00 |
| 1/18/2024 | Review and respond to emails with N. Simoneaux (A&M) re: Foreign Debtor's payroll request | Kathryn Schultea | 0.70 | $770.00 |
| 1/18/2024 | Review and respond to emails with Management Team re: recent phishing email | Kathryn Schultea | 0.80 | $880.00 |
| 1/18/2024 | Review and respond to emails with CEO re: reimbursement of former employee's legal expenses | Kathryn Schultea | 0.60 | $660.00 |
| 1/18/2024 | Correspondence with E. Simpson (S&C) re: officer agreement materials | Kathryn Schultea | 0.80 | $880.00 |
| 1/18/2024 | Correspondence with CEO and T. Shea (EY) re: ongoing tax matters | Kathryn Schultea | 0.70 | $770.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/18/2024 | Correspondence with several EY and A&M advisors re: follow-up on summons request and data gathering efforts | Kathryn Schultea | 0.90 | $990.00 |
| 1/18/2024 | Correspondence with A. Richardson (EY) re: research vendor addresses | Kathryn Schultea | 0.60 | $660.00 |
| 1/18/2024 | Correspondence with J. Berman (EY) re: federal corporate extension calculation | Kathryn Schultea | 0.70 | $770.00 |
| 1/18/2024 | Correspondence with D. Tollefsen and F. Buenrostro (RLKS) re: Debtor's invoice research request | Kathryn Schultea | 0.50 | $550.00 |
| 1/18/2024 | Correspondence with CFO and E. Simpson (S&C) re: Foreign Debtor's Director appointment and termination documents | Kathryn Schultea | 0.80 | $880.00 |
| 1/18/2024 | Correspondence with CFO and A. Richardson (EY) re: follow-up on 2023 vendor reporting | Kathryn Schultea | 0.80 | $880.00 |
| 1/18/2024 | Meeting with CFO, CEO, C. Ancona, B. Mistler, C. Tong, K. Lowery, K. Wrenn, J. Scott, H. Choudary and T. Ferris (EY); FTX quarterly tax summit re: tax audit and deliverables | Kathryn Schultea | 0.50 | $550.00 |
| 1/18/2024 | Meeting with CFO, CEO, C. Ancona, C. Tong, H. Choudary, J. Scott, T. Ferris, T. Shea, J. Berman, L. McGee, K. Lowery and K. Wrenn (EY); FTX quarterly tax summit re: year end reporting | Kathryn Schultea | 0.40 | $440.00 |
| 1/18/2024 | Meeting with CFO, C. Ancona, B. Mistler, C. Tong, K. Lowery, K. Wrenn, J. Scott, H. Choudary and T. Ferris (EY); FTX quarterly tax summit re: updates to the estimation process | Kathryn Schultea | 0.40 | $440.00 |
| 1/18/2024 | Meeting with CFO, C. Ancona, C. Tong, A. Bost, E. Hall, E. Zheng, H. Choudary, J. Berman, J. Scott, M. Musano, T. Shea, Z. Haas and W. Bieganski (EY); FTX quarterly tax summit re: Federal, State and Local extension calculations | Kathryn Schultea | 1.00 | $1,100.00 |
| 1/18/2024 | Meeting with CFO, E. Simpson, A. Kranzley, B. Harsch and S. Ehrenberg (S&C); foreign wind-down matters | Kathryn Schultea | 0.60 | $660.00 |
| 1/18/2024 | Review and respond to emails re: requests for verification of identity | Leticia Barrios | 0.80 | $520.00 |
| 1/18/2024 | Update the IDR Support file with data provided by EY | Leticia Barrios | 1.60 | $1,040.00 |
| 1/18/2024 | Review and respond to email requests re: Secure Electronic Delivery of 1099 Form | Leticia Barrios | 1.30 | $845.00 |
| 1/18/2024 | Assess and respond to FTX Recovery inbox email requests | Leticia Barrios | 1.50 | $975.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/18/2024 | Reconcile daily payroll logs | Leticia Barrios | 1.70 | $1,105.00 |
| 1/18/2024 | Tax IDR re: personal travel employee listing analysis | Leticia Barrios | 1.30 | $845.00 |
| 1/18/2024 | Analysis of personal travel expenses for Tax IDR | Leticia Barrios | 1.60 | $1,040.00 |
| 1/18/2024 | Meeting with R. Hoskins (RLKS); foreign intercompany balance matters | Mary Cilia | 0.50 | $550.00 |
| 1/18/2024 | Meeting with R. Hoskins (RLKS) and A&M advisors; foreign intercompany balance matters | Mary Cilia | 0.50 | $550.00 |
| 1/18/2024 | Meeting with CAO, CEO, C. Ancona, B. Mistler, C. Tong, K. Lowery, K. Wrenn, J. Scott, H. Choudary and T. Ferris (EY); FTX quarterly tax summit re: tax audit and deliverables | Mary Cilia | 0.50 | $550.00 |
| 1/18/2024 | Meeting with CAO, CEO, C. Ancona, C. Tong, H. Choudary, J. Scott, T. Ferris, T. Shea, J. Berman, L. McGee, K. Lowery and K. Wrenn (EY); FTX quarterly tax summit re: year end reporting | Mary Cilia | 0.40 | $440.00 |
| 1/18/2024 | Meeting with CAO, C. Ancona, B. Mistler, C. Tong, K. Lowery, K. Wrenn, J. Scott, H. Choudary and T. Ferris (EY); FTX quarterly tax summit re: updates to the estimation process | Mary Cilia | 0.40 | $440.00 |
| 1/18/2024 | Meeting with CAO, C. Ancona, C. Tong, A. Bost, E. Hall, E. Zheng, H. Choudary, J. Berman, J. Scott, M. Musano, T. Shea, Z. Haas and W. Bieganski (EY); FTX quarterly tax summit re: Federal, State and Local extension calculations | Mary Cilia | 1.00 | $1,100.00 |
| 1/18/2024 | Meeting with CAO, E. Simpson, A. Kranzley, B. Harsch and S. Ehrenberg (S&C); foreign wind-down matters | Mary Cilia | 0.60 | $660.00 |
| 1/18/2024 | Review amended statements and schedule drafts | Mary Cilia | 1.90 | $2,090.00 |
| 1/18/2024 | Various daily accounting and financial reporting activities and communications | Mary Cilia | 2.70 | $2,970.00 |
| 1/18/2024 | Communicating with various domestic and international offices to approve spending while responding to operational and financial considerations | Mary Cilia | 1.40 | $1,540.00 |
| 1/18/2024 | Continued review of December 2023 MOR drafts and footnotes | Mary Cilia | 2.20 | $2,420.00 |
| 1/18/2024 | Organize various treasury operations and monitor daily communications | Mary Cilia | 2.30 | $2,530.00 |
| 1/18/2024 | Successfully retrieved the financial documentation of the vendor through a repository search | Melissa Concitis | 3.80 | $2,470.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 1/18/2024 | Document vendor transactions in the preferred financial system | Melissa Concitis | 3.80 | $2,470.00 |
| 1/18/2024 | Validate vendor transactions' precision by comparing them with the monthly payment tracker from the team | Melissa Concitis | 1.50 | $975.00 |
| 1/18/2024 | Provide contextual information for accounting software transactions with vendors | Melissa Concitis | 0.60 | $390.00 |
| 1/18/2024 | Review data collections projects and progress | Raj Perubhatla | 2.20 | $2,420.00 |
| 1/18/2024 | Meeting with H. Chambers (A&M); data preservation projects | Raj Perubhatla | 0.30 | $330.00 |
| 1/18/2024 | Review compliance requirements for processing activities | Raj Perubhatla | 1.80 | $1,980.00 |
| 1/18/2024 | Meeting with R. Grosvenor, N. Karnik, S. Lowe, M. Flynn (A&M); compliance updates | Raj Perubhatla | 0.80 | $880.00 |
| 1/18/2024 | Evaluate and process invoices, payments, and receipts | Raj Perubhatla | 1.80 | $1,980.00 |
| 1/18/2024 | Analyze, authorize, and perform Crypto management actions | Raj Perubhatla | 2.30 | $2,530.00 |
| 1/18/2024 | Meeting with A. Mohammad (A&M); weekly tech touchpoint | Raj Perubhatla | 0.50 | $550.00 |
| 1/18/2024 | Correspondence with third-party vendor personnel re: cloud accounts | Raj Perubhatla | 0.50 | $550.00 |
| 1/18/2024 | Meeting with K. Ramanathan (A&M); IT/Crypto management | Raj Perubhatla | 0.30 | $330.00 |
| 1/18/2024 | Evaluate and respond to issues with IT access and management | Raj Perubhatla | 0.80 | $880.00 |
| 1/18/2024 | Meeting with CFO; foreign intercompany balance matters | Robert Hoskins | 0.50 | $437.50 |
| 1/18/2024 | Meeting with CFO and A&M advisors; foreign intercompany balance matters | Robert Hoskins | 0.50 | $437.50 |
| 1/18/2024 | Correspondence with EY Tax re: Year end tax reporting | Robert Hoskins | 0.30 | $262.50 |
| 1/18/2024 | Meeting with FTX US Personnel re: Balance sheet detail file | Robert Hoskins | 1.50 | $1,312.50 |
| 1/18/2024 | Review foreign tax requests, pull reports and provide to EY | Robert Hoskins | 1.30 | $1,137.50 |
| 1/18/2024 | Review and respond to EY Tax questions | Robert Hoskins | 0.70 | $612.50 |
| 1/18/2024 | Preparation for balance sheet detail meeting | Robert Hoskins | 0.40 | $350.00 |
| 1/18/2024 | Refine balance sheet detail file template | Robert Hoskins | 0.80 | $700.00 |
| 1/18/2024 | Record intercompany adjustment | Robert Hoskins | 0.40 | $350.00 |
| 1/18/2024 | Review Europe accounting matters slide deck | Robert Hoskins | 0.40 | $350.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/18/2024 | Setup virtual office access | Robert Hoskins | 0.20 | $175.00 |
| 1/18/2024 | Review MOR Combined Income Statements | Robert Hoskins | 1.10 | $962.50 |
| 1/18/2024 | Review MOR Combined Balance Sheets | Robert Hoskins | 1.40 | $1,225.00 |
| 1/18/2024 | Review MOR Draft Forms | Robert Hoskins | 1.40 | $1,225.00 |
| 1/19/2024 | Meeting with CIO, Z. Flegenheimer (S&C) and others; data inventory and collection efforts for data preservation | Brandon Bangerter | 0.30 | $217.50 |
| 1/19/2024 | Meeting with a vendor representative; exporting data from Compliance Alpha | Brandon Bangerter | 0.40 | $290.00 |
| 1/19/2024 | Support case questions and updates on account access and billing information | Brandon Bangerter | 1.30 | $942.50 |
| 1/19/2024 | Company hardware reviews for location and comparison to active accounts | Brandon Bangerter | 1.60 | $1,160.00 |
| 1/19/2024 | Cloud platform searches for application contracts / invoices / orders | Brandon Bangerter | 2.20 | $1,595.00 |
| 1/19/2024 | IT Helpdesk responses / account updates | Brandon Bangerter | 1.40 | $1,015.00 |
| 1/19/2024 | Research on software vendor contracts and invoices for the same | Brandon Bangerter | 1.70 | $1,232.50 |
| 1/19/2024 | Review and respond to emails with CIO re: vendor invoice payments | Daniel Tollefsen | 0.80 | $520.00 |
| 1/19/2024 | Review and respond to F. Buenrostro (RLKS) re: transactional activity | Daniel Tollefsen | 0.60 | $390.00 |
| 1/19/2024 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 1.20 | $780.00 |
| 1/19/2024 | Latest vendor and employee invoice and payment data added to master payment tracker | Daniel Tollefsen | 1.90 | $1,235.00 |
| 1/19/2024 | Incorporate supporting payment documentation and updates into vendor files | Daniel Tollefsen | 1.20 | $780.00 |
| 1/19/2024 | Evaluate and monitor financial accounts re: payments, transfers, and ACH data entries of invoices | Daniel Tollefsen | 1.70 | $1,105.00 |
| 1/19/2024 | Assess and organize the latest inbound documentation for FTX US | Felicia Buenrostro | 0.50 | $237.50 |
| 1/19/2024 | Examine and integrate the latest data into the My Phone.com business voicemail log file | Felicia Buenrostro | 0.30 | $142.50 |
| 1/19/2024 | Examine personal travel expenses and provide an analysis for IDR response | Felicia Buenrostro | 1.50 | $712.50 |
| 1/19/2024 | Gather Debtor IDR Tax contracts for further assessment | Felicia Buenrostro | 1.70 | $807.50 |
| 1/19/2024 | Incoming documentation processing and review on behalf of West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $237.50 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/19/2024 | Look-up and confirm the forwarding addresses for returned customer checks prior to resending | Felicia Buenrostro | 0.20 | $95.00 |
| 1/19/2024 | Prepare, sort, and evaluate all Earth Class Virtual Mailbox emails before filing in the appropriate repository folders | Felicia Buenrostro | 0.50 | $237.50 |
| 1/19/2024 | Receive and categorize documents sent to Alameda Research LLC | Felicia Buenrostro | 0.70 | $332.50 |
| 1/19/2024 | Respond to FTX Inquiry inbox communications and record them in the appropriate spreadsheet | Felicia Buenrostro | 1.50 | $712.50 |
| 1/19/2024 | Review and compare inquiry emails to the creditor matrix and report any disparities | Felicia Buenrostro | 0.50 | $237.50 |
| 1/19/2024 | Review and maintain a comprehensive log of all documents and materials received for LP Successor Entity LLC | Felicia Buenrostro | 0.80 | $380.00 |
| 1/19/2024 | Review and respond to emails with CFO and N. Simoneaux (A&M) re: research employee address and contact information | Kathryn Schultea | 0.80 | $880.00 |
| 1/19/2024 | Correspondence with CFO and S. Li (S&C) re: follow-up on SOW and vendor engagement | Kathryn Schultea | 0.60 | $660.00 |
| 1/19/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.80 | $1,980.00 |
| 1/19/2024 | Input wire transactions for approval | Kathryn Schultea | 2.90 | $3,190.00 |
| 1/19/2024 | Submit state agency preliminary communications to EY advisors for processing and evaluation | Leticia Barrios | 1.70 | $1,105.00 |
| 1/19/2024 | Track and respond to email requests from FTX Recovery mailbox | Leticia Barrios | 1.50 | $975.00 |
| 1/19/2024 | Review and compile data for tax IDR preparation | Leticia Barrios | 1.30 | $845.00 |
| 1/19/2024 | Gather and arrange payroll backup records | Leticia Barrios | 2.20 | $1,430.00 |
| 1/19/2024 | Personal travel employee listing analysis re: Tax IDR | Leticia Barrios | 1.50 | $975.00 |
| 1/19/2024 | Gather and analyze personal travel expense data re: Tax IDR request | Leticia Barrios | 1.60 | $1,040.00 |
| 1/19/2024 | Meeting with S&C, A&M and EY advisors; foreign wind down status | Mary Cilia | 0.40 | $440.00 |
| 1/19/2024 | Meeting with D. Johnson (A&M); cash planning | Mary Cilia | 0.30 | $330.00 |
| 1/19/2024 | Various daily accounting and financial reporting activities and communications | Mary Cilia | 5.70 | $6,270.00 |
| 1/19/2024 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 1.40 | $1,540.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 1/19/2024 | Manage a wide range of treasury-related activities and daily messages | Mary Cilia | 4.80 | $5,280.00 |
| 1/19/2024 | Meeting with S&C and A&M advisors; statement and schedule amendments | Mary Cilia | 0.30 | $330.00 |
| 1/19/2024 | Meeting with R. Hoskins (RLKS); loans receivable and related interest income | Mary Cilia | 1.30 | $1,430.00 |
| 1/19/2024 | Generate trial balance statements for a specific silo as of the petition date | Melissa Concitis | 3.30 | $2,145.00 |
| 1/19/2024 | Rearrange the format of the trial balance sheets as of the petition date to enhance ease of review by the team. | Melissa Concitis | 0.60 | $390.00 |
| 1/19/2024 | Prepare trial balance sheets for a designated silo as of the petition date. | Melissa Concitis | 1.70 | $1,105.00 |
| 1/19/2024 | Restructure the layout of trial balance sheets for the petition date to make them more accessible for team review | Melissa Concitis | 0.40 | $260.00 |
| 1/19/2024 | Produce trial balance statements specifically for a chosen silo on the petition date | Melissa Concitis | 1.40 | $910.00 |
| 1/19/2024 | Optimize the trial balance sheet layout for the petition date to promote a smoother review process for the team | Melissa Concitis | 0.30 | $195.00 |
| 1/19/2024 | Prepare trial balance reports for a particular silo, aligning with the petition date | Melissa Concitis | 2.80 | $1,820.00 |
| 1/19/2024 | Modify the format of trial balance sheets as of the petition date to simplify the review process for the team | Melissa Concitis | 0.50 | $325.00 |
| 1/19/2024 | Develop trial balance sheets for a specified silo, reflecting the petition date | Melissa Concitis | 0.80 | $520.00 |
| 1/19/2024 | Adjust the format of trial balance sheets as of the petition date to ensure they are user-friendly for the team | Melissa Concitis | 0.20 | $130.00 |
| 1/19/2024 | Download the requested December 2023 bank statements | Melissa Concitis | 0.20 | $130.00 |
| 1/19/2024 | Share the requested December 2023 bank statements | Melissa Concitis | 0.10 | $65.00 |
| 1/19/2024 | Review PMO Deck from C. Sullivan (A&M) | Raj Perubhatla | 0.80 | $880.00 |
| 1/19/2024 | Review, approve, and manage Crypto management processes | Raj Perubhatla | 2.50 | $2,750.00 |
| 1/19/2024 | Examine and manage invoices, payments, and receipts | Raj Perubhatla | 2.30 | $2,530.00 |
| 1/19/2024 | Review data collections projects and progress | Raj Perubhatla | 2.80 | $3,080.00 |
| 1/19/2024 | Supervision of customer service initiatives re: Customer Portal | Raj Perubhatla | 0.80 | $880.00 |
| 1/19/2024 | Observe and respond to development oversight | Raj Perubhatla | 0.80 | $880.00 |

| | **Time Detail Activity by Professional** **Exhibit A** | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 1/19/2024 | Meeting with B. Bangerter (RLKS), Z. Flegenheimer (S&C) and others; data inventory and collection efforts for data preservation | Raj Perubhatla | 0.30 | $330.00 |
| 1/19/2024 | Review correspondence from G. Balmelli and K. Dusendschon (A&M) re: data collection efforts | Raj Perubhatla | 0.30 | $330.00 |
| 1/19/2024 | Meeting with CFO; loans receivable and related interest income | Robert Hoskins | 1.30 | $1,137.50 |
| 1/19/2024 | Prepare loans receivable detailed listing | Robert Hoskins | 1.80 | $1,575.00 |
| 1/19/2024 | Record non cash entries for FTX Trading Ltd | Robert Hoskins | 1.40 | $1,225.00 |
| 1/19/2024 | Record non cash entries for WRS Inc | Robert Hoskins | 0.60 | $525.00 |
| 1/19/2024 | Review, research and respond to Tax questions | Robert Hoskins | 1.70 | $1,487.50 |
| 1/19/2024 | Correspondence with A&M Europe re: Intercompany support | Robert Hoskins | 0.20 | $175.00 |
| 1/19/2024 | Correspondence with FTX US Personnel re: Balance sheet detail reconciliations | Robert Hoskins | 0.30 | $262.50 |
| 1/19/2024 | Review MOR Draft Forms | Robert Hoskins | 0.80 | $700.00 |
| 1/20/2024 | Review and respond to emails with Foreign Debtor personnel (Alameda Research KK) re: transactional activity and updated payment tracker | Daniel Tollefsen | 0.40 | $260.00 |
| 1/20/2024 | Assess Foreign Debtors vendor invoices and payment requests | Daniel Tollefsen | 1.20 | $780.00 |
| 1/20/2024 | Update and maintain Foreign Debtors' payment tracking reports | Daniel Tollefsen | 0.60 | $390.00 |
| 1/20/2024 | Update the master payment tracker with the latest data re: vendor and employee invoices and payments | Daniel Tollefsen | 1.80 | $1,170.00 |
| 1/20/2024 | Load supporting payment documentation into vendor files | Daniel Tollefsen | 0.70 | $455.00 |
| 1/20/2024 | Correspondence with D. Tollefsen (RLKS) and a Debtor employee re: review Debtor's updated payment tracker | Kathryn Schultea | 0.70 | $770.00 |
| 1/20/2024 | Correspondence with CFO and S. Li (S&C) re: follow-up on SOW and vendor engagement | Kathryn Schultea | 0.60 | $660.00 |
| 1/21/2024 | Review and respond to emails with D. Tollefsen (RLKS) and a Debtor employee re: follow-up on Debtor's updated payment tracker | Kathryn Schultea | 0.80 | $880.00 |
| 1/21/2024 | Monitor weekly cash balance report and generate a comprehensive weekly task list | Mary Cilia | 2.10 | $2,310.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
| --- | --- | --- | --- | --- |
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/22/2024 | Support ticket updates with software vendors on pre and post petition expenses | Brandon Bangerter | 1.80 | $1,305.00 |
| 1/22/2024 | Application setup and configuration, testing and troubleshooting and rights assignments | Brandon Bangerter | 1.60 | $1,160.00 |
| 1/22/2024 | Research on outstanding hardware and retrievals of each | Brandon Bangerter | 1.50 | $1,087.50 |
| 1/22/2024 | Reviewing each application for user / group access and removing, suspending, disabling as appropriate | Brandon Bangerter | 2.00 | $1,450.00 |
| 1/22/2024 | IT Helpdesk responses / password changes / account updates | Brandon Bangerter | 1.70 | $1,232.50 |
| 1/22/2024 | Support calls with vendors to re: access to applications and outstanding bills | Brandon Bangerter | 1.30 | $942.50 |
| 1/22/2024 | Correspondence with CIO re: review vendor invoices | Daniel Tollefsen | 0.80 | $520.00 |
| 1/22/2024 | Review and respond to emails with Foreign Debtor personnel re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.90 | $585.00 |
| 1/22/2024 | Review and respond to emails with Foreign Debtor personnel (Alameda Research KK) re: payment requests and supporting documentation | Daniel Tollefsen | 0.40 | $260.00 |
| 1/22/2024 | Review and respond to emails with Foreign Debtor personnel (FTX Japan Group) re: payment requests and supporting documentation | Daniel Tollefsen | 0.90 | $585.00 |
| 1/22/2024 | Review and respond to emails with Foreign Debtor personnel (Zubr Exchange Ltd) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.20 | $130.00 |
| 1/22/2024 | Correspondence with CFO re: review vendor invoices | Daniel Tollefsen | 0.70 | $455.00 |
| 1/22/2024 | Review and respond to emails with E. Taraba (A&M) re: FTX operating account transactional activity | Daniel Tollefsen | 0.20 | $130.00 |
| 1/22/2024 | Analyze and record Foreign Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 1.10 | $715.00 |
| 1/22/2024 | Monitor and maintain Foreign Debtors' payment tracker updates | Daniel Tollefsen | 1.20 | $780.00 |
| 1/22/2024 | Gather and analyze US Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 1.30 | $845.00 |
| 1/22/2024 | Incorporate the latest vendor and employee invoice and payment data into the master payment tracker | Daniel Tollefsen | 1.80 | $1,170.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/22/2024 | Identify and load payment verification support into vendor files | Daniel Tollefsen | 0.70 | $455.00 |
| 1/22/2024 | Review and analyze financial accounts re: transfers, payments and ACH data entries of invoices | Daniel Tollefsen | 1.60 | $1,040.00 |
| 1/22/2024 | Compare inquiry emails to the creditor matrix and report discrepancies | Felicia Buenrostro | 0.50 | $237.50 |
| 1/22/2024 | Document processing and reporting for West Realm Shires Inc. | Felicia Buenrostro | 0.30 | $142.50 |
| 1/22/2024 | Examine and retain a log of all incoming documents and materials for Alameda Research LLC | Felicia Buenrostro | 0.70 | $332.50 |
| 1/22/2024 | Examine individual travel expenses for IDR response | Felicia Buenrostro | 2.80 | $1,330.00 |
| 1/22/2024 | Log all FTX Inquiry inbox requests in the appropriate database | Felicia Buenrostro | 1.70 | $807.50 |
| 1/22/2024 | Obtain and arrange Debtor entity IRS IDR tax reporting for further evaluation | Felicia Buenrostro | 2.50 | $1,187.50 |
| 1/22/2024 | Prepare, sort, and review all e-mails delivered to the Earth Class Virtual Mailbox, then file in the relevant repository folders | Felicia Buenrostro | 0.50 | $237.50 |
| 1/22/2024 | Review and retain a log of all incoming documents and materials re: LP Successor Entity LLC | Felicia Buenrostro | 0.70 | $332.50 |
| 1/22/2024 | Review and sort incoming documents for FTX US | Felicia Buenrostro | 0.50 | $237.50 |
| 1/22/2024 | Review calls in the My Phone.com company inbox and log information in the call log spreadsheet | Felicia Buenrostro | 0.30 | $142.50 |
| 1/22/2024 | Validate forwarding addresses for all returned customer checks and remail | Felicia Buenrostro | 0.20 | $95.00 |
| 1/22/2024 | Review and respond to emails with CFO and T. Shea (EY) re: FTX quarterly tax summit | Kathryn Schultea | 0.70 | $770.00 |
| 1/22/2024 | Review and respond to emails with L. Barrios (RLKS) re: Debtor's records of processing activities re: HR matters | Kathryn Schultea | 0.80 | $880.00 |
| 1/22/2024 | Review and respond to emails with N. Simoneaux (A&M) re: Debtor's payroll request | Kathryn Schultea | 0.60 | $660.00 |
| 1/22/2024 | Correspondence with K. Wrenn (EY) re: review FTX employment tax items | Kathryn Schultea | 0.80 | $880.00 |
| 1/22/2024 | Correspondence with CFO and Debtor Bank personnel re: Debtor Bank wire PIN address matters | Kathryn Schultea | 0.80 | $880.00 |
| 1/22/2024 | Correspondence with CFO and D. Hammon (EY) re: IDR summaries and trackers | Kathryn Schultea | 0.90 | $990.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 1/22/2024 | Correspondence with D. Slay (A&M) re: post-confirmation wind-down budget | Kathryn Schultea | 0.60 | $660.00 |
| 1/22/2024 | Correspondence with CFO and C. Dunne (S&C) re: review litigation expert's invoice payment request | Kathryn Schultea | 0.70 | $770.00 |
| 1/22/2024 | Meeting with CFO, C. Ancona, M. Musano, E. Hall, H. Choudary, D. Hammon, C. MacLean, C. Tong and J. Scott  (EY); compliance review and budget updates | Kathryn Schultea | 0.60 | $660.00 |
| 1/22/2024 | Meeting with CFO, K. Wrenn and B. Mistler (EY); tax summary | Kathryn Schultea | 0.50 | $550.00 |
| 1/22/2024 | Meeting with CFO and CIO; FTX open matters | Kathryn Schultea | 1.00 | $1,100.00 |
| 1/22/2024 | Send the relevant tax documents from the state tax agency to EY for review and processing | Leticia Barrios | 1.70 | $1,105.00 |
| 1/22/2024 | Track and respond to email requests from FTX Recovery mailbox | Leticia Barrios | 0.80 | $520.00 |
| 1/22/2024 | Process payroll journal and organize backup in document repository for semi-monthly | Leticia Barrios | 1.50 | $975.00 |
| 1/22/2024 | Research and analyze personal travel employee listing data re: tax IDR request | Leticia Barrios | 0.70 | $455.00 |
| 1/22/2024 | Tax IDR re: personal travel expense analysis | Leticia Barrios | 2.80 | $1,820.00 |
| 1/22/2024 | Verify current employees resident status in foreign countries | Leticia Barrios | 1.70 | $1,105.00 |
| 1/22/2024 | Coordinating with domestic and international offices re: financial and operational matters | Mary Cilia | 3.30 | $3,630.00 |
| 1/22/2024 | Examine the docket report, document, and track related filings | Mary Cilia | 0.40 | $440.00 |
| 1/22/2024 | Meeting with CAO, C. Ancona, M. Musano, E. Hall, H. Choudary, D. Hammon, C. MacLean, C. Tong and J. Scott  (EY); compliance review and budget updates | Mary Cilia | 0.60 | $660.00 |
| 1/22/2024 | Meeting with CAO, K. Wrenn and B. Mistler (EY); tax summary | Mary Cilia | 0.50 | $550.00 |
| 1/22/2024 | Meeting with CAO and CIO; FTX open matters | Mary Cilia | 1.00 | $1,100.00 |
| 1/22/2024 | Meeting with A&M and KYC Vendor; Collection of customer tax forms for distributions | Mary Cilia | 0.40 | $440.00 |
| 1/22/2024 | Organize various treasury operations and monitor daily communications | Mary Cilia | 3.70 | $4,070.00 |
| 1/22/2024 | Daily preparation and oversight of accounting, financial reporting, and communications responsibilities | Mary Cilia | 2.90 | $3,190.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/22/2024 | Gather the required documentation for December 2023 from the foreign bank lead | Melissa Concitis | 0.40 | $260.00 |
| 1/22/2024 | Modify the titles of the December 2023 financial records and upload them to the shared drive | Melissa Concitis | 0.30 | $195.00 |
| 1/22/2024 | Access online banking, retrieve specific transactions, and download them | Melissa Concitis | 1.20 | $780.00 |
| 1/22/2024 | Revise and distribute specific transactions with the team | Melissa Concitis | 0.80 | $520.00 |
| 1/22/2024 | Investigate the shared drive for evidence supporting specific transactions | Melissa Concitis | 1.10 | $715.00 |
| 1/22/2024 | Located the vendor's financial records by searching the designated repository | Melissa Concitis | 3.30 | $2,145.00 |
| 1/22/2024 | Imported the vendor transactions into the specified accounting software as required | Melissa Concitis | 3.30 | $2,145.00 |
| 1/22/2024 | Detailed annotations were made on all vendor transaction attachments, allowing the team to access and review the information | Melissa Concitis | 0.30 | $195.00 |
| 1/22/2024 | Validate vendor transactions by cross-referencing them with the monthly payment tracker from the team | Melissa Concitis | 1.30 | $845.00 |
| 1/22/2024 | Inspect and process invoices, payments, and receipts | Raj Perubhatla | 1.50 | $1,650.00 |
| 1/22/2024 | Review security matters | Raj Perubhatla | 2.20 | $2,420.00 |
| 1/22/2024 | Scrutinize, authorize, and carry out Crypto management actions | Raj Perubhatla | 1.80 | $1,980.00 |
| 1/22/2024 | Meeting with CEO, K. Ramanathan (A&M), Asset Manager team and others; weekly updates | Raj Perubhatla | 0.60 | $660.00 |
| 1/22/2024 | Meeting with CAO and CFO; FTX open matters | Raj Perubhatla | 1.00 | $1,100.00 |
| 1/22/2024 | Correspondence with a third-party vendor personnel re: pre-petition cloud invoices, payments and bankruptcy filing | Raj Perubhatla | 1.00 | $1,100.00 |
| 1/22/2024 | Manage and monitor Portal efforts re: customer service | Raj Perubhatla | 1.20 | $1,320.00 |
| 1/22/2024 | Review correspondence from K. Dusendschon (A&M) re: messaging matters | Raj Perubhatla | 0.30 | $330.00 |
| 1/22/2024 | Investigate IT access and administration concerns | Raj Perubhatla | 1.30 | $1,430.00 |
| 1/22/2024 | Review, research and respond to A&M Europe intercompany support requests | Robert Hoskins | 0.40 | $350.00 |
| 1/22/2024 | Review support for Europe intercompany requests | Robert Hoskins | 0.60 | $525.00 |
| 1/22/2024 | Review support, update balance sheet detail file, and organize support on Box | Robert Hoskins | 2.30 | $2,012.50 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/22/2024 | Download, and review draft and final MOR files from Box | Robert Hoskins | 2.60 | $2,275.00 |
| 1/22/2024 | Upload and organize draft and final MOR files to Box | Robert Hoskins | 0.40 | $350.00 |
| 1/22/2024 | Upload and organize support for account reconciliation on Box | Robert Hoskins | 0.30 | $262.50 |
| 1/22/2024 | Reconcile interest on loans receivable | Robert Hoskins | 0.30 | $262.50 |
| 1/22/2024 | Compile detailed support for loan receivable and associated interest, organize and post to Box | Robert Hoskins | 1.10 | $962.50 |
| 1/23/2024 | IT Helpdesk responses / password changes / account updates | Brandon Bangerter | 1.80 | $1,305.00 |
| 1/23/2024 | Access to critical applications and configuration / troubleshooting | Brandon Bangerter | 1.30 | $942.50 |
| 1/23/2024 | Research on application accounts and configuration of software utilized in portal | Brandon Bangerter | 1.30 | $942.50 |
| 1/23/2024 | Audits of critical applications user permissions | Brandon Bangerter | 1.80 | $1,305.00 |
| 1/23/2024 | Support cases with vendors questions and updates on billing information and contracts | Brandon Bangerter | 2.20 | $1,595.00 |
| 1/23/2024 | Review and respond to emails with Foreign Debtor personnel (Zubr Exchange Ltd) re: follow-up on payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $195.00 |
| 1/23/2024 | Review and respond to emails with Foreign Debtor personnel re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.90 | $585.00 |
| 1/23/2024 | Respond to communications with E. Taraba (A&M) re: FTX operating account transactional activity | Daniel Tollefsen | 0.20 | $130.00 |
| 1/23/2024 | Review and respond to F. Buenrostro (RLKS) re: transactional activity | Daniel Tollefsen | 0.60 | $390.00 |
| 1/23/2024 | Review and respond to CAO re: vendor payments | Daniel Tollefsen | 0.30 | $195.00 |
| 1/23/2024 | Review and respond to emails with CFO re: vendor invoice matters | Daniel Tollefsen | 0.70 | $455.00 |
| 1/23/2024 | Review and log Foreign Debtors' vendor invoices and payment requests | Daniel Tollefsen | 0.90 | $585.00 |
| 1/23/2024 | Maintain Foreign Debtors' payment tracking reports | Daniel Tollefsen | 1.10 | $715.00 |
| 1/23/2024 | Monitor US Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 1.30 | $845.00 |
| 1/23/2024 | Upload latest vendor / employee invoice and payment data to master payment tracker | Daniel Tollefsen | 1.90 | $1,235.00 |
| 1/23/2024 | Integrate supporting payment documentation into vendor files | Daniel Tollefsen | 0.80 | $520.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/23/2024 | Monitor financial account activity re: payments, transfers, and ACH data entries of invoices | Daniel Tollefsen | 1.20 | $780.00 |
| 1/23/2024 | Analyze and classify incoming paperwork for West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $332.50 |
| 1/23/2024 | Assess and maintain a comprehensive record of incoming documents and materials intended for LP Successor Entity LLC | Felicia Buenrostro | 0.80 | $380.00 |
| 1/23/2024 | Analyze and review inquiry emails against the creditor matrix for any discrepancies | Felicia Buenrostro | 0.50 | $237.50 |
| 1/23/2024 | Evaluate and arrange incoming files for FTX US | Felicia Buenrostro | 0.70 | $332.50 |
| 1/23/2024 | Evaluate and assess individual travel expense data for IDR response | Felicia Buenrostro | 2.50 | $1,187.50 |
| 1/23/2024 | Identify and arrange Debtor entities' IDR requests for further review | Felicia Buenrostro | 2.70 | $1,282.50 |
| 1/23/2024 | Locate forwarding addresses and remail all returned customer checks | Felicia Buenrostro | 0.20 | $95.00 |
| 1/23/2024 | Review and maintain a record of all incoming documents and materials received by Alameda Research LLC | Felicia Buenrostro | 0.50 | $237.50 |
| 1/23/2024 | Review calls in the My Phone.com company inbox and log information in the call log spreadsheet | Felicia Buenrostro | 0.30 | $142.50 |
| 1/23/2024 | Sort and classify emails from the Earth Class Virtual Mailbox to their respective repository locations | Felicia Buenrostro | 0.70 | $332.50 |
| 1/23/2024 | Track and respond to FTX Inquiry inbox requests and log them in the corresponding spreadsheet | Felicia Buenrostro | 1.30 | $617.50 |
| 1/23/2024 | Review board deck presentation for the weekly board call | Kathryn Schultea | 0.30 | $330.00 |
| 1/23/2024 | Review and respond to emails with T. Shea (EY) re: work status updates and wind-down budget | Kathryn Schultea | 0.60 | $660.00 |
| 1/23/2024 | Review and respond to emails with E. Simpson (S&C) re: Foreign Debtor's payment tracker updates | Kathryn Schultea | 0.70 | $770.00 |
| 1/23/2024 | Review and respond to emails with CFO and C. Dunne (S&C) re: follow-up on litigation expert's invoice payment request | Kathryn Schultea | 0.50 | $550.00 |
| 1/23/2024 | Review and respond to emails with D. Tollefsen (RLKS) re: Debtor's invoice payments | Kathryn Schultea | 0.60 | $660.00 |
| 1/23/2024 | Correspondence with CFO and Debtor Bank personnel re: follow-up on Debtor Bank wire PIN address matters | Kathryn Schultea | 0.50 | $550.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
| --- | --- | --- | --- | --- |
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/23/2024 | Meeting with CFO, CIO, A&M, S&C and others; Board call | Kathryn Schultea | 0.90 | $990.00 |
| 1/23/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 2.70 | $2,970.00 |
| 1/23/2024 | Input wire transactions for approval | Kathryn Schultea | 2.90 | $3,190.00 |
| 1/23/2024 | Respond to FTX Recovery mailbox email requests | Leticia Barrios | 1.30 | $845.00 |
| 1/23/2024 | Analyze payroll journals and organize supporting documents in the dedicated repository | Leticia Barrios | 2.50 | $1,625.00 |
| 1/23/2024 | Verify current employees resident status in foreign countries | Leticia Barrios | 1.80 | $1,170.00 |
| 1/23/2024 | Analysis of personal travel employee listing data for Tax IDR | Leticia Barrios | 1.80 | $1,170.00 |
| 1/23/2024 | Personal travel expense analysis re: Tax IDR | Leticia Barrios | 1.70 | $1,105.00 |
| 1/23/2024 | Complete a variety of treasury activities and monitor daily correspondence | Mary Cilia | 3.60 | $3,960.00 |
| 1/23/2024 | Meeting with CAO, CIO, A&M, S&C and others; Board call | Mary Cilia | 0.90 | $990.00 |
| 1/23/2024 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 2.90 | $3,190.00 |
| 1/23/2024 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 4.40 | $4,840.00 |
| 1/23/2024 | Retrieved the financial data of the vendor by exploring the specified repository | Melissa Concitis | 3.80 | $2,470.00 |
| 1/23/2024 | Combine vendor files into the corresponding accounting software records | Melissa Concitis | 3.80 | $2,470.00 |
| 1/23/2024 | Ensure the accuracy of vendor transactions by cross-verifying them with the team's provided monthly payment tracker | Melissa Concitis | 2.50 | $1,625.00 |
| 1/23/2024 | Add comments to the vendor transaction entries within the accounting software | Melissa Concitis | 1.30 | $845.00 |
| 1/23/2024 | Oversee, approve, and execute processes re: Crypto management | Raj Perubhatla | 2.50 | $2,750.00 |
| 1/23/2024 | Review and process invoices, payments and receipts | Raj Perubhatla | 1.80 | $1,980.00 |
| 1/23/2024 | Review Board call deck | Raj Perubhatla | 0.80 | $880.00 |
| 1/23/2024 | Meeting with CAO, CFO, A&M, S&C and others; Board call | Raj Perubhatla | 0.90 | $990.00 |
| 1/23/2024 | Review budgets, costs and forecasts | Raj Perubhatla | 1.50 | $1,650.00 |
| 1/23/2024 | Correspondence with E. Taraba (A&M) re: IT Forecasts | Raj Perubhatla | 0.30 | $330.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/23/2024 | Monitor and address development supervision matters | Raj Perubhatla | 1.50 | $1,650.00 |
| 1/23/2024 | Review and address IT access and administrative matters | Raj Perubhatla | 1.00 | $1,100.00 |
| 1/23/2024 | Upload and send documents for Bank account access | Robert Hoskins | 0.30 | $262.50 |
| 1/23/2024 | Review support for Europe intercompany requests | Robert Hoskins | 1.20 | $1,050.00 |
| 1/23/2024 | Download, and review draft and final MOR files from Box | Robert Hoskins | 0.80 | $700.00 |
| 1/23/2024 | Upload and organize draft and final MOR files to Box | Robert Hoskins | 0.30 | $262.50 |
| 1/23/2024 | Reconcile year end prepaids balance for FTX Trading | Robert Hoskins | 1.60 | $1,400.00 |
| 1/23/2024 | Record prepaid adjustments for FTX Trading | Robert Hoskins | 0.40 | $350.00 |
| 1/23/2024 | Upload and organize support for account reconciliation on Box | Robert Hoskins | 0.30 | $262.50 |
| 1/23/2024 | Calculate and record interest on loans receivable | Robert Hoskins | 0.60 | $525.00 |
| 1/23/2024 | Reconcile interest on loans receivable | Robert Hoskins | 1.40 | $1,225.00 |
| 1/23/2024 | Compile detailed support for loan receivable and associated interest organize and post to Box | Robert Hoskins | 1.50 | $1,312.50 |
| 1/24/2024 | Meeting with CIO; IT project updates | Brandon Bangerter | 1.00 | $725.00 |
| 1/24/2024 | Vendor support calls for discussion on pre-post invoices and contract details | Brandon Bangerter | 2.10 | $1,522.50 |
| 1/24/2024 | Cloud platform searches for application contracts | Brandon Bangerter | 1.60 | $1,160.00 |
| 1/24/2024 | IT Helpdesk responses / e-mail responses / access rights / password changes / account updates | Brandon Bangerter | 1.80 | $1,305.00 |
| 1/24/2024 | Research on critical applications, access and contracts | Brandon Bangerter | 2.20 | $1,595.00 |
| 1/24/2024 | Research on retrievals and updates to list of outstanding hardware in each tenant | Brandon Bangerter | 1.20 | $870.00 |
| 1/24/2024 | Review and respond to emails with CIO re: vendor invoice matters | Daniel Tollefsen | 0.60 | $390.00 |
| 1/24/2024 | Review and respond to emails with Foreign Debtor personnel (Alameda Research KK) re: payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $195.00 |
| 1/24/2024 | Correspondence with CFO re: vendor invoice matters | Daniel Tollefsen | 0.70 | $455.00 |
| 1/24/2024 | Monitor Foreign Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 0.80 | $520.00 |
| 1/24/2024 | Review and update of Foreign Debtor payment trackers | Daniel Tollefsen | 0.60 | $390.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/24/2024 | Compile and analyze US Debtors' vendor invoices and payment submissions | Daniel Tollefsen | 1.30 | $845.00 |
| 1/24/2024 | Update master payment tracker with latest vendor and employee invoice and payment data | Daniel Tollefsen | 1.40 | $910.00 |
| 1/24/2024 | Update vendor files with payment verification supporting materials | Daniel Tollefsen | 0.90 | $585.00 |
| 1/24/2024 | Analyze and maintain financial accounts re: ACH data entries of invoices, payments, and transfers | Daniel Tollefsen | 1.30 | $845.00 |
| 1/24/2024 | Analyze personal travel expenses for IDR response | Felicia Buenrostro | 2.50 | $1,187.50 |
| 1/24/2024 | Document filing and screening for WRS | Felicia Buenrostro | 0.50 | $237.50 |
| 1/24/2024 | Evaluate sort, and archive all Earth Class Virtual Mailbox emails in the designated repository folders | Felicia Buenrostro | 0.80 | $380.00 |
| 1/24/2024 | Identify and report variances between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.70 | $332.50 |
| 1/24/2024 | Locate forwarding addresses for returned customer checks and re-mail | Felicia Buenrostro | 0.20 | $95.00 |
| 1/24/2024 | Monitor and categorize incoming documentation for LP Successor Entity LLC | Felicia Buenrostro | 0.50 | $237.50 |
| 1/24/2024 | Organize and maintain Debtor entities' IDR requests | Felicia Buenrostro | 2.30 | $1,092.50 |
| 1/24/2024 | Process and organize incoming documents sent to Alameda Research LLC | Felicia Buenrostro | 0.50 | $237.50 |
| 1/24/2024 | Record all requests received from the FTX Inquiry inbox in the designated spreadsheet | Felicia Buenrostro | 1.30 | $617.50 |
| 1/24/2024 | Review and maintain the My Phone.com corporate voicemail log | Felicia Buenrostro | 0.70 | $332.50 |
| 1/24/2024 | Review and process recent incoming documents for FTX US | Felicia Buenrostro | 0.50 | $237.50 |
| 1/24/2024 | Review and respond to emails with K. Wrenn (EY) re: follow-up on FTX employment tax items | Kathryn Schultea | 0.80 | $880.00 |
| 1/24/2024 | Review and respond to emails with Management Team re: RIF matters | Kathryn Schultea | 0.90 | $990.00 |
| 1/24/2024 | Review and respond to emails with HR Lead re: account closure request | Kathryn Schultea | 0.60 | $660.00 |
| 1/24/2024 | Review and respond to emails with a 401k vendor re: follow-up on invoice payment request | Kathryn Schultea | 0.80 | $880.00 |
| 1/24/2024 | Review and respond to emails with HR Lead and K. Wrenn (EY) re: payroll register report | Kathryn Schultea | 0.50 | $550.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/24/2024 | Review and respond to emails with N. Simoneaux (A&M) re: employee compensation matters | Kathryn Schultea | 0.70 | $770.00 |
| 1/24/2024 | Correspondence with CFO and a Debtor employee re: research pre-petition expenses | Kathryn Schultea | 0.90 | $990.00 |
| 1/24/2024 | Correspondence with CEO and an insurance company representative re: FTX insurance policy matters | Kathryn Schultea | 0.40 | $440.00 |
| 1/24/2024 | Correspondence with CFO and A. Richardson (EY) re: follow-up on 2023 vendor reporting | Kathryn Schultea | 0.70 | $770.00 |
| 1/24/2024 | Correspondence with HR Lead and various EY advisors re: review various ongoing case matters and updates | Kathryn Schultea | 0.60 | $660.00 |
| 1/24/2024 | Correspondence with CEO and T. Shea (EY) re: digital asset inception-to-date analysis | Kathryn Schultea | 0.40 | $440.00 |
| 1/24/2024 | Correspondence with a Debtor employee re: wind-down audit | Kathryn Schultea | 0.70 | $770.00 |
| 1/24/2024 | Correspondence with CFO and H. Rosenfeld (S&C) re: employee headcount inquiry | Kathryn Schultea | 0.50 | $550.00 |
| 1/24/2024 | Correspondence with T. Shea (EY) re: wind-down budget | Kathryn Schultea | 0.60 | $660.00 |
| 1/24/2024 | Meeting with CFO, C. Ancona, T. Shea, J. Scott and C. Tong (EY); Crypto management matters | Kathryn Schultea | 0.80 | $880.00 |
| 1/24/2024 | Submit state agency preliminary communications to EY advisors for processing and evaluation | Leticia Barrios | 1.80 | $1,170.00 |
| 1/24/2024 | Review and respond to emails re: details of customer transactions | Leticia Barrios | 2.30 | $1,495.00 |
| 1/24/2024 | Data for IDRs re: personal travel expense sampling | Leticia Barrios | 1.50 | $975.00 |
| 1/24/2024 | Verify current employees resident status in foreign countries | Leticia Barrios | 2.70 | $1,755.00 |
| 1/24/2024 | Review and analyze personal travel expenses re: Tax IDR request | Leticia Barrios | 1.50 | $975.00 |
| 1/24/2024 | Manage a variety of treasury-related activities and track daily correspondence | Mary Cilia | 3.30 | $3,630.00 |
| 1/24/2024 | Meeting with CAO and EY advisors; Crypto management matters | Mary Cilia | 0.80 | $880.00 |
| 1/24/2024 | Meeting with Debtor bank personnel; status of accounts, returns, etc. | Mary Cilia | 0.30 | $330.00 |
| 1/24/2024 | Daily preparation of accounting, financial reporting, and communications duties | Mary Cilia | 4.30 | $4,730.00 |
| 1/24/2024 | Communications with various domestic and foreign offices to approve | Mary Cilia | 1.70 | $1,870.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | expenditures and address operational and financial matters | | | |
| 1/24/2024 | Log vendor transactions in the designated finance management system | Melissa Concitis | 3.80 | $2,470.00 |
| 1/24/2024 | Document vendor transactions within the specified accounting application | Melissa Concitis | 3.80 | $2,470.00 |
| 1/24/2024 | Cross-check vendor transactions with the team's monthly payment tracker to verify their accuracy | Melissa Concitis | 2.80 | $1,820.00 |
| 1/24/2024 | Add pertinent comments to vendor transaction records within the accounting software | Melissa Concitis | 0.70 | $455.00 |
| 1/24/2024 | Assess and manage invoices, payments, and receipts | Raj Perubhatla | 1.80 | $1,980.00 |
| 1/24/2024 | Monitor, review, approve and process re: Crypto management actions | Raj Perubhatla | 2.30 | $2,530.00 |
| 1/24/2024 | Meeting with B. Bangerter (RLKS); IT project updates | Raj Perubhatla | 1.00 | $1,100.00 |
| 1/24/2024 | Meeting with third-party vendor personnel and A. Mohammad (A&M); Crypto management | Raj Perubhatla | 0.80 | $880.00 |
| 1/24/2024 | Review of data collection/preservation projects' progress | Raj Perubhatla | 1.80 | $1,980.00 |
| 1/24/2024 | Review and address IT access and administrative matters | Raj Perubhatla | 2.30 | $2,530.00 |
| 1/24/2024 | Review compliance matters | Raj Perubhatla | 0.50 | $550.00 |
| 1/24/2024 | Correspondence with EY Foreign Tax re: Foreign entity tax returns | Robert Hoskins | 0.20 | $175.00 |
| 1/24/2024 | Reconcile year end prepaids balance for Blockfolio | Robert Hoskins | 0.50 | $437.50 |
| 1/24/2024 | Reconcile year end prepaids balance for the WRS Silo | Robert Hoskins | 1.80 | $1,575.00 |
| 1/24/2024 | Reconcile interest on loans receivable | Robert Hoskins | 1.10 | $962.50 |
| 1/24/2024 | Calculate and record interest on loans receivable | Robert Hoskins | 1.90 | $1,662.50 |
| 1/24/2024 | Review support, update balance sheet detail file, and organize support on Box | Robert Hoskins | 2.80 | $2,450.00 |
| 1/25/2024 | IT Helpdesk responses / e-mail responses / access rights / password changes / account updates | Brandon Bangerter | 1.70 | $1,232.50 |
| 1/25/2024 | Support ticket updates with software vendors on post petition expenses and contracts | Brandon Bangerter | 1.60 | $1,160.00 |
| 1/25/2024 | Critical application audit of user accounts and administrators and suspensions | Brandon Bangerter | 1.80 | $1,305.00 |
| 1/25/2024 | Research on critical application monthly cost for ongoing budgets | Brandon Bangerter | 2.40 | $1,740.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/25/2024 | Cloud platform searches for critical applications documentation | Brandon Bangerter | 2.00 | $1,450.00 |
| 1/25/2024 | Review and respond to CFO re: vendor invoices | Daniel Tollefsen | 0.60 | $390.00 |
| 1/25/2024 | Review and respond to emails with Foreign Debtor personnel re: payment requests and supporting documentation | Daniel Tollefsen | 0.40 | $260.00 |
| 1/25/2024 | Correspondence with CIO re: vendor invoice review | Daniel Tollefsen | 0.80 | $520.00 |
| 1/25/2024 | Review and report Foreign Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 0.40 | $260.00 |
| 1/25/2024 | Examine and revise payment trackers for Foreign Debtors | Daniel Tollefsen | 0.60 | $390.00 |
| 1/25/2024 | US Debtors' latest payment requests and vendor invoices monitored and reviewed | Daniel Tollefsen | 1.30 | $845.00 |
| 1/25/2024 | Update master payment tracker with recent vendor and employee invoice and payment data | Daniel Tollefsen | 1.80 | $1,170.00 |
| 1/25/2024 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 0.90 | $585.00 |
| 1/25/2024 | Review and update financial accounts re: transfers, payments and ACH data entries of invoices | Daniel Tollefsen | 1.30 | $845.00 |
| 1/25/2024 | Analyze and organize newly received records for FTX US | Felicia Buenrostro | 0.50 | $237.50 |
| 1/25/2024 | Collect and organize Debtor entities' IDR contracts | Felicia Buenrostro | 2.00 | $950.00 |
| 1/25/2024 | Examine and retain a log of all incoming documents and materials for LP Successor Entity LLC | Felicia Buenrostro | 0.80 | $380.00 |
| 1/25/2024 | Examine inquiry emails against the creditor matrix and report any inconsistencies | Felicia Buenrostro | 0.70 | $332.50 |
| 1/25/2024 | Filing and reviewing WRS materials | Felicia Buenrostro | 0.50 | $237.50 |
| 1/25/2024 | Investigate personal travel expense data to support IDR response efforts | Felicia Buenrostro | 1.30 | $617.50 |
| 1/25/2024 | Manage and update the My Phone.com corporate voicemail log spreadsheet | Felicia Buenrostro | 0.50 | $237.50 |
| 1/25/2024 | Meeting with CAO, L. Barrios (RLKS), V. Short, J. DeVincenzo, K. Lowery and K. Wrenn (EY); state account remediation and audit documentation | Felicia Buenrostro | 0.30 | $142.50 |
| 1/25/2024 | Respond to FTX Inquiry inbox communications and record them in the appropriate spreadsheet | Felicia Buenrostro | 1.30 | $617.50 |
| 1/25/2024 | Review and file Earth Class Virtual Mailbox emails in their respective repository folders | Felicia Buenrostro | 0.50 | $237.50 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/25/2024 | Review and sort incoming documents for Alameda Research LLC | Felicia Buenrostro | 0.50 | $237.50 |
| 1/25/2024 | Validate forwarding addresses for all returned customer checks and remail | Felicia Buenrostro | 0.20 | $95.00 |
| 1/25/2024 | Review and respond to emails with CFO re: invoice wire payment | Kathryn Schultea | 0.40 | $440.00 |
| 1/25/2024 | Review and respond to emails with Debtor Bank personnel re: video identity verification request | Kathryn Schultea | 0.80 | $880.00 |
| 1/25/2024 | Review and respond to emails with E. Simpson (S&C) re: Foreign Debtor's wind-down matters | Kathryn Schultea | 0.50 | $550.00 |
| 1/25/2024 | Review and respond to emails with D. Hammon (EY) re: FTX Q1 tax summit re: change in scope | Kathryn Schultea | 0.60 | $660.00 |
| 1/25/2024 | Review and respond to emails with K. Wrenn (EY) re: follow-up on FTX employment tax items | Kathryn Schultea | 0.50 | $550.00 |
| 1/25/2024 | Correspondence with C. Ancona (EY) re: review of tax meeting agenda | Kathryn Schultea | 0.70 | $770.00 |
| 1/25/2024 | Correspondence with D. Tollefsen (RLKS) and a Debtor employee re: review Debtor's payment requests | Kathryn Schultea | 0.60 | $660.00 |
| 1/25/2024 | Correspondence with a 401k vendor re: outstanding invoices and payment request updates | Kathryn Schultea | 0.50 | $550.00 |
| 1/25/2024 | Correspondence with K. Lowery (EY) re: IDR requests re: Officer loans | Kathryn Schultea | 0.80 | $880.00 |
| 1/25/2024 | Correspondence with CEO and T. Shea (EY) re: follow-up on digital asset inception-to-date analysis | Kathryn Schultea | 0.30 | $330.00 |
| 1/25/2024 | Meeting with K. Wrenn, K. Lowery, J. DeVincenzo, S. LaGarde (EY); outline considerations on officer loans | Kathryn Schultea | 1.00 | $1,100.00 |
| 1/25/2024 | Meeting with CFO, C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Berman, J. Scott and K. Lowery (EY); EY tax update with key stakeholders | Kathryn Schultea | 0.50 | $550.00 |
| 1/25/2024 | Meeting with L. Barrios, F. Buenrostro (RLKS),  V. Short, J. DeVincenzo, K. Lowery and K. Wrenn (EY); state account remediation and audit documentation | Kathryn Schultea | 0.30 | $330.00 |
| 1/25/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 2.70 | $2,970.00 |
| 1/25/2024 | Input wire transactions for approval | Kathryn Schultea | 1.30 | $1,430.00 |
| 1/25/2024 | Assess and respond to FTX Recovery inbox email requests | Leticia Barrios | 1.70 | $1,105.00 |
| 1/25/2024 | Investigate and supply state-issued tax documents to EY for inspection | Leticia Barrios | 1.30 | $845.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/25/2024 | Process payroll journal and organize backup in document repository for semi-monthly | Leticia Barrios | 1.50 | $975.00 |
| 1/25/2024 | Meeting with CAO, F. Buenrostro (RLKS), V. Short, J. DeVincenzo, K. Lowery and K. Wrenn (EY); state account remediation and audit documentation | Leticia Barrios | 0.30 | $195.00 |
| 1/25/2024 | Tax IDR re: personal travel employee listing analysis | Leticia Barrios | 1.20 | $780.00 |
| 1/25/2024 | Personal travel expense data analysis for Tax IDR | Leticia Barrios | 1.50 | $975.00 |
| 1/25/2024 | Retrieve and assemble data re: tax IDR request | Leticia Barrios | 1.70 | $1,105.00 |
| 1/25/2024 | Meeting with R. Hoskins (RLKS) and EY advisors; November 2022 trial balances | Mary Cilia | 0.40 | $440.00 |
| 1/25/2024 | Meeting with CAO, C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Berman, J. Scott and K. Lowery (EY); EY tax update with key stakeholders | Mary Cilia | 0.50 | $550.00 |
| 1/25/2024 | Various daily treasury activities and communications | Mary Cilia | 3.20 | $3,520.00 |
| 1/25/2024 | Various daily accounting and financial reporting activities and communications | Mary Cilia | 4.60 | $5,060.00 |
| 1/25/2024 | Engaging with domestic and international offices re: financial, operational matters, and expense approvals | Mary Cilia | 2.30 | $2,530.00 |
| 1/25/2024 | Acquired the vendor's financial information by searching the designated repository | Melissa Concitis | 3.90 | $2,535.00 |
| 1/25/2024 | Completed the integration of vendor transactions into the designated accounting application | Melissa Concitis | 3.90 | $2,535.00 |
| 1/25/2024 | Carry out a reconciliation process to verify the accuracy of vendor transactions against the team's monthly payment tracker | Melissa Concitis | 2.70 | $1,755.00 |
| 1/25/2024 | Comprehensive annotations were crafted for all vendor transaction attachments, enabling seamless access and review by the entire team | Melissa Concitis | 0.80 | $520.00 |
| 1/25/2024 | Review compliance processing activity matters | Raj Perubhatla | 1.50 | $1,650.00 |
| 1/25/2024 | Meeting with several A&M advisors and others; FTX Customer Portal sync with Kroll | Raj Perubhatla | 0.50 | $550.00 |
| 1/25/2024 | Meeting with R. Grosvenor, N. Karnik, S. Lowe, M. Flynn (A&M); compliance updates | Raj Perubhatla | 0.20 | $220.00 |
| 1/25/2024 | Evaluate and process invoices, payments, and receipts | Raj Perubhatla | 2.30 | $2,530.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/25/2024 | Evaluate, authorize, and manage Crypto management procedures | Raj Perubhatla | 1.80 | $1,980.00 |
| 1/25/2024 | Direct and supervise customer service efforts re: Customer Portal | Raj Perubhatla | 0.80 | $880.00 |
| 1/25/2024 | Evaluate development oversight and respond | Raj Perubhatla | 0.80 | $880.00 |
| 1/25/2024 | Meeting with A. Mohammad and M. Flynn (A&M) ; Weekly tech touchpoint | Raj Perubhatla | 0.60 | $660.00 |
| 1/25/2024 | Meeting with K. Ramanathan (A&M); IT/Crypto management actions | Raj Perubhatla | 0.40 | $440.00 |
| 1/25/2024 | Review and respond to IT access and administration matters | Raj Perubhatla | 1.50 | $1,650.00 |
| 1/25/2024 | Review docket filings for accounting implications | Robert Hoskins | 0.30 | $262.50 |
| 1/25/2024 | Review latest PMO materials | Robert Hoskins | 0.80 | $700.00 |
| 1/25/2024 | Meeting with CFO and EY advisors; November 2022 trial balances | Robert Hoskins | 0.40 | $350.00 |
| 1/25/2024 | Upload new COA accounts to accounting files in accounting software | Robert Hoskins | 0.60 | $525.00 |
| 1/25/2024 | Update COA master file for new accounts | Robert Hoskins | 0.30 | $262.50 |
| 1/26/2024 | Meeting with CIO; outstanding IT initiatives and upcoming assignments | Brandon Bangerter | 0.80 | $580.00 |
| 1/26/2024 | IT Helpdesk responses / e-mail responses / access rights / password changes | Brandon Bangerter | 1.70 | $1,232.50 |
| 1/26/2024 | Security application and data exports availability and testing for accessibility | Brandon Bangerter | 1.80 | $1,305.00 |
| 1/26/2024 | Research on critical application monthly cost for ongoing budgets | Brandon Bangerter | 1.60 | $1,160.00 |
| 1/26/2024 | Cloud platform searches for critical applications documentation | Brandon Bangerter | 2.20 | $1,595.00 |
| 1/26/2024 | Retrieval of hardware re: list updates to third party vendor, review of account and personal email addresses | Brandon Bangerter | 1.30 | $942.50 |
| 1/26/2024 | Review and log US Debtors' vendor payment requests and invoices | Daniel Tollefsen | 1.20 | $780.00 |
| 1/26/2024 | Incorporate recent vendor and employee invoices and payment data into master payment tracker | Daniel Tollefsen | 2.80 | $1,820.00 |
| 1/26/2024 | Upload vendor payment verification documents to the designated repository | Daniel Tollefsen | 0.90 | $585.00 |
| 1/26/2024 | Evaluate and monitor financial accounts re: payments, transfers, and ACH data entries of invoices | Daniel Tollefsen | 1.20 | $780.00 |
| 1/26/2024 | Examine inquiry emails against the creditor matrix and report any inconsistencies | Felicia Buenrostro | 0.70 | $332.50 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/26/2024 | Examine personal travel expenses and provide an analysis for IDR response | Felicia Buenrostro | 1.80 | $855.00 |
| 1/26/2024 | Gather and organize all incoming documents and materials re: LP Successor Entity LLC | Felicia Buenrostro | 0.70 | $332.50 |
| 1/26/2024 | Look-up and confirm the forwarding addresses for returned customer checks prior to resending | Felicia Buenrostro | 0.20 | $95.00 |
| 1/26/2024 | Receive and arrange all documents on behalf of Alameda Research LLC | Felicia Buenrostro | 0.50 | $237.50 |
| 1/26/2024 | Research and gather Debtor IDR tax contracts for assessment | Felicia Buenrostro | 1.80 | $855.00 |
| 1/26/2024 | Respond to FTX Inquiry inbox queries and document them in the allocated database | Felicia Buenrostro | 1.50 | $712.50 |
| 1/26/2024 | Review and organize FTX US's incoming documentation | Felicia Buenrostro | 0.70 | $332.50 |
| 1/26/2024 | Screen incoming documents and file them for West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $237.50 |
| 1/26/2024 | Sort and review Earth Class Virtual Mailbox emails and deposit them in the appropriate repository folders | Felicia Buenrostro | 0.50 | $237.50 |
| 1/26/2024 | Update the My Phone.com business voicemail log spreadsheet | Felicia Buenrostro | 0.30 | $142.50 |
| 1/26/2024 | Review and respond to emails with a third party vendor representative re: FTX January 2024 contractors summary and invoice | Kathryn Schultea | 0.80 | $880.00 |
| 1/26/2024 | Correspondence with CEO and E. Simpson (S&C) re: HR matters | Kathryn Schultea | 0.40 | $440.00 |
| 1/26/2024 | Correspondence with Management Team re: plan recovery analysis and estimation motion | Kathryn Schultea | 0.90 | $990.00 |
| 1/26/2024 | Correspondence with CFO and A. Richardson (EY) re: follow-up on 2023 vendor reporting | Kathryn Schultea | 0.70 | $770.00 |
| 1/26/2024 | Correspondence with a Foreign Debtor employee re: Foreign Debtor's tax payment request | Kathryn Schultea | 0.50 | $550.00 |
| 1/26/2024 | Customer Portal dashboard review | Kathryn Schultea | 0.20 | $220.00 |
| 1/26/2024 | Correspondence with CFO and Debtor Bank personnel re: request for wire limit increase | Kathryn Schultea | 0.60 | $660.00 |
| 1/26/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 2.20 | $2,420.00 |
| 1/26/2024 | Input wire transactions for approval | Kathryn Schultea | 2.80 | $3,080.00 |
| 1/26/2024 | Deliver preliminary 1099 communications to EY for processing and review | Leticia Barrios | 1.30 | $845.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/26/2024 | Gather and arrange payroll backup records for end of December payroll | Leticia Barrios | 2.00 | $1,300.00 |
| 1/26/2024 | Review electronic mail for state tax agency documents | Leticia Barrios | 1.50 | $975.00 |
| 1/26/2024 | Data retrieval for tax IDR request preparation | Leticia Barrios | 0.50 | $325.00 |
| 1/26/2024 | Personal travel employee listing analysis re: Tax IDR | Leticia Barrios | 2.40 | $1,560.00 |
| 1/26/2024 | Tax IDR re: personal travel expense analysis | Leticia Barrios | 1.80 | $1,170.00 |
| 1/26/2024 | Manage daily accounting, financial reporting, and ongoing communications activities | Mary Cilia | 4.20 | $4,620.00 |
| 1/26/2024 | Review docket report and document and account for related filings | Mary Cilia | 0.60 | $660.00 |
| 1/26/2024 | Communicating with various domestic and international offices to approve spending while responding to operational and financial considerations | Mary Cilia | 1.90 | $2,090.00 |
| 1/26/2024 | Oversee several treasury functions and maintain ongoing correspondence | Mary Cilia | 3.30 | $3,630.00 |
| 1/26/2024 | Meeting with R. Hoskins (RLKS); LSTC reconciliations | Melissa Concitis | 0.30 | $195.00 |
| 1/26/2024 | Access pre-petition trial balance files for every entity and initiate download | Melissa Concitis | 2.50 | $1,625.00 |
| 1/26/2024 | Compile a list of LSTC employees linked to each entity | Melissa Concitis | 2.80 | $1,820.00 |
| 1/26/2024 | Extract relevant data and consolidate it into a spreadsheet for easy team access | Melissa Concitis | 2.80 | $1,820.00 |
| 1/26/2024 | Align the structure of each trial balance file to match the standardized format on the team's accessible spreadsheet | Melissa Concitis | 2.40 | $1,560.00 |
| 1/26/2024 | Make notations specific to line items in order to document relevant information | Melissa Concitis | 1.30 | $845.00 |
| 1/26/2024 | Review of data collection/preservation projects' progress | Raj Perubhatla | 2.50 | $2,750.00 |
| 1/26/2024 | Correspondence with H. Chambers (A&M) re: Business unit data collection projects | Raj Perubhatla | 0.50 | $550.00 |
| 1/26/2024 | Meeting with B. Bangerter (RLKS); outstanding IT initiatives and upcoming assignments | Raj Perubhatla | 0.80 | $880.00 |
| 1/26/2024 | Data collection efforts re: messaging matters | Raj Perubhatla | 4.30 | $4,730.00 |
| 1/26/2024 | Review and address IT access and administrative matters | Raj Perubhatla | 1.20 | $1,320.00 |
| 1/26/2024 | Monitor, review, approve and process re: Crypto management | Raj Perubhatla | 0.80 | $880.00 |
| 1/26/2024 | Meeting with M. Concitis (RLKS); LSTC reconciliations | Robert Hoskins | 0.30 | $262.50 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/27/2024 | Correspondence with CFO and A. Richardson (EY) re: follow-up on 2023 vendor reporting | Kathryn Schultea | 0.60 | $660.00 |
| 1/28/2024 | Correspondence with D. Tollefsen (RLKS) and a Foreign Debtor employee re: review Foreign Debtor's updated payment tracker | Kathryn Schultea | 0.70 | $770.00 |
| 1/28/2024 | Manage weekly summary of cash balances and develop an associated task lists | Mary Cilia | 1.90 | $2,090.00 |
| 1/28/2024 | Various daily treasury activities and communications | Mary Cilia | 2.20 | $2,420.00 |
| 1/29/2024 | Meeting with N. Leizerovich (Sygnia); IP whitelisting setup | Brandon Bangerter | 0.40 | $290.00 |
| 1/29/2024 | Meeting with CAO, CFO, CIO, R Hoskins, D Tollefsen, L Barrios, F Buenrostro, M Concitis (RLKS); FTX open matters | Brandon Bangerter | 0.70 | $507.50 |
| 1/29/2024 | IT Helpdesk e-mail responses and account updates | Brandon Bangerter | 1.60 | $1,160.00 |
| 1/29/2024 | Hardware retrieval process user account updates and research for additional accounts | Brandon Bangerter | 1.40 | $1,015.00 |
| 1/29/2024 | Critical application account clean up and removal as necessary. | Brandon Bangerter | 2.20 | $1,595.00 |
| 1/29/2024 | Access to critical applications and configuration updates / testing and troubleshooting | Brandon Bangerter | 2.30 | $1,667.50 |
| 1/29/2024 | Meeting with a vendor representative; exporting data from Compliance Alpha | Brandon Bangerter | 0.20 | $145.00 |
| 1/29/2024 | Review and respond to CIO re: vendor invoices | Daniel Tollefsen | 0.90 | $585.00 |
| 1/29/2024 | Review and respond to emails with CFO re: vendor invoice payments | Daniel Tollefsen | 0.70 | $455.00 |
| 1/29/2024 | Review and respond to emails with CAO re: employee payments | Daniel Tollefsen | 0.40 | $260.00 |
| 1/29/2024 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Daniel Tollefsen | 0.70 | $455.00 |
| 1/29/2024 | Review and respond to emails with Foreign Debtor personnel (Alameda Research KK) re: payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $195.00 |
| 1/29/2024 | Assess Foreign Debtors vendor invoices and payment requests | Daniel Tollefsen | 0.60 | $390.00 |
| 1/29/2024 | Update Foreign Debtors' payment tracking reports | Daniel Tollefsen | 0.90 | $585.00 |
| 1/29/2024 | Assess and monitor US Debtors' payment requests and vendor invoices | Daniel Tollefsen | 1.80 | $1,170.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 1/29/2024 | Latest vendor and employee invoice and payment data added to master payment tracker | Daniel Tollefsen | 2.20 | $1,430.00 |
| 1/29/2024 | Incorporate supporting payment documentation and updates into vendor files | Daniel Tollefsen | 1.10 | $715.00 |
| 1/29/2024 | Review and analyze financial accounts re: transfers, payments and ACH data entries of invoices | Daniel Tollefsen | 0.90 | $585.00 |
| 1/29/2024 | Compile and arrange all incoming documents and materials re: LP Successor Entity LLC | Felicia Buenrostro | 0.50 | $237.50 |
| 1/29/2024 | Confirm forwarding addresses for returned customer checks, log in database, and remail | Felicia Buenrostro | 0.20 | $95.00 |
| 1/29/2024 | Examine and sort all incoming paperwork for FTX US | Felicia Buenrostro | 0.50 | $237.50 |
| 1/29/2024 | Examine individual travel expenses for IDR response | Felicia Buenrostro | 1.70 | $807.50 |
| 1/29/2024 | Load Debtor entities' IDR tax reporting in the repository | Felicia Buenrostro | 1.80 | $855.00 |
| 1/29/2024 | Log all FTX Inquiry inbox requests in the appropriate database | Felicia Buenrostro | 1.50 | $712.50 |
| 1/29/2024 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, M. Concitis (RLKS); FTX open matters | Felicia Buenrostro | 0.70 | $332.50 |
| 1/29/2024 | Monitor and categorize incoming documentation for Alameda Research LLC | Felicia Buenrostro | 0.30 | $142.50 |
| 1/29/2024 | Review sort, and deposit all Earth Class Virtual Mailbox emails in the appropriate repository folders | Felicia Buenrostro | 0.80 | $380.00 |
| 1/29/2024 | Screening and filing WRS materials | Felicia Buenrostro | 0.50 | $237.50 |
| 1/29/2024 | Scrutinize inquiry emails for discrepancies against the current creditor matrix | Felicia Buenrostro | 0.30 | $142.50 |
| 1/29/2024 | Update the call log spreadsheet using My Phone.com corporate inbox message details | Felicia Buenrostro | 0.50 | $237.50 |
| 1/29/2024 | Review and respond to emails with a third party vendor representative re: January Contractor wire payment | Kathryn Schultea | 0.60 | $660.00 |
| 1/29/2024 | Review and respond to emails with HR Lead and a Debtor employee re: Debtors' pay forms request | Kathryn Schultea | 0.50 | $550.00 |
| 1/29/2024 | Review and respond to emails with CFO and Debtor Bank personnel re: follow-up on wire limit increase request | Kathryn Schultea | 0.50 | $550.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/29/2024 | Review and respond to emails with HR Lead re: updated payroll reports | Kathryn Schultea | 0.70 | $770.00 |
| 1/29/2024 | Review and respond to emails with D. Tollefsen (RLKS) re: invoice and payment request re: employee January benefits | Kathryn Schultea | 0.60 | $660.00 |
| 1/29/2024 | Review and respond to emails with HR Lead and various EY advisors re: review various ongoing case matters and updates | Kathryn Schultea | 0.80 | $880.00 |
| 1/29/2024 | Review and respond to emails with HR Lead re: employee benefit matters | Kathryn Schultea | 0.80 | $880.00 |
| 1/29/2024 | Review and respond to emails with a Debtor employee re: employee termination matters | Kathryn Schultea | 0.70 | $770.00 |
| 1/29/2024 | Review and respond to emails with HR Lead re: HR matters | Kathryn Schultea | 0.90 | $990.00 |
| 1/29/2024 | Correspondence with K. Wrenn (EY) re: employee expense reimbursement payments | Kathryn Schultea | 0.70 | $770.00 |
| 1/29/2024 | Correspondence with CFO re: weekly payment requests | Kathryn Schultea | 0.50 | $550.00 |
| 1/29/2024 | Review weekly PMO updates | Kathryn Schultea | 0.30 | $330.00 |
| 1/29/2024 | Correspondence with L. Barrios, F. Buenrostro (RLKS) and K. Wrenn (EY) re: IDR data analysis re: expense reimbursements | Kathryn Schultea | 0.80 | $880.00 |
| 1/29/2024 | Correspondence with D. Slay (A&M) re: follow-up on post-confirmation wind-down budget | Kathryn Schultea | 0.70 | $770.00 |
| 1/29/2024 | Meeting with CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Kathryn Schultea | 0.70 | $770.00 |
| 1/29/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.00 | $1,100.00 |
| 1/29/2024 | Input wire transactions for approval | Kathryn Schultea | 0.80 | $880.00 |
| 1/29/2024 | Deliver preliminary 1099 communications to EY for processing and review | Leticia Barrios | 1.30 | $845.00 |
| 1/29/2024 | Secure and organize historical payroll backup records | Leticia Barrios | 1.50 | $975.00 |
| 1/29/2024 | Gather and organize data re: tax IDR request | Leticia Barrios | 1.50 | $975.00 |
| 1/29/2024 | Review and respond to emails re: employee information requests in domestic & international HR Teams inboxes | Leticia Barrios | 0.50 | $325.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
|---|---|---|---|---|
| 1/29/2024 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Leticia Barrios | 0.70 | $455.00 |
| 1/29/2024 | Analysis of personal travel employee listing data for Tax IDR | Leticia Barrios | 2.70 | $1,755.00 |
| 1/29/2024 | Personal travel expense analysis re: Tax IDR | Leticia Barrios | 1.80 | $1,170.00 |
| 1/29/2024 | Approved expenses with multiple domestic and international offices while addressing operational and financial matters | Mary Cilia | 2.60 | $2,860.00 |
| 1/29/2024 | Meeting with CAO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Mary Cilia | 0.70 | $770.00 |
| 1/29/2024 | Execute various treasury responsibilities and monitor daily correspondence | Mary Cilia | 3.20 | $3,520.00 |
| 1/29/2024 | Oversight and preparation of various accounting, financial reporting, and communication tasks | Mary Cilia | 5.40 | $5,940.00 |
| 1/29/2024 | Retrieve pre-petition trial balance files for each entity and commence the download process | Melissa Concitis | 2.60 | $1,690.00 |
| 1/29/2024 | Generate a list of LSTC personnel linked to each entity | Melissa Concitis | 2.20 | $1,430.00 |
| 1/29/2024 | Retrieve relevant data and consolidate it into a spreadsheet for easy team use | Melissa Concitis | 2.80 | $1,820.00 |
| 1/29/2024 | Ensure the alignment of the structure of each trial balance file with the standardized format available on the team's accessible spreadsheet | Melissa Concitis | 2.40 | $1,560.00 |
| 1/29/2024 | Annotate specific details related to line items to document relevant information | Melissa Concitis | 1.40 | $910.00 |
| 1/29/2024 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro (RLKS); FTX open matters | Melissa Concitis | 0.70 | $455.00 |
| 1/29/2024 | Review and process security access matters | Raj Perubhatla | 1.80 | $1,980.00 |
| 1/29/2024 | Assess, authorize, and perform Crypto management actions | Raj Perubhatla | 2.20 | $2,420.00 |
| 1/29/2024 | Meeting with third-party vendor personnel; weekly standup on Cyber/Crypto/IT management | Raj Perubhatla | 0.50 | $550.00 |
| 1/29/2024 | Examine and manage invoices, payments, and receipts | Raj Perubhatla | 1.50 | $1,650.00 |
| 1/29/2024 | Meeting with CEO, K. Ramanathan (A&M), Asset Manager team and others; weekly updates | Raj Perubhatla | 0.50 | $550.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 1/29/2024 | Meeting with CAO, CFO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Raj Perubhatla | 0.70 | $770.00 |
| 1/29/2024 | Monitor and address Portal efforts re: customer service | Raj Perubhatla | 1.20 | $1,320.00 |
| 1/29/2024 | Assess and respond to development supervision | Raj Perubhatla | 0.80 | $880.00 |
| 1/29/2024 | Address IT access and administrative issues | Raj Perubhatla | 1.30 | $1,430.00 |
| 1/29/2024 | Correspondence with EY State Tax re: Crypto proceeds request | Robert Hoskins | 0.30 | $262.50 |
| 1/29/2024 | Generate, compile, and send crypto proceeds request for EY State Tax | Robert Hoskins | 1.70 | $1,487.50 |
| 1/29/2024 | Correspondence with EY Foreign Tax re: Financial statement conversion | Robert Hoskins | 0.40 | $350.00 |
| 1/29/2024 | Review email correspondence from CFO and A&M re: US Trustee fees | Robert Hoskins | 0.30 | $262.50 |
| 1/29/2024 | Correspondence with FTX Europe personnel and EY Europe re: January close timeline | Robert Hoskins | 0.40 | $350.00 |
| 1/29/2024 | Meeting with CAO, CFO, CIO, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Robert Hoskins | 0.70 | $612.50 |
| 1/29/2024 | Resolve differences in crypto proceeds by counterparty file | Robert Hoskins | 1.20 | $1,050.00 |
| 1/29/2024 | Review and update vendor master file | Robert Hoskins | 0.40 | $350.00 |
| 1/29/2024 | Review support, update balance sheet detail file, and organize support on Box | Robert Hoskins | 2.30 | $2,012.50 |
| 1/29/2024 | Download FTX Japan financials for 2022 & 2023, upload and reorganize on FTX US Box site | Robert Hoskins | 1.30 | $1,137.50 |
| 1/30/2024 | Mimecast troubleshooting with spoofing, blocked, and deferred emails | Brandon Bangerter | 1.80 | $1,305.00 |
| 1/30/2024 | Opening support cases with vendors for access and contract information | Brandon Bangerter | 1.70 | $1,232.50 |
| 1/30/2024 | Meeting with CIO; IT matters | Brandon Bangerter | 0.70 | $507.50 |
| 1/30/2024 | Research on contracts renewals for developer applications | Brandon Bangerter | 2.00 | $1,450.00 |
| 1/30/2024 | IT Helpdesk responses / e-mail responses / access rights / password changes | Brandon Bangerter | 1.40 | $1,015.00 |
| 1/30/2024 | Research on passwords and restoring access to critical applications | Brandon Bangerter | 1.60 | $1,160.00 |
| 1/30/2024 | Review and respond to emails with Foreign Debtor personnel re: payment | Daniel Tollefsen | 0.90 | $585.00 |

-81-

| | **Time Detail Activity by Professional**<br>**Exhibit A** | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| | tracker sheet with payment requests and supporting documentation | | | |
| 1/30/2024 | Review and respond to emails with Foreign Debtor personnel (FTX Japan Group) re: payment requests and supporting documentation | Daniel Tollefsen | 1.20 | $780.00 |
| 1/30/2024 | Review and reconciliation of operating accounts | Daniel Tollefsen | 1.10 | $715.00 |
| 1/30/2024 | Analyze and record Foreign Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 1.40 | $910.00 |
| 1/30/2024 | Gather and update Foreign Debtors' payment trackers | Daniel Tollefsen | 0.90 | $585.00 |
| 1/30/2024 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 1.30 | $845.00 |
| 1/30/2024 | Update the master payment tracker with the latest data re: vendor and employee invoices and payments | Daniel Tollefsen | 2.30 | $1,495.00 |
| 1/30/2024 | Load supporting payment documentation into vendor files | Daniel Tollefsen | 1.10 | $715.00 |
| 1/30/2024 | Monitor financial account activity re: payments, transfers, and ACH data entries of invoices | Daniel Tollefsen | 0.90 | $585.00 |
| 1/30/2024 | Correspondence with E. Taraba (A&M) re: FTX operating account transactional activity | Daniel Tollefsen | 0.20 | $130.00 |
| 1/30/2024 | Review and respond to emails with CAO re: employee compensation matters | Daniel Tollefsen | 0.30 | $195.00 |
| 1/30/2024 | Review and respond to emails with CIO re: vendor invoice payments | Daniel Tollefsen | 0.60 | $390.00 |
| 1/30/2024 | Correspondence with CFO re: review vendor invoices | Daniel Tollefsen | 0.40 | $260.00 |
| 1/30/2024 | Analyze personal travel expenses for IDR response | Felicia Buenrostro | 1.70 | $807.50 |
| 1/30/2024 | Assess and organize the latest inbound documentation for FTX US | Felicia Buenrostro | 0.50 | $237.50 |
| 1/30/2024 | Compare and identify any inconsistencies between the inquiry emails and the creditor matrix | Felicia Buenrostro | 0.80 | $380.00 |
| 1/30/2024 | Gather and review personal travel expense data for IDR response | Felicia Buenrostro | 1.70 | $807.50 |
| 1/30/2024 | Filing and screening documents for West Realm Shires Inc. | Felicia Buenrostro | 0.50 | $237.50 |
| 1/30/2024 | Inspect and retain a detailed record of all incoming documents and materials related to LP Successor Entity LLC | Felicia Buenrostro | 0.70 | $332.50 |
| 1/30/2024 | Manage and organize all materials received on behalf of Alameda Research LLC | Felicia Buenrostro | 0.50 | $237.50 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/30/2024 | Record queries from the FTX Inquiry inbox in the designated database | Felicia Buenrostro | 1.70 | $807.50 |
| 1/30/2024 | Research and verify customer returned checks' forwarding addresses prior to re-mailing | Felicia Buenrostro | 0.20 | $95.00 |
| 1/30/2024 | Review and file Earth Class Virtual Mailbox emails in the proper repository folders | Felicia Buenrostro | 0.50 | $237.50 |
| 1/30/2024 | Update the My Phone.com corporate call log with the latest data available | Felicia Buenrostro | 0.30 | $142.50 |
| 1/30/2024 | Review and respond to emails with CFO re: Debtor payroll wire confirmation | Kathryn Schultea | 0.60 | $660.00 |
| 1/30/2024 | Review and respond to emails with N. Simoneaux (A&M) re: Foreign Debtors' payroll requests | Kathryn Schultea | 0.80 | $880.00 |
| 1/30/2024 | Review and respond to emails with K. Wrenn (EY) re: data gathering for open employment tax items | Kathryn Schultea | 0.70 | $770.00 |
| 1/30/2024 | Review and respond to emails with a regulatory authority personnel re: Debtor's broker-dealer withdrawal and custodian of records inquiry | Kathryn Schultea | 0.90 | $990.00 |
| 1/30/2024 | Review and respond to emails with J. Paranyuk (S&C) re: IDR response re: former employee settlements | Kathryn Schultea | 0.60 | $660.00 |
| 1/30/2024 | Review and respond to emails with CEO and an insurance company representative re: D&O authorization | Kathryn Schultea | 0.40 | $440.00 |
| 1/30/2024 | Correspondence with CFO and a Debtor employee re: review Debtor's payment request | Kathryn Schultea | 0.50 | $550.00 |
| 1/30/2024 | Correspondence with a Debtor employee re: employee payroll matters | Kathryn Schultea | 0.50 | $550.00 |
| 1/30/2024 | Correspondence with CEO and J. Sutton (S&C) re: FTX state license surrender | Kathryn Schultea | 0.30 | $330.00 |
| 1/30/2024 | Correspondence with CFO and Debtor Bank personnel re: request for additional wire limit increase | Kathryn Schultea | 0.80 | $880.00 |
| 1/30/2024 | Correspondence with CEO and L. McGee (EY) re: consents to extend the statute of limitations | Kathryn Schultea | 0.40 | $440.00 |
| 1/30/2024 | Correspondence with K. Kearney (A&M) and various EY advisors re: Debtor's cash transfer matters | Kathryn Schultea | 0.50 | $550.00 |
| 1/30/2024 | Correspondence with D. Tollefsen (RLKS) re: Debtor's payroll wires and summary report | Kathryn Schultea | 0.80 | $880.00 |
| 1/30/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.70 | $770.00 |

-83-

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/30/2024 | Input wire transactions for approval | Kathryn Schultea | 0.30 | $330.00 |
| 1/30/2024 | Provide EY with preliminary 1099 communications for processing and review | Leticia Barrios | 1.30 | $845.00 |
| 1/30/2024 | Gather and arrange payroll backup records for end of January payroll | Leticia Barrios | 2.00 | $1,300.00 |
| 1/30/2024 | Archive payroll backup history | Leticia Barrios | 1.50 | $975.00 |
| 1/30/2024 | Review and respond to emails re: employee information requests in domestic & international HR Teams inboxes | Leticia Barrios | 0.50 | $325.00 |
| 1/30/2024 | Personal travel employee listing data analysis for Tax IDR | Leticia Barrios | 2.30 | $1,495.00 |
| 1/30/2024 | Review and compile data for tax IDR preparation | Leticia Barrios | 1.80 | $1,170.00 |
| 1/30/2024 | Complete a variety of treasury activities and monitor daily correspondence | Mary Cilia | 2.40 | $2,640.00 |
| 1/30/2024 | Communications with various domestic and foreign offices to approve expenditures and address operational and financial matters | Mary Cilia | 1.60 | $1,760.00 |
| 1/30/2024 | Daily preparation and oversight of accounting, financial reporting, and communications responsibilities | Mary Cilia | 3.30 | $3,630.00 |
| 1/30/2024 | Review and preparation of US Trustee fee payments and processing of fee payments | Mary Cilia | 3.20 | $3,520.00 |
| 1/30/2024 | Obtain pre-petition trial balance files for each entity and initiate the download procedure | Melissa Concitis | 2.40 | $1,560.00 |
| 1/30/2024 | Compile a listing of LSTC personnel associated with each entity | Melissa Concitis | 2.20 | $1,430.00 |
| 1/30/2024 | Collect pertinent data and integrate it into a spreadsheet for convenient team use | Melissa Concitis | 3.80 | $2,470.00 |
| 1/30/2024 | Verify that the structure of each trial balance file conforms to the standardized format provided on the team's accessible spreadsheet | Melissa Concitis | 2.30 | $1,495.00 |
| 1/30/2024 | Add comments to emphasize particular details concerning line items | Melissa Concitis | 1.30 | $845.00 |
| 1/30/2024 | Meeting with R. Hoskins (RLKS); LSTC foreign employees | Melissa Concitis | 0.30 | $195.00 |
| 1/30/2024 | Meeting with B. Bangerter (RLKS); IT matters | Raj Perubhatla | 0.70 | $770.00 |
| 1/30/2024 | Review agreements/contracts re: emergence impact | Raj Perubhatla | 3.30 | $3,630.00 |
| 1/30/2024 | Review, approve, and carry out Crypto management actions | Raj Perubhatla | 1.80 | $1,980.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/30/2024 | Review security matters re: document sharing | Raj Perubhatla | 1.00 | $1,100.00 |
| 1/30/2024 | Correspondence with K. Montague (A&M) re: IT Agreements | Raj Perubhatla | 0.50 | $550.00 |
| 1/30/2024 | Oversight on portal efforts re: customer service | Raj Perubhatla | 0.80 | $880.00 |
| 1/30/2024 | Review development oversight and respond accordingly | Raj Perubhatla | 0.70 | $770.00 |
| 1/30/2024 | Resolve IT administration and access issues | Raj Perubhatla | 1.50 | $1,650.00 |
| 1/30/2024 | Correspondence with FTX Japan personnel re: Financial statements upload and Box access | Robert Hoskins | 0.50 | $437.50 |
| 1/30/2024 | Correspondence with FTX Europe personnel re: Intercompany accounts | Robert Hoskins | 0.20 | $175.00 |
| 1/30/2024 | Research and resolve access issues with Box | Robert Hoskins | 0.40 | $350.00 |
| 1/30/2024 | Generate, compile, and send Intercompany requests for FTX Europe Entities | Robert Hoskins | 1.80 | $1,575.00 |
| 1/30/2024 | Correspondence with EY Domestic Tax re: Tax P&L requests | Robert Hoskins | 0.20 | $175.00 |
| 1/30/2024 | Correspondence with EY Foreign Tax re: Financial statement conversion | Robert Hoskins | 0.10 | $87.50 |
| 1/30/2024 | Research and reconcile FTX Japan Intercompany balances | Robert Hoskins | 1.10 | $962.50 |
| 1/30/2024 | Meeting with M. Concitis (RLKS); LSTC foreign employees | Robert Hoskins | 0.30 | $262.50 |
| 1/30/2024 | Review correspondence with CFO, S&C and A&M re: Japan intercompany | Robert Hoskins | 0.20 | $175.00 |
| 1/30/2024 | Research loans receivable petition date treatment items | Robert Hoskins | 0.60 | $525.00 |
| 1/30/2024 | Correspondence with A&M re: Loans receivable | Robert Hoskins | 0.10 | $87.50 |
| 1/30/2024 | Download Quoine Pte financials for 2022 & 2023, upload and reorganize on FTX US Box site | Robert Hoskins | 1.00 | $875.00 |
| 1/30/2024 | Download FTX Japan Holdings financials for 2022 & 2023, upload and reorganize on FTX US Box site | Robert Hoskins | 1.30 | $1,137.50 |
| 1/30/2024 | Download FTX Quoine Vietnam financials for 2022 & 2023, upload and reorganize on FTX US Box site | Robert Hoskins | 1.10 | $962.50 |
| 1/30/2024 | Download FTX Quoine India financials for 2022 & 2023, upload and reorganize on FTX US Box site | Robert Hoskins | 0.50 | $437.50 |
| 1/30/2024 | Download FTX Japan intercompany support 2022 & 2023, upload and reorganize on FTX US Box site | Robert Hoskins | 0.70 | $612.50 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/30/2024 | Correspondence with FTX US personnel and RLKS IT personnel re: Box access | Robert Hoskins | 0.20 | $175.00 |
| 1/31/2024 | Meeting with CIO; outstanding IT initiatives and upcoming assignments | Brandon Bangerter | 1.30 | $942.50 |
| 1/31/2024 | Meeting with a vendor representative; compliance software and exports | Brandon Bangerter | 0.20 | $145.00 |
| 1/31/2024 | IT Helpdesk responses / e-mail responses / account changes and updates | Brandon Bangerter | 1.80 | $1,305.00 |
| 1/31/2024 | Critical application audit of user account access and administrators | Brandon Bangerter | 2.00 | $1,450.00 |
| 1/31/2024 | Tracking billing and invoices for critical applications | Brandon Bangerter | 1.70 | $1,232.50 |
| 1/31/2024 | Research on outstanding hardware and retrievals of each | Brandon Bangerter | 1.80 | $1,305.00 |
| 1/31/2024 | Review and respond to emails with Foreign Debtor personnel (Zubr Exchange Ltd) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.20 | $130.00 |
| 1/31/2024 | Gather and analyze US Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 0.90 | $585.00 |
| 1/31/2024 | Incorporate the latest vendor and employee invoice and payment data into the master payment tracker | Daniel Tollefsen | 1.80 | $1,170.00 |
| 1/31/2024 | Identify and load payment verification support into vendor files | Daniel Tollefsen | 0.80 | $520.00 |
| 1/31/2024 | Analyze and maintain financial accounts re: ACH data entries of invoices, payments, and transfers | Daniel Tollefsen | 1.10 | $715.00 |
| 1/31/2024 | Correspondence with CIO re: review vendor invoices | Daniel Tollefsen | 0.60 | $390.00 |
| 1/31/2024 | Review and respond to emails with CFO re: vendor invoice matters | Daniel Tollefsen | 0.30 | $195.00 |
| 1/31/2024 | Review and respond to emails with Foreign Debtor personnel (FTX Japan Group) re: transactional activity | Daniel Tollefsen | 0.20 | $130.00 |
| 1/31/2024 | Analyze and sort emails from Earth Class Virtual Mailbox into appropriate repository folders | Felicia Buenrostro | 0.50 | $237.50 |
| 1/31/2024 | Analyze the My Phone.com business voicemail log file and update accordingly | Felicia Buenrostro | 0.30 | $142.50 |
| 1/31/2024 | Collect all returned customer checks, confirm their forwarding addresses, and re-mail | Felicia Buenrostro | 0.20 | $95.00 |
| 1/31/2024 | Compare inquiry emails to the creditor matrix and identify any discrepancies | Felicia Buenrostro | 0.70 | $332.50 |
| 1/31/2024 | Evaluate and assess individual travel expense data for IDR response | Felicia Buenrostro | 1.80 | $855.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/31/2024 | Examine and maintain IDR tax contract for Debtor entities | Felicia Buenrostro | 1.50 | $712.50 |
| 1/31/2024 | Perform document filing and screening for West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $332.50 |
| 1/31/2024 | Receive and categorize documents sent to Alameda Research LLC | Felicia Buenrostro | 0.50 | $237.50 |
| 1/31/2024 | Receive and organize all incoming mail items and materials for LP Successor Entity LLC | Felicia Buenrostro | 0.80 | $380.00 |
| 1/31/2024 | Receive and sort all incoming files and paperwork for FTX US | Felicia Buenrostro | 0.50 | $237.50 |
| 1/31/2024 | Upload inquiries received from the FTX Inquiry inbox to the assigned spreadsheet | Felicia Buenrostro | 1.50 | $712.50 |
| 1/31/2024 | Review and respond to emails with CFO and F. Buenrostro (RLKS) re: incoming Debtor mail items | Kathryn Schultea | 0.50 | $550.00 |
| 1/31/2024 | Review and respond to emails with N. Simoneaux (A&M) re: Contractor pay request file | Kathryn Schultea | 0.80 | $880.00 |
| 1/31/2024 | Review and respond to emails with a Debtor employee re: returned payroll wire | Kathryn Schultea | 0.60 | $660.00 |
| 1/31/2024 | Review and respond to emails with CFO and D. Tollefsen (RLKS) re: Debtor Contractors inquiry | Kathryn Schultea | 0.50 | $550.00 |
| 1/31/2024 | Correspondence with D. Tollefsen (RLKS) and a Debtor employee re: review Debtor's updated payment tracker | Kathryn Schultea | 0.80 | $880.00 |
| 1/31/2024 | Correspondence with K. Wrenn (EY) re: IDR response re: separation agreements | Kathryn Schultea | 0.50 | $550.00 |
| 1/31/2024 | Correspondence with CEO and an insurance company representative re: follow-up on D&O authorization matters | Kathryn Schultea | 0.30 | $330.00 |
| 1/31/2024 | Correspondence with CFO and J. Scott (EY) re: Debtor's combined tax reporting request | Kathryn Schultea | 0.80 | $880.00 |
| 1/31/2024 | Correspondence with Management Team re: research bank charges | Kathryn Schultea | 0.60 | $660.00 |
| 1/31/2024 | Correspondence with HR Lead re: follow-up on employee benefit matters | Kathryn Schultea | 0.70 | $770.00 |
| 1/31/2024 | Correspondence with CFO re: weekly payment requests | Kathryn Schultea | 0.60 | $660.00 |
| 1/31/2024 | Correspondence with L. Barrios (RLKS) and K. Wrenn (EY) re: incoming Debtor mail items | Kathryn Schultea | 0.50 | $550.00 |
| 1/31/2024 | Correspondence with a Debtor employee re: RIF matters | Kathryn Schultea | 0.90 | $990.00 |
| 1/31/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.50 | $550.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 1/31/2024 | Input wire transactions for approval | Kathryn Schultea | 0.30 | $330.00 |
| 1/31/2024 | Deliver preliminary 1099 communications to EY for processing and review | Leticia Barrios | 1.50 | $975.00 |
| 1/31/2024 | Gather and arrange payroll backup records for end of January payroll | Leticia Barrios | 2.70 | $1,755.00 |
| 1/31/2024 | Observe and reply to FTX Recovery inbox email requests | Leticia Barrios | 1.70 | $1,105.00 |
| 1/31/2024 | Review and respond to HR Teams emails re: information requests from domestic and international personnel | Leticia Barrios | 0.50 | $325.00 |
| 1/31/2024 | Retrieve and assemble data re: tax IDR request | Leticia Barrios | 1.80 | $1,170.00 |
| 1/31/2024 | Analysis of personal travel expenses for Tax IDR | Leticia Barrios | 1.70 | $1,105.00 |
| 1/31/2024 | Manage a wide range of treasury-related activities and daily messages | Mary Cilia | 3.40 | $3,740.00 |
| 1/31/2024 | Meeting with A&M advisors; MOR cash reporting and other cash updates | Mary Cilia | 0.80 | $880.00 |
| 1/31/2024 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 4.20 | $4,620.00 |
| 1/31/2024 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 2.60 | $2,860.00 |
| 1/31/2024 | Examine the docket report, document, and track related filings | Mary Cilia | 0.80 | $880.00 |
| 1/31/2024 | Meeting with R. Hoskins (RLKS); month-end close and tax items | Mary Cilia | 0.20 | $220.00 |
| 1/31/2024 | Secure trial balance files pre-petition for each entity and begin the download procedure | Melissa Concitis | 2.40 | $1,560.00 |
| 1/31/2024 | Generate a list of LSTC personnel associated with each entity | Melissa Concitis | 2.20 | $1,430.00 |
| 1/31/2024 | Collect pertinent data and incorporate it into a spreadsheet for convenient team utilization | Melissa Concitis | 3.80 | $2,470.00 |
| 1/31/2024 | Verify that the arrangement of every trial balance file conforms to the established format | Melissa Concitis | 2.40 | $1,560.00 |
| 1/31/2024 | Insert comments to underscore particular details related to line items | Melissa Concitis | 1.20 | $780.00 |
| 1/31/2024 | Review PMO deck from H. Trent (A&M) | Raj Perubhatla | 0.80 | $880.00 |
| 1/31/2024 | Correspondence with B. Mistler (EY) re: documents | Raj Perubhatla | 0.50 | $550.00 |
| 1/31/2024 | Inspect and process invoices, payments, and receipts | Raj Perubhatla | 1.80 | $1,980.00 |
| 1/31/2024 | Supervise, assess, approve, and process tasks re: Crypto management | Raj Perubhatla | 1.50 | $1,650.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 1/31/2024 | Meeting with B. Bangerter (RLKS); outstanding IT initiatives and upcoming assignments | Raj Perubhatla | 1.30 | $1,430.00 |
| 1/31/2024 | Meeting with K. Montague and J. Bouldac (A&M); agreements and contracts | Raj Perubhatla | 0.30 | $330.00 |
| 1/31/2024 | Observe and respond to development oversight | Raj Perubhatla | 0.80 | $880.00 |
| 1/31/2024 | Evaluate and respond to issues with IT access and management | Raj Perubhatla | 2.50 | $2,750.00 |
| 1/31/2024 | Review latest PMO materials | Robert Hoskins | 0.90 | $787.50 |
| 1/31/2024 | Update tax items tracker | Robert Hoskins | 0.60 | $525.00 |
| 1/31/2024 | Review pre petition tax year activity for Alameda Research LLC | Robert Hoskins | 0.40 | $350.00 |
| 1/31/2024 | Review November 2022 Pre Petition income statement activity for Blockfolio | Robert Hoskins | 0.90 | $787.50 |
| 1/31/2024 | Review November 2022 Post Petition income statement activity for Blockfolio | Robert Hoskins | 0.40 | $350.00 |
| 1/31/2024 | Review Tax year income statement and support for Embed Clearing and provide to EY | Robert Hoskins | 0.70 | $612.50 |
| 1/31/2024 | Review Tax year income statement and support for Embed Financial Technologies Inc and provide to EY | Robert Hoskins | 0.60 | $525.00 |
| 1/31/2024 | Review Tax year income statement and support for Ledger Holdings and provide to EY | Robert Hoskins | 0.80 | $700.00 |
| 1/31/2024 | Meeting with CFO; month-end close and tax items | Robert Hoskins | 0.20 | $175.00 |
| 1/31/2024 | Review email correspondence with EY and CFO re: State tax items | Robert Hoskins | 0.10 | $87.50 |
| 1/31/2024 | Review email correspondence with A&M, EY and CFO re: Interest expense | Robert Hoskins | 0.30 | $262.50 |
| 1/31/2024 | Review November 2022 Pre Petition income statement activity for WRS Inc | Robert Hoskins | 1.40 | $1,225.00 |
| 1/31/2024 | Review November 2022 Post Petition income statement activity for WRS Inc | Robert Hoskins | 0.70 | $612.50 |
| 1/31/2024 | Review November 2022 Pre Petition income statement activity for WRS Services Inc | Robert Hoskins | 1.60 | $1,400.00 |
| 1/31/2024 | Review November 2022 Post Petition income statement activity for WRS Services Inc | Robert Hoskins | 0.40 | $350.00 |
| 1/31/2024 | Review Tax year income statement and support for FTX Japan KK and provide to EY | Robert Hoskins | 0.30 | $262.50 |
| 1/31/2024 | Review Fiscal year 2023 and 2023 income statement support for Quoine India and provide to EY | Robert Hoskins | 0.90 | $787.50 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 1/31/2024 | Adjust interest on loans receivable | Robert Hoskins | 0.30 | $262.50 |
| 1/31/2024 | Correspondence with FTX Japan personnel re: Financial statements upload and Box access | Robert Hoskins | 0.30 | $262.50 |
| 1/31/2024 | Correspondence with FTX US personnel and RLKS IT personnel re: Box access | Robert Hoskins | 0.30 | $262.50 |
| | | **Total:** | **2,088.20** | **$1,729,352.50** |